Exhibit B - Musical Compositions

| | Track | Reg.No. | Plaintiff |
|---|---|---|---|
| 1 | Guilty Conscience | PA0001207060 | Colgems-EMI Music Inc. / WB Music Corp. |
| | | PA0000954422 | |
| 2 | Freak Like Me | PA0001158289 | Colgems-EMI Music, Inc. / Screen Gems-EMI Music, Inc. |
| 3 | Wasted Years | PA0001819821 | Cotillion Music, Inc. |
| 4 | When Something Is Wrong With My Baby | EU0000964275 | Cotillion Music, Inc. |
| 5 | (515) | PA0001062108 | EMI April Music Inc. |
| 6 | (sic) | PA0001040104 | EMI April Music Inc. |
| 7 | 50 Ways To Say Goodbye | PA0001799437 | EMI April Music Inc. |
| 8 | All I Need | PA0001104579 | EMI April Music Inc. |
| 9 | All I Wanted Was a Car | PA0001167812 | EMI April Music Inc. |
| 10 | All That I Am | PA0001161185 | EMI April Music Inc. |
| 11 | All Your Reasons | PA0001588610 | EMI April Music Inc. |
| 12 | B.O.B. | PA0001051223 | EMI April Music Inc. |
| 13 | Be The One | PA0000795267 | EMI April Music Inc. |
| 14 | Beautiful | PA0001850260 | EMI April Music Inc. |
| 15 | Before I Forget | PA0001231062 | EMI April Music Inc. |
| 16 | Book Of John | PA0001910898 | EMI April Music Inc. |
| 17 | Break Your Heart | PA0001687491 | EMI April Music Inc. |
| 18 | Bust Your Windows | PA0001640781 | EMI April Music Inc. |
| 19 | By Your Side | PA0001159519 | EMI April Music Inc. |
| 20 | Can U Handle It? | PA0001159345 | EMI April Music Inc. |
| 21 | Caught Up | PA0001159081 | EMI April Music Inc. |
| 22 | Choose | PA0001157849 | EMI April Music Inc. |
| 23 | Cleveland Is The City | PA0001105255 | EMI April Music Inc. |
| 24 | Cold Case Love | PA0001704466 | EMI April Music Inc. |
| 25 | Count On You | PA0001726662 | EMI April Music Inc. |
| 26 | Crazy World | PA0001831285 | EMI April Music Inc. |
| 27 | Creep | PA0000797832 | EMI April Music Inc. |
| 28 | Dance With My Father | PA0001105451 | EMI April Music Inc. |
| 29 | dearjohn | PA0001624582 | EMI April Music Inc. |
| 30 | Digital (Did You Tell) | PA0001722498 | EMI April Music Inc. |
| 31 | Dilemma | PA0001073273 | EMI April Music Inc. |
| 32 | Dirt | PA0001640796 | EMI April Music Inc. |
| 33 | Do The Right Thang | PA0001706726 | EMI April Music Inc. |
| 34 | Dress On | PA0001843834 | EMI April Music Inc. |
| 35 | Drips | PA0001092246 | EMI April Music Inc. |
| 36 | Drive By | PA0001799432 | EMI April Music Inc. |
| 37 | Duality | PA0001231062 | EMI April Music Inc. |
| 38 | Ego Tripping Out | PA0000065832 | EMI April Music Inc. |
| 39 | Elevate | PA0001825038 | EMI April Music Inc. |
| 40 | Ever The Same | PA0001161186 | EMI April Music Inc. |
| 41 | Every Now And Then | PA0001131589 | EMI April Music Inc. |
| 42 | Everybody Needs Love | PA0001738398 | EMI April Music Inc. |
| 43 | Everything Ends | PA0001102120 | EMI April Music Inc. |
| 44 | Eyeless | PA0000965864 | EMI April Music Inc. |
| 45 | Fall | PA0001920169 | EMI April Music Inc. |
| 46 | Fallin' To Pieces | PA0001161187 | EMI April Music Inc. |
| 47 | Feel | PA0001104645 | EMI April Music Inc. |
| 48 | Follow Me | PA0001159084 | EMI April Music Inc. |
| 49 | G Is For Girl (A-Z) | PA0001649993 | EMI April Music Inc. |
| 50 | Get In My Car | PA0001723647 | EMI April Music Inc. |
| 51 | Get Inside | PA0001115051 | EMI April Music Inc. |
| 52 | Get Up Get Down | PA0001839489 | EMI April Music Inc. |
| 53 | Go | PA0001735199 | EMI April Music Inc. |
| 54 | God Bless | PA0001111571 | EMI April Music Inc. |
| 55 | God In Me | PA0001640766 | EMI April Music Inc. |
| 56 | Gone Be Fine | PA0000914750 | EMI April Music Inc. |
| 57 | Good Girl | PA0001807727 | EMI April Music Inc. |
| 58 | Good Girls Go Bad | PA0001167699 | EMI April Music Inc. |

| 59 | Guilty | PA0001807273 | EMI April Music Inc. |
|---|---|---|---|
| 60 | Hand Me Down | PA0001104642 | EMI April Music Inc. |
| 61 | Heaven Sent | PA0001395845 | EMI April Music Inc. |
| 62 | How Far We've Come | PA0001588613 | EMI April Music Inc. |
| 63 | How I Feel | PA0001159657 | EMI April Music Inc. |
| 64 | How Long | PA0001850276 | EMI April Music Inc. |
| 65 | Human | PA0001625982 | EMI April Music Inc. |
| 66 | I Can't Wait To Meetchu | PA0000986835 | EMI April Music Inc. |
| 67 | I Gotta Feeling | PA0001396542 | EMI April Music Inc. |
| 68 | I Miss You | PA0000978102 | EMI April Music Inc. |
| 69 | I Will | PA0001850366 | EMI April Music Inc. |
| 70 | I Wish | PA0001813030 | EMI April Music Inc. |
| 71 | I'll Believe You When | PA0001588615 | EMI April Music Inc. |
| 72 | I'm Running | PA0001640785 | EMI April Music Inc. |
| 73 | I've Committed Murder | PA0000976706 | EMI April Music Inc. |
| 74 | Ice Box | PA0001645608 | EMI April Music Inc. |
| 75 | If I Fall | PA0001588611 | EMI April Music Inc. |
| 76 | If You're Out There | PA0001646374 | EMI April Music Inc. |
| 77 | In God's Hands | PA0001164471 | EMI April Music Inc. |
| 78 | Inhale | PA0001115050 | EMI April Music Inc. |
| 79 | Innocence | PA0001194022 | EMI April Music Inc. |
| 80 | Iowa | PA0001102120 | EMI April Music Inc. |
| 81 | Kissed It | PA0001737022 | EMI April Music Inc. |
| 82 | Land of the Snakes | PA0001975666 | EMI April Music Inc. |
| 83 | Lately | PA0001737021 | EMI April Music Inc. |
| 84 | Leaving California | PA0001831261 | EMI April Music Inc. |
| 85 | Left Behind | PA0001102120 | EMI April Music Inc. |
| 86 | Let Me Love You | PA0001160636 | EMI April Music Inc. |
| 87 | Let's Go Out Tonight | PA0001166136 | EMI April Music Inc. |
| 88 | Life Of The Party | PA0001831259 | EMI April Music Inc. |
| 89 | Like Sugar | PA0001850238 | EMI April Music Inc. |
| 90 | Lions, Tigers & Bears | PA0001640779 | EMI April Music Inc. |
| 91 | Little Girl | PA0001111575 | EMI April Music Inc. |
| 92 | Live A Lie | PA0001640780 | EMI April Music Inc. |
| 93 | London Bridge | PA0001165471 | EMI April Music Inc. |
| 94 | Lonely No More | PA0001161188 | EMI April Music Inc. |
| 95 | Love Drunk | PA0001735247 | EMI April Music Inc. |
| 96 | Love Sex Magic (Main Version) | PA0001649982 | EMI April Music Inc. |
| 97 | loveofmylife | PA0001625858 | EMI April Music Inc. |
| 98 | Luxurious | PA0001160424 | EMI April Music Inc. |
| 99 | Mannequin | PA0001888782 | EMI April Music Inc. |
| 100 | Mr. Man | PA0001065080 | EMI April Music Inc. |
| 101 | MVP | PA0001706727 | EMI April Music Inc. |
| 102 | My Fondest Childhood Memories | PA0001131694 | EMI April Music Inc. |
| 103 | My My My | PA0001161189 | EMI April Music Inc. |
| 104 | My Plague | PA0001102120 | EMI April Music Inc. |
| 105 | Nasty Girl | PA0001706696 | EMI April Music Inc. |
| 106 | Nobody's Business | PA0001881665 | EMI April Music Inc. |
| 107 | Now Comes The Night | PA0001161195 | EMI April Music Inc. |
| 108 | Nylon 6/6 | PA0001718972 | EMI April Music Inc. |
| 109 | Old Man & Me | PA0000795267 | EMI April Music Inc. |
| 110 | On Fire | PA0001735856 PA0001731108 | EMI April Music Inc. |
| 111 | One Thing | PA0001848513 | EMI April Music Inc. |
| 112 | Only Wanna Be With You | PA0000734279 | EMI April Music Inc. |
| 113 | Orchids | PA0001115050 | EMI April Music Inc. |
| 114 | Our Song | PA0001850280 | EMI April Music Inc. |
| 115 | Overjoyed | PA0001850364 | EMI April Music Inc. |
| 116 | Party Hard / Cadillac (Interlude) | PA0002094531 | EMI April Music Inc. |
| 117 | Pieces | PA0001718970 | EMI April Music Inc. |
| 118 | Praise | PA0000101381 | EMI April Music Inc. |
| 119 | Prelude 3.0 | PA0001231062 | EMI April Music Inc. |

| 120 | Pretty Girl Rock | PA0001729610 | EMI April Music Inc. |
| 121 | Problem Girl | PA0001161191 | EMI April Music Inc. |
| 122 | Put Your Hands Up | PA0001850287 | EMI April Music Inc. |
| 123 | Radio | PA0001850359 | EMI April Music Inc. |
| 124 | Relating To A Psychopath | PA0001092131 | EMI April Music Inc. |
| 125 | Remind Me | PA0001743361 | EMI April Music Inc. |
| 126 | Return The Favor | PA0001667243 | EMI April Music Inc. |
| 127 | Rock Me In | PA0001626940 | EMI April Music Inc. |
| 128 | Rock That Body | PA0001666771 | EMI April Music Inc. |
| 129 | Russian Roulette | PA0001704500 | EMI April Music Inc. |
| 130 | Say You'll Haunt Me | PA0001722494 | EMI April Music Inc. |
| 131 | Sexual Healing | PA0000162210 | EMI April Music Inc. |
| 132 | Shattered Heart | PA0001624650 | EMI April Music Inc. |
| 133 | She's Got A Boyfriend Now | PA0001736534 | EMI April Music Inc. |
| 134 | She's So Mean | PA0001850358 | EMI April Music Inc. |
| 135 | Shotgun | PA0001878368 | EMI April Music Inc. |
| 136 | Show Me | PA0001804834 | EMI April Music Inc. |
| 137 | Sleeping At The Wheel | PA0001850160 | EMI April Music Inc. |
| 138 | So Beautiful | PA0001624586 | EMI April Music Inc. |
| 139 | Someone Like You | PA0001735195 | EMI April Music Inc. |
| 140 | Something Special | PA0001602832 | EMI April Music Inc. |
| 141 | Something To Be | PA0001161192 | EMI April Music Inc. |
| 142 | Space | PA0001194022 | EMI April Music Inc. |
| 143 | Speechless | PA0001131696 | EMI April Music Inc. |
| 144 | Spit It Out | PA0000965864 | EMI April Music Inc. |
| 145 | Still | PA0000986836 | EMI April Music Inc. |
| 146 | Still On My Brain | PA0001118861 | EMI April Music Inc. |
| 147 | Stuck in the Middle | PA0001831360 | EMI April Music Inc. |
| 148 | Superwoman | PA0001590140 | EMI April Music Inc. |
| 149 | Surfacing | PA0000965864 | EMI April Music Inc. |
| 150 | Take A Number | PA0001115050 | EMI April Music Inc. |
| 151 | Take Me Away | PA0001656152 | EMI April Music Inc. |
| 152 | Take Me Home | PA0001831437 | EMI April Music Inc. |
| 153 | Take Our Time | PA0000797830 | EMI April Music Inc. |
| 154 | Taken | PA0001813025 | EMI April Music Inc. |
| 155 | Tell You Something (Nana's Reprise) | PA0001590108 | EMI April Music Inc. |
| 156 | Thank You | PA0001653144 | EMI April Music Inc. |
| 157 | The Bitter End | PA0001718944 | EMI April Music Inc. |
| 158 | The Blister Exists | PA0001231062 | EMI April Music Inc. |
| 159 | The Definition | PA0001626025 | EMI April Music Inc. |
| 160 | The Fighter | PA0001806416 | EMI April Music Inc. |
| 161 | The First Time | PA0001607088 | EMI April Music Inc. |
| 162 | The Heretic Anthem | PA0001102120 | EMI April Music Inc. |
| 163 | The Impossible | PA0001145924 | EMI April Music Inc. |
| 164 | The More I Drink | PA0001993843 | EMI April Music Inc. |
| 165 | The Nameless | PA0001231062 | EMI April Music Inc. |
| 166 | The Shot Heard 'Round The World | PA0001735286 | EMI April Music Inc. |
| 167 | These Hard Times | PA0001588614 | EMI April Music Inc. |
| 168 | Think About You | PA0001105460 | EMI April Music Inc. |
| 169 | Think Like A Man | PA0001820629 | EMI April Music Inc. |
| 170 | Threadbare | PA0001718936 | EMI April Music Inc. |
| 171 | Throwback | PA0001159346 | EMI April Music Inc. |
| 172 | Tumult | PA0001157849 | EMI April Music Inc. |
| 173 | U Make Me Wanna | PA0001241284 | EMI April Music Inc. |
| 174 | Undertow | PA0001779997 | EMI April Music Inc. |
| 175 | Undisputed | PA0001707774 | EMI April Music Inc. |
| 176 | Vermilion Pt. 2 | PA0001231062 | EMI April Music Inc. |
| 177 | Wait And Bleed | PA0001040104 | EMI April Music Inc. |
| 178 | Walking | PA0001738379 | EMI April Music Inc. |
| 179 | Waterfalls | PA0000797831 | EMI April Music Inc. |
| 180 | Welcome To Jamrock | PA0001162406 | EMI April Music Inc. |
| 181 | What Makes You Beautiful | PA0001790417 | EMI April Music Inc. |

| | | |
|---|---|---|
| 182 | What Them Girls Like | PA0001620075 | EMI April Music Inc. |
| 183 | What's A Guy Gotta Do | PA0001159557 | EMI April Music Inc. |
| 184 | When The Heartache Ends | PA0001161193 | EMI April Music Inc. |
| 185 | When You Really Love Someone | PA0001158370 | EMI April Music Inc. |
| 186 | Who Is She 2 U (Recall Version) | PA0001159573 | EMI April Music Inc. |
| 187 | Why Is It So Hard | PA0001738400 | EMI April Music Inc. |
| 188 | Will Work For Love | PA0001658983 | EMI April Music Inc. |
| 189 | With You | PA0001163725 | EMI April Music Inc. |
| 190 | Wreckless Love | PA0001589833 | EMI April Music Inc. |
| 191 | You're So Real | PA0001104643 | EMI April Music Inc. |
| 192 | Your Heart Is A Muscle | PA0001842646 | EMI April Music Inc. |
| 193 | Your Secret Love | PA0000826398 | EMI April Music Inc. |
| 194 | Zzyzx Rd. (Pop Version) | PA0001165085 | EMI April Music Inc. |
| 195 | 4 Minutes | PA0001164517 | EMI April Music Inc. |
| 196 | 400 Lux | PA0002007289 | EMI April Music Inc. |
| 197 | A Little Piece Of Heaven | PA0001591961 | EMI April Music Inc. |
| 198 | A World Alone | PA0002007289 | EMI April Music Inc. |
| 199 | Afterlife | PA0001591960 | EMI April Music Inc. |
| 200 | Almost Easy | PA0001591963 | EMI April Music Inc. |
| 201 | And I | PA0001159779 | EMI April Music Inc. |
| 202 | Angel | PA0001738403 | EMI April Music Inc. |
| 203 | Angel Eyes | PA0001810572 | EMI April Music Inc. |
| 204 | As I Am (Intro) | PA0001590109 | EMI April Music Inc. |
| 205 | Attention | PA0001621899 | EMI April Music Inc. |
| 206 | Bat Country | PA0001162004 | EMI April Music Inc. |
| 207 | Be Your Everything | PA0001831407 | EMI April Music Inc. |
| 208 | Beast And The Harlot | PA0001162005 | EMI April Music Inc. |
| 209 | Betrayed | PA0001162006 | EMI April Music Inc. |
| 210 | Biting Down | PA0002007289 | EMI April Music Inc. |
| 211 | Blinded In Chains | PA0001162007 | EMI April Music Inc. |
| 212 | Bodies | PA0001731809 | EMI April Music Inc. |
| 213 | Brompton Cocktail | PA0001591959 | EMI April Music Inc. |
| 214 | Burn It Down | PA0001162008 | EMI April Music Inc. |
| 215 | Camouflage | PA0001743344 | EMI April Music Inc. |
| 216 | Can U Help Me | PA0000846618 | EMI April Music Inc. |
| 217 | ChampagneChroniKnightCap | PA0001955406 | EMI April Music Inc. |
| 218 | Critical Acclaim | PA0001591957 | EMI April Music Inc. |
| 219 | Cry Baby | PA0001731812 | EMI April Music Inc. |
| 220 | Dear God | PA0001591954 | EMI April Music Inc. |
| 221 | Diary | PA0001158368 | EMI April Music Inc. |
| 222 | Do It All Again | PA0001866549 | EMI April Music Inc. |
| 223 | Do It To Me | PA0001159080 | EMI April Music Inc. |
| 224 | Dragon Days | PA0001158214 | EMI April Music Inc. |
| 225 | Drive (For Daddy Gene) | PA0001118350 | EMI April Music Inc. |
| 226 | Every Other Memory | PA0001765856 | EMI April Music Inc. |
| 227 | Everybody Hurts | PA0001761234 | EMI April Music Inc. |
| 228 | Fallin' (Remix) | PA0001118350 | EMI April Music Inc. |
| 229 | Feeling U, Feeling Me (Interlude) | PA0001158215 | EMI April Music Inc. |
| 230 | Fold Your Hands Child | PA0001656112 | EMI April Music Inc. |
| 231 | Freak Out | PA0001159307 | EMI April Music Inc. |
| 232 | Glass | PA0001157807 | EMI April Music Inc. |
| 233 | Glory And Gore | PA0002007289 | EMI April Music Inc. |
| 234 | Go Ahead | PA0001590126 | EMI April Music Inc. |
| 235 | Gunslinger | PA0001591956 | EMI April Music Inc. |
| 236 | Harlem's Nocturne | PA0001158371 | EMI April Music Inc. |
| 237 | Hot | PA0001167507 | EMI April Music Inc. |
| 238 | How Do I Say | PA0000846620 | EMI April Music Inc. |
| 239 | I Always Get What I Want | PA0001160190 | EMI April Music Inc. |
| 240 | I Can't Let U Go | PA0000846615 | EMI April Music Inc. |
| 241 | I Love LA | PA0001920258 PA0001879197 | EMI April Music Inc. |
| 242 | I Want You | PA0001731813 | EMI April Music Inc. |

| 243 | If I Ain't Got You | PA0001158216 | EMI April Music Inc. |
|-----|--------------------|--------------|----------------------|
| 244 | Innocence | PA0001167508 | EMI April Music Inc. |
| 245 | Intro | PA0001159659 | EMI April Music Inc. |
| 246 | It's All About The Pentiums | PA0000976952 | EMI April Music Inc. |
| 247 | Just For One Day | PA0001920253 PA0001879169 | EMI April Music Inc. |
| 248 | Karma | PA0001158372 | EMI April Music Inc. |
| 249 | Lifetime | PA0001602821 | EMI April Music Inc. |
| 250 | Like You'll Never See Me Again | PA0001590110 | EMI April Music Inc. |
| 251 | Losing Grip | PA0001101505 | EMI April Music Inc. |
| 252 | Lost | PA0001591955 | EMI April Music Inc. |
| 253 | M.I.A. | PA0001162010 | EMI April Music Inc. |
| 254 | Million Dollar Bills | PA0002007289 | EMI April Music Inc. |
| 255 | Mobile | PA0001101509 | EMI April Music Inc. |
| 256 | No Better | PA0002007289 | EMI April Music Inc. |
| 257 | No One | PA0001648485 | EMI April Music Inc. |
| 258 | Nobody Not Really (Interlude) | PA0001158373 | EMI April Music Inc. |
| 259 | One Of Those Girls | PA0001167509 | EMI April Music Inc. |
| 260 | Online | PA0001167813 | EMI April Music Inc. |
| 261 | Pete Wentz Is The Only Reason We're Famous | PA0001667218 | EMI April Music Inc. |
| 262 | Pop Ya Collar | PA0001033012 | EMI April Music Inc. |
| 263 | Prelude To A Kiss | PA0001590111 | EMI April Music Inc. |
| 264 | Pretty Boy Swag | PA0001734530 | EMI April Music Inc. |
| 265 | Push | PA0001761225 | EMI April Music Inc. |
| 266 | Ribs | PA0002007289 | EMI April Music Inc. |
| 267 | Royals | PA0002007289 | EMI April Music Inc. |
| 268 | Samsonite Man | PA0001158374 | EMI April Music Inc. |
| 269 | Satisfied | PA0001731823 | EMI April Music Inc. |
| 270 | Scream | PA0001591958 | EMI April Music Inc. |
| 271 | Seize The Day | PA0001162009 | EMI April Music Inc. |
| 272 | Sensuality | PA0001395664 | EMI April Music Inc. |
| 273 | She's Gone | PA0001627413 | EMI April Music Inc. |
| 274 | Shortie Like Mine | PA0001647447 | EMI April Music Inc. |
| 275 | Sidewinder | PA0001162011 | EMI April Music Inc. |
| 276 | Slow Down | PA0001158938 | EMI April Music Inc. |
| 277 | Still Sane | PA0002007289 | EMI April Music Inc. |
| 278 | Stranger | PA0001760579 | EMI April Music Inc. |
| 279 | Strength Of The World | PA0001162012 | EMI April Music Inc. |
| 280 | Take Me Away | PA0001159308 | EMI April Music Inc. |
| 281 | Team | PA0002007289 | EMI April Music Inc. |
| 282 | Tennis Court | PA0002007289 | EMI April Music Inc. |
| 283 | The Love Club | PA0001904440 | EMI April Music Inc. |
| 284 | The Scene Is Dead; Long Live The Scene | PA0001662732 | EMI April Music Inc. |
| 285 | The Wicked End | PA0001162014 | EMI April Music Inc. |
| 286 | The World Will Never Do | PA0001662901 | EMI April Music Inc. |
| 287 | Thug Mentality | PA0001023895 | EMI April Music Inc. |
| 288 | Ticks | PA0001167818 | EMI April Music Inc. |
| 289 | Trashed And Scattered | PA0001162013 | EMI April Music Inc. |
| 290 | Twork It Out | PA0000846613 | EMI April Music Inc. |
| 291 | Unbound (The Wild Ride) | PA0001591987 | EMI April Music Inc. |
| 292 | Valentine's Day | PA0001958626 | EMI April Music Inc. |
| 293 | Wake Up | PA0001158369 | EMI April Music Inc. |
| 294 | Wet Hot American Summer | PA0001662916 | EMI April Music Inc. |
| 295 | When It Hurts | PA0001621885 | EMI April Music Inc. |
| 296 | When You're Gone | PA0001167506 | EMI April Music Inc. |
| 297 | Where Do We Go From Here | PA0001590129 | EMI April Music Inc. |
| 298 | Where Were You  (When the World Stopped Turning) | PA0001076926 | EMI April Music Inc. |
| 299 | White Teeth Teens | PA0002007289 | EMI April Music Inc. |
| 300 | Y.O.U. | PA0001621886 | EMI April Music Inc. |
| 301 | Yeah! | PA0001159089 | EMI April Music Inc. |

| 302 | You | PA0001621886 | EMI April Music Inc. |
|---|---|---|---|
| 303 | Come Back | PA0000893388 | EMI April Music Inc. |
| 304 | My Way | PA0000893387 | EMI April Music Inc. |
| 305 | Nice And Slow | PA0000893386 | EMI April Music Inc. |
| 306 | One Day You'll Be Mine | PA0000893389 | EMI April Music Inc. |
| 307 | Papers | PA0001753740 | EMI April Music Inc. |
| 308 | You Make Me Wanna... | PA0000893384 | EMI April Music Inc. |
| 309 | Just Like Me | PA0001033071 PA0000893385 | EMI April Music Inc.  / Warner-Tamerlane Publishing Corp. |
| 310 | Hot Tottie | PA0001760557 | EMI April Music Inc.  / WB Music Corp. |
| 311 | Have Some Fun | PA0001158407 | EMI April Music Inc. / EMI Blackwood Music Inc |
| 312 | I Need You | PA0001590128 | EMI April Music Inc. / EMI Blackwood Music Inc |
| 313 | Right On the Money | PA0000922532 | EMI April Music Inc. / EMI Blackwood Music Inc |
| 314 | All I Ever Wanted | PA0001131835 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 315 | Back 2 Good | PA0000844646 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 316 | Bed Of Lies | PA0001006952 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 317 | Before I Met You | PA0001673114 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 318 | Changes | PA0001731492 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 319 | Cold | PA0001104580 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 320 | Downfall | PA0001104581 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 321 | Everywhere | PA0001731500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 322 | Heartbreak Hotel | PA0000927023 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 323 | In Memory | PA0001131837 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 324 | Left Out | PA0001131839 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 325 | Make My Day | PA0001731490 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 326 | Never Forget You | PA0001738485 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 327 | Push | PA0000844645 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 328 | Seduction | PA0001159869 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 329 | Take Your Hand | PA0001159167 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 330 | Takin' It There | PA0001640699 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 331 | Villuminati | PA0001975662 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 332 | When The Music Stops | PA0001073068 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 333 | Who Dat | PA0001640769 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 334 | You Don't Know My Name | PA0001158217 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 335 | 3AM | PA0000844647 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 336 | Angry | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 337 | Argue | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 338 | Bent | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 339 | Better Version | PA0001131836 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 340 | Black & White People | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 341 | Busted | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 342 | Crutch | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 343 | Damn | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 344 | Disease (Acoustic) | PA0001105084 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 345 | Don't Look Down | PA0001738410 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 346 | Fallin' Out | PA0001589919 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 347 | Girl Like That | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 348 | Hang | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 349 | Heart Heart Heartbreak | PA0001735191 PA0001730760 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 350 | If You're Gone | PA0001006950 PA0001038500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 351 | Kody | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 352 | Lacerated | PA0001131838 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 353 | Long Day | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 354 | Mad Season | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 355 | Outro (Obie Trice/ Cheers) | PA0001159257 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 356 | Piano Man | PA0001625977 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 357 | Real World | PA0001655141 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 358 | Rest Stop | PA0001038500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 359 | So Simple | PA0001158375 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 360 | Streets Of New York | PA0001162554 | EMI April Music Inc. / EMI Blackwood Music Inc. |

| 361 | Teenage Love Affair | PA0001590132 | EMI April Music Inc. / EMI Blackwood Music Inc. |
|---|---|---|---|
| 362 | The Point Of It All | PA0001631133 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 363 | Un-thinkable (I'm Ready) | PA0001666749 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 364 | Warm It Up (With Love) | PA0001624745 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 365 | You Won't Be Mine | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 366 | Fallen | PA0001712987 | EMI April Music Inc. / EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 367 | Like This | PA0001072623 | EMI April Music Inc. / EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 368 | Bad Girl | PA0001227184 PA0001159548 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 369 | Simple Things | PA0001227182 PA0001159549 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 370 | That's What It's Made For | PA0001227183 PA0001159550 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 371 | Truth Hurts | PA0001227182 PA0001159551 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 372 | Someone To Love Me (Naked) | PA0001842413 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlaner Publishing Corp. |
| 373 | Last Beautiful Girl | PA0000978638 PA0001006951 | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. |
| 374 | Out Of My Head | PA0001750279 PA0001738574 | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. |
| 375 | Make It Last Forever | PA0001375846 PA0001166656 | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 376 | That's My Kind Of Night | PA0001870880 PA0001967409 | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. |
| 377 | We Run This Town | PA0001967419 | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. |
| 378 | A Moment To Myself | PA0000986838 | EMI April Music Inc. / EMI Consortium Songs Inc. d/b/a EMI Longitude Music |
| 379 | backagain | PA0001395994 | EMI April Music Inc. / EMI Consortium Songs, Inc. d/b/a EMI Longitude Music |
| 380 | until | PA0001624579 | EMI April Music Inc. / Jobete Music Co Inc. |
| 381 | Everybody Hates Chris | PA0001706689 | EMI April Music Inc. / Jobete Music Co. Inc. |
| 382 | Superstar | PA0001159085 | EMI April Music Inc. / Jobete Music Co. Inc. |
| 383 | Die In Your Arms | PA0001793961 | EMI April Music Inc. / Jobete Music Co. Inc. / Warner-Tamerlane Publishing Corp. |
| 384 | All My Life | PA0001644944 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 385 | Bossin' Up | PA0001908708 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 386 | Bravado | PA0001904440 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 387 | Call Up The Homies | PA0001706741 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 388 | Climax | PA0001825135 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 389 | Cold | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 390 | Energy | PA0001840559 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 391 | Fistful Of Tears | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 392 | Help Somebody | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 393 | Jump | PA0001807841 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 394 | Love You | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 395 | Nothing | PA0001072625 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 396 | Phoenix Rise | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 397 | Playing Possum | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 398 | Respirator | PA0001821672 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 399 | Save You Tonight | PA0001784623 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 400 | Slower | PA0001835570 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 401 | Stop The World | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 402 | The War Is Over | PA0001807174 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 403 | Without You | PA0001877914 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 404 | Mind On My Money | PA0001807828 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / EMI Blackwood Music |
| 405 | Lemme See | PA0001828069 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |

| 406 | Anything (To Find You) | PA0001900915 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / Jobete Music Co. Inc. |
|---|---|---|---|
| 407 | Brand New | PA0001858773 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 408 | Enough Of No Love | PA0001850232 PA0001833132 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 409 | You Can't Stop Us Now | PA0001396096 | EMI April Music Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 410 | Living In The Sky With Diamonds | PA0001678956 | EMI April Music Inc. / Unichappell Music Inc. / WB Music Corp. |
| 411 | Living Proof | PA0001841719 | EMI April Music Inc. / Unichappell Music Inc. /Warner-Tamerlane Publishing Corp. |
| 412 | My Boo | PA0001159778 | EMI April Music Inc. / Unichappell Music, Inc. |
| 413 | Appetite | PA0001699247 PA0001687431 | EMI April Music Inc. / W.B.M. Music Corp. |
| 414 | Burn | PA0001227181 PA0001159079 | EMI April Music Inc. / W.B.M. Music Corp. |
| 415 | Confessions Part II | PA0001227181 PA0001159082 PA0001160227 | EMI April Music Inc. / W.B.M. Music Corp. |
| 416 | Confessions Part II Remix | PA0001227181 PA0001160227 | EMI April Music Inc. / W.B.M. Music Corp. |
| 417 | Hey Daddy (Daddy's Home) | PA0001700475 PA0001707160 | EMI April Music Inc. / W.B.M. Music Corp. |
| 418 | U Got It Bad | PA0001248726 PA0000846614 | EMI April Music Inc. / W.B.M. Music Corp. |
| 419 | Above The Law | PA0001808400 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 420 | Cheated | PA0001853123 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 421 | I'm On Everything | PA0001808404 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 422 | I'm Still A Guy | PA0001167815 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 423 | Loud Noises | PA0001808399 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 424 | One of Those Lives | PA0002004472 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 425 | Take From Me | PA0001808393 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 426 | You Know What | PA0001373489 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 427 | A Milli | PA0001651821 PA0001646330 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 428 | Dirt Road Anthem | PA0001694080 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 429 | Einstein | PA0001851192 PA0001771871 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 430 | Good To Me | PA0001016045 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 431 | Ground Zero | PA0001728545 PA0001706473 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 432 | Gun Shot | PA0001868333 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 433 | Hands in the Air | PA0000186999 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 434 | Hustlenomics | PA0001648809 PA0001648764 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 435 | I'm A G | PA0001648787 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 436 | Incredible | PA0001387427 PA0001167536 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 437 | It's Goin' Down | PA0001349210 PA0001164441 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 438 | Last Of A Dying Breed | PA0001660091 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 439 | Legs Shakin' | PA0001933961 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 440 | Pieces Of Me | PA0001778259 PA0001760343 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 441 | Rock the Pants | PA0001720639 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 442 | Super Bass | PA0001852528 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 443 | That Ain't Me | PA0001745296 PA0001744900 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 444 | The Bed | PA0001227153 PA0001159332 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |

| | | | |
|---|---|---|---|
| 445 | We Were Us | PA0001878243 PA0001947445 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 446 | All-American Girl | PA0001590017 | EMI April Music Inc. / Warner/Chappell Music, Inc. |
| 447 | Billionaire | PA0001740847 PA0001714525 | EMI April Music Inc. / WB Music Corp. |
| 448 | Breakdown | PA0000896279 | EMI April Music Inc. / WB Music Corp. |
| 449 | Heartburn | PA0001158218 PA0001879469 | EMI April Music Inc. / WB Music Corp. |
| 450 | High Price | PA0001659051 | EMI April Music Inc. / WB Music Corp. |
| 451 | I Do It For Hip Hop | PA0001869933 | EMI April Music Inc. / WB Music Corp. |
| 452 | Niggaz Know | PA0001884065 | EMI April Music Inc. / WB Music Corp. |
| 453 | Shackles (Praise You) | PA0001157819 | EMI April Music Inc. / WB Music Corp. |
| 454 | Shawty | PA0001765610 | EMI April Music Inc. / WB Music Corp. |
| 455 | Turn It Up | PA0001236716 PA0001159468 | EMI April Music Inc. / WB Music Corp. |
| 456 | Until It Breaks | PA0001840841 | EMI April Music Inc. / WB Music Corp. |
| 457 | Where I Wanna Be | PA0001087580 PA0001024534 | EMI April Music Inc. / WB Music Corp. |
| 458 | 4 Years Old | PA0001842281 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 459 | Best Thing | PA0001690183 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 460 | Hip Hop | PA0001852357 PA0001874306 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 461 | Hot Mess | PA0001679596 PA0001662752 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 462 | Lighters | PA0001842411 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 463 | Nice Guys Finish Last | PA0001656109 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 464 | Real Hip Hop | PA0001314213 PA0001159524 PA0001241282 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 465 | Someone Else | PA0001870024 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 466 | A Little Home | PA0001853121 PA0001910890 | EMI April Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. |
| 467 | Be The Lake | PA0001743353 PA0002004490 | EMI April Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. |
| 468 | Working On A Tan | PA0001742330 PA0002004468 | EMI April Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. |
| 469 | 911 | PA0001837905 | EMI Blackwood Music Inc. |
| 470 | Africa Bamba | PA0000972929 | EMI Blackwood Music Inc. |
| 471 | All Over Me | PA0001732490 | EMI Blackwood Music Inc. |
| 472 | Am I Ever Gonna Find Out | PA0001104897 | EMI Blackwood Music Inc. |
| 473 | Anna Begins | PA0000708858 | EMI Blackwood Music Inc. |
| 474 | Back When It Was | PA0001321505 | EMI Blackwood Music Inc. |
| 475 | Bad Things | PA0001164354 | EMI Blackwood Music Inc. |
| 476 | Bang It Up | PA0001626146 | EMI Blackwood Music Inc. |
| 477 | Beautiful Mess | PA0001153078 | EMI Blackwood Music Inc. |
| 478 | Breathing | PA0001051657 | EMI Blackwood Music Inc. |
| 479 | By The Way | PA0001640696 | EMI Blackwood Music Inc. |
| 480 | Celebrate | PA0001775496 | EMI Blackwood Music Inc. |
| 481 | Cling And Clatter | PA0001051657 | EMI Blackwood Music Inc. |
| 482 | Come To Bed | PA0001598751 | EMI Blackwood Music Inc. |
| 483 | Comin' Home | PA0001167517 | EMI Blackwood Music Inc. |
| 484 | Cool | PA0001160425 | EMI Blackwood Music Inc. |
| 485 | Crazy Dream | PA0001159601 | EMI Blackwood Music Inc. |
| 486 | Deuces | PA0001738384 | EMI Blackwood Music Inc. |
| 487 | Dime Mi Amor | PA0001159602 | EMI Blackwood Music Inc. |
| 488 | Disease (Live from Blueroom) | PA0001105084 | EMI Blackwood Music Inc. |
| 489 | Dreamer | PA0001071485 | EMI Blackwood Music Inc. |

| 490 | Drive | PA0001816534 | EMI Blackwood Music Inc. |
|-----|-------|--------------|--------------------------|
| 491 | Dust in The Wind | RE0000912166 | EMI Blackwood Music Inc. |
| 492 | English Town | PA0001850285 | EMI Blackwood Music Inc. |
| 493 | Even The Stars Fall 4 U | PA0001072625 | EMI Blackwood Music Inc. |
| 494 | Everybody | PA0001592998 | EMI Blackwood Music Inc. |
| 495 | Forever In Love | PA0000597869 | EMI Blackwood Music Inc. |
| 496 | Get To Me | PA0001867242 | EMI Blackwood Music Inc. |
| 497 | Goodbye Earl | PA0000969189 | EMI Blackwood Music Inc. |
| 498 | Heaven | PA0001158408 | EMI Blackwood Music Inc. |
| 499 | Heaven | PA0001159600 | EMI Blackwood Music Inc. |
| 500 | Hello | PA0001706431 | EMI Blackwood Music Inc. |
| 501 | Hi-Definitions | PA0001600815 | EMI Blackwood Music Inc. |
| 502 | Hollywood | PA0001159603 | EMI Blackwood Music Inc. |
| 503 | Hurt So Good | PA0001842641 | EMI Blackwood Music Inc. |
| 504 | I Ain't Ready To Quit | PA0001728141 | EMI Blackwood Music Inc. |
| 505 | I Drive Your Truck | PA0001900113 | EMI Blackwood Music Inc. |
| 506 | If U Seek Amy | PA0001881662 | EMI Blackwood Music Inc. |
| 507 | If You Can Do Anything Else | PA0000981323 | EMI Blackwood Music Inc. |
| 508 | In My Business | PA0000931051 | EMI Blackwood Music Inc. |
| 509 | International Harvester | PA0001642429 | EMI Blackwood Music Inc. |
| 510 | It's OK | PA0001769596 | EMI Blackwood Music Inc. |
| 511 | La Contestacion | PA0001159599 | EMI Blackwood Music Inc. |
| 512 | Leave | PA0001006950 | EMI Blackwood Music Inc. |
| 513 | Little Bit Of Everything | PA0001947440 | EMI Blackwood Music Inc. |
| 514 | Long Distance Interlude | PA0001641290 | EMI Blackwood Music Inc. |
| 515 | Love Ain't Like That | PA0000894510 | EMI Blackwood Music Inc. |
| 516 | Love Somebody | PA0001824576 | EMI Blackwood Music Inc. |
| 517 | Mexicoma | PA0001910901 | EMI Blackwood Music Inc. |
| 518 | Migra | PA0000972927 | EMI Blackwood Music Inc. |
| 519 | Miss You Being Gone | PA0001727845 | EMI Blackwood Music Inc. |
| 520 | More Than A Memory | PA0001864022 | EMI Blackwood Music Inc. |
| 521 | More Than Love | PA0001159604 | EMI Blackwood Music Inc. |
| 522 | My President | PA0001697454 | EMI Blackwood Music Inc. |
| 523 | N.I.*.*.E.R. (The Slave and the Master) | PA0001396103 | EMI Blackwood Music Inc. |
| 524 | No One Gonna Love You | PA0001738399 | EMI Blackwood Music Inc. |
| 525 | Nobody Else | PA0001159606 | EMI Blackwood Music Inc. |
| 526 | Now I Know | PA0001162729 | EMI Blackwood Music Inc. |
| 527 | Nowhere Fast | PA0001642920 | EMI Blackwood Music Inc. |
| 528 | Onda | PA0001160202 | EMI Blackwood Music Inc. |
| 529 | Out Of Breath | PA0001104538 | EMI Blackwood Music Inc. |
| 530 | Out of Character | PA0001395668 | EMI Blackwood Music Inc. |
| 531 | Parking Lot Party | PA0001900112 | EMI Blackwood Music Inc. |
| 532 | Pirate Flag | PA0001904652 | EMI Blackwood Music Inc. |
| 533 | Pontoon | PA0002049153 | EMI Blackwood Music Inc. |
| 534 | Praise You Forever | PA0001708382 | EMI Blackwood Music Inc. |
| 535 | Prayin' For You/Superman | PA0001627414 | EMI Blackwood Music Inc. |
| 536 | Promise | PA0001166650 | EMI Blackwood Music Inc. |
| 537 | Pucker Up | PA0001649988 | EMI Blackwood Music Inc. |
| 538 | Raining In Baltimore | PA0000708863 | EMI Blackwood Music Inc. |
| 539 | Real Emotions | PA0001159607 | EMI Blackwood Music Inc. |
| 540 | Right There | PA0001745930 | EMI Blackwood Music Inc. |
| 541 | Round Here | PA0000708854 | EMI Blackwood Music Inc. |
| 542 | Say Goodnight | PA0001756544 | EMI Blackwood Music Inc. |
| 543 | See You Again | PA0001807700 | EMI Blackwood Music Inc. |
| 544 | Senorita | PA0001159605 | EMI Blackwood Music Inc. |
| 545 | She Thinks My Tractor's Sexy | PA0000950753 | EMI Blackwood Music Inc. |
| 546 | Should've Kissed You | PA0001772278 | EMI Blackwood Music Inc. |
| 547 | Silhouette | PA0000428657 | EMI Blackwood Music Inc. |
| 548 | Simon | PA0001051657 | EMI Blackwood Music Inc. |
| 549 | Someone Else's Song | PA0001051657 | EMI Blackwood Music Inc. |
| 550 | Something To Do With My Hands | PA0001800963 | EMI Blackwood Music Inc. |
| 551 | Songbird | PA0000330273 | EMI Blackwood Music Inc. |

| | | | |
|---|---|---|---|
| 552 | Spin | PA0001104539 | EMI Blackwood Music Inc. |
| 553 | Stanley Climbfall | PA0001104540 | EMI Blackwood Music Inc. |
| 554 | Tell Me Why | PA0001159608 | EMI Blackwood Music Inc. |
| 555 | That's Why I'm Here | PA0000867535 | EMI Blackwood Music Inc. |
| 556 | The Dollar | PA0001163958 | EMI Blackwood Music Inc. |
| 557 | The More Boys I Meet | PAu003038078 | EMI Blackwood Music Inc. |
| 558 | The One That Got Away | PA0001818449 | EMI Blackwood Music Inc. |
| 559 | The Recession | PA0001640694 | EMI Blackwood Music Inc. |
| 560 | There Goes My Baby | PA0001716542 | EMI Blackwood Music Inc. |
| 561 | This Kiss | PA0001864024 | EMI Blackwood Music Inc. |
| 562 | Time Flies | PA0001807051 | EMI Blackwood Music Inc. |
| 563 | Tiny Little Bows | PA0001820569 | EMI Blackwood Music Inc. |
| 564 | Trying | PA0001051657 | EMI Blackwood Music Inc. |
| 565 | U Dont Know Me (Like U Used To) | PA0000965774 | EMI Blackwood Music Inc. |
| 566 | Unknown | PA0001051656 | EMI Blackwood Music Inc. |
| 567 | Unwell | PA0001104578 | EMI Blackwood Music Inc. |
| 568 | Velvet Sky | PA0001159613 | EMI Blackwood Music Inc. |
| 569 | What About Now | PA0001166336 | EMI Blackwood Music Inc. |
| 570 | When I Grow Up | PA0001640788 | EMI Blackwood Music Inc. |
| 571 | When You Touch Me | PA0001072626 | EMI Blackwood Music Inc. |
| 572 | Why | PA0001660621 | EMI Blackwood Music Inc. |
| 573 | Wine After Whiskey | PA0001807696 | EMI Blackwood Music Inc. |
| 574 | You Lie | PA0001728328 | EMI Blackwood Music Inc. |
| 575 | Your Man | PA0001163481 | EMI Blackwood Music Inc. |
| 576 | 10 Days Late | PA0000986880 | EMI Blackwood Music Inc. |
| 577 | All About Tonight | PA0001716538 | EMI Blackwood Music Inc. |
| 578 | Amazin' | PA0001640767 | EMI Blackwood Music Inc. |
| 579 | Ballin' | PA0001855548 | EMI Blackwood Music Inc. |
| 580 | BGTY | PA0001760358 | EMI Blackwood Music Inc. |
| 581 | Black Crowns | PA0001788405 | EMI Blackwood Music Inc. |
| 582 | Boys 'Round Here | PA0001837383 | EMI Blackwood Music Inc. |
| 583 | Burning Bright | PA0001278083 | EMI Blackwood Music Inc. |
| 584 | Call Me | PA0001601050 | EMI Blackwood Music Inc. |
| 585 | Calling | PA0001832167 | EMI Blackwood Music Inc. |
| 586 | Careless World | PA0001788401 | EMI Blackwood Music Inc. |
| 587 | Celebration | PA0001788393 | EMI Blackwood Music Inc. |
| 588 | Circulate | PA0001640772 | EMI Blackwood Music Inc. |
| 589 | Contagious | PA0001354282 | EMI Blackwood Music Inc. |
| 590 | Cool | PA0001627481 | EMI Blackwood Music Inc. |
| 591 | Crazy World | PA0001640764 | EMI Blackwood Music Inc. |
| 592 | Devour | PA0001601052 | EMI Blackwood Music Inc. |
| 593 | Dive | PA0001828070 | EMI Blackwood Music Inc. |
| 594 | Do It All | PA0001788396 | EMI Blackwood Music Inc. |
| 595 | Don't You Know | PA0001640771 | EMI Blackwood Music Inc. |
| 596 | Everything Back But You | PA0001167505 | EMI Blackwood Music Inc. |
| 597 | Faded | PA0001788407 | EMI Blackwood Music Inc. |
| 598 | Far Away | PA0001788325 | EMI Blackwood Music Inc. |
| 599 | Fine Again | PA0001627411 | EMI Blackwood Music Inc. |
| 600 | Get Allot | PA0001640710 | EMI Blackwood Music Inc. |
| 601 | Good Ole Boys | PA0001760428 | EMI Blackwood Music Inc. |
| 602 | Her Heart | PA0001768280 | EMI Blackwood Music Inc. |
| 603 | Honestly | PA0001972855 | EMI Blackwood Music Inc. |
| 604 | Honey Bee | PA0001760410 | EMI Blackwood Music Inc. |
| 605 | Hustlaz Ambition | PA0001640768 | EMI Blackwood Music Inc. |
| 606 | I Did It For Sho | PA0001627415 | EMI Blackwood Music Inc. |
| 607 | If You Only Knew | PA0001601046 | EMI Blackwood Music Inc. |
| 608 | Involve Yourself | PA0001395666 | EMI Blackwood Music Inc. |
| 609 | Jesse James | PA0000787272 | EMI Blackwood Music Inc. |
| 610 | Lay You Down | PA0001788308 | EMI Blackwood Music Inc. |
| 611 | Light Dreams | PA0001783047 | EMI Blackwood Music Inc. |
| 612 | Love Game | PA0001788312 | EMI Blackwood Music Inc. |
| 613 | Mine Would Be You | PA0001859225 | EMI Blackwood Music Inc. |

| | | | |
|---|---|---|---|
| 614 | Muthaf**ka Up | PA0001788404 | EMI Blackwood Music Inc. |
| 615 | My Happy Ending | PA0001159309 | EMI Blackwood Music Inc. |
| 616 | Potty Mouth | PA0001783085 | EMI Blackwood Music Inc. |
| 617 | Red Light | PA0001241918 | EMI Blackwood Music Inc. |
| 618 | Second Chance | PA0001601042 | EMI Blackwood Music Inc. |
| 619 | Sin With A Grin | PA0001601054 | EMI Blackwood Music Inc. |
| 620 | Sound Of Madness | PA0001601045 | EMI Blackwood Music Inc. |
| 621 | Spectrum | PA0001832077 | EMI Blackwood Music Inc. |
| 622 | Ten Times Crazier | PA0001859226 | EMI Blackwood Music Inc. |
| 623 | The Best Damn Thing | PA0001354251 | EMI Blackwood Music Inc. |
| 624 | The Crow & The Butterfly | PA0001601051 | EMI Blackwood Music Inc. |
| 625 | This Is Like | PA0001788320 | EMI Blackwood Music Inc. |
| 626 | Til I Forget About You | PA0001733313 | EMI Blackwood Music Inc. |
| 627 | Vacation | PA0001640774 | EMI Blackwood Music Inc. |
| 628 | Welcome Back | PA0001640693 | EMI Blackwood Music Inc. |
| 629 | What A Shame | PA0001601047 | EMI Blackwood Music Inc. |
| 630 | What They Want | PA0001640765 | EMI Blackwood Music Inc. |
| 631 | Love It Or Leave It Alone/Welcome To Jamrock | PA0001162695 | EMI Blackwood Music Inc. / Colgems-EMI Music Inc. |
| 632 | They Ready | PA0001995515 | EMI Blackwood Music Inc. / EMI Al Gallico Music Corp.  / WB Music Corp. |
| 633 | Chemicals Collide | PA0001735285 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 634 | Disease | PA0001105084 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 635 | God Given Name | PA0001610591 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 636 | Hey You | PA0001831262 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 637 | I Decided | PA0001608769 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 638 | Ode to Marvin | PA0001608798 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 639 | Real Thing | PA0001735194 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 640 | Sandcastle Disco | PA0001615101 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 641 | T.O.N.Y. | PA0001608776 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 642 | Take You Out | PA0001068165 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 643 | Would've Been the One | PA0001608779 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 644 | The Great Escape | PA0001165808 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 645 | We Made You | PA0001848047 PA0001706448 PA0001957226 | EMI Blackwood Music Inc. / EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 646 | Don't Do It | PA0001640702 | EMI Blackwood Music Inc. / Jobete Music Co. Inc. |
| 647 | Lil Freak | PA0001700473 | EMI Blackwood Music Inc. / Jobete Music Co. Inc. / EMI April Music Inc. |
| 648 | Ay Chico (Lengua Afuera) | PA0001166251 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 649 | Back in Time | PA0001833789 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 650 | Black Leather Jacket | PA0001947438 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 651 | Blame It On Waylon | PA0001896309 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 652 | Caught Up | PA0001887801 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 653 | Clarity | PA0001832089 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 654 | Glad You're Here | PA0001167415 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 655 | Hurry Baby | PA0001910891 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 656 | I Won't Go Crazy | PA0001777806 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 657 | I'm Off That | PA0001833780 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 658 | Ice Cold | PA0001854208 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 659 | Independence | PA0001728329 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 660 | Iz U Down | PA0001899885 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 661 | Lasso | PA0001728410 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 662 | Last Night | PA0001833744 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 663 | Love's Poster Child | PA0001947446 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 664 | Muny | PA0001786604 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 665 | Pause | PA0001780988 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 666 | Shone | PA0001807835 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 667 | Show Me | PA0001933694 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 668 | Stop Cheatin' On Me | PA0001907989 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 669 | Teeth | PA0001751976 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 670 | Love In This Club | PA0001690182 PA0001659003 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |

| 671 | Love in This Club, Pt. II | PA0001690182<br>PA0001658976 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
|---|---|---|---|
| 672 | Untitled | PA0001735849 | EMI Blackwood Music Inc. / Unichappell Music, Inc. |
| 673 | No Such Thing As Too Late | PA0001835409<br>PA0001882752 | EMI Blackwood Music Inc. / W.B.M. Music Corp. |
| 674 | Sunburnt Lips | PA0001884828 | EMI Blackwood Music Inc. / W.B.M. Music Corp. |
| 675 | Drink to That All Night | PA0001953394<br>PA0001910988 | EMI Blackwood Music Inc. / W.B.M. Music Corp. / WB Music Corp. |
| 676 | I Don't See 'Em | PA0002071585 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 677 | Alone | PA0001856241<br>PA0001786329 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 678 | Blind | PA0001771887<br>PA0001728367 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 679 | Burn The House | PA0001976123 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 680 | Can't Be Friends | PA0001856245<br>PA0001787041 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 681 | Duffle Bag Boy | PA0001680553<br>PA0001590878 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 682 | Echoes Interlude | PA0001814506<br>PA0001788398 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 683 | Goodies | PA0001263487<br>PA0001241896 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 684 | I'm A Dog | PA0001058124<br>PA0001114111 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 685 | Let It Show | PA0001802342<br>PA0001788316 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 686 | Live Your Life | PA0001850546<br>PA0001654952 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 687 | Massage | PA0001856242<br>PA0001786345 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 688 | Motivation | PA0001763331<br>PA0001760929 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 689 | No Worries | PA0001842289<br>PA0001885790 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 690 | Number One | PA0001299027<br>PA0001160616 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 691 | Triple Beam Dream | PA0001868417 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 692 | We Owned The Night | PA0001817027 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 693 | Up In It | PA0001834384<br>PA0001951620 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. |
| 694 | Get Out Of This Town | PA0001590007<br>PA0001396401 | EMI Blackwood Music Inc. / Warner/Chappell Music, Inc. |
| 695 | Angel | PA0001976122 | EMI Blackwood Music Inc. / WB Music Corp. |
| 696 | Anywhere With You | PA0001917492 | EMI Blackwood Music Inc. / WB Music Corp. |
| 697 | Don't Pay 4 It | PA0001852368 | EMI Blackwood Music Inc. / WB Music Corp. |
| 698 | Everything | PA0001640776 | EMI Blackwood Music Inc. / WB Music Corp. |
| 699 | For The Fame | PA0001814505<br>PA0001788406 | EMI Blackwood Music Inc. / WB Music Corp. |
| 700 | Gimmie That Girl | PA0001741424 | EMI Blackwood Music Inc. / WB Music Corp. |
| 701 | How Many Drinks? | PA0001832802<br>PA0001917890 | EMI Blackwood Music Inc. / WB Music Corp. |
| 702 | It Was Faith | PA0001657887 | EMI Blackwood Music Inc. / WB Music Corp. |
| 703 | O Let's Do It | PA0001847140 | EMI Blackwood Music Inc. / WB Music Corp. |
| 704 | Red Lipstick | PA0001771886<br>PA0001786336 | EMI Blackwood Music Inc. / WB Music Corp. |
| 705 | Sentimental | PA0000627933<br>PA0000597871 | EMI Blackwood Music Inc. / WB Music Corp. |

| 706 | The Shape I'm In | PA0001741424<br>PA0001717909 | EMI Blackwood Music Inc. / WB Music Corp. |
|---|---|---|---|
| 707 | Up To You | PA0001750517 | EMI Blackwood Music Inc. / WB Music Corp. |
| 708 | Generation Away | PA0001864847 | EMI Blackwood Music Inc. / WB Music Corp. / W.B.M. Music Corp. |
| 709 | 100 Favors | PA0001976129 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 710 | Medicine Ball | PA0001848048<br>PA0001706432 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 711 | 3 a.m. | PA0001848044<br>PA0001707168 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 712 | Back in the Day | PA0001693859<br>PA0001707143 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 713 | Bagpipes From Baghdad | PA0001848045<br>PA0001706495 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 714 | Bottoms Up | PA0001856248<br>PA0001747296 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 715 | Deja Vu | PA0001848045<br>PA0001706428 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 716 | High | PA0001808178 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 717 | Insane | PA0001848044<br>PA0001666843 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 718 | Kick It In The Sticks | PA0001693858<br>PA0001707147 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 719 | King & Queens | PA0001814504<br>PA0001788319 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 720 | Must Be The Ganja | PA0001848040<br>PA0001706429 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 721 | My Kind of Crazy | PA0001693858<br>PA0001707144 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 722 | My Mom | PA0001848040<br>PA0001707169 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 723 | Old Time's Sake | PA0001848040<br>PA0001706421 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 724 | Same Song & Dance | PA0001848044<br>PA0001706456 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 725 | So Bad | PA0001861898<br>PA0001730981 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 726 | Stay Wide Awake | PA0001848044<br>PA0001943940 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 727 | Take It To The Head | PA0001852373<br>PA0001844665 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 728 | Play It Again | PA0001870876<br>PA0001967424 | EMI Blackwood Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. |
| 729 | Paris, Tokyo | PA0001600832 | EMI Consortium Music Publishing, Inc. d/b/a EMI Full Keel Music |
| 730 | She's Got It All | PA0000886673 | EMI Consortium Music Publishing, Inc. d/b/a EMI Full Keel Music |
| 731 | Angel Flying Too Close To The Ground | PA0000049322 | EMI Consortium Songs Inc. |
| 732 | The Only Way | PA0001163482 | EMI Consortium Songs Inc. d/b/a EMI Longitude Music |
| 733 | A Baltimore Love Thing | PA0001160841 | EMI Consortium Songs, Inc. d/b/a EMI Longitude Music |
| 734 | Trucker Anthem | PA0001058125<br>PA0001142644 | EMI Feist Catalog Inc. / Warner-Tamerlane Publishing Corp. |
| 735 | GATman And Robbin | PA0001160842 | EMI Miller Catalog Inc. |
| 736 | Mighty "O" | PA0001165509 | EMI Mills Music, Inc. |
| 737 | Down With The King | PA0001143443 | EMI U Catalog Inc. |
| 738 | Forbidden Fruit | PA0001975701 | EMI Unart Catalog Inc. |
| 739 | Two Words | PA0001292803 | Intersong U.S.A. Inc. |
| 740 | Ain't That Peculiar | EP0000203959<br>RE0000618229 | Jobete Music Co Inc. |
| 741 | Trouble Man | EP0000307204 | Jobete Music Co Inc. |

| 742 | Hitch Hike | Eu0000750856 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
|---|---|---|---|
| 743 | If I Could Build My Whole World Around You | EP0000229884 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 744 | What's Going On | EP0000281238 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 745 | You | EP0000232619 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 746 | Ain't Nothing Like The Real Thing | EP0000234188 RE0000697423 | Jobete Music Co. Inc. |
| 747 | Come Get To This | EP0000315837 | Jobete Music Co. Inc. |
| 748 | Distant Lover | EP0000323322 | Jobete Music Co. Inc. |
| 749 | Good Lovin' Ain't Easy To Come By | EP0000254456 | Jobete Music Co. Inc. |
| 750 | I Ain't Mad At Cha | PA0001070600 | Jobete Music Co. Inc. |
| 751 | I'll Be Doggone | EP0000198501 | Jobete Music Co. Inc. |
| 752 | Inner City Blues (Make Me Wanna Holler) | EP0000287807 | Jobete Music Co. Inc. |
| 753 | Mercy Mercy Me (The Ecology) | EP0000288939 | Jobete Music Co. Inc. |
| 754 | Never Can Say Goodbye | Eu0000187089 RE0000772428 | Jobete Music Co. Inc. |
| 755 | Stay Fly | PA0001328092 | Jobete Music Co. Inc. |
| 756 | The Onion Song | EP0000259283 | Jobete Music Co. Inc. |
| 757 | Too Busy Thinking About My Baby | EP0000219339 PA0000358613 | Jobete Music Co. Inc. |
| 758 | When Did You Stop Loving Me, When Did I Stop Loving You | PA0000041232 | Jobete Music Co. Inc. |
| 759 | You're A Wonderful One | EP0000330074 | Jobete Music Co. Inc. |
| 760 | You're All I Need To Get By | EP0000246516 | Jobete Music Co. Inc. |
| 761 | Your Precious Love | EP0000232154 | Jobete Music Co. Inc. |
| 762 | Anger | PA0000041233 | Jobete Music Co. Inc. / Stone Diamond Music Corp. |
| 763 | Let's Get It On | EP0000314589 | Jobete Music Co. Inc. / Stone Diamond Music Corp. |
| 764 | Back on Earth | PA0000895946 | Music Corporation of America, Inc. dba Universal Music Corp. |
| 765 | Cat People (Putting Out Fire) (Single Version) | PA0000131825 | Music Corporation of America, Inc. dba Universal Music Corp. |
| 766 | Falling In Love (Is Hard On The Knees) | PA0000847442 | Music Corporation of America, Inc. dba Universal Music Corp. |
| 767 | Ghost Behind My Eyes | PA0000795018 | Music Corporation of America, Inc. dba Universal Music Corp. |
| 768 | Good Woman Bad | PA0000785095 | Music Corporation of America, Inc. dba Universal Music Corp. |
| 769 | Hits From The Bong | PA0000791818 | Music Corporation of America, Inc. dba Universal Music Corp. |
| 770 | I've Come To Expect It From You | PA0000482947 | Music Corporation of America, Inc. dba Universal Music Corp. |
| 771 | Insane In The Brain | PA0000664235 | Music Corporation of America, Inc. dba Universal Music Corp. |
| 772 | Just About Now | PA0000669876 | Music Corporation of America, Inc. dba Universal Music Corp. |
| 773 | Just Around The Eyes | PA0000713702 | Music Corporation of America, Inc. dba Universal Music Corp. |
| 774 | Lady, Lady | PA0000731125 | Music Corporation of America, Inc. dba Universal Music Corp. |
| 775 | Livin' On The Edge | PA0000832940 | Music Corporation of America, Inc. dba Universal Music Corp. |
| 776 | Love Is On The Way (Real Love) | PA0000731122 | Music Corporation of America, Inc. dba Universal Music Corp. |
| 777 | Merry Go Round | PA0000494345 | Music Corporation of America, Inc. dba Universal Music Corp. |
| 778 | Nothin' At All | PA0000284908 | Music Corporation of America, Inc. dba Universal Music Corp. |
| 779 | Power Of Love / Love Power | PA0000526816 | Music Corporation of America, Inc. dba Universal Music Corp. |

| | | | |
|---|---|---|---|
| 780 | Run To You | PA0000840168 | Music Corporation of America, Inc. dba Universal Music Corp. |
| 781 | Smile | PA0000815805<br>PA0000815968 | Music Corporation of America, Inc. dba Universal Music Corp. |
| 782 | Unconditional Love | PA0000980713 | Music Corporation of America, Inc. dba Universal Music Corp. |
| 783 | (White Man) in Hammersmith Palais | PA0000066409 | Polygram Publishing, Inc. |
| 784 | 4th of July Reprise | PA0000863657 | Polygram Publishing, Inc. |
| 785 | Achy Breaky Song | PA0000713892 | Polygram Publishing, Inc. |
| 786 | After The Storm | PA0001932494 | Polygram Publishing, Inc. |
| 787 | Amish Paradise | PA0000809516 | Polygram Publishing, Inc. |
| 788 | Animal Instinct | PA0000968355 | Polygram Publishing, Inc. |
| 789 | Animals | PA0001899929 | Polygram Publishing, Inc. |
| 790 | Babel | PA0001818828 | Polygram Publishing, Inc. |
| 791 | Back To You | PA0001120340 | Polygram Publishing, Inc. |
| 792 | Bad Blood | PA0001915737 | Polygram Publishing, Inc. |
| 793 | Bad Day | PA0001025285 | Polygram Publishing, Inc. |
| 794 | Below My Feet | PA0001818826 | Polygram Publishing, Inc. |
| 795 | Best For Last | PA0001975721 | Polygram Publishing, Inc. |
| 796 | Between Two Lungs | PA0001892800 | Polygram Publishing, Inc. |
| 797 | Bittersweet | PA0000893227 | Polygram Publishing, Inc. |
| 798 | Breathe | PA0000999862 | Polygram Publishing, Inc. |
| 799 | Broken Crown | PA0001818825 | Polygram Publishing, Inc. |
| 800 | Can't Stop The Rain | PA0001991134 | Polygram Publishing, Inc. |
| 801 | Chasing Cars | PA0001990266 | Polygram Publishing, Inc. |
| 802 | Chasing Pavements | PA0001975709 | Polygram Publishing, Inc. |
| 803 | Clash City Rockers | PA0000066407 | Polygram Publishing, Inc. |
| 804 | Cold Shoulder | PA0001975723 | Polygram Publishing, Inc. |
| 805 | Complete Control | PA0000066408 | Polygram Publishing, Inc. |
| 806 | Cool The Engines | PA0000312410 | Polygram Publishing, Inc. |
| 807 | Cosmic Love | PA0001892799 | Polygram Publishing, Inc. |
| 808 | Crazy For You | PA0001975719 | Polygram Publishing, Inc. |
| 809 | Daffodil Lament | PA0000734582 | Polygram Publishing, Inc. |
| 810 | Day Dreams | PA0001752520 | Polygram Publishing, Inc. |
| 811 | Daydreamer | PA0001975694 | Polygram Publishing, Inc. |
| 812 | Days With You | PA0001245154 | Polygram Publishing, Inc. |
| 813 | Die Like This | PA0001245156 | Polygram Publishing, Inc. |
| 814 | Dog Days Are Over | PA0001892802 | Polygram Publishing, Inc. |
| 815 | Don't Break My Heart | PA0000781963 | Polygram Publishing, Inc. |
| 816 | Don't Let Me Be The Last One To Know | PA0001010089 | Polygram Publishing, Inc. |
| 817 | Don't You Remember | PA0001734876 | Polygram Publishing, Inc. |
| 818 | Down | PA0001025288 | Polygram Publishing, Inc. |
| 819 | Down Inside Of You | PA0001245163 | Polygram Publishing, Inc. |
| 820 | Drive Me Wild | PA0002072171 | Polygram Publishing, Inc. |
| 821 | Durban Skies | PA0001981858 | Polygram Publishing, Inc. |
| 822 | Easy | PA0001025287 | Polygram Publishing, Inc. |
| 823 | Empty Spaces | PA0001025283 | Polygram Publishing, Inc. |
| 824 | English Civil War | PA0000044735 | Polygram Publishing, Inc. |
| 825 | Falls On Me | PA0001245161 | Polygram Publishing, Inc. |
| 826 | First Love | PA0001975718 | Polygram Publishing, Inc. |
| 827 | Flaws | PA0001915732 | Polygram Publishing, Inc. |
| 828 | Fool For You | PA0001730802 | Polygram Publishing, Inc. |
| 829 | For Tha Love Of $ | PA0000713004 | Polygram Publishing, Inc. |
| 830 | For Those Below | PA0001818816 | Polygram Publishing, Inc. |
| 831 | Free To Decide | PA0000791577 | Polygram Publishing, Inc. |
| 832 | Garageland | PA0000044756 | Polygram Publishing, Inc. |
| 833 | Getting Thru? | PA0001245157 | Polygram Publishing, Inc. |
| 834 | Ghosts That We Knew | PA0001818832 | Polygram Publishing, Inc. |
| 835 | Give Me My Month | PA0001824175 | Polygram Publishing, Inc. |
| 836 | Gone Country | PA0000642408 | Polygram Publishing, Inc. |
| 837 | Good Girls Go To Heaven (Bad Girls Go Everywhere) | PA0000669674 | Polygram Publishing, Inc. |

| 838 | Hands Are Clever | PA0001806286 | Polygram Publishing, Inc. |
|-----|------------------|--------------|---------------------------|
| 839 | Hate & War | PA0000044748 | Polygram Publishing, Inc. |
| 840 | Heart Attack | PA0001752511 | Polygram Publishing, Inc. |
| 841 | Hemorrhage (In My Hands) | PA0001025282 | Polygram Publishing, Inc. |
| 842 | Hideaway | PA0000893223 | Polygram Publishing, Inc. |
| 843 | Higher Power | PA0000863654 | Polygram Publishing, Inc. |
| 844 | Holland Road | PA0001818831 | Polygram Publishing, Inc. |
| 845 | Hollywood | PA0000791574 | Polygram Publishing, Inc. |
| 846 | Home By Now/No Matter What | PA0001144121 | Polygram Publishing, Inc. |
| 847 | Hometown Glory | PA0001975714 | Polygram Publishing, Inc. |
| 848 | Hopeless Wanderer | PA0001818824 | Polygram Publishing, Inc. |
| 849 | Humming Bird | PA0001806288 | Polygram Publishing, Inc. |
| 850 | I Can't Be With You | PA0000734572 | Polygram Publishing, Inc. |
| 851 | I Love You | PA0001806282 | Polygram Publishing, Inc. |
| 852 | I Mind | PA0001827817 | Polygram Publishing, Inc. |
| 853 | I Never Learnt To Share | PA0001827811 | Polygram Publishing, Inc. |
| 854 | I Want Love (LP Version) | PA0001064720 | Polygram Publishing, Inc. |
| 855 | I Was Country When Country Wasn't Cool | PA0000126702 | Polygram Publishing, Inc. |
| 856 | I Will Wait | PA0001818830 | Polygram Publishing, Inc. |
| 857 | I Won't Let You Down | PA0001806274 | Polygram Publishing, Inc. |
| 858 | I'm Not Calling You A Liar | PA0001892801 | Polygram Publishing, Inc. |
| 859 | I'm So Bored with the U.S.A. | PA0000044746 | Polygram Publishing, Inc. |
| 860 | Innocent | PA0001025291 | Polygram Publishing, Inc. |
| 861 | Is Nothing Sacred | PA0000936094 | Polygram Publishing, Inc. |
| 862 | It Just Won't Quit | PA0000669673 | Polygram Publishing, Inc. |
| 863 | It's Come To This | PA0000893229 | Polygram Publishing, Inc. |
| 864 | Ivan Meets G.I. Joe | PA0000112397 | Polygram Publishing, Inc. |
| 865 | Janie Jones | PA0000044744 | Polygram Publishing, Inc. |
| 866 | Jesus Or A Gun | PA0000893225 | Polygram Publishing, Inc. |
| 867 | Jurassic Park | PA0000713893 | Polygram Publishing, Inc. |
| 868 | Kiss With A Fist | PA0001892795 | Polygram Publishing, Inc. |
| 869 | Knives | PA0001025290 | Polygram Publishing, Inc. |
| 870 | Last Time | PA0001025281 | Polygram Publishing, Inc. |
| 871 | Latch | PA0001916095 | Polygram Publishing, Inc. |
| 872 | Laura Palmer | PA0001915734 | Polygram Publishing, Inc. |
| 873 | Lindisfarne II | PA0001827813 | Polygram Publishing, Inc. |
| 874 | Little Lion Man | PA0001932483 | Polygram Publishing, Inc. |
| 875 | Livin' For You | PAu001802362 | Polygram Publishing, Inc. |
| 876 | London's Burning | PA0000044751 | Polygram Publishing, Inc. |
| 877 | Love Gun | PA0001727659 | Polygram Publishing, Inc. |
| 878 | Lover Of The Light | PA0001818820 | Polygram Publishing, Inc. |
| 879 | Lovers' Eyes | PA0001818822 | Polygram Publishing, Inc. |
| 880 | Luck | PA0001245155 | Polygram Publishing, Inc. |
| 881 | Mary Pretends | PA0000893220 | Polygram Publishing, Inc. |
| 882 | Measurements | PA0001824202 | Polygram Publishing, Inc. |
| 883 | Melt My Heart To Stone | PA0001975706 | Polygram Publishing, Inc. |
| 884 | Million Miles | PA0001245162 | Polygram Publishing, Inc. |
| 885 | More Than This | PA0001830362 | Polygram Publishing, Inc. |
| 886 | Most Of All | PA0001245158 | Polygram Publishing, Inc. |
| 887 | Movin' Down the Line | PA0001752522 | Polygram Publishing, Inc. |
| 888 | My Same | PA0001975716 | Polygram Publishing, Inc. |
| 889 | New Thing | PA0000893230 | Polygram Publishing, Inc. |
| 890 | No More I Love You's | PA0000753262 | Polygram Publishing, Inc. |
| 891 | Not With Haste | PA0001818827 | Polygram Publishing, Inc. |
| 892 | October Song | PA0001792201 | Polygram Publishing, Inc. |
| 893 | One And Only | PA0001734869 | Polygram Publishing, Inc. |
| 894 | One Foot Wrong | PA0001698064 | Polygram Publishing, Inc. |
| 895 | One Way Ticket | PA0001810764 | Polygram Publishing, Inc. |
| 896 | Over You | PA0001752515 | Polygram Publishing, Inc. |
| 897 | Ozone | PA0000893222 | Polygram Publishing, Inc. |
| 898 | Poet | PA0001981843 | Polygram Publishing, Inc. |
| 899 | Police & Thieves | PA0000046453 | Polygram Publishing, Inc. |

| 900 | Promises | PA0000968357 | Polygram Publishing, Inc. |
|---|---|---|---|
| 901 | Prove | PA0001025286 | Polygram Publishing, Inc. |
| 902 | Rabbit Heart (Raise It Up) | PA0001892789 | Polygram Publishing, Inc. |
| 903 | Rat In Mi Kitchen | PA0000779746 | Polygram Publishing, Inc. |
| 904 | Recognize | PA0000896403 | Polygram Publishing, Inc. |
| 905 | Relax My Beloved | PA0001806292 | Polygram Publishing, Inc. |
| 906 | Reminder | PA0001818823 | Polygram Publishing, Inc. |
| 907 | Ridiculous Thoughts | PA0000734579 | Polygram Publishing, Inc. |
| 908 | Rumour Has It | PA0001734865 | Polygram Publishing, Inc. |
| 909 | Running Away | PA0001245159 | Polygram Publishing, Inc. |
| 910 | Safe European Home | PA0000044734 | Polygram Publishing, Inc. |
| 911 | Sanctuary | PA0001806278 | Polygram Publishing, Inc. |
| 912 | Scar | PA0001025284 | Polygram Publishing, Inc. |
| 913 | Shimmer | PA0000893226 | Polygram Publishing, Inc. |
| 914 | Sigh No More | PA0001932474 | Polygram Publishing, Inc. |
| 915 | Sing Our Own Song | PA0000779749 | Polygram Publishing, Inc. |
| 916 | Skulls | PA0001981876 | Polygram Publishing, Inc. |
| 917 | Sleepsong | PA0001981854 | Polygram Publishing, Inc. |
| 918 | Slow | PA0001025292 | Polygram Publishing, Inc. |
| 919 | So Many Ways | PA0000896404 | Polygram Publishing, Inc. |
| 920 | Solace | PA0001025289 | Polygram Publishing, Inc. |
| 921 | Somebody Got Murdered | PA0000112402 | Polygram Publishing, Inc. |
| 922 | Someone | PA0001003696 | Polygram Publishing, Inc. |
| 923 | Someone Like You | PA0001734868 | Polygram Publishing, Inc. |
| 924 | Something To Die For | PA0001677407 | Polygram Publishing, Inc. |
| 925 | Song For You | PA0000893221 | Polygram Publishing, Inc. |
| 926 | Stay Free | PA0000044740 | Polygram Publishing, Inc. |
| 927 | Stone Rollin | PA0001764528 | Polygram Publishing, Inc. |
| 928 | Take It All | PA0001734872 | Polygram Publishing, Inc. |
| 929 | Tell Me | PA0000863655 | Polygram Publishing, Inc. |
| 930 | The Aftermath | PA0001916365 | Polygram Publishing, Inc. |
| 931 | The Answer | PA0001752536 | Polygram Publishing, Inc. |
| 932 | The Best Day | PA0001028241 | Polygram Publishing, Inc. |
| 933 | The Cave | PA0001932476 | Polygram Publishing, Inc. |
| 934 | The Draw | PA0001981866 | Polygram Publishing, Inc. |
| 935 | The Magnificent Seven | PA0000112394 | Polygram Publishing, Inc. |
| 936 | The Motto | PA0001804402 | Polygram Publishing, Inc. |
| 937 | The Street Parade | PA0000112420 | Polygram Publishing, Inc. |
| 938 | The Wilhelm Scream | PA0001824165 | Polygram Publishing, Inc. |
| 939 | There's A Thug In My Life | PA0001162730 | Polygram Publishing, Inc. |
| 940 | These Things | PA0001245160 | Polygram Publishing, Inc. |
| 941 | Things We Lost in the Fire (Abbey Road Sessions) | PA0001915726 | Polygram Publishing, Inc. |
| 942 | Tired | PA0001975712 | Polygram Publishing, Inc. |
| 943 | To Care (Like You) | PA0001824177 | Polygram Publishing, Inc. |
| 944 | Tommy Gun | PA0000044736 | Polygram Publishing, Inc. |
| 945 | Train In Vain | PA0000066125 | Polygram Publishing, Inc. |
| 946 | Treading Water | PA0001806293 | Polygram Publishing, Inc. |
| 947 | Tuning Out... | PA0001981868 | Polygram Publishing, Inc. |
| 948 | Turning Tables | PA0001734878 | Polygram Publishing, Inc. |
| 949 | Untitled** | PA0000893228 | Polygram Publishing, Inc. |
| 950 | Up All Night | PA0001806294 | Polygram Publishing, Inc. |
| 951 | Wait Your Turn | PA0001668381 | Polygram Publishing, Inc. |
| 952 | We Run The Night | PA0001929045 | Polygram Publishing, Inc. |
| 953 | Where Are You Now | PA0001818817 | Polygram Publishing, Inc. |
| 954 | Whispering | PA0001806283 | Polygram Publishing, Inc. |
| 955 | Whispers In The Dark | PA0001818829 | Polygram Publishing, Inc. |
| 956 | White Blank Page | PA0001932481 | Polygram Publishing, Inc. |
| 957 | White Riot | PA0000044747 | Polygram Publishing, Inc. |
| 958 | Why Don't You Call Me? | PA0001827815 | Polygram Publishing, Inc. |
| 959 | Winter Winds | PA0001932478 | Polygram Publishing, Inc. |
| 960 | You And Me | PA0000968358 | Polygram Publishing, Inc. |
| 961 | I'm So Lonesome I Could Cry | EP0000041630 | Rightsong Music Inc. |

| 962 | So Much Like My Dad | PA0000225775 | Rightsong Music Inc. |
|---|---|---|---|
| 963 | Naughty Girl | PA0001375850 | Rightsong Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 964 | Get Out | PA0001592997 | Screen Gems-EMI Music Inc. |
| 965 | 2 Of Amerikaz Most Wanted | PA0001070596 | Songs of Universal, Inc. |
| 966 | 25 To Life | PA0001730984 | Songs of Universal, Inc. |
| 967 | 2nd Sucks | PA0001748917 | Songs of Universal, Inc. |
| 968 | 8 Mile | PA0001204555 | Songs of Universal, Inc. |
| 969 | A Fool's Dance | PA0001839497 | Songs of Universal, Inc. |
| 970 | A Girl Like Me | PA0001164298 | Songs of Universal, Inc. |
| 971 | A Kiss | PA0001784201 | Songs of Universal, Inc. |
| 972 | All I Have In This World | PA0001639922 | Songs of Universal, Inc. |
| 973 | All I Want For Christmas Is You (Super Festive!) | PA0001780229 | Songs of Universal, Inc. |
| 974 | All Signs Point To Lauderdale | PA0001748918 | Songs of Universal, Inc. |
| 975 | Almost Doesn't Count | PA0000917406 | Songs of Universal, Inc. |
| 976 | Almost Famous | PA0001730979 | Songs of Universal, Inc. |
| 977 | Another Night | PA0000795554 | Songs of Universal, Inc. |
| 978 | Another Round | PA0001730878 | Songs of Universal, Inc. |
| 979 | As Fast As I Could | PA0001700896 | Songs of Universal, Inc. |
| 980 | Baby Love | PA0001602408 | Songs of Universal, Inc. |
| 981 | Backpackers | PA0001773699 | Songs of Universal, Inc. |
| 982 | Be (Intro) | PA0001302097 | Songs of Universal, Inc. |
| 983 | Beautiful People | PA0001752889 | Songs of Universal, Inc. |
| 984 | Beautiful People | PA0001750727 | Songs of Universal, Inc. |
| 985 | Beauty in the World | PA0001733325 | Songs of Universal, Inc. |
| 986 | Best Friend | PA0000757400 | Songs of Universal, Inc. |
| 987 | Best Of You | PA0001730963 | Songs of Universal, Inc. |
| 988 | Beware | PA0001916151 | Songs of Universal, Inc. |
| 989 | Bleeding Out | PA0001816018 | Songs of Universal, Inc. |
| 990 | Bonfire | PA0001773709 | Songs of Universal, Inc. |
| 991 | Boom Skit | PA0001915826 | Songs of Universal, Inc. |
| 992 | Born Sinner | PA0001975727 | Songs of Universal, Inc. |
| 993 | Break Ya Back | PA0001395672 | Songs of Universal, Inc. |
| 994 | But, Honestly | PA0001625341 | Songs of Universal, Inc. |
| 995 | Call Me Up | PA0001882786 | Songs of Universal, Inc. |
| 996 | Can't Go Wrong | PA0001839494 | Songs of Universal, Inc. |
| 997 | Changes | PA0001070591 | Songs of Universal, Inc. |
| 998 | Cheer Up, Boys (Your Make Up Is Running) | PA0001625323 | Songs of Universal, Inc. |
| 999 | Chi-City | PA0001302103 | Songs of Universal, Inc. |
| 1000 | Ciara To The Stage | PA0001729154 | Songs of Universal, Inc. |
| 1001 | Cinderella Man | PA0001730987 | Songs of Universal, Inc. |
| 1002 | Cleanin Out My Closet | PA0001073403 PA0001225996 | Songs of Universal, Inc. |
| 1003 | Cold Day In The Sun | PA0001731042 | Songs of Universal, Inc. |
| 1004 | Cold Wind Blows | PA0001731091 | Songs of Universal, Inc. |
| 1005 | Come Alive | PA0001625311 | Songs of Universal, Inc. |
| 1006 | Crazy Little Thing Called Love | PA0001330052 | Songs of Universal, Inc. |
| 1007 | Dangerous | PA0001678612 | Songs of Universal, Inc. |
| 1008 | Death Around The Corner | PA0001070586 | Songs of Universal, Inc. |
| 1009 | Did It On Em | PA0001745300 | Songs of Universal, Inc. |
| 1010 | Director | PA0001371419 | Songs of Universal, Inc. |
| 1011 | DOA | PA0001730982 | Songs of Universal, Inc. |
| 1012 | Don't Get Me Started | PA0002072695 | Songs of Universal, Inc. |
| 1013 | Don't Give up on Me | PA0001899457 | Songs of Universal, Inc. |
| 1014 | Don't Phunk Around | PA0001824676 | Songs of Universal, Inc. |
| 1015 | Dr. West | PA0001943912 | Songs of Universal, Inc. |
| 1016 | Dreams of Our Fathers | PA0001039322 | Songs of Universal, Inc. |
| 1017 | Drive Me | PA0001839492 | Songs of Universal, Inc. |
| 1018 | Echo | PA0001842409 | Songs of Universal, Inc. |
| 1019 | Encore/Curtains Down | PA0001295406 | Songs of Universal, Inc. |
| 1020 | End Over End | PA0001730846 | Songs of Universal, Inc. |
| 1021 | Erase/Replace | PA0001625296 | Songs of Universal, Inc. |

| | | | |
|---|---|---|---|
| 1022 | Every Night | PA0001816017 | Songs of Universal, Inc. |
| 1023 | Everyday | PA0001039330 | Songs of Universal, Inc. |
| 1024 | Eye Candy | PA0001681746 | Songs of Universal, Inc. |
| 1025 | Fallen | PA0001840137 | Songs of Universal, Inc. |
| 1026 | Fallin' In Love | PA0001603747 | Songs of Universal, Inc. |
| 1027 | Farewell | PA0001778700 | Songs of Universal, Inc. |
| 1028 | Fool In Love | PA0001804439 | Songs of Universal, Inc. |
| 1029 | Fool to Think | PA0001039327 | Songs of Universal, Inc. |
| 1030 | Free Me | PA0001730772 | Songs of Universal, Inc. |
| 1031 | Friend Of A Friend | PA0001730881 | Songs of Universal, Inc. |
| 1032 | Friend Of A Friend | PA0001856075 | Songs of Universal, Inc. |
| 1033 | Girl You Know | PA0001395613 | Songs of Universal, Inc. |
| 1034 | Girls Chase Boys | PA0001932052 | Songs of Universal, Inc. |
| 1035 | Going Through Changes | PA0001731106 | Songs of Universal, Inc. |
| 1036 | Hand On The Pump | PA0000538434 | Songs of Universal, Inc. |
| 1037 | Hard To Breathe | PA0001768251 | Songs of Universal, Inc. |
| 1038 | Haywire | PA0001700892 | Songs of Universal, Inc. |
| 1039 | Hazel | PA0001848179 | Songs of Universal, Inc. |
| 1040 | Hear Me | PA0001816016 | Songs of Universal, Inc. |
| 1041 | Heartbeat | PA0001773703 | Songs of Universal, Inc. |
| 1042 | Hell | PA0001731003 | Songs of Universal, Inc. |
| 1043 | Here Comes Goodbye | PA0001655601 | Songs of Universal, Inc. |
| 1044 | Here I Go Again | PA0001328100 PA0001162725 | Songs of Universal, Inc. |
| 1045 | Hold On | PA0001839485 | Songs of Universal, Inc. |
| 1046 | Hold You Down | PA0001773584 | Songs of Universal, Inc. |
| 1047 | Home | PA0001625349 | Songs of Universal, Inc. |
| 1048 | How Do U Want It | PA0001070595 | Songs of Universal, Inc. |
| 1049 | I Did It | PA0001039319 | Songs of Universal, Inc. |
| 1050 | I Don't Feel Like Loving You Today | PA0001299754 | Songs of Universal, Inc. |
| 1051 | I Want Crazy (Encore) | PA0001856536 | Songs of Universal, Inc. |
| 1052 | I'll Call Ya | PA0001644932 | Songs of Universal, Inc. |
| 1053 | If I Had It All | PA0001039324 | Songs of Universal, Inc. |
| 1054 | If I Leave | PA0001748919 | Songs of Universal, Inc. |
| 1055 | Imagination | PA0001371420 | Songs of Universal, Inc. |
| 1056 | In Your Honor | PA0001730947 | Songs of Universal, Inc. |
| 1057 | Intro | PA0001780742 | Songs of Universal, Inc. |
| 1058 | It Ain't Easy | PA0001070585 | Songs of Universal, Inc. |
| 1059 | It's Time | PA0001796482 | Songs of Universal, Inc. |
| 1060 | It's Your World | PA0001302108 PA0001302107 | Songs of Universal, Inc. |
| 1061 | Just Don't Give A Fuck | PA0000954432 | Songs of Universal, Inc. |
| 1062 | Just Lose It | PA0001284525 | Songs of Universal, Inc. |
| 1063 | Kids | PA0001773582 | Songs of Universal, Inc. |
| 1064 | Kiss Kiss | PA0001395675 | Songs of Universal, Inc. |
| 1065 | Kisses Don't Lie | PA0001164296 | Songs of Universal, Inc. |
| 1066 | Last Name | PA0001642858 | Songs of Universal, Inc. |
| 1067 | Leaf | PA0002000110 | Songs of Universal, Inc. |
| 1068 | Let It Die | PA0001625293 | Songs of Universal, Inc. |
| 1069 | Let You Win | PA0001733341 | Songs of Universal, Inc. |
| 1070 | Letter Home | PA0001773708 | Songs of Universal, Inc. |
| 1071 | Livin This Life | PA0001780720 | Songs of Universal, Inc. |
| 1072 | Loca (English Version) | PA0001834128 | Songs of Universal, Inc. |
| 1073 | Loca (Spanish Version) | PA0001834121 | Songs of Universal, Inc. |
| 1074 | Long Road To Ruin | PA0001625301 | Songs of Universal, Inc. |
| 1075 | Lose Yourself | PA0001152688 | Songs of Universal, Inc. |
| 1076 | Lost In You | PA0001855522 | Songs of Universal, Inc. |
| 1077 | Love is... | PA0001302102 | Songs of Universal, Inc. |
| 1078 | Love The Way You Lie | PA0001730976 | Songs of Universal, Inc. |
| 1079 | Love The Way You Lie (Part II) | PA0001732821 | Songs of Universal, Inc. |
| 1080 | Man On The Moon | PA0001839481 | Songs of Universal, Inc. |
| 1081 | Marvin Gaye & Chardonnay | PA0001780731 | Songs of Universal, Inc. |

| 1082 | Meet Me Halfway | PA0001659066 | Songs of Universal, Inc. |
|---|---|---|---|
| 1083 | Memories Pt 2 | PA0001780744 | Songs of Universal, Inc. |
| 1084 | Miracle | PA0001730876 | Songs of Universal, Inc. |
| 1085 | Missing You | PA0001659068 | Songs of Universal, Inc. |
| 1086 | Mother Father | PA0001039329 | Songs of Universal, Inc. |
| 1087 | Mr. Mathers | PA0001943944 | Songs of Universal, Inc. |
| 1088 | My Eyes | PA0001915209 | Songs of Universal, Inc. |
| 1089 | My Fault | PA0000954429 | Songs of Universal, Inc. |
| 1090 | My Fault | PA0001796476 | Songs of Universal, Inc. |
| 1091 | New York Times | PA0001898830 | Songs of Universal, Inc. |
| 1092 | Next To You | PA0001750522 | Songs of Universal, Inc. |
| 1093 | No BS | PA0001750518 | Songs of Universal, Inc. |
| 1094 | No Way Back | PA0001730955 | Songs of Universal, Inc. |
| 1095 | Not Afraid | PA0001730957 | Songs of Universal, Inc. |
| 1096 | Not Tonight | PA0002000109 | Songs of Universal, Inc. |
| 1097 | Nothin' Like The First Time | PA0001858363 | Songs of Universal, Inc. |
| 1098 | Nothin' On You | PA0001731018 | Songs of Universal, Inc. |
| 1099 | Nothing Left To Say / Rocks | PA0001816026 | Songs of Universal, Inc. |
| 1100 | On & On | PA0001733345 | Songs of Universal, Inc. |
| 1101 | On The Mend | PA0001730887 | Songs of Universal, Inc. |
| 1102 | On Top of the World | PA0001796480 | Songs of Universal, Inc. |
| 1103 | One Tribe | PA0001659076 | Songs of Universal, Inc. |
| 1104 | Only Wanna Give It To You | PA0002000105 | Songs of Universal, Inc. |
| 1105 | Out Of My Head | PA0001659074 | Songs of Universal, Inc. |
| 1106 | Over And Out | PA0001730884 | Songs of Universal, Inc. |
| 1107 | Paul (Skit) | PA0001295388 | Songs of Universal, Inc. |
| 1108 | Picture Perfect | PA0001395677 | Songs of Universal, Inc. |
| 1109 | Private Room Intro | PA0001371763 | Songs of Universal, Inc. |
| 1110 | Put You In A Song | PA0001725330 | Songs of Universal, Inc. |
| 1111 | Rabiosa (English Version) | PA0001833949 | Songs of Universal, Inc. |
| 1112 | Rabiosa (Spanish Version) | PA0001833947 | Songs of Universal, Inc. |
| 1113 | Raining Men | PA0001732814 | Songs of Universal, Inc. |
| 1114 | Rap God | PA0001965450 | Songs of Universal, Inc. |
| 1115 | Rap Name | PA0001248992 | Songs of Universal, Inc. |
| 1116 | Razor | PA0001731043 | Songs of Universal, Inc. |
| 1117 | Real Love | PA0001733344 | Songs of Universal, Inc. |
| 1118 | Real People | PA0001302105 | Songs of Universal, Inc. |
| 1119 | Remember My Name | PA0001821988 | Songs of Universal, Inc. |
| 1120 | Resolve | PA0001730791 | Songs of Universal, Inc. |
| 1121 | Rich N****z | PA0001975684 | Songs of Universal, Inc. |
| 1122 | Right Place, Wrong Time | PA0001371418 | Songs of Universal, Inc. |
| 1123 | Rockin To The Beat | PA0001659078 | Songs of Universal, Inc. |
| 1124 | Roman Holiday | PA0001915014 | Songs of Universal, Inc. |
| 1125 | Round and Round | PA0001796481 | Songs of Universal, Inc. |
| 1126 | Say Goodbye Hollywood | PA0001090374 | Songs of Universal, Inc. |
| 1127 | Selene | PA0001822212 | Songs of Universal, Inc. |
| 1128 | Sex Therapy | PA0001678887 | Songs of Universal, Inc. |
| 1129 | Shoo Be Doo | PA0001593120 | Songs of Universal, Inc. |
| 1130 | Sing For The Moment | PA0001093104 | Songs of Universal, Inc. |
| 1131 | Sleep to Dream Her | PA0001039328 | Songs of Universal, Inc. |
| 1132 | So Much More | PA0001780714 | Songs of Universal, Inc. |
| 1133 | So Right | PA0001039323 | Songs of Universal, Inc. |
| 1134 | Soldier | PA0001073064 | Songs of Universal, Inc. |
| 1135 | Somewhere In My Car | PA0001898869 | Songs of Universal, Inc. |
| 1136 | Sorry For Partyin' | PA0001882788 | Songs of Universal, Inc. |
| 1137 | Soul's On Fire | PA0001768252 | Songs of Universal, Inc. |
| 1138 | Spend Some Time | PA0001295395 | Songs of Universal, Inc. |
| 1139 | Square Dance | PA0001073065 | Songs of Universal, Inc. |
| 1140 | Stalker | PA0001733343 | Songs of Universal, Inc. |
| 1141 | Statues | PA0001625338 | Songs of Universal, Inc. |
| 1142 | Stay The Night | PA0001902216 | Songs of Universal, Inc. |
| 1143 | Still | PA0001730871 | Songs of Universal, Inc. |

| | | |
|---|---|---|
| 1144 | Still Don't Give | PA0000954424 | Songs of Universal, Inc. |
| 1145 | Still Hurts | PA0001733323 | Songs of Universal, Inc. |
| 1146 | Stranger Things Have Happened | PA0001625352 | Songs of Universal, Inc. |
| 1147 | Stronger | PA0001120338 | Songs of Universal, Inc. |
| 1148 | Stuck On Stupid | PA0002094523 | Songs of Universal, Inc. |
| 1149 | Summer's End | PA0001625330 | Songs of Universal, Inc. |
| 1150 | Superman | PA0001073066 | Songs of Universal, Inc. |
| 1151 | Sweet Love | PA0002094537 | Songs of Universal, Inc. |
| 1152 | Talkin' 2 Myself | PA0001730970 | Songs of Universal, Inc. |
| 1153 | Testify | PA0001302101 | Songs of Universal, Inc. |
| 1154 | That Man | PA0001733342 | Songs of Universal, Inc. |
| 1155 | That's Gonna Leave A Memory | PA0001910312 | Songs of Universal, Inc. |
| 1156 | That's Right | PA0001885587 | Songs of Universal, Inc. |
| 1157 | The Comeback | PA0001733346 | Songs of Universal, Inc. |
| 1158 | The Corner | PA0001302098 | Songs of Universal, Inc. |
| 1159 | The Deepest Blues Are Black | PA0001730830 | Songs of Universal, Inc. |
| 1160 | The Last Song | PA0001731040 | Songs of Universal, Inc. |
| 1161 | The Last Time | PA0001328099 | Songs of Universal, Inc. |
| 1162 | The News | PA0001631133 | Songs of Universal, Inc. |
| 1163 | The Pretender | PA0001623649 | Songs of Universal, Inc. |
| 1164 | The Reunion | PA0001784195<br>PA0001842406 | Songs of Universal, Inc. |
| 1165 | The River | PA0001822211 | Songs of Universal, Inc. |
| 1166 | The Sellout | PA0001733312 | Songs of Universal, Inc. |
| 1167 | The Way You Do Me | PA0001367649 | Songs of Universal, Inc. |
| 1168 | They Say | PA0001302106 | Songs of Universal, Inc. |
| 1169 | This Is Me | PA0001131262 | Songs of Universal, Inc. |
| 1170 | This Is The House That Doubt Built | PA0001748916 | Songs of Universal, Inc. |
| 1171 | Tiptoe | PA0001816000 | Songs of Universal, Inc. |
| 1172 | Trouble | PA0001975677 | Songs of Universal, Inc. |
| 1173 | Underdog | PA0001816019 | Songs of Universal, Inc. |
| 1174 | Up All Night | PA0001715364 | Songs of Universal, Inc. |
| 1175 | Va Va Voom | PA0001835092 | Songs of Universal, Inc. |
| 1176 | Virginia Moon | PAu003542317 | Songs of Universal, Inc. |
| 1177 | W.T.P. | PA0001730966 | Songs of Universal, Inc. |
| 1178 | Wait For Me | PA0001780732 | Songs of Universal, Inc. |
| 1179 | Wait For You | PA0001821989 | Songs of Universal, Inc. |
| 1180 | Wanted Is Love | PA0001839493 | Songs of Universal, Inc. |
| 1181 | Wave Ya Hand | PA0001730648 | Songs of Universal, Inc. |
| 1182 | We All Want Love | PA0001778698 | Songs of Universal, Inc. |
| 1183 | We Oughta Be Drinkin' | PA0001878369 | Songs of Universal, Inc. |
| 1184 | Welcome 2 Hell | PA0001808402<br>PA0001784192 | Songs of Universal, Inc. |
| 1185 | What Goes Around | PA0001780251 | Songs of Universal, Inc. |
| 1186 | What I Gotta Do | PA0001734468 | Songs of Universal, Inc. |
| 1187 | What If I Do? | PA0001730872 | Songs of Universal, Inc. |
| 1188 | What You Are | PA0001039325 | Songs of Universal, Inc. |
| 1189 | Wheels | PA0001705842 | Songs of Universal, Inc. |
| 1190 | Where We Came From | PA0001839490 | Songs of Universal, Inc. |
| 1191 | Where Ya Wanna Go | PA0001824684 | Songs of Universal, Inc. |
| 1192 | Willing To Wait | PA0001328103 | Songs of Universal, Inc. |
| 1193 | With You | PA0001371417 | Songs of Universal, Inc. |
| 1194 | Without Me | PA0001143650 | Songs of Universal, Inc. |
| 1195 | Word Forward | PA0001678922 | Songs of Universal, Inc. |
| 1196 | Words I Never Said | PA0001739113 | Songs of Universal, Inc. |
| 1197 | Working Man | PA0001840143 | Songs of Universal, Inc. |
| 1198 | Ying & The Yang | PA0001678487 | Songs of Universal, Inc. |
| 1199 | You Don't Know | PA0001396073 | Songs of Universal, Inc. |
| 1200 | You See Me | PA0001773581 | Songs of Universal, Inc. |
| 1201 | You're Never Over | PA0001731110 | Songs of Universal, Inc. |
| 1202 | Your Love | PA0001745312 | Songs of Universal, Inc. |
| 1203 | Diamond In The Rough | PA0001768249 | Songs of Universal, Inc. / Universal Music Corp. |

| | | |
|---|---|---|
| 1204 | Easy | PA0001726638 | Songs of Universal, Inc. / Universal Music Corp. |
| 1205 | Life is a Highway | PA0000683569 | Songs of Universal, Inc. / Universal Music Corp. |
| 1206 | 2024 | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1207 | 2 On | PA0001910781 | Sony/ATV Music Publishing LLC |
| 1208 | 9 Piece | PA0001864281 | Sony/ATV Music Publishing LLC |
| 1209 | A Capella (Something's Missing) | PA0001821297 | Sony/ATV Music Publishing LLC |
| 1210 | A Gentlemen's Coup | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1211 | A Name In This Town | PA0001777805 | Sony/ATV Music Publishing LLC |
| 1212 | A Thousand Words | PA0000913967 | Sony/ATV Music Publishing LLC |
| 1213 | Aberdeen | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1214 | Ack Like You Know | PA0001644889 | Sony/ATV Music Publishing LLC |
| 1215 | Ain't No Rest for the Wicked | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1216 | Airstream Song | PA0001682737 | Sony/ATV Music Publishing LLC |
| 1217 | Alejandro | PA0001751975 | Sony/ATV Music Publishing LLC |
| 1218 | All Around The World | PA0001850389 | Sony/ATV Music Publishing LLC |
| 1219 | All I Really Want | PA0001748296 | Sony/ATV Music Publishing LLC |
| 1220 | All The Money In The World | PA0001821914 | Sony/ATV Music Publishing LLC |
| 1221 | Always Been Me | PA0001777807 | Sony/ATV Music Publishing LLC |
| 1222 | Always Something | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1223 | Apologize | PA0001708388 | Sony/ATV Music Publishing LLC |
| 1224 | Architects | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1225 | Around My Head | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1226 | As Long As You Love Me | PA0001834758 | Sony/ATV Music Publishing LLC |
| 1227 | Aston Martin Music | PA0001821812 | Sony/ATV Music Publishing LLC |
| 1228 | Aura | PA0001941105 | Sony/ATV Music Publishing LLC |
| 1229 | Automatic | PA0001822058 | Sony/ATV Music Publishing LLC |
| 1230 | Available | PA0001807827 | Sony/ATV Music Publishing LLC |
| 1231 | B.M.F. (Blowin' Money Fast) | PA0001821909 | Sony/ATV Music Publishing LLC |
| 1232 | Back Against The Wall | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1233 | Back Stabbin' Betty | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1234 | Bad Habits | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1235 | Bad Romance | PA0001751974 | Sony/ATV Music Publishing LLC |
| 1236 | Bassline | PA0001896024 | Sony/ATV Music Publishing LLC |
| 1237 | Beautiful Freaks | PA0001803641 | Sony/ATV Music Publishing LLC |
| 1238 | Beautiful, Dirty, Rich | PA0001685320 | Sony/ATV Music Publishing LLC |
| 1239 | Beer For My Horses | PA0001109842 | Sony/ATV Music Publishing LLC |
| 1240 | Best Of Times | PA0002069314 | Sony/ATV Music Publishing LLC |
| 1241 | Black Jesus (Amen Fashion) | PA0001752320 | Sony/ATV Music Publishing LLC |
| 1242 | Blind | PA0001813213 | Sony/ATV Music Publishing LLC |
| 1243 | Blowin Money Fast | PA0001821909 | Sony/ATV Music Publishing LLC |
| 1244 | Blowin' Up Your Speakers | PA0001158291 | Sony/ATV Music Publishing LLC |
| 1245 | Bojangles | PA0001338581 | Sony/ATV Music Publishing LLC |
| 1246 | Boys Boys Boys | PA0001685351 | Sony/ATV Music Publishing LLC |
| 1247 | Brave | PA0001967864 | Sony/ATV Music Publishing LLC |
| 1248 | Broken Mirrors | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1249 | Brown Eyes | PA0001685359 | Sony/ATV Music Publishing LLC |
| 1250 | Bubbly | PA0001391445 | Sony/ATV Music Publishing LLC |
| 1251 | Can't Stop Me Now | PA00001733402 | Sony/ATV Music Publishing LLC |
| 1252 | Carry On Dancing | PA0000913967 | Sony/ATV Music Publishing LLC |
| 1253 | Center Stage | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1254 | Chartreuse | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1255 | Chasing You | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1256 | Church Pew Or Bar Stool | PA0001897745 | Sony/ATV Music Publishing LLC |
| 1257 | Club Zydeco Moon | PA0001776561 | Sony/ATV Music Publishing LLC |
| 1258 | Come N Go | PA0001780999 | Sony/ATV Music Publishing LLC |
| 1259 | Crazy Ain't Original | PA0001881665 | Sony/ATV Music Publishing LLC |
| 1260 | Dead Flowers | PA0001682745 | Sony/ATV Music Publishing LLC |
| 1261 | Disparity By Design | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1262 | DJ Khaled Interlude | PA0001661345 | Sony/ATV Music Publishing LLC |
| 1263 | Don't Give Up On Us | PA0001719662 | Sony/ATV Music Publishing LLC |
| 1264 | Don't Judge Me | PA0001896026 | Sony/ATV Music Publishing LLC |
| 1265 | Don't Play This Song | PA0001750006 | Sony/ATV Music Publishing LLC |

| 1266 | Dope Ball (Interlude) | PA0001733400 | Sony/ATV Music Publishing LLC |
|---|---|---|---|
| 1267 | Drinks for You (Ladies Anthem) | PA0001833788 | Sony/ATV Music Publishing LLC |
| 1268 | Drones In The Valley | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1269 | Eh, Eh (Nothing Else I Can Say) | PA0001685326 | Sony/ATV Music Publishing LLC |
| 1270 | Encore | PA0001813214 | Sony/ATV Music Publishing LLC |
| 1271 | Endgame | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1272 | Farrah Fawcett Hair | PA0001952598 | Sony/ATV Music Publishing LLC |
| 1273 | Finally Here | PA0001807843 | Sony/ATV Music Publishing LLC |
| 1274 | Fire Burns | PA0001822066 | Sony/ATV Music Publishing LLC |
| 1275 | Flow | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1276 | Forca | PA0001239138 | Sony/ATV Music Publishing LLC |
| 1277 | Freaky Deaky | PA0001644872 | Sony/ATV Music Publishing LLC |
| 1278 | Free Love | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1279 | Freedom | PA0001840533 | Sony/ATV Music Publishing LLC |
| 1280 | Gangsta Bop | PA0001167178 | Sony/ATV Music Publishing LLC |
| 1281 | GHOST! | PA0001750014 | Sony/ATV Music Publishing LLC |
| 1282 | Gimmie Dat | PA0001835722 | Sony/ATV Music Publishing LLC |
| 1283 | Girlfriend In The City | PA0001753993 | Sony/ATV Music Publishing LLC |
| 1284 | Girls | PA0001733986 | Sony/ATV Music Publishing LLC |
| 1285 | Girls Fall Like Dominoes | PA0001996711 | Sony/ATV Music Publishing LLC |
| 1286 | Girls Like You | PA0001808680 | Sony/ATV Music Publishing LLC |
| 1287 | Give Me Everything | PA0001780977 | Sony/ATV Music Publishing LLC |
| 1288 | Give Them What They Ask For | PA0001733406 | Sony/ATV Music Publishing LLC |
| 1289 | Glasgow | PA0001774897 | Sony/ATV Music Publishing LLC |
| 1290 | Good Enough For Now | PA0000311496 | Sony/ATV Music Publishing LLC |
| 1291 | Gotta Get It (Dancer) | PA0001807837 | Sony/ATV Music Publishing LLC |
| 1292 | Gypsy | PA0001893359 | Sony/ATV Music Publishing LLC |
| 1293 | Hair | PA0001752317 | Sony/ATV Music Publishing LLC |
| 1294 | Happy On The Hey Now (A Song For Kristi) | PA0001899369 | Sony/ATV Music Publishing LLC |
| 1295 | Heart Like Mine | PA0001682741 | Sony/ATV Music Publishing LLC |
| 1296 | Help Is On The Way | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1297 | Hey Baby (Drop It To The Floor) | PA0001719812 | Sony/ATV Music Publishing LLC |
| 1298 | I Choose You | PA0001967866 | Sony/ATV Music Publishing LLC |
| 1299 | I Don't Care | PA0001996421 | Sony/ATV Music Publishing LLC |
| 1300 | I Don't Care | PA0001022882 | Sony/ATV Music Publishing LLC |
| 1301 | I Know You Know | PA0001807117 | Sony/ATV Music Publishing LLC |
| 1302 | I Like It | PA0001786618 | Sony/ATV Music Publishing LLC |
| 1303 | I Sold My Bed, But Not My Stereo | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1304 | I Told You So | PA0001892989 | Sony/ATV Music Publishing LLC |
| 1305 | I'm Gone | PA0001971310 | Sony/ATV Music Publishing LLC |
| 1306 | I'm Not A Star | PA0001821873 | Sony/ATV Music Publishing LLC |
| 1307 | If I Ruled The World | PA0001825040 | Sony/ATV Music Publishing LLC |
| 1308 | In One Ear | PA0001794292 | Sony/ATV Music Publishing LLC |
| 1309 | In The Dark | PA0001783660 | Sony/ATV Music Publishing LLC |
| 1310 | Indy Kidz | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1311 | Invisible | PA0001825037 | Sony/ATV Music Publishing LLC |
| 1312 | It's That Time Of Day | PA0001899360 | Sony/ATV Music Publishing LLC |
| 1313 | James Brown | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1314 | Japanese Buffalo | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1315 | Judas | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1316 | Judas | PA0001752321 | Sony/ATV Music Publishing LLC |
| 1317 | Juice Box | PA0001733404 | Sony/ATV Music Publishing LLC |
| 1318 | Just Dance | PA0001685310 | Sony/ATV Music Publishing LLC |
| 1319 | Just One Last Time | PA0001896046 | Sony/ATV Music Publishing LLC |
| 1320 | Kangaroo Court | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1321 | Krazy | PA0001733987 | Sony/ATV Music Publishing LLC |
| 1322 | Lanterns | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1323 | Last Chance | PA0001728914 | Sony/ATV Music Publishing LLC |
| 1324 | Lazy Lies | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1325 | Let's Get Lifted Again | PA0001160450 | Sony/ATV Music Publishing LLC |
| 1326 | Like A G6 | PA0001778021 | Sony/ATV Music Publishing LLC |

| 1327 | Lindy | PA0001899353 | Sony/ATV Music Publishing LLC |
|------|-------|--------------|-------------------------------|
| 1328 | Little Bad Girl | PA0001814075 | Sony/ATV Music Publishing LLC |
| 1329 | Long Distance | PA0001821287 | Sony/ATV Music Publishing LLC |
| 1330 | Lotus | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1331 | Love Away | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1332 | Love The Girls | PA0001772294 | Sony/ATV Music Publishing LLC |
| 1333 | Love Who You Love | PA0001661382 | Sony/ATV Music Publishing LLC |
| 1334 | LoveGame | PA0001685315 | Sony/ATV Music Publishing LLC |
| 1335 | Low | PA0001644879 | Sony/ATV Music Publishing LLC |
| 1336 | Lunar | PA0001814079 | Sony/ATV Music Publishing LLC |
| 1337 | Mafia Music | PA0001748285 | Sony/ATV Music Publishing LLC |
| 1338 | Maintain the Pain | PA0001682745 | Sony/ATV Music Publishing LLC |
| 1339 | Make It Stop (September's Children) | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1340 | Makin' Plans | PA0001682745 | Sony/ATV Music Publishing LLC |
| 1341 | Mama Africa | PA0001167181 | Sony/ATV Music Publishing LLC |
| 1342 | Manos Al Aire | PA0001760999 | Sony/ATV Music Publishing LLC |
| 1343 | Marchin On | PA0001755881 | Sony/ATV Music Publishing LLC |
| 1344 | Maria | PA0001834767 | Sony/ATV Music Publishing LLC |
| 1345 | Marley | PA0001899367 | Sony/ATV Music Publishing LLC |
| 1346 | Marry Me | PA0001896439 | Sony/ATV Music Publishing LLC |
| 1347 | Mary Jane Holland | PA0001893360 | Sony/ATV Music Publishing LLC |
| 1348 | Maybach Music | PA0001639897 | Sony/ATV Music Publishing LLC |
| 1349 | MC Hammer | PA0001821908 | Sony/ATV Music Publishing LLC |
| 1350 | Me and Your Cigarettes | PA0001682744 | Sony/ATV Music Publishing LLC |
| 1351 | Metropolis | PA0001827951 | Sony/ATV Music Publishing LLC |
| 1352 | Midnight Hands | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1353 | Mmm Yeah | PA0001886182 | Sony/ATV Music Publishing LLC |
| 1354 | Mojo So Dope | PA0001750010 | Sony/ATV Music Publishing LLC |
| 1355 | Money Right | PA0001644871 | Sony/ATV Music Publishing LLC |
| 1356 | Monster | PA0001751978 | Sony/ATV Music Publishing LLC |
| 1357 | Mr. Rager | PA0001750006 | Sony/ATV Music Publishing LLC |
| 1358 | Mr. Worldwide (Intro) | PA0001780980 | Sony/ATV Music Publishing LLC |
| 1359 | Murda | PA0001996420 | Sony/ATV Music Publishing LLC |
| 1360 | Music Sounds Better | PA0001825036 | Sony/ATV Music Publishing LLC |
| 1361 | Must Be Something I Missed | PA0001899368 | Sony/ATV Music Publishing LLC |
| 1362 | My Heart Beats For Love | PA0001708952 | Sony/ATV Music Publishing LLC |
| 1363 | My Heart Will Go On | PA0000880171 | Sony/ATV Music Publishing LLC |
| 1364 | Nature Trail To Hell | PA0000205633 | Sony/ATV Music Publishing LLC |
| 1365 | Never | PA0001807823 | Sony/ATV Music Publishing LLC |
| 1366 | Never Took The Time | PA0001663701 | Sony/ATV Music Publishing LLC |
| 1367 | Night Is Young | PA0001753995 | Sony/ATV Music Publishing LLC |
| 1368 | No. 1 | PA0001821894 | Sony/ATV Music Publishing LLC |
| 1369 | Nothing Even Matters | PA0001807063 | Sony/ATV Music Publishing LLC |
| 1370 | Nothing Really Matters | PA0001814078 | Sony/ATV Music Publishing LLC |
| 1371 | Oh Yeah | PA0001807062 | Sony/ATV Music Publishing LLC |
| 1372 | On and On | PA0001735747 | Sony/ATV Music Publishing LLC |
| 1373 | On The Floor | PA0001770236 | Sony/ATV Music Publishing LLC |
| 1374 | Only Prettier | PA0001682740 | Sony/ATV Music Publishing LLC |
| 1375 | Origami | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1376 | Out Of Town Girl | PA0001835122 | Sony/ATV Music Publishing LLC |
| 1377 | Oye Baby | PA0001745498 | Sony/ATV Music Publishing LLC |
| 1378 | Paparazzi | PA0001685323 | Sony/ATV Music Publishing LLC |
| 1379 | Paper Gangsta | PA0001685367 | Sony/ATV Music Publishing LLC |
| 1380 | Papi | PA0001810026 | Sony/ATV Music Publishing LLC |
| 1381 | Party Hard / Cadillac (Interlude) | PA0001896504 | Sony/ATV Music Publishing LLC |
| 1382 | Patience Gets Us Nowhere Fast | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1383 | Pay Me | PA0001808680 | Sony/ATV Music Publishing LLC |
| 1384 | Play Hard | PA0001827956 | Sony/ATV Music Publishing LLC |
| 1385 | Poker Face | PA0001685342 | Sony/ATV Music Publishing LLC |
| 1386 | Pretty Wings | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1387 | Priceless | PA0001644888 | Sony/ATV Music Publishing LLC |
| 1388 | Promises | PA0000913967 | Sony/ATV Music Publishing LLC |

| 1389 | Put It Down | PA0001787201 | Sony/ATV Music Publishing LLC |
| 1390 | Quickie | PA0001808680 | Sony/ATV Music Publishing LLC |
| 1391 | R.O.O.T.S. | PA0001807832 | Sony/ATV Music Publishing LLC |
| 1392 | Radio | PA0001807090 | Sony/ATV Music Publishing LLC |
| 1393 | Raise 'Em Up | PA0001947439 | Sony/ATV Music Publishing LLC |
| 1394 | Raw (How You Like It) | PA0001848766 | Sony/ATV Music Publishing LLC |
| 1395 | Ready To Roll | PA0001890859 | Sony/ATV Music Publishing LLC |
| 1396 | Repeat | PA0001814085 | Sony/ATV Music Publishing LLC |
| 1397 | Rewind | PA0001807819 | Sony/ATV Music Publishing LLC |
| 1398 | Ridin' Solo | PA0001813218 | Sony/ATV Music Publishing LLC |
| 1399 | Right Before My Eyes | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1400 | Right By My Side | PA0001822037 | Sony/ATV Music Publishing LLC |
| 1401 | Right Here (Departed) | PA0001821289 | Sony/ATV Music Publishing LLC |
| 1402 | Right Round | PA0001639208 | Sony/ATV Music Publishing LLC |
| 1403 | Robot | PA0001708950 | Sony/ATV Music Publishing LLC |
| 1404 | Rocketeer | PA0001778016 | Sony/ATV Music Publishing LLC |
| 1405 | Rubber Ball | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1406 | Runnin' Around | PA0001698432 | Sony/ATV Music Publishing LLC |
| 1407 | Sabertooth Tiger | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1408 | Safe and Sound | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1409 | Satellite | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1410 | Scared Of Beautiful | PA0001846377 | Sony/ATV Music Publishing LLC |
| 1411 | Scars | PA0001708950 | Sony/ATV Music Publishing LLC |
| 1412 | Sell Yourself | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1413 | Sexxx Dreams | PA0001980181 | Sony/ATV Music Publishing LLC |
| 1414 | Sexy Bitch | PA0001703244 | Sony/ATV Music Publishing LLC |
| 1415 | Shake Senora | PA0001820421 | Sony/ATV Music Publishing LLC |
| 1416 | Shake Senora Remix | PA0001820421 | Sony/ATV Music Publishing LLC |
| 1417 | She Don't Like The Lights | PA0001822166 | Sony/ATV Music Publishing LLC |
| 1418 | She Wolf (Falling to Pieces) | PA0001896051 | Sony/ATV Music Publishing LLC |
| 1419 | She'd Be California | PA0001661378 | Sony/ATV Music Publishing LLC |
| 1420 | Shiza | PA0001752319 | Sony/ATV Music Publishing LLC |
| 1421 | Shut It Down | PA0001733390 | Sony/ATV Music Publishing LLC |
| 1422 | Silence | PA0000740717 | Sony/ATV Music Publishing LLC |
| 1423 | Sin For A Sin | PA0001682734 | Sony/ATV Music Publishing LLC |
| 1424 | Sinner | PA0001777809 | Sony/ATV Music Publishing LLC |
| 1425 | So Happy I Could Die | PA0001751980 | Sony/ATV Music Publishing LLC |
| 1426 | Soil To The Sun | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1427 | Something For The DJs | PA0001774899 | Sony/ATV Music Publishing LLC |
| 1428 | South Of You | PA0001776561 | Sony/ATV Music Publishing LLC |
| 1429 | Spaghetti | PA0001879175 | Sony/ATV Music Publishing LLC |
| 1430 | Speechless | PA0001751979 | Sony/ATV Music Publishing LLC |
| 1431 | Spread The Love | PA0001899352 | Sony/ATV Music Publishing LLC |
| 1432 | Stand Up | PA0001946133 | Sony/ATV Music Publishing LLC |
| 1433 | Stars | PA0001753996 | Sony/ATV Music Publishing LLC |
| 1434 | Starstruck | PA0001685366 | Sony/ATV Music Publishing LLC |
| 1435 | Stay | PA0001708951 | Sony/ATV Music Publishing LLC |
| 1436 | Stay With Me | PA0001698437 | Sony/ATV Music Publishing LLC |
| 1437 | Still Missin | PA0001644870 | Sony/ATV Music Publishing LLC |
| 1438 | Strip | PA0001896031 | Sony/ATV Music Publishing LLC |
| 1439 | Summerboy | PA0001685365 | Sony/ATV Music Publishing LLC |
| 1440 | Survivor Guilt | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1441 | Sweat | PA0001803810 | Sony/ATV Music Publishing LLC |
| 1442 | Sweat (Dubstep Remix) | PA0001814071 | Sony/ATV Music Publishing LLC |
| 1443 | Sweet Surrender | PA0000866242 | Sony/ATV Music Publishing LLC |
| 1444 | Sweetie | PA0001864023 | Sony/ATV Music Publishing LLC |
| 1445 | Take Me Along | PA0001708950 | Sony/ATV Music Publishing LLC |
| 1446 | Tears Of Pearls | PA0000913967 | Sony/ATV Music Publishing LLC |
| 1447 | Teenage Kings | PA0001920260 | Sony/ATV Music Publishing LLC |
| 1448 | Tell Me How To Live | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1449 | The Future | PA0001774893 | Sony/ATV Music Publishing LLC |

| 1450 | The Future (Party Mix) | PA0001774893 | Sony/ATV Music Publishing LLC |
|------|------------------------|--------------|-------------------------------|
| 1451 | The Only One | PA0001807094 | Sony/ATV Music Publishing LLC |
| 1452 | The Sun Will Rise | PA0001807177 | Sony/ATV Music Publishing LLC |
| 1453 | The Sweet Escape | PA0001166379 | Sony/ATV Music Publishing LLC |
| 1454 | The Time (Dirty Bit) | PA0001796440 | Sony/ATV Music Publishing LLC |
| 1455 | These Worries | PA0001750006 | Sony/ATV Music Publishing LLC |
| 1456 | Things That Matter | PA0001661359 | Sony/ATV Music Publishing LLC |
| 1457 | This Is Letting Go | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1458 | Tik Tik Boom | PA0001917951 | Sony/ATV Music Publishing LLC |
| 1459 | Til It's Gone | PA0001917966 | Sony/ATV Music Publishing LLC |
| 1460 | Time | PA0001874359 | Sony/ATV Music Publishing LLC |
| 1461 | Tiny Little Robots | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1462 | Titanium | PA0001814072 | Sony/ATV Music Publishing LLC |
| 1463 | Tonight Tonight | PA0001765793 | Sony/ATV Music Publishing LLC |
| 1464 | Torn Down | PA0001821291 | Sony/ATV Music Publishing LLC |
| 1465 | Touch Me | PA0001896041 | Sony/ATV Music Publishing LLC |
| 1466 | Touch Me | PA0001807825 | Sony/ATV Music Publishing LLC |
| 1467 | Toy Story | PA0001774895 | Sony/ATV Music Publishing LLC |
| 1468 | Triumph | PA0001733388 | Sony/ATV Music Publishing LLC |
| 1469 | Turn Me On | PA0001814076 | Sony/ATV Music Publishing LLC |
| 1470 | Turn Me On (Sidney Samson Remix) (Party Mix) | PA0001822072 | Sony/ATV Music Publishing LLC |
| 1471 | Twisted | PA0001642854 | Sony/ATV Music Publishing LLC |
| 1472 | U Want Me 2 | PA0001719661 | Sony/ATV Music Publishing LLC |
| 1473 | Universe | PA0000913967 | Sony/ATV Music Publishing LLC |
| 1474 | Venus | PA0001893364 | Sony/ATV Music Publishing LLC |
| 1475 | Violet | PA0000913967 | Sony/ATV Music Publishing LLC |
| 1476 | Virginia Bluebell | PA0001682743 | Sony/ATV Music Publishing LLC |
| 1477 | Vixen | PA0001808680 | Sony/ATV Music Publishing LLC |
| 1478 | Wait For Me | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1479 | Way Out Here | PA0001777804 | Sony/ATV Music Publishing LLC |
| 1480 | We Aite (Wake Your Mind Up) | PA0001750006 | Sony/ATV Music Publishing LLC |
| 1481 | What I Wanted to Say | PA0001698434 | Sony/ATV Music Publishing LLC |
| 1482 | What If | PA0001813212 | Sony/ATV Music Publishing LLC |
| 1483 | Whatcha Say | PA0001813211 | Sony/ATV Music Publishing LLC |
| 1484 | When Love Takes Over | PA0001682910 PA0001644855 | Sony/ATV Music Publishing LLC |
| 1485 | White Liar | PA0001682738 | Sony/ATV Music Publishing LLC |
| 1486 | Who I Am With You | PA0001887676 | Sony/ATV Music Publishing LLC |
| 1487 | Why Don't We Just Dance | PA0001689774 | Sony/ATV Music Publishing LLC |
| 1488 | With You, Without You | PA0001607900 | Sony/ATV Music Publishing LLC |
| 1489 | Won't Be Lonely Long - On The Road | PA0001777801 | Sony/ATV Music Publishing LLC |
| 1490 | XO | PA0001879186 | Sony/ATV Music Publishing LLC |
| 1491 | You Ain't Seen Country Yet | PA0000177803 | Sony/ATV Music Publishing LLC |
| 1492 | You And I | PA0001751989 | Sony/ATV Music Publishing LLC |
| 1493 | Hustle Hard Remix | PA0001794383 | Sony/ATV Music Publishing LLC |
| 1494 | Intro | PA0001874326 | Sony/ATV Music Publishing LLC |
| 1495 | Trouble On My Mind | PA0001789134 | Sony/ATV Music Publishing LLC |
| 1496 | You're Not In On The Joke | PA0001875761 PA0001662742 | Sony/ATV Music Publishing LLC / EMI April  Music Inc. |
| 1497 | Forgiveness | PA0001158290 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1498 | Home This Christmas | PA0001780222 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1499 | Oh My Love | PA0001772289 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1500 | Say It With Me | PA0001772291 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1501 | Daddy's Little Girl | PA0001706680 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1502 | Fading | PA0001728370 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1503 | Mirage | PA0001896025 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1504 | Move Like You Gonna Die | PA0001875762 PA0001662776 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1505 | The Way | PA0001903036 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1506 | Can A Drummer Get Some | PA0001750267 PA0001739931 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |

| 1507 | It's Not Right But It's Okay | PA0000954971 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / EMI Blackwood Music Inc. |
| 1508 | Where Them Girls At | PA0001761902 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / EMI Blackwood Music Inc. |
| 1509 | Here I Stand | PA0001673111<br>PA0001659007 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB Music Corp. |
| 1510 | Talk That Talk | PA0001848908<br>PA0002003919 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB Music Corp. |
| 1511 | Castle Made Of Sand | PA0001771874<br>PA0001780992 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB Music Corp. / W.B.M. Music Corp. |
| 1512 | Jay Z Blue | PA0001858812<br>PA0001878202 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1513 | Downtown | PA0001864826 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1514 | More | PA0001745641 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1515 | Superstar | PA0001825039 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1516 | Your Mama Should've Named You Whiskey | PA0001914393 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1517 | Across The World | PA0001706677 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1518 | Call Of The Wild | PA0001733405 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1519 | Dirty | PA0001895398 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1520 | Feel This Moment | PA0001858590 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1521 | Fire | PA0001896434 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1522 | Global Warming | PA0001858589 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1523 | Hope We Meet Again | PA0001858593 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1524 | I'm Gone | PA0001788402 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1525 | Took My Love | PA0001781001 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1526 | Wet The Bed | PA0001883692 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1527 | Where Do We Go | PA0001760301 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1528 | Big Night | PA0001807064 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / EMI April Music Inc. |
| 1529 | Party Ain't Over | PA0001933663 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / EMI April Music Inc. |
| 1530 | What About Us? | PA0001072616 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / EMI April Music Inc. |
| 1531 | Fast Lane | PA0001842407 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1532 | Fuego | PA0001884048 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1533 | Hotel Room Service | PA0001677761 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1534 | Without A Woman | PA0001865872 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1535 | Unfortunate | PA0001856240<br>PA0001787038 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1536 | Dirt Road Diary | PA0001870870<br>PA0001967431 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / WB Music Corp. |
| 1537 | I Did It For My Dawgz | PA0001852371<br>PA0001874308 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / WB Music Corp. |
| 1538 | With The Lights On | PA0001924140 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / WB Music Corp. |
| 1539 | Tears Of Joy | PA0001821877 | Sony/ATV Music Publishing LLC / Jobete Music Co Inc |
| 1540 | Dance (Ass) | PA0001760422 | Sony/ATV Music Publishing LLC / Jobete Music Co. Inc. |
| 1541 | Mr. Right Now | PA0001852397<br>PA0001780994 | Sony/ATV Music Publishing LLC / W.B.M. Music Corp./WB Music Corp. |
| 1542 | 21 | PA0001741677<br>PA0001821636 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1543 | American Superstar | PA0001638917<br>PA0001644943 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1544 | Americano | PA0001757746<br>PA0001752324 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1545 | Back Around | PA0001693110<br>PA0001777802 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |

| 1546 | Bloody Mary | PA0001757746<br>PA0001752323 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
|---|---|---|---|
| 1547 | Blunt Blowin | PA0001807230<br>PA0001811893 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1548 | Born This Way | PA0001757756<br>PA0001751981 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1549 | Cut Throat | PA0001648869 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1550 | Dance In The Dark | PA0001668360 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1551 | Don't Know How To Act | PA0001647060<br>PA0001644874 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1552 | Fall Asleep | PA0001874350 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1553 | Fashion Of His Love | PA0001757748<br>PA0001751985 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1554 | Got Everything | PA0001951624<br>PA0001874348 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1555 | Government Hooker | PA0001757746<br>PA0001752316 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1556 | Heavy Metal Lover | PA0001757748<br>PA0001751982 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1557 | High School | PA0001995833<br>PA0001840527 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1558 | Highway Unicorn (Road To Love) | PA0001757746<br>PA0001752322 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1559 | Honestly | PA0001856126<br>PA0001803614 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1560 | In My Head | PA0001742580<br>PA0001813215 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1561 | In The Ayer | PA0001647062<br>PA0001644948 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1562 | International Love | PA0001771867 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1563 | John | PA0001807238 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1564 | Let It Go | PA0001951623<br>PA0001874344 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1565 | Love Hangover | PA0001742580<br>PA0001813216 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1566 | Love Song | PA0001691877<br>PA0001682742 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1567 | Marilyn Monroe | PA0001807225<br>PA0001822206 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1568 | Marry The Night | PA0001757748<br>PA0001751986 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1569 | No Limit | PA0001951617<br>PA0001874362 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1570 | Not A Bad Thing | PA0001896719 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1571 | Paperbond | PA0001874342 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1572 | Permanent December | PA0001741420<br>PA0001708953 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1573 | Romans Revenge | PA0001786576 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1574 | Side FX | PA0001896430 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1575 | Stackin | PA0001841819 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1576 | Starships | PA0001807221<br>PA0001822042 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |

| 1577 | Stupid Love | PA0001924144 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
|------|-------------|--------------|--------------------------------------------------------------------|
| 1578 | Take Back The Night | PA0001985062 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1579 | Talk Dirty | PA0001924145 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1580 | The Bluff | PA0001874346 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1581 | The Edge Of Glory | PA0001757746 PA0001751987 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1582 | The Plan | PA0001874363 PA0001913727 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1583 | The Queen | PA0001757748 PA0001751984 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1584 | The Show Goes On | PA0001750275 PA0001735709 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1585 | True | PA0001821294 PA0001882758 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1586 | Unusual | PA0001771888 PA0001787047 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1587 | Welcome To My Hood | PA0001844126 PA0001840262 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1588 | What's Wrong With Them | PA0001741927 PA0001804877 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1589 | Whip It | PA0001807223 PA0001822050 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1590 | You Just Need Me | PA0001771889 PA0001787045 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1591 | All Alone | PA0001791456 PA0001810597 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1592 | All Alright | PA0001791457 PA0001810599 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1593 | Bomb | PA0001736350 PA0001883694 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1594 | Bow Chicka Wow Wow | PA0001720333 PA0001767655 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1595 | Boyfriend (Album Version) | PA0001834755 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1596 | Carry On | PA0001791456 PA0001812238 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1597 | Each Other | PA0001823951 PA0001763340 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1598 | Get It Started | PA0001856139 PA0001833984 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1599 | Hustlin' | PA0001334589 PA0001367972 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1600 | I Cry (Preview Clip) | PA0001864854 PA0001887864 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1601 | I Know You Want Me (Calle Ocho) | PA0001706662 PA0001733983 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1602 | It Gets Better | PA0001791456 PA0001810595 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1603 | Lace and Leather | PA0001622996 PA0001647942 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1604 | Lover's Thing | PA0001659046 PA0001755160 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1605 | No New Friends | PA0001975061 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1606 | One Foot | PA0001791458 PA0001811984 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1607 | Sexodus | PA0001919070 PA0001955249 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1608 | She Ain't You | PA0001775944 PA0001772287 | Sony/ATV Music Publishing LLC / WB Music Corp. |

| 1609 | Some Nights | PA0001791456<br>PA0001810594 | Sony/ATV Music Publishing LLC / WB Music Corp. |
|---|---|---|---|
| 1610 | Some Nights (Intro) | PA0001791456<br>PA0001810593 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1611 | Stars | PA0001791456<br>PA0001810598 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1612 | The Sky's The Limit | PA0001742577<br>PA0001813221 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1613 | Turn Around (5,4,3,2,1) | PA0001745024<br>PA0001821659 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1614 | Why Am I the One | PA0001791456<br>PA0001810596 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1615 | Why You Up In Here | PA0001741641<br>PA0001821674 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1616 | Applause | PA0001893358 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1617 | ARTPOP | PA0001893362 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1618 | Beg For It | PA0001864144<br>PA0001772282 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1619 | Biggest Fan | PA0001842280<br>PA0001896028 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1620 | Dope | PA0001893362 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1621 | Heaven | PA0001858834 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1622 | Jewels N' Drugs | PA0001893363 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1623 | Let It Roll Part 2 | PA0001863569 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1624 | Lose Control | PA0001780014<br>PA0001755876 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1625 | MANiCURE | PA0001893362 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1626 | Maybe You're Right | PA0001870023<br>PA0001920676 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1627 | Morning After Dark | PA0001780007<br>PA0001755873 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1628 | My Darlin' | PA0001870022<br>PA0001920653 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1629 | Picasso Baby | PA0001398432<br>PA0001858799 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1630 | Remember You | PA0001872896 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1631 | Swine | PA0001893362 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1632 | The One I Love | PA0001755880 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1633 | Tom Ford | PA0001858805 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1634 | Hot In Here | PA0001853118<br>PA0001910894 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner/Chappell Music, Inc. |
| 1635 | Can I Get A Witness | Eu0000789133<br>RE0000535701 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 1636 | It Takes Two | EP0000214841 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 1637 | That's The Way Love Is | RE0000678602 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 1638 | God Gave Me Style | PA0001160843 | Stone Diamond Music Corp. / Jobete Music Co. Inc. |
| 1639 | Down In The Valley | EU0000721849<br>RE0000476578 | Unichappell Music Inc. |
| 1640 | Gold Digger | PA0001299043 | Unichappell Music Inc. |
| 1641 | Hallelujah I Love Her So | EU0000437231<br>RE0000193661 | Unichappell Music Inc. |

| 1642 | Home In Your Heart | Eu0000760358 RE0000519130 | Unichappell Music Inc. |
|------|--------------------|---------------------------|------------------------|
| 1643 | I Got Stripes | Eu0000571481 RE0000328946 | Unichappell Music Inc. |
| 1644 | In The Rain | PA0001697043 | Unichappell Music Inc. |
| 1645 | Live Fast, Die Young | PA0001739156 | Unichappell Music Inc. |
| 1646 | Lloyd (Intro) | PA0001387423 | Unichappell Music Inc. |
| 1647 | Lost In The World | PA0001784045 | Unichappell Music Inc. |
| 1648 | Mrs Brown You've Got A Lovely Daughter | Eu0000859313 RE0000616096 | Unichappell Music Inc. |
| 1649 | Necromancer | Eu0000236563 | Unichappell Music Inc. |
| 1650 | Papa's Got A Brand New Bag | Eu0000937504 EP0000204266 RE0000660458 RE0000621005 | Unichappell Music Inc. |
| 1651 | Pump It Harder | PA0001723093 | Unichappell Music Inc. |
| 1652 | San Franciscan Nights | EP0000241081 | Unichappell Music Inc. |
| 1653 | Somebody That I Used To Know | PA0001785517 | Unichappell Music Inc. |
| 1654 | Sweet Betsy from Pike | Eu0000893033 | Unichappell Music Inc. |
| 1655 | The Food | PA0001299025 | Unichappell Music Inc. |
| 1656 | The Title | PA0001263488 | Unichappell Music Inc. |
| 1657 | Walking The Blues | PA0000541382 | Unichappell Music Inc. |
| 1658 | Walking the Floor over You | EP0000105220 | Unichappell Music Inc. |
| 1659 | Where Have You Been | PA0001802575 | Unichappell Music Inc. |
| 1660 | 1st Of Tha Month | PA0000782831 | Unichappell Music Inc. |
| 1661 | Always Late (with Your Kisses) | EP0000056342 RE0000017054 | Unichappell Music Inc. |
| 1662 | Bury Me Not On the Lone Prairie | Eu0000893037 RE0000609798 | Unichappell Music Inc. |
| 1663 | Chaining Day | PA0001939572 | Unichappell Music Inc. |
| 1664 | It's a Man's Man's Man's World | PA0000934266 | Unichappell Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1665 | New God Flow | PA0001839620 | Unichappell Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1666 | New God Flow.1 | PA0001839620 | Unichappell Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1667 | TKO | PA0001896712 | Unichappell Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1668 | Crazy in Love | PA0001131132 PA0001208972 | Unichappell Music Inc. / WB Music Corp. |
| 1669 | Don't Like.1 | PA0001808408 | Unichappell Music Inc. / WB Music Corp. |
| 1670 | Gotta Have It | PA0001762033 | Unichappell Music Inc. / WB Music Corp. |
| 1671 | Otis | PA0001762031 | Unichappell Music Inc. / WB Music Corp. |
| 1672 | That's My Bitch | PA0001762034 | Unichappell Music Inc. / WB Music Corp. |
| 1673 | No Church In The Wild | PA0001762032 | Unichappell Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1674 | Suit & Tie | PA0001939563 | Unichappell Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1675 | 1234 | PA0001692663 | Universal Music - MGB NA LLC |
| 1676 | A Distorted Reality Is Now A Necessity To Be Free | PA0001160161 | Universal Music - MGB NA LLC |
| 1677 | A Fond Farewell | PA0001160152 | Universal Music - MGB NA LLC |
| 1678 | A Forest | PA0000194922 | Universal Music - MGB NA LLC |
| 1679 | A Message | PA0001700392 | Universal Music - MGB NA LLC |
| 1680 | A Night Like This | PA0000279380 | Universal Music - MGB NA LLC |
| 1681 | A Passing Feeling | PA0001160156 | Universal Music - MGB NA LLC |
| 1682 | A Question Mark | PA0000943571 | Universal Music - MGB NA LLC |
| 1683 | A Thousand Beautiful Things | PA0001105462 | Universal Music - MGB NA LLC |
| 1684 | Ace In The Hole | PA0000419894 | Universal Music - MGB NA LLC |
| 1685 | Alameda | PA0000859622 | Universal Music - MGB NA LLC |
| 1686 | All Black Everything | PA0001740713 | Universal Music - MGB NA LLC |
| 1687 | Alphabet Town | PA0000787969 | Universal Music - MGB NA LLC |
| 1688 | Amity | PA0000943572 | Universal Music - MGB NA LLC |
| 1689 | Amsterdam | PA0001073310 | Universal Music - MGB NA LLC |
| 1690 | Angel | PA0000342822 | Universal Music - MGB NA LLC |
| 1691 | Angeles | PA0000859623 | Universal Music - MGB NA LLC |
| 1692 | Baby Britain | PA0000943582 | Universal Music - MGB NA LLC |

| 1693 | Ballad Of Big Nothing | PA0000859624 | Universal Music - MGB NA LLC |
| 1694 | Beautiful | PA0001073465 | Universal Music - MGB NA LLC |
| 1695 | Beautiful Goodbye | PA0001810814 | Universal Music - MGB NA LLC |
| 1696 | Beautiful Lasers (2 Ways) | PA0001739094 | Universal Music - MGB NA LLC |
| 1697 | Behind The Crooked Cross | PA0000398150 | Universal Music - MGB NA LLC |
| 1698 | Better Be Quiet Now | PA0001015796 | Universal Music - MGB NA LLC |
| 1699 | Between The Bars | PA0000859625 | Universal Music - MGB NA LLC |
| 1700 | Bled White | PA0000943583 | Universal Music - MGB NA LLC |
| 1701 | Bless The Broken Road | PA0000734451 | Universal Music - MGB NA LLC |
| 1702 | Brandy Alexander | PA0001692661 | Universal Music - MGB NA LLC |
| 1703 | Breakdown | PA0001166373 | Universal Music - MGB NA LLC |
| 1704 | Bye | PA0001015793 | Universal Music - MGB NA LLC |
| 1705 | Call The Man | PA0000786592 | Universal Music - MGB NA LLC |
| 1706 | Can't Get the Best of Me | PA0001009100 | Universal Music - MGB NA LLC |
| 1707 | Can't Make A Sound | PA0001015792 | Universal Music - MGB NA LLC |
| 1708 | Candyman | PA0001165131 | Universal Music - MGB NA LLC |
| 1709 | Christian Brothers | PA0000787963 | Universal Music - MGB NA LLC |
| 1710 | Cleanse The Soul | PA0000398146 | Universal Music - MGB NA LLC |
| 1711 | Clementine | PA0000787964 | Universal Music - MGB NA LLC |
| 1712 | Clocks | PA0001073304 | Universal Music - MGB NA LLC |
| 1713 | Close To Me | PA0000279388 | Universal Music - MGB NA LLC |
| 1714 | Coast To Coast | PA0001160148 | Universal Music - MGB NA LLC |
| 1715 | Colorbars | PA0001015789 | Universal Music - MGB NA LLC |
| 1716 | Coming Up | PA0001739096 | Universal Music - MGB NA LLC |
| 1717 | Coming Up Roses | PA0000787967 | Universal Music - MGB NA LLC |
| 1718 | Condor Ave. | PA0000874054 | Universal Music - MGB NA LLC |
| 1719 | Crashed | PA0001166377 | Universal Music - MGB NA LLC |
| 1720 | Cupids Trick | PA0000859633 | Universal Music - MGB NA LLC |
| 1721 | Don't Feel Right | PA0001165229 | Universal Music - MGB NA LLC |
| 1722 | Don't Go Down | PA0001160150 | Universal Music - MGB NA LLC |
| 1723 | Don't Panic | PA0000981356 | Universal Music - MGB NA LLC |
| 1724 | Drive All Over Town | PA0000874058 | Universal Music - MGB NA LLC |
| 1725 | Easy Way Out | PA0001015787 | Universal Music - MGB NA LLC |
| 1726 | Everybody Cares, Everybody Understands | PA0000943580 | Universal Music - MGB NA LLC |
| 1727 | Everything | PA0001600375 | Universal Music - MGB NA LLC |
| 1728 | Everything Means Nothing To Me | PA0001015783 | Universal Music - MGB NA LLC |
| 1729 | Everything Reminds Me Of Her | PA0001015782 | Universal Music - MGB NA LLC |
| 1730 | Eye In The Sky | PA0000144130 | Universal Music - MGB NA LLC |
| 1731 | Fix You | PA0001700422 | Universal Music - MGB NA LLC |
| 1732 | Fortune Teller | PA0001810795 | Universal Music - MGB NA LLC |
| 1733 | Get Back In My Life | PA0001726280 | Universal Music - MGB NA LLC |
| 1734 | Ghosts of War | PA0000398148 | Universal Music - MGB NA LLC |
| 1735 | Give A Little More | PA0001726268 | Universal Music - MGB NA LLC |
| 1736 | Gone | PA0001694264 | Universal Music - MGB NA LLC |
| 1737 | Good To Go | PA0000787971 | Universal Music - MGB NA LLC |
| 1738 | Happiness (Single Version) | PA0001015790 | Universal Music - MGB NA LLC |
| 1739 | Harder To Breathe | PA0001073084 | Universal Music - MGB NA LLC |
| 1740 | Help Me | PA0001395680 | Universal Music - MGB NA LLC |
| 1741 | Home | PA0001166372 | Universal Music - MGB NA LLC |
| 1742 | Honey Honey | PA0001692656 | Universal Music - MGB NA LLC |
| 1743 | How | PA0001784067 | Universal Music - MGB NA LLC |
| 1744 | How 'Bout Them Cowgirls | PA0001165925 | Universal Music - MGB NA LLC |
| 1745 | How My Heart Behaves | PA0001692650 | Universal Music - MGB NA LLC |
| 1746 | I Ain't In Checotah Anymore | PA0001327781 | Universal Music - MGB NA LLC |
| 1747 | I Can't Lie | PA0001784067 | Universal Music - MGB NA LLC |
| 1748 | I Care | PA0001748375 | Universal Music - MGB NA LLC |
| 1749 | I Didn't Understand | PA0000943573 | Universal Music - MGB NA LLC |
| 1750 | I Don't Wanna Care Right Now | PA0001739119 | Universal Music - MGB NA LLC |
| 1751 | I Feel It All | PA0001692643 | Universal Music - MGB NA LLC |
| 1752 | I Want to Give It All | PA0000106853 | Universal Music - MGB NA LLC |
| 1753 | I'm Scared | PA0001698335 | Universal Music - MGB NA LLC |
| 1754 | In My Place | PA0001073301 | Universal Music - MGB NA LLC |

| | | |
|---|---|---|
| 1755 | In The Lost And Found (Honky Bach)/The Roost | PA0001015785 | Universal Music - MGB NA LLC |
| 1756 | Independence Day | PA0000846538 | Universal Music - MGB NA LLC |
| 1757 | Intuition | PA0001692658 | Universal Music - MGB NA LLC |
| 1758 | Jumping Someone Else's Train | PA0000205032 | Universal Music - MGB NA LLC |
| 1759 | Junk Bond Trader | PA0001015781 | Universal Music - MGB NA LLC |
| 1760 | Just A Feeling | PA0001726281 | Universal Music - MGB NA LLC |
| 1761 | Killing An Arab | PA0000205039 | Universal Music - MGB NA LLC |
| 1762 | King's Crossing | PA0001160154 | Universal Music - MGB NA LLC |
| 1763 | Kiwi Maddog 2020 | PA0000874061 | Universal Music - MGB NA LLC |
| 1764 | Ladykiller | PA0001810778 | Universal Music - MGB NA LLC |
| 1765 | Lamborghini Angels | PA0001936327 | Universal Music - MGB NA LLC |
| 1766 | Last Call | PA0000874060 | Universal Music - MGB NA LLC |
| 1767 | Leave Love Alone | PA0001810767 | Universal Music - MGB NA LLC |
| 1768 | Let It Die | PA0001166700 | Universal Music - MGB NA LLC |
| 1769 | Let's Get Lost | PA0001160147 | Universal Music - MGB NA LLC |
| 1770 | Let's Go To Bed | PA0000190147 | Universal Music - MGB NA LLC |
| 1771 | Letting Go | PA0001739109 | Universal Music - MGB NA LLC |
| 1772 | Little One | PA0001160160 | Universal Music - MGB NA LLC |
| 1773 | Live Undead | PA0000398142 | Universal Music - MGB NA LLC |
| 1774 | Lonely Lonely | PA0001166704 | Universal Music - MGB NA LLC |
| 1775 | Lose Myself | PA0000884229 | Universal Music - MGB NA LLC |
| 1776 | Love Was Easy | PA0001899459 | Universal Music - MGB NA LLC |
| 1777 | Low | PA0001700384 | Universal Music - MGB NA LLC |
| 1778 | Lucky Strike | PA0001810804 | Universal Music - MGB NA LLC |
| 1779 | Mamacita | PA0001635799 | Universal Music - MGB NA LLC |
| 1780 | Mandatory Suicide | PA0000398149 | Universal Music - MGB NA LLC |
| 1781 | Memory Lane | PA0001160159 | Universal Music - MGB NA LLC |
| 1782 | Misery | PA0001726265 | Universal Music - MGB NA LLC |
| 1783 | Miss Misery | PA0000880149 | Universal Music - MGB NA LLC |
| 1784 | Mmm Papi | PA0001800249 | Universal Music - MGB NA LLC |
| 1785 | Mushaboom | PA0001166692 | Universal Music - MGB NA LLC |
| 1786 | Must Get Out | PA0001073090 | Universal Music - MGB NA LLC |
| 1787 | My Moon My Man | PA0001692639 | Universal Music - MGB NA LLC |
| 1788 | Needle In The Hay | PA0000787962 | Universal Music - MGB NA LLC |
| 1789 | Never Gonna Leave This Bed | PA0001726273 | Universal Music - MGB NA LLC |
| 1790 | No Curtain Call | PA0001726287 | Universal Music - MGB NA LLC |
| 1791 | No Name #1 | PA0000874055 | Universal Music - MGB NA LLC |
| 1792 | No Name #2 | PA0000874056 | Universal Music - MGB NA LLC |
| 1793 | No Name #3 | PA0000874057 | Universal Music - MGB NA LLC |
| 1794 | No Name #4 | PA0000874059 | Universal Music - MGB NA LLC |
| 1795 | No Name #5 | PA0000859632 | Universal Music - MGB NA LLC |
| 1796 | Nobody Ever Told You | PA0001810765 | Universal Music - MGB NA LLC |
| 1797 | Not Coming Home | PA0001073094 | Universal Music - MGB NA LLC |
| 1798 | Oh Well, OK | PA0000943579 | Universal Music - MGB NA LLC |
| 1799 | One More Night | PA0001810344 | Universal Music - MGB NA LLC |
| 1800 | Ostrich & Chirping | PA0001160153 | Universal Music - MGB NA LLC |
| 1801 | Other Voices ( LP version ) | PA0000194927 | Universal Music - MGB NA LLC |
| 1802 | Out Of Goodbyes | PA0001726285 | Universal Music - MGB NA LLC |
| 1803 | Past In Present | PA0001692670 | Universal Music - MGB NA LLC |
| 1804 | Pictures Of Me | PA0000859626 | Universal Music - MGB NA LLC |
| 1805 | Pitseleh | PA0000943578 | Universal Music - MGB NA LLC |
| 1806 | Play For Today | PA0000194917 | Universal Music - MGB NA LLC |
| 1807 | Pretty (Ugly Before) | PA0001160149 | Universal Music - MGB NA LLC |
| 1808 | Pretty Mary K (Other Version) | PA0001015791 | Universal Music - MGB NA LLC |
| 1809 | Pretty Mary Kay | PA0001015791 | Universal Music - MGB NA LLC |
| 1810 | Primary | PA0000194926 | Universal Music - MGB NA LLC |
| 1811 | Punch And Judy | PA0000859627 | Universal Music - MGB NA LLC |
| 1812 | Read Between The Lies | PA0000398147 | Universal Music - MGB NA LLC |
| 1813 | Ready To Run | PA0000955178 | Universal Music - MGB NA LLC |
| 1814 | Return of the "G" | PA0000956080 | Universal Music - MGB NA LLC |
| 1815 | Roman Candle | PA0000874053 | Universal Music - MGB NA LLC |
| 1816 | Rose Parade | PA0000859628 | Universal Music - MGB NA LLC |

| | | | |
|---|---|---|---|
| 1817 | Runaway | PA0001726283 | Universal Music - MGB NA LLC |
| 1818 | Sacrifice | PA0001163825 | Universal Music - MGB NA LLC |
| 1819 | Sad | PA0001810801 | Universal Music - MGB NA LLC |
| 1820 | Satellite | PA0000787968 | Universal Music - MGB NA LLC |
| 1821 | Say Yes | PA0000859629 | Universal Music - MGB NA LLC |
| 1822 | Secret | PA0001073092 | Universal Music - MGB NA LLC |
| 1823 | She Will Be Loved | PA0001073087 | Universal Music - MGB NA LLC |
| 1824 | Shiver | PA0001073086 | Universal Music - MGB NA LLC |
| 1825 | Shooting Star | PA0001160158 | Universal Music - MGB NA LLC |
| 1826 | Shoulda Let You Go | PA0001395956 | Universal Music - MGB NA LLC |
| 1827 | Silent Scream | PA0000398144 | Universal Music - MGB NA LLC |
| 1828 | Single File | PA0000787966 | Universal Music - MGB NA LLC |
| 1829 | Some Song | PA0000977171 | Universal Music - MGB NA LLC |
| 1830 | Somebody That I Used To Know | PA0001015780 | Universal Music - MGB NA LLC |
| 1831 | Somewhere Only We Know | PA0001160739 | Universal Music - MGB NA LLC |
| 1832 | Son Of Sam | PA0001015779 | Universal Music - MGB NA LLC |
| 1833 | South Of Heaven | PA0000398143 | Universal Music - MGB NA LLC |
| 1834 | Southern Belle | PA0000787965 | Universal Music - MGB NA LLC |
| 1835 | Speed Trials | PA0000859630 | Universal Music - MGB NA LLC |
| 1836 | Spill The Blood | PA0000398145 | Universal Music - MGB NA LLC |
| 1837 | Square One | PA0001700428 | Universal Music - MGB NA LLC |
| 1838 | St. Ides Heaven | PA0000787970 | Universal Music - MGB NA LLC |
| 1839 | State Run Radio | PA0001739098 | Universal Music - MGB NA LLC |
| 1840 | Stronger (What Doesn't Kill You) | PA0001771872 | Universal Music - MGB NA LLC |
| 1841 | Strung Out Again | PA0001160151 | Universal Music - MGB NA LLC |
| 1842 | Stupidity Tries | PA0001015786 | Universal Music - MGB NA LLC |
| 1843 | Stutter | PA0001784067 | Universal Music - MGB NA LLC |
| 1844 | Sunday Morning | PA0001073091 | Universal Music - MGB NA LLC |
| 1845 | Superstar | PA0001914364 | Universal Music - MGB NA LLC |
| 1846 | Swallowed In The Sea | PA0001700387 | Universal Music - MGB NA LLC |
| 1847 | Sweet Adeline | PA0000943577 | Universal Music - MGB NA LLC |
| 1848 | Sweetest Goodbye | PA0001073095 | Universal Music - MGB NA LLC |
| 1849 | Tangled | PA0001073088 | Universal Music - MGB NA LLC |
| 1850 | Tequila Sunrise | PA0000978418 | Universal Music - MGB NA LLC |
| 1851 | The Caterpillar | PA0000215389 | Universal Music - MGB NA LLC |
| 1852 | The Hanging Garden | PA0000192007 | Universal Music - MGB NA LLC |
| 1853 | The Hardest Part | PA0001700389 | Universal Music - MGB NA LLC |
| 1854 | The Last Hour | PA0001160157 | Universal Music - MGB NA LLC |
| 1855 | The Park | PA0001692751 | Universal Music - MGB NA LLC |
| 1856 | The Quiet Things That No One Ever Knows | PA0001160997 | Universal Music - MGB NA LLC |
| 1857 | The Scientist | PA0001073303 | Universal Music - MGB NA LLC |
| 1858 | The Sun | PA0001073089 | Universal Music - MGB NA LLC |
| 1859 | The Water | PA0001692757 | Universal Music - MGB NA LLC |
| 1860 | The White Lady Loves You More | PA0000787972 | Universal Music - MGB NA LLC |
| 1861 | There Will Come A Day | PA0001104206 | Universal Music - MGB NA LLC |
| 1862 | This Love | PA0001073085 | Universal Music - MGB NA LLC |
| 1863 | Through With You | PA0001073093 | Universal Music - MGB NA LLC |
| 1864 | Throw Your Set In The Air | PA0000864778 | Universal Music - MGB NA LLC |
| 1865 | Thugz Cry | PA0000980074 | Universal Music - MGB NA LLC |
| 1866 | Tickets | PA0001810805 | Universal Music - MGB NA LLC |
| 1867 | Tomorrow Tomorrow | PA0000943576 | Universal Music - MGB NA LLC |
| 1868 | Tonite | PA0000106854 | Universal Music - MGB NA LLC |
| 1869 | Tulsa Texas | PA0001910314 | Universal Music - MGB NA LLC |
| 1870 | Twilight | PA0001160155 | Universal Music - MGB NA LLC |
| 1871 | Twisted Logic | PA0001700354 | Universal Music - MGB NA LLC |
| 1872 | Used To | PA0001166369 | Universal Music - MGB NA LLC |
| 1873 | Waltz #1 | PA0000943575 | Universal Music - MGB NA LLC |
| 1874 | Waltz, NO. 2 (XO) | PA0000943574 | Universal Music - MGB NA LLC |
| 1875 | What I Want | PA0001166370 | Universal Music - MGB NA LLC |
| 1876 | What If | PA0001700424 | Universal Music - MGB NA LLC |
| 1877 | When U Cry | PA0000884230 | Universal Music - MGB NA LLC |
| 1878 | White Shadows | PA0001700400 | Universal Music - MGB NA LLC |

| 1879 | Why | PA0001166751 | Universal Music - MGB NA LLC |
| 1880 | Wouldn't Mama Be Proud | PA0001015788 | Universal Music - MGB NA LLC |
| 1881 | Yellow | PA0000981360 | Universal Music - MGB NA LLC |
| 1882 | 1985 | PA0001159762 | Universal Music - Z Tunes LLC |
| 1883 | A-hole | PA0001159770 | Universal Music - Z Tunes LLC |
| 1884 | All I Have To Give | PA0000859324 | Universal Music - Z Tunes LLC |
| 1885 | All The Way | PA0001933959 | Universal Music - Z Tunes LLC |
| 1886 | Almost | PA0001159760 | Universal Music - Z Tunes LLC |
| 1887 | Almost Home | PA0001159842 | Universal Music - Z Tunes LLC |
| 1888 | Anything | PA0001166331 | Universal Music - Z Tunes LLC |
| 1889 | As Long As You Love Me | PA0000859323 | Universal Music - Z Tunes LLC |
| 1890 | AV | PA0001158617 | Universal Music - Z Tunes LLC |
| 1891 | Boo | PA0001068355 | Universal Music - Z Tunes LLC |
| 1892 | Brenda's Got A Baby | PA0001319771 | Universal Music - Z Tunes LLC |
| 1893 | Brightest Morning Star | PA0001915188 | Universal Music - Z Tunes LLC |
| 1894 | Burn It Down | PA0001805742 | Universal Music - Z Tunes LLC |
| 1895 | Caligula | PA0000982321 | Universal Music - Z Tunes LLC |
| 1896 | Call Me Guilty | PA0001897137 | Universal Music - Z Tunes LLC |
| 1897 | Call On Me | PA0001087663 | Universal Music - Z Tunes LLC |
| 1898 | Castle of Glass | PA0001805745 | Universal Music - Z Tunes LLC |
| 1899 | Celebrity | PA0001752525 | Universal Music - Z Tunes LLC |
| 1900 | Come Together | PA0001131225 | Universal Music - Z Tunes LLC |
| 1901 | Coming Home | PA0000968742 | Universal Music - Z Tunes LLC |
| 1902 | Crawling | PA0001092510 | Universal Music - Z Tunes LLC |
| 1903 | Damn Girl | PA0001165054 | Universal Music - Z Tunes LLC |
| 1904 | Destiny | PA0001012581 | Universal Music - Z Tunes LLC |
| 1905 | Do Something | PA0000965750 | Universal Music - Z Tunes LLC |
| 1906 | Don't Say No, Just Say Yes | PA0001087665 | Universal Music - Z Tunes LLC |
| 1907 | Don't Take Your Love Away | PA0001158619 | Universal Music - Z Tunes LLC |
| 1908 | Down For The Count | PA0001159774 | Universal Music - Z Tunes LLC |
| 1909 | Every Position | PA0002031790 | Universal Music - Z Tunes LLC |
| 1910 | Everything About You | PA0001158625 | Universal Music - Z Tunes LLC |
| 1911 | F*ck Faces | PA0000951093 | Universal Music - Z Tunes LLC |
| 1912 | Feast | PA0001158622 | Universal Music - Z Tunes LLC |
| 1913 | Finally Made Me Happy | PA0001167770 | Universal Music - Z Tunes LLC |
| 1914 | Flickin' | PA0001158627 | Universal Music - Z Tunes LLC |
| 1915 | Friends O' Mine | PA0001159776 | Universal Music - Z Tunes LLC |
| 1916 | Get Away | PA0001025466 | Universal Music - Z Tunes LLC |
| 1917 | Get Happy | PA0001159763 | Universal Music - Z Tunes LLC |
| 1918 | Gimme All Your Lovin' or I Will Kill You | PA0001068357 | Universal Music - Z Tunes LLC |
| 1919 | Good to know that if I ever need attention all I have to do is die | PA0001160994 | Universal Music - Z Tunes LLC |
| 1920 | Guernica | PA0001160999 | Universal Music - Z Tunes LLC |
| 1921 | Happiness | PA0001131229 | Universal Music - Z Tunes LLC |
| 1922 | Happy | PA0001012579 | Universal Music - Z Tunes LLC |
| 1923 | Hate It Or Love It | PA0001277483 | Universal Music - Z Tunes LLC |
| 1924 | Hold On Tight | PA0001915189 | Universal Music - Z Tunes LLC |
| 1925 | Hooked | PA0001158620 | Universal Music - Z Tunes LLC |
| 1926 | I Can't Wait | PA0001396082 | Universal Music - Z Tunes LLC |
| 1927 | I Don't Remember | PA0001729163 | Universal Music - Z Tunes LLC |
| 1928 | I Hate Everything | PA0001159807 | Universal Music - Z Tunes LLC |
| 1929 | I Wanna Know | PA0001012580 | Universal Music - Z Tunes LLC |
| 1930 | I Want It That Way | PA0000940714 | Universal Music - Z Tunes LLC |
| 1931 | I Will Play My Game Beneath The Spin Light | PA0001160991 | Universal Music - Z Tunes LLC |
| 1932 | I'll Be Gone | PA0001805744 | Universal Music - Z Tunes LLC |
| 1933 | I'll Never Break Your Heart | PA0000859260 | Universal Music - Z Tunes LLC |
| 1934 | If It's Lovin' That You Want | PA0001167048 PA0001162726 | Universal Music - Z Tunes LLC |
| 1935 | If It's Lovin' That You Want - Part 2 | PA0001689043 | Universal Music - Z Tunes LLC |
| 1936 | In Between Us | PA0001113731 | Universal Music - Z Tunes LLC |
| 1937 | In Love With Another Man | PA0001897134 | Universal Music - Z Tunes LLC |
| 1938 | In My Remains | PA0001805741 | Universal Music - Z Tunes LLC |

| | | | |
|---|---|---|---|
| 1939 | It Ain't The Money | PA0001131222 | Universal Music - Z Tunes LLC |
| 1940 | Jack & Jill | PA0001087674 | Universal Music - Z Tunes LLC |
| 1941 | Jaws Theme Swimming | PA0001160998 | Universal Music - Z Tunes LLC |
| 1942 | Larger Than Life | PA0000940713 | Universal Music - Z Tunes LLC |
| 1943 | Last Call Casualty | PA0001159767 | Universal Music - Z Tunes LLC |
| 1944 | Leave Out All The Rest | PA0001167571 | Universal Music - Z Tunes LLC |
| 1945 | Let's Make a Deal | PA0001025467 | Universal Music - Z Tunes LLC |
| 1946 | Lie About Us | PA0001167119 | Universal Music - Z Tunes LLC |
| 1947 | Lies Greed Misery | PA0001805743 | Universal Music - Z Tunes LLC |
| 1948 | Lost in the Echo | PA0001805740 | Universal Music - Z Tunes LLC |
| 1949 | Love Me Love Me | PA0001784544 | Universal Music - Z Tunes LLC |
| 1950 | Love School | PA0001087673 | Universal Music - Z Tunes LLC |
| 1951 | Makin' Good Love | PA0001087666 | Universal Music - Z Tunes LLC |
| 1952 | Marry The P***y | PA0001934438 | Universal Music - Z Tunes LLC |
| 1953 | Me Against The Music | PA0001158586 | Universal Music - Z Tunes LLC |
| 1954 | Me vs. Maradona vs. Elvis | PA0001161000 | Universal Music - Z Tunes LLC |
| 1955 | My Baby | PA0001888781 | Universal Music - Z Tunes LLC |
| 1956 | My Hometown | PA0001159769 | Universal Music - Z Tunes LLC |
| 1957 | Next Ex-Girlfriend | PA0001159768 | Universal Music - Z Tunes LLC |
| 1958 | No Limit | PA0001087668 | Universal Music - Z Tunes LLC |
| 1959 | Oblivion | PA0001066429 | Universal Music - Z Tunes LLC |
| 1960 | Okay I Believe You, But My Tommy Gun Don't | PA0001160992 | Universal Music - Z Tunes LLC |
| 1961 | One Night Stand | PA0001897141 | Universal Music - Z Tunes LLC |
| 1962 | One Way Street | PA0001087672 | Universal Music - Z Tunes LLC |
| 1963 | Ooh Aah | PA0001012582 | Universal Music - Z Tunes LLC |
| 1964 | Papercut | PA0001092506 | Universal Music - Z Tunes LLC |
| 1965 | Parachute | PA0001856273 | Universal Music - Z Tunes LLC |
| 1966 | Perfume (The Dreaming Mix) | PA0001915193 | Universal Music - Z Tunes LLC |
| 1967 | Phone Sex (That's What's Up) | PA0001158621 | Universal Music - Z Tunes LLC |
| 1968 | Play Crack The Sky | PA0001160996 | Universal Music - Z Tunes LLC |
| 1969 | Points Of Authority | PA0001092509 | Universal Music - Z Tunes LLC |
| 1970 | Powerless | PA0001805751 | Universal Music - Z Tunes LLC |
| 1971 | PPr:Kut | PA0001237300 | Universal Music - Z Tunes LLC |
| 1972 | Pts.Of.Athrty | PA0001237292 | Universal Music - Z Tunes LLC |
| 1973 | Rather Hazy | PA0001010168 | Universal Music - Z Tunes LLC |
| 1974 | Reaction | PA0001054035 | Universal Music - Z Tunes LLC |
| 1975 | Read Your Mind | PA0001158618 | Universal Music - Z Tunes LLC |
| 1976 | Really Might Be Gone | PA0001159773 | Universal Music - Z Tunes LLC |
| 1977 | Rehab | PA0001641351 | Universal Music - Z Tunes LLC |
| 1978 | Ridiculous | PA0001159765 | Universal Music - Z Tunes LLC |
| 1979 | Rnw@y | PA0001237301 | Universal Music - Z Tunes LLC |
| 1980 | Roads Untraveled | PA0001805747 | Universal Music - Z Tunes LLC |
| 1981 | Runaway | PA0001092511 | Universal Music - Z Tunes LLC |
| 1982 | Sad Sad Situation | PA0001159772 | Universal Music - Z Tunes LLC |
| 1983 | Screamin' | PA0001131232 | Universal Music - Z Tunes LLC |
| 1984 | Seems To Be | PA0001158623 | Universal Music - Z Tunes LLC |
| 1985 | Separated | PA0001012575 | Universal Music - Z Tunes LLC |
| 1986 | Serious | PA0001025468 | Universal Music - Z Tunes LLC |
| 1987 | Session | PA0001256413 | Universal Music - Z Tunes LLC |
| 1988 | Sex-o-matic Venus Freak | PA0000982322 | Universal Music - Z Tunes LLC |
| 1989 | Sexual Revolution | PA0001088199 | Universal Music - Z Tunes LLC |
| 1990 | She Ain't Right for You | PA0001131223 | Universal Music - Z Tunes LLC |
| 1991 | She Don't Write Songs About You | PA0001131226 | Universal Music - Z Tunes LLC |
| 1992 | Show Ya P***y | PA0002031786 | Universal Music - Z Tunes LLC |
| 1993 | Shut-Up And Smile | PA0001159766 | Universal Music - Z Tunes LLC |
| 1994 | Sic Transit Gloria ... Glory Fades | PA0001160995 | Universal Music - Z Tunes LLC |
| 1995 | Six In Da Morning | PA0001087670 | Universal Music - Z Tunes LLC |
| 1996 | Skin to Bone | PA0001805748 | Universal Music - Z Tunes LLC |
| 1997 | Smoothie King | PA0001159771 | Universal Music - Z Tunes LLC |
| 1998 | Sometimes | PA0000932239 | Universal Music - Z Tunes LLC |
| 1999 | Somewhere I Belong | PA0001256410 | Universal Music - Z Tunes LLC |
| 2000 | Sorry | PA0001087667 | Universal Music - Z Tunes LLC |

| | | | |
|---|---|---|---|
| 2001 | Suicide | PA0001087675 | Universal Music - Z Tunes LLC |
| 2002 | Take A Bow | PA0001692696 | Universal Music - Z Tunes LLC |
| 2003 | Tautou | PA0001160990 | Universal Music - Z Tunes LLC |
| 2004 | Tear It Up | PA0002031795 | Universal Music - Z Tunes LLC |
| 2005 | The Boss | PA0001643618 | Universal Music - Z Tunes LLC |
| 2006 | The Boy Who Blocked His Own Shot | PA0001160993 | Universal Music - Z Tunes LLC |
| 2007 | The Letter | PA0000982327 | Universal Music - Z Tunes LLC |
| 2008 | The One | PA0000940719 | Universal Music - Z Tunes LLC |
| 2009 | The Star Spangled Banner | PA0000863656 | Universal Music - Z Tunes LLC |
| 2010 | They Down With Us | PA0001032839 | Universal Music - Z Tunes LLC |
| 2011 | Things That Made Me Change | PA0001131224 | Universal Music - Z Tunes LLC |
| 2012 | Thinkin' About You | PA0001087669 | Universal Music - Z Tunes LLC |
| 2013 | This Time | PA0001025469 | Universal Music - Z Tunes LLC |
| 2014 | Throw This Money On You | PA0001934439 | Universal Music - Z Tunes LLC |
| 2015 | Tinfoil | PA0001805750 | Universal Music - Z Tunes LLC |
| 2016 | Treat Me Like Your Money | PA0001167777 | Universal Music - Z Tunes LLC |
| 2017 | Trucker Hat | PA0001159761 | Universal Music - Z Tunes LLC |
| 2018 | Two-Seater | PA0001159775 | Universal Music - Z Tunes LLC |
| 2019 | Valentine's Day | PA0001167577 | Universal Music - Z Tunes LLC |
| 2020 | Victimized | PA0001805746 | Universal Music - Z Tunes LLC |
| 2021 | Wake | PA0001167569 | Universal Music - Z Tunes LLC |
| 2022 | Wanna Be Close | PA0001158624 | Universal Music - Z Tunes LLC |
| 2023 | What Do You Want | PA0001087664 | Universal Music - Z Tunes LLC |
| 2024 | Why | PA0001012583 | Universal Music - Z Tunes LLC |
| 2025 | Why Didn't You Call Me | PA0000982319 | Universal Music - Z Tunes LLC |
| 2026 | With You | PA0001092508 | Universal Music - Z Tunes LLC |
| 2027 | Wth>You | PA0001237298 | Universal Music - Z Tunes LLC |
| 2028 | You Ain't Right | PA0001087671 | Universal Music - Z Tunes LLC |
| 2029 | You Deserve Better | PA0001933962 | Universal Music - Z Tunes LLC |
| 2030 | You Got Me | PA0001158628 PA0001208305 | Universal Music - Z Tunes LLC |
| 2031 | You're Not Alone | PA0001784547 | Universal Music - Z Tunes LLC |
| 2032 | (I've Just Begun) Having My Fun | PA0001287638 | Universal Music Corp. |
| 2033 | #Beautiful | PA0001888760 | Universal Music Corp. |
| 2034 | 03' Bonnie & Clyde | PA0001147399 | Universal Music Corp. |
| 2035 | 4 Real | PA0001742275 | Universal Music Corp. |
| 2036 | Adorn | PA0001899234 | Universal Music Corp. |
| 2037 | Adrenaline Rush | PA0001145821 | Universal Music Corp. |
| 2038 | Ain't It The Life | PA0001693327 | Universal Music Corp. |
| 2039 | Alice | PA0001728745 | Universal Music Corp. |
| 2040 | Alive | PA0000544549 | Universal Music Corp. |
| 2041 | All Back | PA0001750523 | Universal Music Corp. |
| 2042 | All I Want Is You | PA0001780224 | Universal Music Corp. |
| 2043 | Angel | PA0001046461 | Universal Music Corp. |
| 2044 | Animal | PA0000669752 | Universal Music Corp. |
| 2045 | Annabelle | PA0000787740 | Universal Music Corp. |
| 2046 | Another Try | PA0001642916 | Universal Music Corp. |
| 2047 | Anything But Ordinary | PA0001101512 | Universal Music Corp. |
| 2048 | April The 14th Part 1 | PA0001063438 | Universal Music Corp. |
| 2049 | Astronaut Chick | PA0001856280 | Universal Music Corp. |
| 2050 | Atlantic | PA0001777097 | Universal Music Corp. |
| 2051 | Aurora | PA0001693316 | Universal Music Corp. |
| 2052 | Baby, I Go Crazy | PA0001642909 | Universal Music Corp. |
| 2053 | Be Alright | PA0001850370 | Universal Music Corp. |
| 2054 | Better Days | PA0000877830 | Universal Music Corp. |
| 2055 | Better Man | PA0000663649 | Universal Music Corp. |
| 2056 | Black Star | PA0001742258 | Universal Music Corp. |
| 2057 | Breakout | PA0001705474 | Universal Music Corp. |
| 2058 | Breakout | PA0001693301 | Universal Music Corp. |
| 2059 | Build You Up | PA0001298503 | Universal Music Corp. |
| 2060 | By The Mark | PA0000787742 | Universal Music Corp. |
| 2061 | Can U Get Away | PA0000875890 | Universal Music Corp. |

| 2062 | Candy Shop | PA0001298495 | Universal Music Corp. |
|------|------------|--------------|------------------------|
| 2063 | Cant Leave Em Alone | PA0001885593 | Universal Music Corp. |
| 2064 | Ceiling of Plankton | PA0001777095 | Universal Music Corp. |
| 2065 | Cheers | PA0001245485 | Universal Music Corp. |
| 2066 | Christmas Eve | PA0001780227 | Universal Music Corp. |
| 2067 | Complicated | PA0001101506 | Universal Music Corp. |
| 2068 | Corduroy | PA0000663646 | Universal Music Corp. |
| 2069 | Crept And We Came | PA0000767829 | Universal Music Corp. |
| 2070 | Curiosity | PA0001864128 | Universal Music Corp. |
| 2071 | Darlin | PA0001742277 | Universal Music Corp. |
| 2072 | Daughter | PA0000669753 | Universal Music Corp. |
| 2073 | Dear Someone | PA0001063436 | Universal Music Corp. |
| 2074 | Definition Of A Thug N***a | PA0000776781 | Universal Music Corp. |
| 2075 | Destiny (Live) | PA0001131247 | Universal Music Corp. |
| 2076 | Deuces Are Wild | PA0000693447 | Universal Music Corp. |
| 2077 | Didn't We Almost Have It All | PA0000348786 | Universal Music Corp. |
| 2078 | Die Die Die | PA0000782833 | Universal Music Corp. |
| 2079 | Dirty Frank | PA0000593703 | Universal Music Corp. |
| 2080 | Disco Inferno | PA0001298497 | Universal Music Corp. |
| 2081 | Dissident | PA0000669755 | Universal Music Corp. |
| 2082 | DJ Play A Love Song | PA0001696017 | Universal Music Corp. |
| 2083 | East 1999 | PA0000767827 | Universal Music Corp. |
| 2084 | Echo | PA0001727653 | Universal Music Corp. |
| 2085 | Eenie Meenie | PA0001703249 | Universal Music Corp. |
| 2086 | Electric Bird | PA0001994826 | Universal Music Corp. |
| 2087 | End Of The Road | PA0001649584 | Universal Music Corp. |
| 2088 | Eternal | PA0000767828 | Universal Music Corp. |
| 2089 | Everybody Loves You Now | PA0000119693 | Universal Music Corp. |
| 2090 | Everything Is Fine | PA0001642898 | Universal Music Corp. |
| 2091 | Everything Is Free | PA0001063442 | Universal Music Corp. |
| 2092 | Exclusive | PA0001323360 | Universal Music Corp. |
| 2093 | Fa-Fa-Fa-Fa-Fa (Sad Song) | PA0000318166 | Universal Music Corp. |
| 2094 | Fall To Pieces | PA0001251271 | Universal Music Corp. |
| 2095 | Far Behind | PA0001649582 | Universal Music Corp. |
| 2096 | Feels Like Today | PA0001245179 | Universal Music Corp. |
| 2097 | Fly As The Sky | PA0001317549 | Universal Music Corp. |
| 2098 | Forgotten | PA0001251273 | Universal Music Corp. |
| 2099 | Frontin' | PA0001317546 | Universal Music Corp. |
| 2100 | Fuck The World | PA0000956432 | Universal Music Corp. |
| 2101 | Generator | PA0001693314 | Universal Music Corp. |
| 2102 | Get In My Car | PA0001298494 | Universal Music Corp. |
| 2103 | Ghetto Dreams | PA0001833561 | Universal Music Corp. |
| 2104 | Ghetto Gospel | PA0001323618 | Universal Music Corp. |
| 2105 | Gimme Stitches | PA0001693310 | Universal Music Corp. |
| 2106 | Girlfriend | PA0001334139 | Universal Music Corp. |
| 2107 | Given To Fly | PAu002290743 | Universal Music Corp. |
| 2108 | Glamorous | PA0001370493 | Universal Music Corp. |
| 2109 | Go | PA0000669751 | Universal Music Corp. |
| 2110 | Go Out All Night | PA0001777099 | Universal Music Corp. |
| 2111 | Good Time | PA0001821138 | Universal Music Corp. |
| 2112 | Goodbye | PA0001742279 | Universal Music Corp. |
| 2113 | Got Some Teeth | PA0001245484 | Universal Music Corp. |
| 2114 | GPSA (Ghetto Public Service Announcement) | PA0001371422 | Universal Music Corp. |
| 2115 | Grind Time | PA0001628178 | Universal Music Corp. |
| 2116 | Guaranteed | PA0001685123 | Universal Music Corp. |
| 2117 | Guitar String / Wedding Ring | PA0001842644 | Universal Music Corp. |
| 2118 | Hail, Hail | PAu002141241 | Universal Music Corp. |
| 2119 | Hand Of The Dead Body | PA0000794897 | Universal Music Corp. |
| 2120 | Have Some Fun | PA0001858598 | Universal Music Corp. |
| 2121 | He Wasn't | PA0001251276 | Universal Music Corp. |
| 2122 | Headwires | PA0001693324 | Universal Music Corp. |
| 2123 | Heaven | PA0001073138 | Universal Music Corp. |

| 2124 | Heavy In The Game | PA0000914501 | Universal Music Corp. |
|------|-------------------|--------------|----------------------|
| 2125 | Here Comes The Weekend | PA0001817456 | Universal Music Corp. |
| 2126 | Here I Am | PA0001661331 | Universal Music Corp. |
| 2127 | Hero | PA0001751381 | Universal Music Corp. |
| 2128 | Hey Girl | PA0001295883 | Universal Music Corp. |
| 2129 | Homewrecker | PA0001248780 | Universal Music Corp. |
| 2130 | How Does It Feel | PA0001251275 | Universal Music Corp. |
| 2131 | How I Could Just Kill A Man | PA0000796241 | Universal Music Corp. |
| 2132 | How Will I Know | PAu000817628 PA0000243349 PA0000266437 | Universal Music Corp. |
| 2133 | Hustler's Ambition | PA0001372056 | Universal Music Corp. |
| 2134 | I Can Do Better | PA0001334140 | Universal Music Corp. |
| 2135 | I Don't Give | PA0001233579 | Universal Music Corp. |
| 2136 | I Don't Have To Try | PA0001724691 | Universal Music Corp. |
| 2137 | I Don't Need 'Em | PA0001298501 | Universal Music Corp. |
| 2138 | I Dream A Highway | PA0001063443 | Universal Music Corp. |
| 2139 | I Go To Extremes | PA0000458310 | Universal Music Corp. |
| 2140 | I Got Id | PA0000776998 | Universal Music Corp. |
| 2141 | I Got My Baby | PA0000976310 | Universal Music Corp. |
| 2142 | I Got The Will | PA0000402311 | Universal Music Corp. |
| 2143 | I Just Want You | PA0000774129 | Universal Music Corp. |
| 2144 | I Love College | PA0001731209 | Universal Music Corp. |
| 2145 | I Love You | PA0001785768 | Universal Music Corp. |
| 2146 | I Want To Sing That Rock And Roll | PA0001063439 | Universal Music Corp. |
| 2147 | I Want You | PA0001302581 | Universal Music Corp. |
| 2148 | I'd Rather | PA0001053165 | Universal Music Corp. |
| 2149 | I'm Goin Back | PA0001159522 | Universal Music Corp. |
| 2150 | I'm Out | PA0001936025 | Universal Music Corp. |
| 2151 | I'm So into You | PA0000664028 | Universal Music Corp. |
| 2152 | I'm Supposed To Die Tonight | PA0001298492 | Universal Music Corp. |
| 2153 | I'm Trippin | PA0001856289 | Universal Music Corp. |
| 2154 | I'm with You | PA0001101508 | Universal Music Corp. |
| 2155 | If I Die 2Nite | PA0000773737 | Universal Music Corp. |
| 2156 | Immortality | PA0000663651 | Universal Music Corp. |
| 2157 | In My Eyes | PA0001777096 | Universal Music Corp. |
| 2158 | Indifference | PA0000669762 | Universal Music Corp. |
| 2159 | It's All About U | PA0000809080 | Universal Music Corp. |
| 2160 | Just A Lil Bit | PA0001298496 | Universal Music Corp. |
| 2161 | Just Push Play | PA0001048574 | Universal Music Corp. |
| 2162 | Lady | PA0001245486 | Universal Music Corp. |
| 2163 | Learn To Fly | PA0001693305 | Universal Music Corp. |
| 2164 | Let's Go | PA0001825022 | Universal Music Corp. |
| 2165 | Lie To Me | PA0001868630 | Universal Music Corp. |
| 2166 | Life, Love And The Meaning Of | PA0001697492 | Universal Music Corp. |
| 2167 | Light Years | PA0001006826 | Universal Music Corp. |
| 2168 | Live-In Skin | PA0001693317 | Universal Music Corp. |
| 2169 | Long Nights | PA0001685123 | Universal Music Corp. |
| 2170 | Lord Knows | PA0000773740 | Universal Music Corp. |
| 2171 | Love You Gently | PA0001602834 | Universal Music Corp. |
| 2172 | M.I.A. | PA0001693329 | Universal Music Corp. |
| 2173 | Man Down | PA0001732813 | Universal Music Corp. |
| 2174 | Me Against The World | PA0000700333 | Universal Music Corp. |
| 2175 | Meantime | PA0001777091 | Universal Music Corp. |
| 2176 | Miss You | PA0001864797 | Universal Music Corp. |
| 2177 | Mo'Murda | PA0000767834 | Universal Music Corp. |
| 2178 | Movin' On | PA0000757403 | Universal Music Corp. |
| 2179 | Movin' Out (Anthony's Song) | PA0000046906 | Universal Music Corp. |
| 2180 | Mr. Bill Collector | PA0000767831 | Universal Music Corp. |
| 2181 | Ms. Hangover | PA0001639096 | Universal Music Corp. |
| 2182 | My First Lover | PA0001063435 | Universal Music Corp. |
| 2183 | My Foolish Heart | PA0001950235 | Universal Music Corp. |

| 2184 | My Love | PA0001885589 | Universal Music Corp. |
|------|---------|--------------|----------------------|
| 2185 | My Piece | PA0001751375 | Universal Music Corp. |
| 2186 | My Toy Soldier | PA0001298500 | Universal Music Corp. |
| 2187 | Naked | PA0001101517 | Universal Music Corp. |
| 2188 | Never Call U B**** Again | PA0001115088 | Universal Music Corp. |
| 2189 | Never Forget Ya | PA0001245493 | Universal Music Corp. |
| 2190 | Next Year | PA0001693320 | Universal Music Corp. |
| 2191 | No Ceiling | PA0001685123 | Universal Music Corp. |
| 2192 | No More Love | PA0001278081 | Universal Music Corp. |
| 2193 | No One Has Eyes Like You | PA0001618391 | Universal Music Corp. |
| 2194 | No Snitchin' | PA0001317545 | Universal Music Corp. |
| 2195 | Nobody's Fool | PA0001101515 | Universal Music Corp. |
| 2196 | Nobody's Home | PA0001251268 | Universal Music Corp. |
| 2197 | Noche Nada | PA0001777094 | Universal Music Corp. |
| 2198 | Not For You | PA0000663641 | Universal Music Corp. |
| 2199 | Nothingman | PA0000663643 | Universal Music Corp. |
| 2200 | Now You Got Someone | PA0001371421 | Universal Music Corp. |
| 2201 | Off He Goes | PAu002141248 | Universal Music Corp. |
| 2202 | Old School | PA0000773742 | Universal Music Corp. |
| 2203 | Once And Forever | PA0001779598 | Universal Music Corp. |
| 2204 | One | PA0001120335 | Universal Music Corp. |
| 2205 | One Love | PA0001850371 | Universal Music Corp. |
| 2206 | Only Thing I Ever Get For Christmas | PA0001780235 | Universal Music Corp. |
| 2207 | Orphan Girl | PA0000714948 | Universal Music Corp. |
| 2208 | Outro | PA0001317551 | Universal Music Corp. |
| 2209 | Pass You By | PA0000787739 | Universal Music Corp. |
| 2210 | Permanent Scar | PA0001856298 | Universal Music Corp. |
| 2211 | Picture Perfect | PA0001317548 | Universal Music Corp. |
| 2212 | Piggy Bank | PA0001298491 | Universal Music Corp. |
| 2213 | Play | PA0001726635 | Universal Music Corp. |
| 2214 | Rag Doll | PA0000349998 | Universal Music Corp. |
| 2215 | Rain | PA0001317547 | Universal Music Corp. |
| 2216 | Red Clay Halo | PA0001063437 | Universal Music Corp. |
| 2217 | Remember When | PAu003539449 | Universal Music Corp. |
| 2218 | Resist The Temptation | PA0001640073 | Universal Music Corp. |
| 2219 | Revelator | PA0001063434 | Universal Music Corp. |
| 2220 | Ride | PA0001849604 | Universal Music Corp. |
| 2221 | Rider | PA0001395512 | Universal Music Corp. |
| 2222 | Ridin' | PA0001317544 | Universal Music Corp. |
| 2223 | Ripe | PA0001777093 | Universal Music Corp. |
| 2224 | Rise | PA0001685123 | Universal Music Corp. |
| 2225 | Roll | PA0001639100 | Universal Music Corp. |
| 2226 | Ruination Day Part 2 | PA0001063441 | Universal Music Corp. |
| 2227 | Runaway | PA0001334141 | Universal Music Corp. |
| 2228 | Ryder Music | PA0001298498 | Universal Music Corp. |
| 2229 | Save You | PA0001134589 | Universal Music Corp. |
| 2230 | Saw You First | PA0001777092 | Universal Music Corp. |
| 2231 | Secret Heart | PA0000807140 | Universal Music Corp. |
| 2232 | Setting Forth | PA0001649580 | Universal Music Corp. |
| 2233 | She's Got A Way | PA0000119692 | Universal Music Corp. |
| 2234 | Shine | PA0001864791 | Universal Music Corp. |
| 2235 | Shotz To Tha Double Glock | PA0000767835 | Universal Music Corp. |
| 2236 | Silent Night | PA0001782591 | Universal Music Corp. |
| 2237 | Sk8er Boi | PA0001101507 | Universal Music Corp. |
| 2238 | Slipped Away | PA0001251269 | Universal Music Corp. |
| 2239 | Smile | PA0001785766 | Universal Music Corp. |
| 2240 | So Many Tears | PA0000773738 | Universal Music Corp. |
| 2241 | So Many Ways | PA0001371413 | Universal Music Corp. |
| 2242 | Someone Else's Dream | PA0000764860 | Universal Music Corp. |
| 2243 | Soul Intact | PA0000810659 | Universal Music Corp. |
| 2244 | Spin The Black Circle | PA0000663640 | Universal Music Corp. |
| 2245 | Stacked Actors | PA0001693331 | Universal Music Corp. |

| | | |
|---|---|---|
| 2246 | Still Ballin' | PA0001219183 | Universal Music Corp. |
| 2247 | Stop Standing There | PA0001742271 | Universal Music Corp. |
| 2248 | Sure Thing | PA0001751394 | Universal Music Corp. |
| 2249 | Survival | PA0001965032 | Universal Music Corp. |
| 2250 | Take Me Home | PA0001864792 | Universal Music Corp. |
| 2251 | Tear My Stillhouse Down | PA0000762783 | Universal Music Corp. |
| 2252 | Temptations | PA0000875889 | Universal Music Corp. |
| 2253 | Text Me Texas | PA0001878108 | Universal Music Corp. |
| 2254 | That's What I Need | PA0000664035 | Universal Music Corp. |
| 2255 | The Chair | PA0000482311 | Universal Music Corp. |
| 2256 | The Downeaster 'Alexa' | PA0000458309 | Universal Music Corp. |
| 2257 | The Future Is Now | PA0001856271 | Universal Music Corp. |
| 2258 | The Rain | PA0001396083 | Universal Music Corp. |
| 2259 | The River Of Dreams | PA0000693490 | Universal Music Corp. |
| 2260 | The Way He Was Raised | PA0001642914 | Universal Music Corp. |
| 2261 | The Wolf | PA0001685123 | Universal Music Corp. |
| 2262 | These Arms Of Mine | PA0000258549 | Universal Music Corp. |
| 2263 | They Don't Give A F**** About Us | PA0001115097 | Universal Music Corp. |
| 2264 | Things I'll Never Say | PA0001101513 | Universal Music Corp. |
| 2265 | Think I'm Crazy | PA0001167383 | Universal Music Corp. |
| 2266 | Think Twice | PA0000681510 | Universal Music Corp. |
| 2267 | Think You're Gonna Like It | PA0000664034 | Universal Music Corp. |
| 2268 | This Is 50 | PA0001298490 | Universal Music Corp. |
| 2269 | Thugz Mansion | PA0001115087 | Universal Music Corp. |
| 2270 | Tired Of Runnin' | PA0001396084 | Universal Music Corp. |
| 2271 | To The Moon | PA0001751378 | Universal Music Corp. |
| 2272 | Tomorrow | PA0001101511 | Universal Music Corp. |
| 2273 | Tony Montana - Behind The Scenes | PA0001859140 | Universal Music Corp. |
| 2274 | Top of the World | PA0001114803 | Universal Music Corp. |
| 2275 | Trailerhood | PA0001642900 | Universal Music Corp. |
| 2276 | Trick Or Treat | PA0001011470 | Universal Music Corp. |
| 2277 | True Believers | PA0001864805 | Universal Music Corp. |
| 2278 | True Love | PA0001817461 | Universal Music Corp. |
| 2279 | Truth No. 2 | PA0001114802 | Universal Music Corp. |
| 2280 | Truthfully | PA0001147359 | Universal Music Corp. |
| 2281 | Tuolumne | PA0001685126 | Universal Music Corp. |
| 2282 | Turn It Up | PA0001317543 | Universal Music Corp. |
| 2283 | Turn Me Up | PA0001842638 | Universal Music Corp. |
| 2284 | Turntables | PA0001732352 | Universal Music Corp. |
| 2285 | Unsaveable | PA0001120337 | Universal Music Corp. |
| 2286 | Up Up Up | PA0001777090 | Universal Music Corp. |
| 2287 | Vertigo | PA0001896435 | Universal Music Corp. |
| 2288 | Void In My Life | PA0001317550 | Universal Music Corp. |
| 2289 | Walk On Water | PA0001015665 | Universal Music Corp. |
| 2290 | We All Die One Day | PA0001245480 | Universal Music Corp. |
| 2291 | What About Love | PA0000265040 | Universal Music Corp. |
| 2292 | What The Hell | PA0001785765 | Universal Music Corp. |
| 2293 | What's It Gonna Be | PA0000810659 | Universal Music Corp. |
| 2294 | When I Get Free | PA0001051889 | Universal Music Corp. |
| 2295 | When The World Ends | PA0001046455 | Universal Music Corp. |
| 2296 | Who Knows | PA0001251272 | Universal Music Corp. |
| 2297 | Who You Are | PAu002141251 | Universal Music Corp. |
| 2298 | Wide Awake | PA0001765708 | Universal Music Corp. |
| 2299 | Wish You Were Here | PA0001785767 | Universal Music Corp. |
| 2300 | Words | PA0001777098 | Universal Music Corp. |
| 2301 | Write This Down | PA0000947848 | Universal Music Corp. |
| 2302 | Yellow Ledbetter | PA0000756318 | Universal Music Corp. |
| 2303 | You | PA0001757407 | Universal Music Corp. |
| 2304 | You Don't Miss Your Water | PA0000387512 | Universal Music Corp. |
| 2305 | You Stay With Me | PA0001302582 | Universal Music Corp. |
| 2306 | You're Always On My Mind | PA0000664031 | Universal Music Corp. |
| 2307 | Beauty And A Beat | PA0001850375 | Universal Music Corp. |

| 2308 | Cream (Version w/o Rap Monologue) | PAu001547996<br>PA0000549273<br>PA0000543529 | Universal Music Corp. |
|------|-----------------------------------|----------------------------------------------|-----------------------|
| 2309 | Gett Off | PA0000535946 | Universal Music Corp. |
| 2310 | Kiss | PA0000284474 | Universal Music Corp. |
| 2311 | Radar | PA0001732673 | Universal Music Corp. |
| 2312 | Supreme | PA0001034208 | Universal Music Corp. |
| 2313 | U Got The Look | PA0000339613 | Universal Music Corp. |
| 2314 | Bringing Out The Elvis | PA0000955483 | Universal Music Publishing AB |
| 2315 | Done Stealin' | PA0001677401 | Universal Music Publishing AB |
| 2316 | If My Heart Had Wings | PA0000976309 | Universal Music Publishing AB |
| 2317 | Shape Of My Heart | PA0001039513 | Universal Music Publishing AB |
| 2318 | What's In It For Me | PA0000976311 | Universal Music Publishing AB |
| 2319 | Distractions (Live) | PA0001263481 | Universal Music Publishing Limited |
| 2320 | Warriors | PA0001898514 | Universal Music Publishing Limited |
| 2321 | Charlotte Sometimes | PA0000344066 | Universal Music Publishing MGB Limited |
| 2322 | Lullaby | PA0001073354 | Universal Music Publishing MGB Limited |
| 2323 | Pavement Cracks | PA0001105463 | Universal Music Publishing MGB Limited |
| 2324 | 100 Yard Dash | PA0001612668 | Universal Music Publishing, Inc. |
| 2325 | How Come You Don't Call Me | PA0001316943 | Universal Music Publishing, Inc. |
| 2326 | Lose My Cool | PA0001318280 | Universal Music Publishing, Inc. |
| 2327 | Love That Girl | PA0001612668 | Universal Music Publishing, Inc. |
| 2328 | Out Of Control | PA0001015243 | Universal Music Publishing, Inc. |
| 2329 | Sometimes | PA0001612668 | Universal Music Publishing, Inc. |
| 2330 | Signs | PA0001193822 | Universal Music Publishing, Inc. |
| 2331 | This Is The Day | PA0001277414 | Universal/Island Music Limited |
| 2332 | Time Is Ticking Out | PA0001277412 | Universal/Island Music Limited |
| 2333 | Without You | PA0000577490 | Universal/MCA Music Publishing Pty. Limited |
| 2334 | ¡Viva La Gloria! | PA0001859360 | W.B.M. Music Corp. |
| 2335 | 21 Guns | PA0001653856 | W.B.M. Music Corp. |
| 2336 | After Your Heart | PA0001603421 | W.B.M. Music Corp. |
| 2337 | All The Time | PA0001059863 | W.B.M. Music Corp. |
| 2338 | American Eulogy: Mass Hysteria/Modern World | PA0001859360 | W.B.M. Music Corp. |
| 2339 | American Idiot | PA0001251385 | W.B.M. Music Corp. |
| 2340 | Armatage Shanks | PA0000774217 | W.B.M. Music Corp. |
| 2341 | Bab's Uvula Who? | PA0000774217 | W.B.M. Music Corp. |
| 2342 | Basket Case | PA0000713967 | W.B.M. Music Corp. |
| 2343 | Before The Lobotomy | PA0001859360 | W.B.M. Music Corp. |
| 2344 | Blood, Sex And Booze | PA0001022884 | W.B.M. Music Corp. |
| 2345 | Boulevard Of Broken Dreams | PA0001251317 | W.B.M. Music Corp. |
| 2346 | Brat | PA0000774217 | W.B.M. Music Corp. |
| 2347 | Burnout | PA0000713967 | W.B.M. Music Corp. |
| 2348 | Christian's Inferno | PA0001859360 | W.B.M. Music Corp. |
| 2349 | Chump | PA0000713967 | W.B.M. Music Corp. |
| 2350 | Church On Sunday | PA0001022884 | W.B.M. Music Corp. |
| 2351 | Coming Clean | PA0000713967 | W.B.M. Music Corp. |
| 2352 | Confessions | PA0001227181 | W.B.M. Music Corp. |
| 2353 | East Jesus Nowhere | PA0001859360 | W.B.M. Music Corp. |
| 2354 | Emenius Sleepus | PA0000713968 | W.B.M. Music Corp. |
| 2355 | Friends We Won't Forget | PA0001800763 | W.B.M. Music Corp. |
| 2356 | FutureSex/LoveSound | PA0001368884 | W.B.M. Music Corp. |
| 2357 | Geek Stink Breath | PA0000774217 | W.B.M. Music Corp. |
| 2358 | Good Riddance (Time Of Your Life) | PA0001059866 | W.B.M. Music Corp. |
| 2359 | Got You Home | PA0001343363 | W.B.M. Music Corp. |
| 2360 | Hitchin' A Ride | PA0001059862 | W.B.M. Music Corp. |
| 2361 | Holiday/Boulevard Of Broken Dreams | PA0001251317 | W.B.M. Music Corp. |
| 2362 | Horseshoes And Handgrenades | PA0001859360 | W.B.M. Music Corp. |
| 2363 | In The End | PA0000713967 | W.B.M. Music Corp. |
| 2364 | J.A.R. (Jason Andrew Relva) | PA0000773776 | W.B.M. Music Corp. |
| 2365 | Jaded | PA0000774217 | W.B.M. Music Corp. |
| 2366 | Jesus Of Suburbia | PA0001251310 | W.B.M. Music Corp. |
| 2367 | King For A Day | PA0001059865 | W.B.M. Music Corp. |

| 2368 | Know Your Enemy | PA0001859360 | W.B.M. Music Corp. |
|------|-----------------|--------------|---------------------|
| 2369 | Last Night On Earth | PA0001859360 | W.B.M. Music Corp. |
| 2370 | Last Of The American Girls | PA0001859360 | W.B.M. Music Corp. |
| 2371 | Longview | PA0000713967 | W.B.M. Music Corp. |
| 2372 | Losing My Way | PA0001368885 | W.B.M. Music Corp. |
| 2373 | LoveStoned / I Think She Knows Interlude | PA0001368884 | W.B.M. Music Corp. |
| 2374 | Lovestoned/I Think She Knows | PA0001368884 | W.B.M. Music Corp. |
| 2375 | Maria | PA0001062006 | W.B.M. Music Corp. |
| 2376 | Medley: Sexy Ladies / Let Me Talk to You (Prelude) | PA0001368884 | W.B.M. Music Corp. |
| 2377 | Minority | PA0001022884 | W.B.M. Music Corp. |
| 2378 | Murder City | PA0001859360 | W.B.M. Music Corp. |
| 2379 | Nice Guys Finish Last | PA0001059862 | W.B.M. Music Corp. |
| 2380 | Oklahoma Sky | PA0001789998 | W.B.M. Music Corp. |
| 2381 | Peacemaker | PA0001859360 | W.B.M. Music Corp. |
| 2382 | Poprocks & Coke | PA0001062007 | W.B.M. Music Corp. |
| 2383 | Redundant | PA0001059862 | W.B.M. Music Corp. |
| 2384 | Restless Heart Syndrome | PA0001859360 | W.B.M. Music Corp. |
| 2385 | Scream | PA0001761672 | W.B.M. Music Corp. |
| 2386 | Scumbag | PA0001070002 | W.B.M. Music Corp. |
| 2387 | See The Light | PA0001859360 | W.B.M. Music Corp. |
| 2388 | Sexy Ladies | PA0001368884 | W.B.M. Music Corp. |
| 2389 | SexyBack | PA0001368818 | W.B.M. Music Corp. |
| 2390 | She | PA0000713967 | W.B.M. Music Corp. |
| 2391 | She's A Rebel | PA0001251316 | W.B.M. Music Corp. |
| 2392 | So Hard | PA0001375845 | W.B.M. Music Corp. |
| 2393 | Song Of The Century | PA0001859360 | W.B.M. Music Corp. |
| 2394 | St. Jimmy | PA0001251316 | W.B.M. Music Corp. |
| 2395 | Stuck With Me | PA0000774217 | W.B.M. Music Corp. |
| 2396 | Summer Love | PA0001368885 | W.B.M. Music Corp. |
| 2397 | The Grouch | PA0001059862 | W.B.M. Music Corp. |
| 2398 | The Static Age | PA0001859360 | W.B.M. Music Corp. |
| 2399 | Throwed | PA0001719705 | W.B.M. Music Corp. |
| 2400 | Waiting | PA0001022884 | W.B.M. Music Corp. |
| 2401 | Wake Me Up When September Ends | PA0001251317 | W.B.M. Music Corp. |
| 2402 | Walking Alone | PA0001059865 | W.B.M. Music Corp. |
| 2403 | Walking Contradiction | PA0000774217 | W.B.M. Music Corp. |
| 2404 | Warning | PA0001022884 | W.B.M. Music Corp. |
| 2405 | Was It Worth It? | PA0001603613 | W.B.M. Music Corp. |
| 2406 | Welcome To Paradise | PA0000713967 | W.B.M. Music Corp. |
| 2407 | What Goes Around... Comes Around | PA0001368884 | W.B.M. Music Corp. |
| 2408 | What Goes Around.../...Comes Around Interlude | PA0001368884 | W.B.M. Music Corp. |
| 2409 | Where Did He Go | PA0001767261 | W.B.M. Music Corp. |
| 2410 | Hardly Breathing | PA0001882751 | W.B.M. Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2411 | I Can Only Imagine | PA0001778164 | W.B.M. Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2412 | My Love | PA0001368886 | W.B.M. Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2413 | Generation | PA0001644603 | W.B.M. Music Corp. / WB Music Corp. |
| 2414 | The End | PA0001644615 | W.B.M. Music Corp. / WB Music Corp. |
| 2415 | When I'm Gone | PA0001644615 | W.B.M. Music Corp. / WB Music Corp. |
| 2416 | 2012 | PA0001842279 | Warner-Tamerlane Publishing Corp. |
| 2417 | 1st Time | PA0001347989 | Warner-Tamerlane Publishing Corp. |
| 2418 | 6 Foot 7 Foot | PA0001807261 | Warner-Tamerlane Publishing Corp. |
| 2419 | A Conspiracy | PA0000738881 | Warner-Tamerlane Publishing Corp. |
| 2420 | Abortion | PA0001842433 | Warner-Tamerlane Publishing Corp. |
| 2421 | All Kinds of Kinds | PA0001789995 | Warner-Tamerlane Publishing Corp. |
| 2422 | All Of The Lights | PA0001791088 | Warner-Tamerlane Publishing Corp. |
| 2423 | All Of The Lights (Interlude) | PA0001773393 | Warner-Tamerlane Publishing Corp. |
| 2424 | All Summer Long | PA0001643681 | Warner-Tamerlane Publishing Corp. |
| 2425 | All The Shine | PA0001773706 | Warner-Tamerlane Publishing Corp. |
| 2426 | Almost Lose It | PA0001846094 | Warner-Tamerlane Publishing Corp. |
| 2427 | Already Taken | PA0001902781 | Warner-Tamerlane Publishing Corp. |
| 2428 | American Star | PA0001728543 | Warner-Tamerlane Publishing Corp. |

| 2429 | Apple Pie Moonshine | PA0001761402 | Warner-Tamerlane Publishing Corp. |
|------|---------------------|--------------|-----------------------------------|
| 2430 | As You Turn Away | PA0001817433 | Warner-Tamerlane Publishing Corp. |
| 2431 | Baby Come Home | PA0001114113 | Warner-Tamerlane Publishing Corp. |
| 2432 | Bad Decisions | PA0001865868 | Warner-Tamerlane Publishing Corp. |
| 2433 | Bad Luck Blue Eyes Goodbye | PA0000577818 | Warner-Tamerlane Publishing Corp. |
| 2434 | Banjo | PA0001853119 | Warner-Tamerlane Publishing Corp. |
| 2435 | Barry Bonds | PA0001861693 | Warner-Tamerlane Publishing Corp. |
| 2436 | Because Of Your Love | PA0001249901 | Warner-Tamerlane Publishing Corp. |
| 2437 | Bending the Rules and Breaking the Law | PA0001694074 | Warner-Tamerlane Publishing Corp. |
| 2438 | Birdman Interlude | PA0001814502 | Warner-Tamerlane Publishing Corp. |
| 2439 | Birthday Song | PA0001844437 | Warner-Tamerlane Publishing Corp. |
| 2440 | Black Skinhead | PA0001890242 | Warner-Tamerlane Publishing Corp. |
| 2441 | Blackberry | PA0001043932 | Warner-Tamerlane Publishing Corp. |
| 2442 | Blame Game | PA0001784046 | Warner-Tamerlane Publishing Corp. |
| 2443 | Blood On The Leaves | PA0001890233 | Warner-Tamerlane Publishing Corp. |
| 2444 | Blue Ocean Floor | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| 2445 | Body 2 Body | PA0001868401 | Warner-Tamerlane Publishing Corp. |
| 2446 | Body Ache | PA0001917965 | Warner-Tamerlane Publishing Corp. |
| 2447 | Bottle Poppin' | PA0001648776 | Warner-Tamerlane Publishing Corp. |
| 2448 | Bound 2 | PA0001921191 | Warner-Tamerlane Publishing Corp. |
| 2449 | Bravo | PA0001778260 | Warner-Tamerlane Publishing Corp. |
| 2450 | Breathe | PA0001349255 | Warner-Tamerlane Publishing Corp. |
| 2451 | By Your Side | PAu002367443 PA0000939602 | Warner-Tamerlane Publishing Corp. |
| 2452 | BYOB | PA0001648815 | Warner-Tamerlane Publishing Corp. |
| 2453 | Camouflage | PA0002001267 | Warner-Tamerlane Publishing Corp. |
| 2454 | Can You Feel It | PA0001780093 | Warner-Tamerlane Publishing Corp. |
| 2455 | Candy | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| 2456 | Carried Away | PA0000083048 | Warner-Tamerlane Publishing Corp. |
| 2457 | Carry Out | PA0001780010 | Warner-Tamerlane Publishing Corp. |
| 2458 | Carrying Your Love With Me | PA0000849801 | Warner-Tamerlane Publishing Corp. |
| 2459 | Changed | PA0001853120 | Warner-Tamerlane Publishing Corp. |
| 2460 | Chapter V | PA0001865863 | Warner-Tamerlane Publishing Corp. |
| 2461 | Chevy Smile | PA0001648814 | Warner-Tamerlane Publishing Corp. |
| 2462 | Cigarettes and Coffee | Eu0000684610 | Warner-Tamerlane Publishing Corp. |
| 2463 | Circus | PA0001622999 | Warner-Tamerlane Publishing Corp. |
| 2464 | Cocky | PAu002625389 PA0001114105 | Warner-Tamerlane Publishing Corp. |
| 2465 | Cold As Stone | PA0001817040 | Warner-Tamerlane Publishing Corp. |
| 2466 | Come A Little Closer | PA0001069964 | Warner-Tamerlane Publishing Corp. |
| 2467 | Come Wake Me Up | PA0001853117 | Warner-Tamerlane Publishing Corp. |
| 2468 | Compass | PA0001879179 | Warner-Tamerlane Publishing Corp. |
| 2469 | Control Myself | PA0001599521 | Warner-Tamerlane Publishing Corp. |
| 2470 | Crack | PA0001811848 | Warner-Tamerlane Publishing Corp. |
| 2471 | Da Da Da | PA0001728546 | Warner-Tamerlane Publishing Corp. |
| 2472 | Dance With Me Tonight | PA0001847635 | Warner-Tamerlane Publishing Corp. |
| 2473 | Dancin' Away With My Heart | PA0001817030 | Warner-Tamerlane Publishing Corp. |
| 2474 | Dark As A Dungeon | EP0000097185 | Warner-Tamerlane Publishing Corp. |
| 2475 | Days Like These | PA0001790666 | Warner-Tamerlane Publishing Corp. |
| 2476 | Dear Mama | PA0000773741 | Warner-Tamerlane Publishing Corp. |
| 2477 | Dear Old Nicki | PA0001739207 | Warner-Tamerlane Publishing Corp. |
| 2478 | Devil In A New Dress | PA0001791337 | Warner-Tamerlane Publishing Corp. |
| 2479 | Dive In | PA0001868040 | Warner-Tamerlane Publishing Corp. |
| 2480 | Don't Be Scared | PA0001931589 | Warner-Tamerlane Publishing Corp. |
| 2481 | Don't Hold The Wall | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| 2482 | Don't Play Wit It | PA0001347984 | Warner-Tamerlane Publishing Corp. |
| 2483 | Don't Tell Me U Love Me | PA0001638755 | Warner-Tamerlane Publishing Corp. |
| 2484 | Doorbell | PA0001856251 | Warner-Tamerlane Publishing Corp. |
| 2485 | Dope Boy Magic | PA0001347985 | Warner-Tamerlane Publishing Corp. |
| 2486 | Downtown Girl | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| 2487 | Drop The World | PA0001848752 | Warner-Tamerlane Publishing Corp. |

| 2488 | Drunk And Hot Girls | PA0001592989 | Warner-Tamerlane Publishing Corp. |
|---|---|---|---|
| 2489 | Drunk In the Morning | PAu002607513 | Warner-Tamerlane Publishing Corp. |
| | | PA0001114114 | |
| 2490 | Ease Off The Liquor | PA0001780085 | Warner-Tamerlane Publishing Corp. |
| 2491 | Easy | PA0001349254 | Warner-Tamerlane Publishing Corp. |
| 2492 | Every Girl | PA0001741596 | Warner-Tamerlane Publishing Corp. |
| 2493 | Extravaganza | PA0001323666 | Warner-Tamerlane Publishing Corp. |
| 2494 | Fall Into Me | PA0001884101 | Warner-Tamerlane Publishing Corp. |
| 2495 | Fancy | PA0001852254 | Warner-Tamerlane Publishing Corp. |
| 2496 | Fast | PA0001935086 | Warner-Tamerlane Publishing Corp. |
| 2497 | Fast Cars And Freedom | PA0001268341 | Warner-Tamerlane Publishing Corp. |
| 2498 | Feng Shui | PA0001338255 | Warner-Tamerlane Publishing Corp. |
| 2499 | Fire Fly | PA0001773710 | Warner-Tamerlane Publishing Corp. |
| 2500 | Flip Flop | PA0001347987 | Warner-Tamerlane Publishing Corp. |
| 2501 | Flowers | PA0001162294 | Warner-Tamerlane Publishing Corp. |
| 2502 | Forever Unstoppable | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| 2503 | Forever Yours | PA0001865870 | Warner-Tamerlane Publishing Corp. |
| 2504 | Fumble | PA0001866132 | Warner-Tamerlane Publishing Corp. |
| 2505 | Get A Life | PA0001728548 | Warner-Tamerlane Publishing Corp. |
| 2506 | Get Some | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| 2507 | Getting To Da Money | PA0001648763 | Warner-Tamerlane Publishing Corp. |
| 2508 | Ghetto Love | PA0001395265 | Warner-Tamerlane Publishing Corp. |
| 2509 | Girls Around The World | PA0001677803 | Warner-Tamerlane Publishing Corp. |
| 2510 | Go Faster | PAu002367443 | Warner-Tamerlane Publishing Corp. |
| | | PA0000939602 | |
| 2511 | Go N' Get It | PA0001808406 | Warner-Tamerlane Publishing Corp. |
| 2512 | Gonorrhea | PA0001741928 | Warner-Tamerlane Publishing Corp. |
| 2513 | Good Friday | PAu000069934 | Warner-Tamerlane Publishing Corp. |
| | | PA0000812918 | |
| 2514 | Good Life | PA0001597235 | Warner-Tamerlane Publishing Corp. |
| 2515 | Good Times Gone | PA0001103821 | Warner-Tamerlane Publishing Corp. |
| 2516 | Gorgeous | PA0001740943 | Warner-Tamerlane Publishing Corp. |
| 2517 | Got To Get My Heart Back | PA0001603589 | Warner-Tamerlane Publishing Corp. |
| 2518 | Hail Mary | PA0001865861 | Warner-Tamerlane Publishing Corp. |
| 2519 | Halfway to Heaven | PA0001693861 | Warner-Tamerlane Publishing Corp. |
| 2520 | Hangnail | PA0001103821 | Warner-Tamerlane Publishing Corp. |
| 2521 | Harajuku Girls | PA0001274356 | Warner-Tamerlane Publishing Corp. |
| 2522 | Hate Sleeping Alone | PA0001997263 | Warner-Tamerlane Publishing Corp. |
| 2523 | Hear Me Coming | PA0001347989 | Warner-Tamerlane Publishing Corp. |
| 2524 | Heart Attack | PA0001931588 | Warner-Tamerlane Publishing Corp. |
| 2525 | Hell On Wheels | PA0001694071 | Warner-Tamerlane Publishing Corp. |
| 2526 | Hell Yeah | PA0001648815 | Warner-Tamerlane Publishing Corp. |
| 2527 | Hello Good Morning | PA0001745034 | Warner-Tamerlane Publishing Corp. |
| 2528 | Hold My Liquor | PA0001890241 | Warner-Tamerlane Publishing Corp. |
| 2529 | Hold Up | PA0001741949 | Warner-Tamerlane Publishing Corp. |
| 2530 | Hollywood | PA0001103822 | Warner-Tamerlane Publishing Corp. |
| 2531 | Hollywood Divorce | PA0001603423 | Warner-Tamerlane Publishing Corp. |
| 2532 | How To Hate | PA0001807231 | Warner-Tamerlane Publishing Corp. |
| 2533 | How To Love | PA0001807262 | Warner-Tamerlane Publishing Corp. |
| 2534 | Hustle Hard | | Warner-Tamerlane Publishing Corp. |
| | | PA0001808406 | |
| 2535 | Hustlemania (Skit) | PA0001648764 | Warner-Tamerlane Publishing Corp. |
| 2536 | HYFR (Hell Ya Fucking Right) | PA0001869936 | Warner-Tamerlane Publishing Corp. |
| 2537 | Hyyerr | PA0001679583 | Warner-Tamerlane Publishing Corp. |
| 2538 | I Ain't Goin' Out Like That | PA0000848472 | Warner-Tamerlane Publishing Corp. |
| 2539 | I Am Not A Human Being | PA0001741896 | Warner-Tamerlane Publishing Corp. |
| 2540 | I Can Transform Ya | PA0001744956 | Warner-Tamerlane Publishing Corp. |
| 2541 | I Cross My Heart | PA0000593349 | Warner-Tamerlane Publishing Corp. |
| 2542 | I Get It | PA0001387419 | Warner-Tamerlane Publishing Corp. |
| 2543 | I Know You See It | PA0001347990 | Warner-Tamerlane Publishing Corp. |
| 2544 | I Know You Won't | PA0001644685 | Warner-Tamerlane Publishing Corp. |
| 2545 | I Like It Like That | PA0001856125 | Warner-Tamerlane Publishing Corp. |

| | | |
|---|---|---|
| 2546 | I Like The View | PA0001807227 | Warner-Tamerlane Publishing Corp. |
| 2547 | I Melt | PA0001136262 | Warner-Tamerlane Publishing Corp. |
| 2548 | I Run To You | PA0001706945 | Warner-Tamerlane Publishing Corp. |
| 2549 | I Stand Accused | EP0000329319 | Warner-Tamerlane Publishing Corp. |
| 2550 | I'll Die For You | PA0001732190 | Warner-Tamerlane Publishing Corp. |
| 2551 | I'm Him | PA0001347988 | Warner-Tamerlane Publishing Corp. |
| 2552 | I'm In It | PA0001890238 | Warner-Tamerlane Publishing Corp. |
| 2553 | I'm Single | PA0001741951 | Warner-Tamerlane Publishing Corp. |
| 2554 | I'm So Blessed | PA0001852361 | Warner-Tamerlane Publishing Corp. |
| 2555 | I'm So Over You | PA0001732191 | Warner-Tamerlane Publishing Corp. |
| 2556 | I'm The Best | PA0001739207 | Warner-Tamerlane Publishing Corp. |
| 2557 | If Drinkin' Don't Kill Me (Her Memory Will) | PA0000102104 | Warner-Tamerlane Publishing Corp. |
| 2558 | If Today Was Your Last Day | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| 2559 | If You Want A Bad Boy | PA0001971305 | Warner-Tamerlane Publishing Corp. |
| 2560 | In Case You Didn't Know | PA0001847635 | Warner-Tamerlane Publishing Corp. |
| 2561 | Initiation | PA0001951618 | Warner-Tamerlane Publishing Corp. |
| 2562 | Inside Interlewd | PA0001866129 | Warner-Tamerlane Publishing Corp. |
| 2563 | Interlude | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| 2564 | Interlude4U | PA0001865878 | Warner-Tamerlane Publishing Corp. |
| 2565 | Intro | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| 2566 | It Did | PA0001628194 | Warner-Tamerlane Publishing Corp. |
| 2567 | It Will Be Me | PA0000988177 | Warner-Tamerlane Publishing Corp. |
| 2568 | It's Five O' Clock Somewhere | PA0001158580 | Warner-Tamerlane Publishing Corp. |
| 2569 | It's Good | PA0001842432 | Warner-Tamerlane Publishing Corp. |
| 2570 | It's Not Over | PA0001349172 | Warner-Tamerlane Publishing Corp. |
| 2571 | Jesus For A Day | PA0001157410 | Warner-Tamerlane Publishing Corp. |
| 2572 | Johnny Cash | PA0001292991 | Warner-Tamerlane Publishing Corp. |
| 2573 | Just A Kiss | PA0001817035 | Warner-Tamerlane Publishing Corp. |
| 2574 | Just For | PA0001103819 | Warner-Tamerlane Publishing Corp. |
| 2575 | Keep Me From Loving You | PA0001641540 | Warner-Tamerlane Publishing Corp. |
| 2576 | Keep The Girl | PA0001935083 | Warner-Tamerlane Publishing Corp. |
| 2577 | Keep You With Me | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| 2578 | Kickin' My Heart Around | PAu002367443<br>PA0000939602 | Warner-Tamerlane Publishing Corp. |
| 2579 | Knock It Out | PA0001347991 | Warner-Tamerlane Publishing Corp. |
| 2580 | Knock You Down | PA0001767248 | Warner-Tamerlane Publishing Corp. |
| 2581 | Ladies Go Wild | PA0001846093 | Warner-Tamerlane Publishing Corp. |
| 2582 | Lay It On Me | PAu002607508<br>PA0001114110 | Warner-Tamerlane Publishing Corp. |
| 2583 | LES | PA0001773586 | Warner-Tamerlane Publishing Corp. |
| 2584 | Let It Rock | PA0001624274 | Warner-Tamerlane Publishing Corp. |
| 2585 | Let The Beat Build | PA0001621374 | Warner-Tamerlane Publishing Corp. |
| 2586 | Let The Groove Get In | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| 2587 | Let's Make Love | PAu001996658 | Warner-Tamerlane Publishing Corp. |
| 2588 | Lifeline | PA0001671748 | Warner-Tamerlane Publishing Corp. |
| 2589 | Like I Love You | PA0001157796 | Warner-Tamerlane Publishing Corp. |
| 2590 | Like We Never Loved At All | PA0001290857 | Warner-Tamerlane Publishing Corp. |
| 2591 | Linger | PA0000608834 | Warner-Tamerlane Publishing Corp. |
| 2592 | Lollipop | PA0001619781 | Warner-Tamerlane Publishing Corp. |
| 2593 | Lonely Road Of Faith | PAu002635077<br>PA0001114106 | Warner-Tamerlane Publishing Corp. |
| 2594 | Look At Me Now | PA0001921210 | Warner-Tamerlane Publishing Corp. |
| 2595 | Lookin' At You | PA0001263491 | Warner-Tamerlane Publishing Corp. |
| 2596 | Love Faces | PA0001856243 | Warner-Tamerlane Publishing Corp. |
| 2597 | Love I've Found In You | PA0001817038 | Warner-Tamerlane Publishing Corp. |
| 2598 | Love In This Club, Part II | PA0001690182 | Warner-Tamerlane Publishing Corp. |
| 2599 | Made To Be Together | PA0001856238 | Warner-Tamerlane Publishing Corp. |
| 2600 | Main Title (From "Star Wars") | PA0000062943 | Warner-Tamerlane Publishing Corp. |
| 2601 | Make Me Proud | PA0001869946 | Warner-Tamerlane Publishing Corp. |
| 2602 | Mama's Broken Heart | PA0001790000 | Warner-Tamerlane Publishing Corp. |
| 2603 | Marvin & Chardonnay | PA0001780731 | Warner-Tamerlane Publishing Corp. |
| 2604 | Medicated | PA0001952869 | Warner-Tamerlane Publishing Corp. |

| 2605 | MegaMan | PA0001807233 | Warner-Tamerlane Publishing Corp. |
|---|---|---|---|
| 2606 | Memory Lane | PA0001868403 | Warner-Tamerlane Publishing Corp. |
| 2607 | Mercy.1 | PA0001913931 | Warner-Tamerlane Publishing Corp. |
| 2608 | Midnight Train To Memphis | Pau002607511 PA0001114112 | Warner-Tamerlane Publishing Corp. |
| 2609 | Miss Me | PA0001728552 | Warner-Tamerlane Publishing Corp. |
| 2610 | Moment 4 Life | PA0001739210 | Warner-Tamerlane Publishing Corp. |
| 2611 | Momma | PA0001648755 | Warner-Tamerlane Publishing Corp. |
| 2612 | Money Bought | PA0001103822 | Warner-Tamerlane Publishing Corp. |
| 2613 | My Kinda Party | PA0001750920 | Warner-Tamerlane Publishing Corp. |
| 2614 | Never Again | PA0001819832 | Warner-Tamerlane Publishing Corp. |
| 2615 | Never Ever | PA0001659049 | Warner-Tamerlane Publishing Corp. |
| 2616 | New Joc City - Intro | PA0001347982 | Warner-Tamerlane Publishing Corp. |
| 2617 | New Slaves | PA0001890237 | Warner-Tamerlane Publishing Corp. |
| 2618 | Nightmares Of The Bottom | PA0001915461 | Warner-Tamerlane Publishing Corp. |
| 2619 | No | PA0001628202 | Warner-Tamerlane Publishing Corp. |
| 2620 | Not Over You | PA0001763962 | Warner-Tamerlane Publishing Corp. |
| 2621 | On Fire | PA0001848480 | Warner-Tamerlane Publishing Corp. |
| 2622 | On Sight | PA0001890235 | Warner-Tamerlane Publishing Corp. |
| 2623 | One Hell Of An Amen | PA0001971314 | Warner-Tamerlane Publishing Corp. |
| 2624 | One Way Trip | PA0001728549 | Warner-Tamerlane Publishing Corp. |
| 2625 | One, Two Step | PA0001263489 | Warner-Tamerlane Publishing Corp. |
| 2626 | Only A Fool | Pau002294666 PA0000939602 | Warner-Tamerlane Publishing Corp. |
| 2627 | Outro | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| 2628 | Outside | PA0001773713 | Warner-Tamerlane Publishing Corp. |
| 2629 | Own It | PA0001891427 | Warner-Tamerlane Publishing Corp. |
| 2630 | P.Y.T. (Pretty Young Thing) | PA0000159305 | Warner-Tamerlane Publishing Corp. |
| 2631 | Paint This House | PA0001882750 | Warner-Tamerlane Publishing Corp. |
| 2632 | Pak Man | PA0001648771 | Warner-Tamerlane Publishing Corp. |
| 2633 | Panic Prone | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| 2634 | Panty Wetter | PA0001865865 | Warner-Tamerlane Publishing Corp. |
| 2635 | Paper Scissors Rock | PA0001866592 | Warner-Tamerlane Publishing Corp. |
| 2636 | Paradice | PA0001728547 | Warner-Tamerlane Publishing Corp. |
| 2637 | Patron | PA0001347986 | Warner-Tamerlane Publishing Corp. |
| 2638 | Payphone | PA0001849242 | Warner-Tamerlane Publishing Corp. |
| 2639 | Phone Home | PA0001621245 | Warner-Tamerlane Publishing Corp. |
| 2640 | Pick Up The Phone | PA0001263490 | Warner-Tamerlane Publishing Corp. |
| 2641 | Picture Perfect | PA0001347992 | Warner-Tamerlane Publishing Corp. |
| 2642 | Play Your Cards | PA0001648743 | Warner-Tamerlane Publishing Corp. |
| 2643 | Player's Prayer | PA0001387429 | Warner-Tamerlane Publishing Corp. |
| 2644 | Playin' Hard | PA0001866123 | Warner-Tamerlane Publishing Corp. |
| 2645 | Please Return My Call | PA0001771885 | Warner-Tamerlane Publishing Corp. |
| 2646 | Pocahontas Proud | PA0001227155 | Warner-Tamerlane Publishing Corp. |
| 2647 | Pop That | PA0001861940 | Warner-Tamerlane Publishing Corp. |
| 2648 | Popular | PA0001741903 | Warner-Tamerlane Publishing Corp. |
| 2649 | Prayin' For Daylight | PA0000978701 | Warner-Tamerlane Publishing Corp. |
| 2650 | President Carter | PA0001807235 | Warner-Tamerlane Publishing Corp. |
| 2651 | Pretty Girl's Lie | PA0001865867 | Warner-Tamerlane Publishing Corp. |
| 2652 | Prom Queen | PA0001728544 | Warner-Tamerlane Publishing Corp. |
| 2653 | Pusher Love Girl | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| 2654 | Queen Of Hearts | PA0001742580 | Warner-Tamerlane Publishing Corp. |
| 2655 | Radiation | PA0001763966 | Warner-Tamerlane Publishing Corp. |
| 2656 | Radio | PA0001630369 | Warner-Tamerlane Publishing Corp. |
| 2657 | Release | PA0001761877 | Warner-Tamerlane Publishing Corp. |
| 2658 | Rest Of Our Life | PA0001896429 | Warner-Tamerlane Publishing Corp. |
| 2659 | Rewind | PA0001969112 | Warner-Tamerlane Publishing Corp. |
| 2660 | Right Above It | PA0001741926 | Warner-Tamerlane Publishing Corp. |
| 2661 | Right In Front Of You | PA0001102062 | Warner-Tamerlane Publishing Corp. |
| 2662 | Right One Time | PA0001853122 | Warner-Tamerlane Publishing Corp. |
| 2663 | Rise Above | PA0001951621 | Warner-Tamerlane Publishing Corp. |
| 2664 | Rock Your Body | PA0001157796 | Warner-Tamerlane Publishing Corp. |

| 2665 | Run Every Time | PA0001763961 | Warner-Tamerlane Publishing Corp. |
|---|---|---|---|
| 2666 | Salvation | PA0000791575 | Warner-Tamerlane Publishing Corp. |
| 2667 | Say Something | PA0001728554 | Warner-Tamerlane Publishing Corp. |
| 2668 | See Me Now | PA0001865581 | Warner-Tamerlane Publishing Corp. |
| 2669 | See You In My Nightmares | PA0001643088 | Warner-Tamerlane Publishing Corp. |
| 2670 | See You When I See You | PA0001790669 | Warner-Tamerlane Publishing Corp. |
| 2671 | Senorita | PA0001157796 | Warner-Tamerlane Publishing Corp. |
| 2672 | Session One | PA0001848890 | Warner-Tamerlane Publishing Corp. |
| 2673 | Sex In The Lounge | PA0001842417 | Warner-Tamerlane Publishing Corp. |
| 2674 | Shattered Glass | PA0001632385 | Warner-Tamerlane Publishing Corp. |
| 2675 | She Don't Have to Know | PA0001299028 | Warner-Tamerlane Publishing Corp. |
| 2676 | She Talks To Angels | PA0000532894 | Warner-Tamerlane Publishing Corp. |
| 2677 | She Will | PA0001807232 | Warner-Tamerlane Publishing Corp. |
| 2678 | Shine | PA0001778259 | Warner-Tamerlane Publishing Corp. |
| 2679 | Shoot Me Down | PA0001915522 | Warner-Tamerlane Publishing Corp. |
| 2680 | Shut It Down | PA0001870871 | Warner-Tamerlane Publishing Corp. |
| 2681 | Simply Amazing | PA0001868036 | Warner-Tamerlane Publishing Corp. |
| 2682 | Skeletons | PA0001789847 | Warner-Tamerlane Publishing Corp. |
| 2683 | Ski Mask Way | PA0001281578 | Warner-Tamerlane Publishing Corp. |
| 2684 | So Special | PA0001807229 | Warner-Tamerlane Publishing Corp. |
| 2685 | Somewhere Love Remains | PA0001817433 | Warner-Tamerlane Publishing Corp. |
| 2686 | Spaceship Coupe | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| 2687 | Spell It Out | PA0001763961 | Warner-Tamerlane Publishing Corp. |
| 2688 | St. Elsewhere | PA0001338251 | Warner-Tamerlane Publishing Corp. |
| 2689 | Stealing | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| 2690 | Sting Me | PAu001613582 PA0000577821 | Warner-Tamerlane Publishing Corp. |
| 2691 | Stop, Look, Listen (To Your Heart) | EP0000286226 | Warner-Tamerlane Publishing Corp. |
| 2692 | Straight Jacket Fashion | PA0001387418 | Warner-Tamerlane Publishing Corp. |
| 2693 | Straight Up | PA0001808141 | Warner-Tamerlane Publishing Corp. |
| 2694 | Strawberry Bubblegum | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| 2695 | StreetLove | PA0001387433 | Warner-Tamerlane Publishing Corp. |
| 2696 | Summon The Heroes | PA0000844744 | Warner-Tamerlane Publishing Corp. |
| 2697 | Sunrise | PA0001773580 | Warner-Tamerlane Publishing Corp. |
| 2698 | Sunshine & Summertime | PA0001290857 | Warner-Tamerlane Publishing Corp. |
| 2699 | Sweeter | PA0001763962 | Warner-Tamerlane Publishing Corp. |
| 2700 | Take It Outside | PA0001694081 | Warner-Tamerlane Publishing Corp. |
| 2701 | Take You Home | PA0001387431 | Warner-Tamerlane Publishing Corp. |
| 2702 | Tapout | PA0001976125 | Warner-Tamerlane Publishing Corp. |
| 2703 | Tattoo Of My Name | PA0001896737 | Warner-Tamerlane Publishing Corp. |
| 2704 | Tattoos On This Town | PA0001790667 | Warner-Tamerlane Publishing Corp. |
| 2705 | Teach Me How To Dougie | PA0001744864 | Warner-Tamerlane Publishing Corp. |
| 2706 | Tell Somebody | PA0001842284 | Warner-Tamerlane Publishing Corp. |
| 2707 | Texas Was You | PA0001790669 | Warner-Tamerlane Publishing Corp. |
| 2708 | That Girl | PA0001915505 | Warner-Tamerlane Publishing Corp. |
| 2709 | That Power | PA0001773578 | Warner-Tamerlane Publishing Corp. |
| 2710 | The Boogie Monster | PA0001338253 | Warner-Tamerlane Publishing Corp. |
| 2711 | The Clincher | PA0001253725 | Warner-Tamerlane Publishing Corp. |
| 2712 | The Fad | PA0001387418 | Warner-Tamerlane Publishing Corp. |
| 2713 | The Night Before (Life Goes On) | PA0001302091 | Warner-Tamerlane Publishing Corp. |
| 2714 | The Price Is Wrong | PA0001728550 | Warner-Tamerlane Publishing Corp. |
| 2715 | The Real Her | PA0001869994 | Warner-Tamerlane Publishing Corp. |
| 2716 | Them Boys | PA0001693846 | Warner-Tamerlane Publishing Corp. |
| 2717 | This Song Is About You | PA0001847635 | Warner-Tamerlane Publishing Corp. |
| 2718 | Thorn In My Pride | PAu000613584 PA0000577819 | Warner-Tamerlane Publishing Corp. |
| 2719 | Thug Style | PA0001263491 | Warner-Tamerlane Publishing Corp. |
| 2720 | Till I Die | PA0001842278 | Warner-Tamerlane Publishing Corp. |
| 2721 | Time | PA0001760169 | Warner-Tamerlane Publishing Corp. |
| 2722 | Tomorrow In The Bottle | PA0001780008 | Warner-Tamerlane Publishing Corp. |
| 2723 | Too Bad | PA0001103820 | Warner-Tamerlane Publishing Corp. |
| 2724 | Touch The Sky | PA0001299042 | Warner-Tamerlane Publishing Corp. |

| | | |
|---|---|---|
| 2725 | Transformer | PA0001338256 | Warner-Tamerlane Publishing Corp. |
| 2726 | True | PA0000895879 | Warner-Tamerlane Publishing Corp. |
| 2727 | Trumpet Lights | PA0001842283 | Warner-Tamerlane Publishing Corp. |
| 2728 | Tunnel Vision | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| 2729 | Turnin Me On | PA0001881520 | Warner-Tamerlane Publishing Corp. |
| 2730 | Two Shots | PA0001842435 | Warner-Tamerlane Publishing Corp. |
| 2731 | Under Ground Kings | PA0001808381 | Warner-Tamerlane Publishing Corp. |
| 2732 | Up Up And Away | PA0001997140 | Warner-Tamerlane Publishing Corp. |
| 2733 | Valentine | PA0001387428 | Warner-Tamerlane Publishing Corp. |
| 2734 | Vitamin R (Leading Us Along) | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| 2735 | Wait A Minute | PA0001697038 | Warner-Tamerlane Publishing Corp. |
| 2736 | Waitin' On a Woman | PA0001288292 | Warner-Tamerlane Publishing Corp. |
| 2737 | Walking On The Moon | PA0001893004 | Warner-Tamerlane Publishing Corp. |
| 2738 | Wanted You More | PA0001817202 | Warner-Tamerlane Publishing Corp. |
| 2739 | Wasted | PA0001302090 | Warner-Tamerlane Publishing Corp. |
| 2740 | Watch n' Learn | PA0001842405 | Warner-Tamerlane Publishing Corp. |
| 2741 | WCSR | Pau002607518 PA0001114103 | Warner-Tamerlane Publishing Corp. |
| 2742 | We Been On | PA0001995834 | Warner-Tamerlane Publishing Corp. |
| 2743 | We Belong To The Music | PA0001780088 | Warner-Tamerlane Publishing Corp. |
| 2744 | We'll Be Fine | PA0001869942 | Warner-Tamerlane Publishing Corp. |
| 2745 | Well Enough Alone | PA0001387417 | Warner-Tamerlane Publishing Corp. |
| 2746 | What Happened | PA0001227154 | Warner-Tamerlane Publishing Corp. |
| 2747 | What I Learned Out On The Road | Pau002625391 PA0001114109 | Warner-Tamerlane Publishing Corp. |
| 2748 | What You Wanna Do | PA0001387432 | Warner-Tamerlane Publishing Corp. |
| 2749 | Whatever | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| 2750 | When I Think About Cheatin' | PA0001227155 | Warner-Tamerlane Publishing Corp. |
| 2751 | When It Rains | PA0001227155 | Warner-Tamerlane Publishing Corp. |
| 2752 | When U Love Someone | PA0001638755 | Warner-Tamerlane Publishing Corp. |
| 2753 | When You Were Mine | PA0001817032 | Warner-Tamerlane Publishing Corp. |
| 2754 | Where Do I Hide | PA0001103821 | Warner-Tamerlane Publishing Corp. |
| 2755 | Where You Are | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| 2756 | Wide Open | PA0001935080 | Warner-Tamerlane Publishing Corp. |
| 2757 | Wild Ones | PA0001883945 | Warner-Tamerlane Publishing Corp. |
| 2758 | Wind Beneath My Wings / He Hawai`i Au | PA0000154386 | Warner-Tamerlane Publishing Corp. |
| 2759 | Wipe Your Eyes | PA0001811795 | Warner-Tamerlane Publishing Corp. |
| 2760 | Wiser Time | PA0000738881 | Warner-Tamerlane Publishing Corp. |
| 2761 | Wish You Would | PA0001660102 | Warner-Tamerlane Publishing Corp. |
| 2762 | Woke Up This Morning | PA0001103820 | Warner-Tamerlane Publishing Corp. |
| 2763 | Work Hard, Play Hard | PA0001951615 | Warner-Tamerlane Publishing Corp. |
| 2764 | Wut We Doin? | PA0001846684 | Warner-Tamerlane Publishing Corp. |
| 2765 | You (Edited) | PA0001387424 | Warner-Tamerlane Publishing Corp. |
| 2766 | You Are Everything | EP0000291953 | Warner-Tamerlane Publishing Corp. |
| 2767 | You Know Where I'm At | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| 2768 | You Never Met A Motherf**Ker Quite Like Me | Pau002607516 PA0001114102 | Warner-Tamerlane Publishing Corp. |
| 2769 | You Will Be Mine | Pau001996658 | Warner-Tamerlane Publishing Corp. |
| 2770 | Yuck! | PA0001846689 | Warner-Tamerlane Publishing Corp. |
| 2771 | Zombie | PA0000734574 | Warner-Tamerlane Publishing Corp. |
| 2772 | Better In The Long Run | PA0001790002 | Warner-Tamerlane Publishing Corp. / Warner/Chappell Music, Inc. |
| 2773 | No Lie | PA0001846688 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 2774 | Outlaw | PA0000754054 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 2775 | Outta Control | PA0001298486 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 2776 | Beautiful | PA0001868404 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 2777 | 1 Mo Time | PA0001765676 | Warner/Chappell Music, Inc. |
| 2778 | American Saturday Night | PA0001674346 | Warner/Chappell Music, Inc. |
| 2779 | Bouquet of Roses | EP0000027412 | Warner/Chappell Music, Inc. |
| 2780 | Breakin' Up | PA0001166321 | Warner/Chappell Music, Inc. |
| 2781 | California Waiting | PA0001204543 | Warner/Chappell Music, Inc. |

| 2782 | Casey Jones | PA0000753361 | Warner/Chappell Music, Inc. |
|---|---|---|---|
| 2783 | Catch All The Fish | PA0001644207 | Warner/Chappell Music, Inc. |
| 2784 | Closer | PA0001204538 | Warner/Chappell Music, Inc. |
| 2785 | Cry Me a River | EP0000094728 | Warner/Chappell Music, Inc. |
| 2786 | Don't Take Your Guns to Town | Eu0000548552 RE0000283032 | Warner/Chappell Music, Inc. |
| 2787 | Faithful | PA0001299024 | Warner/Chappell Music, Inc. |
| 2788 | Five Feet High and Rising | Eu0000571483 RE0000320846 | Warner/Chappell Music, Inc. |
| 2789 | Frankie's Man Johnny | Eu0000545553 RE0000283029 | Warner/Chappell Music, Inc. |
| 2790 | Friday | PA0001765676 | Warner/Chappell Music, Inc. |
| 2791 | Genius | PA0001204546 | Warner/Chappell Music, Inc. |
| 2792 | Happy Alone | PA0001204539 | Warner/Chappell Music, Inc. |
| 2793 | Hollaback Girl | PA0001160423 | Warner/Chappell Music, Inc. |
| 2794 | Holy Roller Novocaine | PA0001204548 | Warner/Chappell Music, Inc. |
| 2795 | I Am The Club | PA0001765676 | Warner/Chappell Music, Inc. |
| 2796 | I Still Miss Someone | Eu0000541378 RE0000283809 | Warner/Chappell Music, Inc. |
| 2797 | I'm a Slave 4 U | PA0001060309 | Warner/Chappell Music, Inc. |
| 2798 | Jesus, Take The Wheel | PA0001339680 | Warner/Chappell Music, Inc. |
| 2799 | Joe's Head | PA0001204541 | Warner/Chappell Music, Inc. |
| 2800 | Just A Dream | PA0001742365 | Warner/Chappell Music, Inc. |
| 2801 | Let's Take A Ride | PA0001133272 | Warner/Chappell Music, Inc. |
| 2802 | Little Miss Strange | Eu0000081092 | Warner/Chappell Music, Inc. |
| 2803 | Losing You | PA0001637010 | Warner/Chappell Music, Inc. |
| 2804 | Molly's Chambers | PA0001204545 | Warner/Chappell Music, Inc. |
| 2805 | My Funny Valentine | EP0000061055 | Warner/Chappell Music, Inc. |
| 2806 | Nothin' Else | PA0001133267 | Warner/Chappell Music, Inc. |
| 2807 | Orange County Girl | PA0001166322 | Warner/Chappell Music, Inc. |
| 2808 | Pick a Bale O' Cotton | PA0000736399 | Warner/Chappell Music, Inc. |
| 2809 | Pickin' Time | Eu0000548553 RE0000276205 | Warner/Chappell Music, Inc. |
| 2810 | Position Of Power | PA0001868739 | Warner/Chappell Music, Inc. |
| 2811 | Red Morning Light | PA0001204538 | Warner/Chappell Music, Inc. |
| 2812 | She's So Fine | Eu0000031444 | Warner/Chappell Music, Inc. |
| 2813 | So Amazing | PA0001868740 | Warner/Chappell Music, Inc. |
| 2814 | Spiral Staircase | PA0001204544 | Warner/Chappell Music, Inc. |
| 2815 | Stand | PA0001345399 | Warner/Chappell Music, Inc. |
| 2816 | Take Care | PA0001841723 | Warner/Chappell Music, Inc. |
| 2817 | Take It From Here | PA0001133263 | Warner/Chappell Music, Inc. |
| 2818 | Talk About Our Love | PA0001281568 | Warner/Chappell Music, Inc. |
| 2819 | Tennessee Flat Top Box | Eu0000684114 RE0000428313 | Warner/Chappell Music, Inc. |
| 2820 | The Legend Of John Henry's Hammer | Eu0000753362 RE0000519119 | Warner/Chappell Music, Inc. |
| 2821 | Then | PA0001703715 | Warner/Chappell Music, Inc. |
| 2822 | Trani | PA0001204542 | Warner/Chappell Music, Inc. |
| 2823 | U Started It | PA0001166323 | Warner/Chappell Music, Inc. |
| 2824 | Understand Your Man | Eu0000805018 | Warner/Chappell Music, Inc. |
| 2825 | Wasted Time | PA0001204540 | Warner/Chappell Music, Inc. |
| 2826 | Wreck of the Old 97 | Eu0000824378 | Warner/Chappell Music, Inc. |
| 2827 | You Look So Good In Love | PAu000502409 | Warner/Chappell Music, Inc. |
| 2828 | Yummy | PA0001166324 | Warner/Chappell Music, Inc. |
| 2829 | (Kissed You) Good Night | PA0001840707 | WB Music Corp. |
| 2830 | (Oh No) What You Got | PA0001149533 | WB Music Corp. |
| 2831 | (One Of Those) Crazy Girls | PA0001854435 | WB Music Corp. |
| 2832 | ***Flawless | PA0001918122 | WB Music Corp. |
| 2833 | 1+1 | PA0001861929 | WB Music Corp. |
| 2834 | A Welcome Burden | PA0001059185 | WB Music Corp. |
| 2835 | Achilles Last Stand | Eu0000655755 | WB Music Corp. |

| | | | |
|---|---|---|---|
| 2836 | Addicted | PA0001084656 | WB Music Corp. |
| 2837 | Afrodisiac | PA0001236712 | WB Music Corp. |
| 2838 | All Her Love | PA0001087582 | WB Music Corp. |
| 2839 | All I Ask For | PA0001146376 | WB Music Corp. |
| 2840 | All I Wanted | PA0001676908 | WB Music Corp. |
| 2841 | All In The Name Of... | PA0000354504 | WB Music Corp. |
| 2842 | All My Love | PA0000078104 | WB Music Corp. |
| 2843 | All Night Long | PA0001741514 | WB Music Corp. |
| 2844 | All Over The Road | PA0001859563 | WB Music Corp. |
| 2845 | Already Gone | PA0001249431 | WB Music Corp. |
| 2846 | And The Radio Played | PA0001889065 | WB Music Corp. |
| 2847 | Anklebiters | PA0001854436 | WB Music Corp. |
| 2848 | Announcement | PA0001656977 | WB Music Corp. |
| 2849 | Avarice | PA0001352640 PA0001296201 | WB Music Corp. |
| 2850 | Aw Naw | PA0001887674 | WB Music Corp. |
| 2851 | Awaken | PA0001111236 | WB Music Corp. |
| 2852 | Babe I'm Gonna Leave You | EP0000256803 | WB Music Corp. |
| 2853 | Baby You Belong | PA0001147137 | WB Music Corp. |
| 2854 | Back To School (Mini Maggit) | PA0001033072 | WB Music Corp. |
| 2855 | Bad Boy Boogie | PA0000354502 | WB Music Corp. |
| 2856 | Bad News | PA0001633768 | WB Music Corp. |
| 2857 | bang bang bang | PA0001750215 | WB Music Corp. |
| 2858 | Basement | PA0001075310 | WB Music Corp. |
| 2859 | Battle-axe | PA0001157470 | WB Music Corp. |
| 2860 | BBC | PA0001858826 | WB Music Corp. |
| 2861 | Be Alone | PA0001854435 | WB Music Corp. |
| 2862 | Be Quiet And Drive | PA0000870906 | WB Music Corp. |
| 2863 | Believe | PA0001111236 | WB Music Corp. |
| 2864 | Berzerk | PA0001863184 | WB Music Corp. |
| 2865 | Best Thing I Never Had | PA0001752857 | WB Music Corp. |
| 2866 | Betty's a Bombshell | PA0001762863 | WB Music Corp. |
| 2867 | Beware | PA0001373477 | WB Music Corp. |
| 2868 | Big Pimpin'/Papercut | PA0001080612 | WB Music Corp. |
| 2869 | Birthday Cake | PA0001841920 | WB Music Corp. |
| 2870 | Birthmark | PA0000077635 | WB Music Corp. |
| 2871 | Black Dog | EP0000299753 | WB Music Corp. |
| 2872 | Black Moon | PA0001336033 | WB Music Corp. |
| 2873 | Blessed Redeemer | PA0001686148 | WB Music Corp. |
| 2874 | Bliss | PA0001741512 | WB Music Corp. |
| 2875 | Blood Brothers | PA0001870874 | WB Music Corp. |
| 2876 | Blue Clear Sky | PA0000828422 | WB Music Corp. |
| 2877 | Bored | PA0000776635 | WB Music Corp. |
| 2878 | Born For This | PA0001595081 | WB Music Corp. |
| 2879 | Bottom | PA0001225978 | WB Music Corp. |
| 2880 | Bound | PA0001111236 | WB Music Corp. |
| 2881 | Breath | PA0001111236 | WB Music Corp. |
| 2882 | Brick By Boring Brick | PA0001676905 | WB Music Corp. |
| 2883 | Bring Me Down | PA0001311759 | WB Music Corp. |
| 2884 | Bring The Noize | PA0001862990 | WB Music Corp. |
| 2885 | Broken Glass | PA0001335215 | WB Music Corp. |
| 2886 | Brokenhearted | PA0000757404 | WB Music Corp. |
| 2887 | Brooklyn | PA0001335215 | WB Music Corp. |
| 2888 | Buried Alive Interlude | PA0001869935 | WB Music Corp. |
| 2889 | Business | PA0001118664 | WB Music Corp. |
| 2890 | California Gurls | PA0001753646 | WB Music Corp. |
| 2891 | Careful | PA0001676905 | WB Music Corp. |
| 2892 | Carousel | PA0001335214 | WB Music Corp. |
| 2893 | Change (In The House Of Flies) | PA0001029983 | WB Music Corp. |
| 2894 | Change My Mind | PA0001204552 | WB Music Corp. |
| 2895 | Chasin' That Neon Rainbow | PA0000458323 | WB Music Corp. |
| 2896 | Chattahoochee | PA0000587430 | WB Music Corp. |

| 2897 | Check On It | PA0001163316 | WB Music Corp. |
|---|---|---|---|
| 2898 | Cherry Waves | PA0001373477 | WB Music Corp. |
| 2899 | Children Of The Korn | PA0001058922 | WB Music Corp. |
| 2900 | Chloe | PA0001762863 | WB Music Corp. |
| 2901 | Circle The Drain | PA0001753641 | WB Music Corp. |
| 2902 | Clique | PA0001913932 | WB Music Corp. |
| 2903 | Close Your Eyes and Count to Ten | PA0001762863 | WB Music Corp. |
| 2904 | Closure | PA0001859504 | WB Music Corp. |
| 2905 | Cloud 9 | PA0001262375 | WB Music Corp. |
| 2906 | Clumsy | PA0001165468 | WB Music Corp. |
| 2907 | Coffee | PA0001779668 | WB Music Corp. |
| 2908 | Colours | PA0001397703 | WB Music Corp. |
| 2909 | Combat | PA0001373477 | WB Music Corp. |
| 2910 | Come As You Are | PA0001236710 | WB Music Corp. |
| 2911 | Come Rain or Come Shine | EP0000001893 | WB Music Corp. |
| 2912 | Comfortable Liar | PA0001859610 | WB Music Corp. |
| 2913 | Communication Breakdown | EP0000256801 | WB Music Corp. |
| 2914 | Conflict | PA0001000622 | WB Music Corp. |
| 2915 | Countdown | PA0001861897 | WB Music Corp. |
| 2916 | Crash My Party | PA0001870878 | WB Music Corp. |
| 2917 | Crazy | PA0001251376 | WB Music Corp. |
| 2918 | Crenshaw Punch / I'll Throw Rocks At You | PA0001336033 | WB Music Corp. |
| 2919 | Criminal | PA0001697247 | WB Music Corp. |
| 2920 | Cruel and Beautiful World | PA0001762863 | WB Music Corp. |
| 2921 | crushcrushcrush | PA0001595045 | WB Music Corp. |
| 2922 | Cry Me A River | PA0001266147 | WB Music Corp. |
| 2923 | D'yer Mak'er | Eu0000402445 | WB Music Corp. |
| 2924 | Dai The Flu | PA0000870906 | WB Music Corp. |
| 2925 | Damage | PA0001395679 | WB Music Corp. |
| 2926 | Dance For You | PA0002096977 | WB Music Corp. |
| 2927 | Dance Real Slow | PA0001859563 | WB Music Corp. |
| 2928 | Dancing On Glass | PA0000354501 | WB Music Corp. |
| 2929 | Dangerously In Love | PA0000954078 | WB Music Corp. |
| 2930 | Daydreaming | PA0001854435 | WB Music Corp. |
| 2931 | Daylight | PA0001849227 | WB Music Corp. |
| 2932 | Dazed And Confused | EP0000256809 | WB Music Corp. |
| 2933 | Dead | PA0001741514 | WB Music Corp. |
| 2934 | Deathblow | PA0001157470 | WB Music Corp. |
| 2935 | Decadence | PA0001296200 | WB Music Corp. |
| 2936 | Deceiver | PA0001697227 | WB Music Corp. |
| 2937 | Dehumanized | PA0001224644 | WB Music Corp. |
| 2938 | Deify | PA0001296199 | WB Music Corp. |
| 2939 | Devour | PA0001111236 | WB Music Corp. |
| 2940 | Digital Bath | PA0001029983 | WB Music Corp. |
| 2941 | Dirt Off Your Shoulder/Lying From You | PA0001937215 | WB Music Corp. |
| 2942 | Divide | PA0001697247 | WB Music Corp. |
| 2943 | Don't Rock The Jukebox | PA0000525633 | WB Music Corp. |
| 2944 | Don't Wake Me Up | PA0001842282 | WB Music Corp. |
| 2945 | Don't Wanna Think About You | PA0001238984 | WB Music Corp. |
| 2946 | Dopefiend's Diner | PA0001696337 | WB Music Corp. |
| 2947 | Double Bubble Trouble | PA0001919079 | WB Music Corp. |
| 2948 | Down With The Sickness | PA0001000622 | WB Music Corp. |
| 2949 | Dr Feelgood | PA0000440229 | WB Music Corp. |
| 2950 | Dressin' Up | PA0001816541 | WB Music Corp. |
| 2951 | Drift And Die | PA0001075312 | WB Music Corp. |
| 2952 | Drive Slow | PA0001310079 | WB Music Corp. |
| 2953 | Droppin' Plates | PA0001000622 | WB Music Corp. |
| 2954 | Drumming Song | PA0001892793 | WB Music Corp. |
| 2955 | E.T. | PA0001753644 | WB Music Corp. |
| 2956 | Elevator | PA0001647059 | WB Music Corp. |
| 2957 | Emergency | PA0001305589 | WB Music Corp. |
| 2958 | End Of Time | PA0001861922 | WB Music Corp. |

| 2959 | Enough | PA0001697242 | WB Music Corp. |
|------|--------|--------------|----------------|
| 2960 | Entombed | PA0001849262 | WB Music Corp. |
| 2961 | Everything | PA0001335214 | WB Music Corp. |
| 2962 | Everytime | PA0001251376 | WB Music Corp. |
| 2963 | Extremely Blessed | PA0001846687 | WB Music Corp. |
| 2964 | F*ckwithmeyouknowigotit | PA0001858846 | WB Music Corp. |
| 2965 | Facade | PA0001697247 | WB Music Corp. |
| 2966 | Fall | PA0001884084 | WB Music Corp. |
| 2967 | Fast In My Car | PA0001854436 | WB Music Corp. |
| 2968 | Fear | PA0001000622 | WB Music Corp. |
| 2969 | Feeling Sorry | PA0001676906 | WB Music Corp. |
| 2970 | Fences | PA0001595053 | WB Music Corp. |
| 2971 | Finally | PA0001236713 | WB Music Corp. |
| 2972 | Fireal | PA0000776635 | WB Music Corp. |
| 2973 | Firework | PA0001753920 | WB Music Corp. |
| 2974 | Five Years Dead | PA0000332227 | WB Music Corp. |
| 2975 | Focus | PA0001236716 | WB Music Corp. |
| 2976 | For A Pessimist, I'm Pretty Optimistic | PA0001595045 | WB Music Corp. |
| 2977 | For My Dawgs | PA0001847144 | WB Music Corp. |
| 2978 | Forever | PAu002635078 PA0001114104 | WB Music Corp. |
| 2979 | Forfeit | PA0001859504 | WB Music Corp. |
| 2980 | Forgiven | PA0001352640 PA0001296201 | WB Music Corp. |
| 2981 | Freak Of The World | PA0001225980 | WB Music Corp. |
| 2982 | Fu-Gee-La | PA0000794856 | WB Music Corp. |
| 2983 | Future | PA0001854435 | WB Music Corp. |
| 2984 | G.R.I.T.S | PA0001750920 | WB Music Corp. |
| 2985 | Gauze | PA0001849262 | WB Music Corp. |
| 2986 | Get Your Money Up | PA0001881522 | WB Music Corp. |
| 2987 | Girls, Girls, Girls | PA0000342182 | WB Music Corp. |
| 2988 | Gladiator | PA0001731495 | WB Music Corp. |
| 2989 | Go | PA0001302099 | WB Music Corp. |
| 2990 | God Must Hate Me | PA0001084657 | WB Music Corp. |
| 2991 | God Of The Mind | PA0001045439 | WB Music Corp. |
| 2992 | Good Times Bad Times | EP0000256802 | WB Music Corp. |
| 2993 | Goon Squad | PA0000849262 | WB Music Corp. |
| 2994 | Gorilla | PA0001869823 | WB Music Corp. |
| 2995 | Graphic Nature | PA0000849262 | WB Music Corp. |
| 2996 | Grow Up | PA0001854435 | WB Music Corp. |
| 2997 | Guarded | PA0001296198 | WB Music Corp. |
| 2998 | Gunz Come Out | PA0001281577 | WB Music Corp. |
| 2999 | Hallelujah | PA0001595045 | WB Music Corp. |
| 3000 | Hard | PA0001711867 | WB Music Corp. |
| 3001 | Hate | PA0001711046 | WB Music Corp. |
| 3002 | Hate To See Your Heart Break | PA0001854435 | WB Music Corp. |
| 3003 | Haunted | PA0001697247 | WB Music Corp. |
| 3004 | Have You Seen Her | PA0001087579 | WB Music Corp. |
| 3005 | He Won't Hurt You | PA0001087585 | WB Music Corp. |
| 3006 | Headup | PA0000870907 | WB Music Corp. |
| 3007 | Heartache That Don't Stop Hurting | PA0001727379 | WB Music Corp. |
| 3008 | Heartbreaker | EP0000267881 | WB Music Corp. |
| 3009 | Heartland | PA0000643056 | WB Music Corp. |
| 3010 | Hell | PA0001310671 | WB Music Corp. |
| 3011 | Hello | PA0001789865 | WB Music Corp. |
| 3012 | Hello | PA0000839504 | WB Music Corp. |
| 3013 | Hello World | PA0001896735 | WB Music Corp. |
| 3014 | Here In The Real World | PA0000458321 | WB Music Corp. |
| 3015 | Here We Go Again | PA0001305590 | WB Music Corp. |
| 3016 | Hexagram | PA0001157470 | WB Music Corp. |
| 3017 | Hey Hey What Can I Do? | Eu0000222687 | WB Music Corp. |
| 3018 | Hip Hop Star | PA0001208970 | WB Music Corp. |

| | | |
|---|---|---|
| 3019 | Hold On, We're Going Home | PA0001891428 | WB Music Corp. |
| 3020 | Holding On | PA0001644614 | WB Music Corp. |
| 3021 | Hole In The Earth | PA0001373477 | WB Music Corp. |
| 3022 | Home Sweet Home | PA0000269462 | WB Music Corp. |
| 3023 | Homies | PA0001847137 | WB Music Corp. |
| 3024 | Hot For Teacher | PA0000215905 | WB Music Corp. |
| 3025 | Hot N Cold (Innerpartysystem Main) | PA0001697567 | WB Music Corp. |
| 3026 | Houses Of The Holy | Eu0000557533 | WB Music Corp. |
| 3027 | Human Nature | PA0000158773 | WB Music Corp. |
| 3028 | Hummingbird Heartbeat | PA0001753638 | WB Music Corp. |
| 3029 | I Can Wait Forever | PA0001644607 | WB Music Corp. |
| 3030 | I Feel Like I'm Forgetting Something | PAu002504855 PA0001120877 | WB Music Corp. |
| 3031 | I Just Wanna F. | PA0001778193 | WB Music Corp. |
| 3032 | I Tried | PA0001236714 | WB Music Corp. |
| 3033 | I Wanna Luv U | PA0001087576 | WB Music Corp. |
| 3034 | I Want You | PA0001741512 | WB Music Corp. |
| 3035 | I Won't Be There | PA0001084657 | WB Music Corp. |
| 3036 | I'd Do Anything | PA0001084655 | WB Music Corp. |
| 3037 | I'm Alive | PA0001296200 | WB Music Corp. |
| 3038 | I'm Just A Kid | PA0001084655 | WB Music Corp. |
| 3039 | I'm So Sure | PA0001669444 | WB Music Corp. |
| 3040 | If I Could Love You | PA0001657879 | WB Music Corp. |
| 3041 | If We've Ever Needed You | PA0001686148 | WB Music Corp. |
| 3042 | Ignorance | PA0001676905 | WB Music Corp. |
| 3043 | Immigrant Song | Eu0000212957 | WB Music Corp. |
| 3044 | In The Evening | PA0000078099 | WB Music Corp. |
| 3045 | In Town | PA0001846685 | WB Music Corp. |
| 3046 | Indestructible | PA0001697227 | WB Music Corp. |
| 3047 | Inhale | PA0001731503 | WB Music Corp. |
| 3048 | Inside The Fire | PA0001697227 | WB Music Corp. |
| 3049 | Interlude: Holiday | PA0001854437 | WB Music Corp. |
| 3050 | Interlude: I'm Not Angry Anymore | PA0001854435 | WB Music Corp. |
| 3051 | Interlude: Moving On | PA0001854435 | WB Music Corp. |
| 3052 | Intoxication | PA0001111236 | WB Music Corp. |
| 3053 | It Matters To Me | PAu001966659 | WB Music Corp. |
| 3054 | It's A Party | PA0001741512 | WB Music Corp. |
| 3055 | It's Alright | PA0001087587 | WB Music Corp. |
| 3056 | Itchin' On A Photograph | PA0001762863 | WB Music Corp. |
| 3057 | Izzo/In The End | PA0001038342 | WB Music Corp. |
| 3058 | Jesus, Hold Me Now | PA0001686148 | WB Music Corp. |
| 3059 | Jigga What/Faint | PA0001937227 | WB Music Corp. |
| 3060 | Joyful, Joyful | PA0001686148 | WB Music Corp. |
| 3061 | Jump | PA0001251376 | WB Music Corp. |
| 3062 | Just Stop | PA0001296198 | WB Music Corp. |
| 3063 | Karmageddon | PA0001919074 | WB Music Corp. |
| 3064 | Kashmir | Eu0000557529 | WB Music Corp. |
| 3065 | Keep Dancin' On Me | PA0001659055 | WB Music Corp. |
| 3066 | Knife Prty | PA0001029983 | WB Music Corp. |
| 3067 | Last Friday Night (T.G.I.F.) | PA0001753637 | WB Music Corp. |
| 3068 | Last Hope | PA0001854435 | WB Music Corp. |
| 3069 | Leathers | PA0000849262 | WB Music Corp. |
| 3070 | Let Me Blow Ya Mind | PA0001060407 | WB Music Corp. |
| 3071 | Let The Flames Begin | PA0001595049 | WB Music Corp. |
| 3072 | Lhabia | PA0000870906 | WB Music Corp. |
| 3073 | Liberate | PA0001111236 | WB Music Corp. |
| 3074 | Liberty | PA0001741511 | WB Music Corp. |
| 3075 | Lifter | PA0000776635 | WB Music Corp. |
| 3076 | Light Up | PA0001732180 | WB Music Corp. |
| 3077 | Like A Surgeon | PA0001659058 | WB Music Corp. |
| 3078 | Little Man | PA0001318139 | WB Music Corp. |
| 3079 | Livin' On Love | PA0000727505 | WB Music Corp. |

| 3080 | Locked Out of Heaven | PA0001869823 | WB Music Corp. |
| 3081 | Looking Up | PA0001676905 | WB Music Corp. |
| 3082 | Looks That Kill | PA0000193924 | WB Music Corp. |
| 3083 | Lost | PA0001669756 | WB Music Corp. |
| 3084 | Love Her Like She's Leavin' | PA0001769705 | WB Music Corp. |
| 3085 | Love On Top | PA0001862938 | WB Music Corp. |
| 3086 | Love Them Like Jesus | PA0001301680 | WB Music Corp. |
| 3087 | Love Will Save Your Soul | PA0001762863 | WB Music Corp. |
| 3088 | Lovely Cup | PA0001762863 | WB Music Corp. |
| 3089 | Lucky You | PA0001157470 | WB Music Corp. |
| 3090 | Make Her Say | PA0001847910 | WB Music Corp. |
| 3091 | Marvins Room / Buried Alive Interlude | PA0001869935 | WB Music Corp. |
| 3092 | MATANGI | PA0001919076 | WB Music Corp. |
| 3093 | Me & U | PA0001627318 | WB Music Corp. |
| 3094 | Me Against The World | PA0001251376 | WB Music Corp. |
| 3095 | Meaning Of Life | PA0001000622 | WB Music Corp. |
| 3096 | Meet You There | PA0001084656 | WB Music Corp. |
| 3097 | Merry Go Round | PA0001657844 | WB Music Corp. |
| 3098 | Midnight In Montgomery | PA0000533558 | WB Music Corp. |
| 3099 | Minerva | PA0001157470 | WB Music Corp. |
| 3100 | Minus Blindfold | PA0000776635 | WB Music Corp. |
| 3101 | Misery Business | PA0001595045 | WB Music Corp. |
| 3102 | Misguided Ghosts | PA0001676906 | WB Music Corp. |
| 3103 | Mistress | PA0001111236 | WB Music Corp. |
| 3104 | Moana | PA0001157470 | WB Music Corp. |
| 3105 | Money Machine | PA0001846686 | WB Music Corp. |
| 3106 | Moonshine | PA0001669444 | WB Music Corp. |
| 3107 | Murder To Excellence | PA0001816414 | WB Music Corp. |
| 3108 | MX | PA0000870906 | WB Music Corp. |
| 3109 | My Alien | PA0001084656 | WB Music Corp. |
| 3110 | My Dad's Gone Crazy | PA0001118665 | WB Music Corp. |
| 3111 | My Heart | PA0001305589 | WB Music Corp. |
| 3112 | Naked Kids | PA0001762863 | WB Music Corp. |
| 3113 | Never Change | PA0001311759 | WB Music Corp. |
| 3114 | Never Enough | PA0001284523 | WB Music Corp. |
| 3115 | Never Let Me Down | PA0001159068 | WB Music Corp. |
| 3116 | Never Let This Go | PA0001305588 | WB Music Corp. |
| 3117 | Never Say Never | PA0000949112 | WB Music Corp. |
| 3118 | Never Say Never | PA0001741512 | WB Music Corp. |
| 3119 | New York Minute: Vacation | PA0001251377 | WB Music Corp. |
| 3120 | Next 2 You | PA0001335216 | WB Music Corp. |
| 3121 | No Angel | PA0001918140 | WB Music Corp. |
| 3122 | No Hands | PA0001739078 | WB Music Corp. |
| 3123 | No Love | PA0001644610 | WB Music Corp. |
| 3124 | No Miracles | PA0001896740 | WB Music Corp. |
| 3125 | No Quarter | EP0000316459 | WB Music Corp. |
| 3126 | No Trash in My Trailer | PA0001056014 | WB Music Corp. |
| 3127 | Nobody Feelin' No Pain | PA0001904211 | WB Music Corp. |
| 3128 | Nobody Told Me | PA0001075310 | WB Music Corp. |
| 3129 | Nobody's Fault But Mine | Eu0000655751 | WB Music Corp. |
| 3130 | Nosebleed | PA0000776635 | WB Music Corp. |
| 3131 | Not Like The Movies | PA0001753643 | WB Music Corp. |
| 3132 | Nothing Left To Lose | PA0001249431 | WB Music Corp. |
| 3133 | Notorious Thugs | PA0001005836 | WB Music Corp. |
| 3134 | Now | PA0001854435 | WB Music Corp. |
| 3135 | Numb | PA0001000622 | WB Music Corp. |
| 3136 | Numb/Encore | PA0001160198 | WB Music Corp. |
| 3137 | Oceans | PA0001858843 | WB Music Corp. |
| 3138 | Oh My Lord | PA0001741514 | WB Music Corp. |
| 3139 | On And On | PA0001745026 | WB Music Corp. |
| 3140 | On My Highway | PA0001935081 | WB Music Corp. |
| 3141 | One | PA0001251378 | WB Music Corp. |

| 3142 | One and Only | PA0001759715 | WB Music Corp. |
|------|--------------|--------------|----------------|
| 3143 | One Day | PA0001084657 | WB Music Corp. |
| 3144 | One For Me | PA0001396264 | WB Music Corp. |
| 3145 | One Weak | PA0000776635 | WB Music Corp. |
| 3146 | Onset | PA0001335215 | WB Music Corp. |
| 3147 | Our World | PA0001741505 | WB Music Corp. |
| 3148 | Out Like That | PA0001870872 | WB Music Corp. |
| 3149 | Out of Line | PA0001335214 | WB Music Corp. |
| 3150 | Out Of My Head | PA0001153778 | WB Music Corp. |
| 3151 | Out on the Town | PA0001791458 | WB Music Corp. |
| 3152 | Over The Hills And Far Away | EP0000314551 | WB Music Corp. |
| 3153 | Overburdened | PA0001296200 | WB Music Corp. |
| 3154 | Pain Redefined | PA0001352640<br>PA0001296201 | WB Music Corp. |
| 3155 | Panama | PA0000785636 | WB Music Corp. |
| 3156 | Parasite | PA0001677916 | WB Music Corp. |
| 3157 | Part II | PA0001854436 | WB Music Corp. |
| 3158 | Part Of Me | PA0001845827 | WB Music Corp. |
| 3159 | Passenger | PA0001911867 | WB Music Corp. |
| 3160 | Passenger | PA0001029982 | WB Music Corp. |
| 3161 | Peacock | PA0001753921 | WB Music Corp. |
| 3162 | Pearl | PA0001753642 | WB Music Corp. |
| 3163 | Perfect | PA0001084657 | WB Music Corp. |
| 3164 | Perfect Insanity | PA0001687498 | WB Music Corp. |
| 3165 | Perfect World | PA0001251377 | WB Music Corp. |
| 3166 | Pink Cellphone | PA0001373477 | WB Music Corp. |
| 3167 | Pink Maggit | PA0001029983 | WB Music Corp. |
| 3168 | Playing God | PA0001676906 | WB Music Corp. |
| 3169 | Points Of Authority/99 Problems/One Step Closer | PA0001937228 | WB Music Corp. |
| 3170 | Poltergeist | PA0000849262 | WB Music Corp. |
| 3171 | Praise You In This Storm | PA0001301680 | WB Music Corp. |
| 3172 | Prayer | PA0001111236 | WB Music Corp. |
| 3173 | Pretty Hurts | PA0001918127 | WB Music Corp. |
| 3174 | Primal Scream | PA0000549203 | WB Music Corp. |
| 3175 | Promise | PA0001251378 | WB Music Corp. |
| 3176 | Proof | PA0001854436 | WB Music Corp. |
| 3177 | Punch Drunk Love | PA0001656968 | WB Music Corp. |
| 3178 | Pushin' | PA0001087577 | WB Music Corp. |
| 3179 | Quando, Quando, Quando (with Nelly Furtado) | EP0000162847<br>RE0000451824 | WB Music Corp. |
| 3180 | Radiate | PA0001657838 | WB Music Corp. |
| 3181 | Rain, Tax (It's Inevitable) | PA0001102058 | WB Music Corp. |
| 3182 | Ramble On | EP0000267883 | WB Music Corp. |
| 3183 | Recovery | PA0001741510 | WB Music Corp. |
| 3184 | Red Camaro | PA0001878244 | WB Music Corp. |
| 3185 | Red Lipstick | PA0001841921 | WB Music Corp. |
| 3186 | Remember | PA0001111236 | WB Music Corp. |
| 3187 | Renegade | PA0001038351 | WB Music Corp. |
| 3188 | Rhinestone Cowboy | Eu0000459595 | WB Music Corp. |
| 3189 | Rich Girl | PA0001274357 | WB Music Corp. |
| 3190 | Right For Me | PA0001149533 | WB Music Corp. |
| 3191 | Rise | PA0001111236 | WB Music Corp. |
| 3192 | Roar | PA0001861206 | WB Music Corp. |
| 3193 | Rock And Roll | EP0000298501 | WB Music Corp. |
| 3194 | Rock The BeaT | PA0001679015 | WB Music Corp. |
| 3195 | Rock The House | PA0001066507 | WB Music Corp. |
| 3196 | Rockstar 101 | PA0001711708 | WB Music Corp. |
| 3197 | Romantic Dreams | PA0001849262 | WB Music Corp. |
| 3198 | Rosemary | PA0001849262 | WB Music Corp. |
| 3199 | Round Midnight | EP127232<br>EP0000107653<br>RE0000246069 | WB Music Corp. |

| | | |
|---|---|---|
| 3200 | Run The World (Girls) | PA0001861905 | WB Music Corp. |
| 3201 | Running Out of Time | PA0001644610 | WB Music Corp. |
| 3202 | Rx Queen | PA0001029983 | WB Music Corp. |
| 3203 | Sacred Lie | PA0001352640 PA0001296201 | WB Music Corp. |
| 3204 | Sadiddy | PA0001236712 | WB Music Corp. |
| 3205 | Said | PA0001153778 | WB Music Corp. |
| 3206 | Same Girl | PAu003411255 | WB Music Corp. |
| 3207 | Same Ol' Situation (S.O.S.) | PA0000440234 | WB Music Corp. |
| 3208 | Same Old You | PA0001789997 | WB Music Corp. |
| 3209 | Save You | PA0001644614 | WB Music Corp. |
| 3210 | Say What You Say | PA0001118663 | WB Music Corp. |
| 3211 | Schoolin' Life | PA0002096976 | WB Music Corp. |
| 3212 | Sealion | PA0001382155 | WB Music Corp. |
| 3213 | Send The Pain Below | PA0001859504 | WB Music Corp. |
| 3214 | Sex 4 Suga | PA0001731496 | WB Music Corp. |
| 3215 | She Couldn't Change Me | PA0001095336 | WB Music Corp. |
| 3216 | She's Got the Rhythm (And I Got the Blues) | PA0000586645 PAu001522810 | WB Music Corp. |
| 3217 | Shit Hits The Fan | PA0001245810 | WB Music Corp. |
| 3218 | Shorty (Got Her Eyes On Me) | PA0001087581 | WB Music Corp. |
| 3219 | Should I Go | PA0001236715 | WB Music Corp. |
| 3220 | Shout At The Devil | PA0000193923 | WB Music Corp. |
| 3221 | Shout Out To The Real | PA0001852372 | WB Music Corp. |
| 3222 | Shut Up! | PA0001251377 | WB Music Corp. |
| 3223 | Sickened | PA0001790006 | WB Music Corp. |
| 3224 | Since I've Been Loving You | EP0000319292 | WB Music Corp. |
| 3225 | Single Ladies (Put A Ring On It) | PA0001630370 | WB Music Corp. |
| 3226 | Sister Rose | PA0000627931 | WB Music Corp. |
| 3227 | Slow | PA0001762863 | WB Music Corp. |
| 3228 | Slow Dance | PA0001767256 | WB Music Corp. |
| 3229 | Smash Into You | PA0001624967 | WB Music Corp. |
| 3230 | Snake In The Grass | PA0001739078 | WB Music Corp. |
| 3231 | So Far | PA0001335214 | WB Music Corp. |
| 3232 | Somebody Stand By Me | PA0000705224 | WB Music Corp. |
| 3233 | Someone To Watch Over Me | E00000651512 | WB Music Corp. |
| 3234 | Sons Of Plunder | PA0001296200 | WB Music Corp. |
| 3235 | Sorry | PA0001335216 | WB Music Corp. |
| 3236 | Spin You Around | PA0001249431 | WB Music Corp. |
| 3237 | Spun | PA0001762863 | WB Music Corp. |
| 3238 | Stairway To Heaven | EP0000305686 | WB Music Corp. |
| 3239 | Still Into You | PA0001854435 | WB Music Corp. |
| 3240 | Stricken | PA0001296198 | WB Music Corp. |
| 3241 | Stunt on Ya | PA0001977398 | WB Music Corp. |
| 3242 | Stupify | PA0001000622 | WB Music Corp. |
| 3243 | Sumthin' For Nuthin' | PA0000332225 | WB Music Corp. |
| 3244 | Sunshine | PA0001335215 | WB Music Corp. |
| 3245 | Superpower | PA0001918119 | WB Music Corp. |
| 3246 | Swerve City | PA0001849262 | WB Music Corp. |
| 3247 | Sydney | PA0001225980 | WB Music Corp. |
| 3248 | Take My Hand | PA0001644614 | WB Music Corp. |
| 3249 | Take You Down | PA0001395676 | WB Music Corp. |
| 3250 | Teenage Dream | PA0001753645 | WB Music Corp. |
| 3251 | Tell Me What Your Name Is | PA0001659058 | WB Music Corp. |
| 3252 | Tempest | PA0001849262 | WB Music Corp. |
| 3253 | Ten Thousand Fists | PA0001347236 | WB Music Corp. |
| 3254 | Thank You | PA0001251377 | WB Music Corp. |
| 3255 | That's How You Like It | PA0001131257 | WB Music Corp. |
| 3256 | That's What You Get | PA0001595073 | WB Music Corp. |
| 3257 | The Chill Of An Early Fall | PA0000472652 | WB Music Corp. |

| 3258 | The Curse | PA0001697242 | WB Music Corp. |
|---|---|---|---|
| 3259 | The Game | PA0001000622 | WB Music Corp. |
| 3260 | The Last Song | PA0001704476 | WB Music Corp. |
| 3261 | The Lazy Song | PA0001869989 | WB Music Corp. |
| 3262 | The Night | PA0001697227 | WB Music Corp. |
| 3263 | The Night I Fell in Love | PA0000259621 | WB Music Corp. |
| 3264 | The One That Got Away | PA0001753639 | WB Music Corp. |
| 3265 | The Only Exception | PA0001676905 | WB Music Corp. |
| 3266 | The Real Slim Shady | PA0001040874 | WB Music Corp. |
| 3267 | The Red | PA0001859504 | WB Music Corp. |
| 3268 | The Song Remains The Same | EP0000316464 | WB Music Corp. |
| 3269 | The Truth | PA0001935087 | WB Music Corp. |
| 3270 | The Way You Love Me | PA0000977102 | WB Music Corp. |
| 3271 | The Wedding Song | PA0000627930 | WB Music Corp. |
| 3272 | The Worst Day Ever | PA0001084655 | WB Music Corp. |
| 3273 | These Things | PA0001741511 | WB Music Corp. |
| 3274 | Think | PA0001204554 PA0001225979 | WB Music Corp. |
| 3275 | Think About It (Don't Call My Crib) | PA0001087584 | WB Music Corp. |
| 3276 | Thinking About You | PA0001657895 | WB Music Corp. |
| 3277 | This Luv | PA0001087578 | WB Music Corp. |
| 3278 | This Moment | PA0001599219 | WB Music Corp. |
| 3279 | Till I Get There | PA0001739115 | WB Music Corp. |
| 3280 | Time Flies | PA0001225979 | WB Music Corp. |
| 3281 | Time To Say Goodbye | PA0001644605 | WB Music Corp. |
| 3282 | To Know You | PA0001686146 | WB Music Corp. |
| 3283 | Tommie Sunshine's Megasix Smash-Up | PA0001753640 | WB Music Corp. |
| 3284 | Tongue Tied | PA0001762863 | WB Music Corp. |
| 3285 | Too Fast For Love | PA0000152365 | WB Music Corp. |
| 3286 | Torn | PA0001697247 | WB Music Corp. |
| 3287 | Touch My Body | PA0001769539 | WB Music Corp. |
| 3288 | Toyfriend | PA0001864275 | WB Music Corp. |
| 3289 | Trampled Underfoot | Eu0000557531 | WB Music Corp. |
| 3290 | Treasure | PA0001869830 | WB Music Corp. |
| 3291 | Turn It Off | PA0001676905 | WB Music Corp. |
| 3292 | U Know What's Up | PA0001087586 | WB Music Corp. |
| 3293 | U,U,D,D,L,R,L,R,A,B,Select,Start | PA0001373477 | WB Music Corp. |
| 3294 | Umbrella | PA0001602373 | WB Music Corp. |
| 3295 | Until The End Of Time | PA0001053379 | WB Music Corp. |
| 3296 | Until The End Of Time | PA0001015657 | WB Music Corp. |
| 3297 | Until The Whole World Hears | PA0001686149 | WB Music Corp. |
| 3298 | Up Out My Face | PA0001677862 | WB Music Corp. |
| 3299 | Versus | PA0001858836 | WB Music Corp. |
| 3300 | Violence Fetish | PA0001000622 | WB Music Corp. |
| 3301 | Voices | PA0001000622 | WB Music Corp. |
| 3302 | Want | PA0001000622 | WB Music Corp. |
| 3303 | We Are Broken | PA0001595053 | WB Music Corp. |
| 3304 | We Are Young | PA0001791456 PA0001811978 | WB Music Corp. |
| 3305 | What Happened To You? | PA0000849262 | WB Music Corp. |
| 3306 | When Girls Telephone Boys | PA0001157470 | WB Music Corp. |
| 3307 | When I'm With You | PA0001084656 | WB Music Corp. |
| 3308 | When It Rains | PA0001595076 | WB Music Corp. |
| 3309 | When The Levee Breaks | EP0000319303 | WB Music Corp. |
| 3310 | Where The Lines Overlap | PA0001676905 | WB Music Corp. |
| 3311 | Who Am I Living For? | PA0001753640 | WB Music Corp. |
| 3312 | Who Is She 2 U | PA0001236711 | WB Music Corp. |
| 3313 | Who's Gonna Fill Their Shoes | PAu000755785 PA0000258925 | WB Music Corp. |
| 3314 | Whole Lotta Love | PA0000267876 | WB Music Corp. |
| 3315 | Why They Call It Falling | PA0001032265 | WB Music Corp. |
| 3316 | Wild Side | PA0000332232 | WB Music Corp. |

| | | | |
|---|---|---|---|
| 3317 | Without You | PA0000440233 | WB Music Corp. |
| 3318 | www.memory | PA0001013750 | WB Music Corp. |
| 3319 | XO | PA0001918135 | WB Music Corp. |
| 3320 | Y.A.L.A. | PA0001919078 | WB Music Corp. |
| 3321 | You Can't Win | PA0001789856 | WB Music Corp. |
| 3322 | You Love Me | PA0001789870 | WB Music Corp. |
| 3323 | You're All I Need | PA0000354505 | WB Music Corp. |
| 3324 | Your Love Is A Lie | PA0001644614 | WB Music Corp. |
| 3325 | Mr. Know It All | PA0001851190 | WB Music Corp. |
| 3326 | Can't Stand The Rain | PA0001864761 | WB Music Corp. / W.B.M. Music Corp. |
| 3327 | Goodbye Town | PA0001864759 | WB Music Corp. / W.B.M. Music Corp. |
| 3328 | Life As We Know It | PA0001879182 | WB Music Corp. / W.B.M. Music Corp. |
| 3329 | Long Teenage Goodbye | PA0001867241 | WB Music Corp. / W.B.M. Music Corp. |
| 3330 | 107 | PA0001022575 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3331 | 2 Reasons | PA0001865859 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3332 | All Me | PA0001967814 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3333 | All The Same | PA0000914816 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3334 | Amen | PA0001842305 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3335 | Ass Like That | PA0001284525 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3336 | Bang | PA0001739089 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3337 | Beach Is Better | PA0001858808 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3338 | Big Weenie | PA0001284525 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3339 | Bitches & Bottles (Let's Get It Started) | PA0001852363 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3340 | Blow Remix | PA0001918139 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3341 | Blue | PA0001918115 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3342 | Bricksquad | PA0001739083 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3343 | Bustin' At 'Em | PA0001739055 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3344 | But I Will | PA0000669975 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3345 | California King Bed | PA0001771890 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3346 | Chasing Sirens | PA0001022575 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3347 | Check Me Out | PA0001865883 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3348 | Coffee Shop | PA0001858764 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3349 | Crack A Bottle | PA0001848051 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3350 | Crown | PA0001858816 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3351 | Dem Haters | PA0001317458 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3352 | Dissention | PA0000914816 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3353 | Do You Know What You Have | PA0001882749 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3354 | Dramatica | PA0001022575 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3355 | Drive | PA0001870025 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3356 | Drunk in Love | PA0001918132 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3357 | Encore | PA0001284526 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3358 | Eva | PA0001022575 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3359 | Evil Deeds | PA0001284525 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3360 | Eyes-Radio-Lies | PA0001022575 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3361 | F.U.T.W. | PA0001858842 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3362 | F**k The Club Up | PA0001847136 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3363 | F**k This Industry | PA0001739132 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3364 | Fetisha | PA0000914814 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3365 | Fiction (Dreams In Digital) | PA0001022579 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3366 | Fiend | PA0000914814 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3367 | G Check | PA0001739116 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3368 | Gender | PA0000914814 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3369 | Gimme Whatcha Got | PA0001732722 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3370 | Grove St. Party | PA0001739117 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3371 | Guilt Trip | PA0001883988 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3372 | Haunted | PA0001918115 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3373 | Heaven | PA0001915115 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3374 | Holy Grail | PA0001858794 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3375 | How Forever Feels | PA0001044012 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3376 | Jealous | PA0001918143 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3377 | Karma | PA0001739133 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3378 | Knockout | PA0001848470 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |

| 3379 | La Familia | PA0001858842 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
|------|------------|--------------|---------------------------------------------------|
| 3380 | Lift Off | PA0001768255 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3381 | Live By The Gun | PA0001746038 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3382 | Living The Life | PA0001648817 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3383 | Love Money Party | PA0001870000 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3384 | Loyal | PA0001912898 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3385 | Made In America | PA0001768256 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3386 | Mine | PA0001918125 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3387 | Mirror | PA0001842434 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3388 | Mosh | PA0001284524 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3389 | Move That Dope | PA0001888725 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3390 | My Wild Frontier | PA0000901850 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3391 | Neva End | PA0001856290 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3392 | New Day | PA0001941862 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3393 | Nickels And Dimes | PA0001858821 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3394 | No Love | PA0001735858 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3395 | Opticon | PA0001022575 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3396 | Pantomime | PA0000914814 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3397 | Panty Droppa (Intro) | PA0001703149 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3398 | Part II (On The Run) | PA0001858831 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3399 | Partition | PA0001918144 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3400 | Piece Of My Heart | PA0000669975 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3401 | Platinum | PA0000914814 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3402 | Pon de Replay | PA0001311248 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3403 | Pound Cake / Paris Morton Music 2 | PA0001967812 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3404 | POWER | PA0001866095 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3405 | Rain Man | PA0001284524 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3406 | Re-Creation | PA0001022578 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3407 | Revival | PA0000914815 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3408 | Revolver | PA0001764628 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3409 | Ridaz | PA0001848889 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3410 | Rocket | PA0001918124 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3411 | Run This Town | PA0001678122 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3412 | Runnin | PA0001848481 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3413 | Saving Amy | PA0001694078 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3414 | Saving Faces | PA0001022576 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3415 | Send It Up | PA0001890236 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3416 | Shine | PA0001305505 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3417 | Slip of the Tongue | PA0000308826 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3418 | Small Town Throwdown | PA0001971316 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3419 | Smoke, Drank | PA0001847147 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3420 | SMS (Bangerz) | PA0001870020 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3421 | So Appalled | PA0001740945 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3422 | Social Enemies | PA0000914813 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3423 | Somewhereinamerica | PA0001858818 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3424 | Stitches | PA0000914814 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3425 | Stronger | PA0001597242 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3426 | Suckerface | PA0001022575 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3427 | Sugar | PA0001638753 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3428 | Swagger Jagger | PA0001884104 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3429 | Take You | PA0001884089 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3430 | Tattoo | PA0001872991 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3431 | The Big One | PA0001945087 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3432 | The Odyssey | PA0001022577 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3433 | Timber | PA0001868393 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3434 | Truth Gonna Hurt You | PA0001852655 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3435 | TTG (Trained To Go) | PA0001739067 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3436 | Turn On The Lights | PA0001852654 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3437 | Two More Lonely People | PA0001741421 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3438 | Underground/Ken Kaniff | PA0001848054 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3439 | Vapor Transmission (Intro) | PA0001022575 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3440 | We Can't Stop | PA0001870026 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |

| 3441 | Welcome To The Jungle | PA0001816412 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
|------|----------------------|--------------|---------------------------------------------------|
| 3442 | When I Was Down | PA0001087575 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3443 | Where's Gerrold | PA0001022574 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3444 | Who Gon Stop Me | PA0001850662 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3445 | Worst Behavior | PA0001967813 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3446 | You Deserve It | PA0001808144 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3447 | You Give Me Love | PA0000901849 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3448 | Cop Car | PA0001878240 | WB Music Corp. / Warner/Chappell Music, Inc. |
| 3449 | Don't Let Me Be Misunderstood | Eu0000845843 EP0000198593 | WB Music Corp. / Warner/Chappell Music, Inc. |
| 3450 | Radio | PA0001939474 | WB Music Corp. / Warner/Chappell Music, Inc. |
| 3451 | Thank God For Hometowns | PA0001848754 | WB Music Corp. / Warner/Chappell Music, Inc. |
| 3452 | Work It Out | PA0001073475 | WB Music Corp. / Warner/Chappell Music, Inc. |