# UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA

| | |
|---|---|
| SONY MUSIC ENTERTAINMENT, *et al*., <br><br> *Plaintiffs*, <br><br> v. <br><br> COX COMMUNICATIONS, INC., *et al*., <br><br> *Defendants*. | Case No. 1:18-cv-00950-LO-JFA |

## DEFENDANTS' TRIAL EXHIBIT LIST

Pursuant to Rule 26(a)(3) of the Federal Rules of Civil Procedure and the Court's Order Modifying the Pretrial Schedule (ECF No. 223), Defendants Cox Communications, Inc. and CoxCom, LLC (collectively, "Defendants" or "Cox") hereby submit their trial exhibit list attached hereto as **Exhibit A**.

Defendants state that the descriptions in this exhibit list are for organizational and identification purposes only and are not meant to be admissions, concessions, or a waiver of privilege. Some of the listed exhibits are admissible when offered by Defendants but are not admissible when offered by Plaintiffs. Thus, Defendants reserve the right to challenge and object to Plaintiffs' use of any exhibits on this list on any grounds, and, by including exhibits on this list, Defendants do not waive any objections to the admissibility of any exhibits.

Further, Defendants submit this list without waiving any of their rights, including but not limited to the right to: (1) amend or supplement this list; (2) use as an exhibit any pleading filed in this matter; (3) use as an exhibit any discovery response served in this matter; (4) use any exhibit submitted by Plaintiffs; (5) object to any exhibit submitted by Plaintiffs; (6) use additional exhibits to impeach a witness or in cross-examination of Plaintiffs or other adverse witnesses, or in rebuttal; (7) supplement or amend this list in light of any exhibits used in the briefing on summary judgment

or *Daubert* motions, or as circumstances change due to the Court's rulings during the remaining pre-trial period; (8) supplement or amend this list in light of any exhibit inadvertently omitted from this current list, or which comes to Defendants' attention after this filing, and for which reasonable notice is given to Plaintiffs; (9) correct any entry on the attached list that may contain inadvertent typographical errors or that fails to identify the complete bates range; (10) use as an exhibit the version of an identified document that was marked at a deposition in this case; (11) present an enlarged version of a document at trial; (12) present demonstrative exhibits or summaries of voluminous documents; and (13) to the extent a document identified on this last has been designated by Cox as either "Confidential" or "Highly Confidential – Attorneys' Eyes Only," pursuant to the Protective Order, Cox expressly reserves the right to maintain such designation, including through trial.

In addition, Defendants' list discloses a number of exhibits that may be subject to the Court's ruling on any forthcoming motions, including motions for summary judgment, *Daubert* motions, and motions *in limine*.  Thus, Defendants reserve the right to challenge and object to Plaintiffs' use of any exhibits on this list on this ground as well.


Dated: August 13, 2019

Respectfully submitted,

*/s/ Thomas M. Buchanan*
Thomas M. Buchanan (VSB No. 21530)
WINSTON & STRAWN LLP
1700 K Street, NW
Washington, DC 20006-3817
Tel: (202) 282-5787
Fax: (202) 282-5100
Email: tbuchana@winston.com

*Attorney for Cox Communications, Inc.
and CoxCom, LLC*

*Of Counsel for Defendants*

Michael S. Elkin (*pro hac vice*)
Thomas Patrick Lane (*pro hac vice*)
WINSTON & STRAWN LLP
200 Park Avenue
New York, NY 10166-4193
Telephone:  (212) 294-6700
Facsimile:  (212) 294-4700
Email:  melkin@winston.com
Email:  tlane@winston.com

Jennifer A. Golinveaux (*pro hac vice*)
WINSTON & STRAWN LLP
101 California Street, 35th Floor
San Francisco, CA  94111-5840
Telephone:  (415) 591-1000
Facsimile:  (415) 591-1400
Email:  jgolinveaux@winston.com

Diana Hughes Leiden (*pro hac vice*)
WINSTON & STRAWN LLP
333 S. Grand Avenue, Suite 3800
Los Angeles, CA 90071
Telephone:  (213) 615-1700
Facsimile:  (213) 615-1750
Email:  dhleiden@winston.com

# Exhibit A

Exhibit A

Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1 | n/a | | | First Amended Complaint, ECF 136 |
| 2 | n/a | | | Second Amended Exhibit A to First Amended Complaint,  ECF 172-1 |
| 3 | n/a | | | Second Amended Exhibit B to First Amended Complaint, ECF 172-2 |
| 4 | SATV-EMI 00010116 | n/a | n/a | SATV-EMI Plaintiffs' Revenue For Compositions in Suit (Per Track Revenue) |
| 5 | Plaintiffs  00286272 | Plaintiffs  00286274 | 11/1/2018 | Agreement between Oppenheim + Zebrak, LLC ("O+Z") and MarkMonitor |
| 6 | AUDIBLE-MAGIC-0001497 | AUDIBLE-MAGIC-0001503 | 0/0/2019 | Audible Magic website printout "Why Audible Magic" |
| 7 | AUDIBLE-MAGIC-0007333 | AUDIBLE-MAGIC-0007338 | 3/10/2010 | Audible Magic Client API SDK Programmer's Overview |
| 8 | AUDIBLE-MAGIC-0000003 | AUDIBLE-MAGIC-0000130 | 11/13/2012 | Audible Magic OEM Application Programming Guide and Customer Support Information |
| 9 | AUDIBLE-MAGIC-0000131 | n/a | 7/0/2012 | RIAA and Audible Magic Content ID Services Agreement |
| 10 | AUDIBLE-MAGIC-0000134 | AUDIBLE-MAGIC-0000135 | 4/24/2012 | Email from Ikezoye to support@audiblemagic.com re Conference call - RIAA/MarkMonitor - Verification process |
| 11 | n/a | n/a | 5/22/2012 | Project: Reference Track Confirmation Test Contact: Victoria Sheckler, RIAA SOW unsigned |
| 12 | RIAA  00128232 | RIAA  00128234 | 12/18/2013 | Email from Ikezoye to McDevitt and Landis re Audible Queries |
| 13 | n/a | n/a | 4/16/2013 | Email from Casel to Jurkauskas, Denver, Paszkowski, Birk, AM Support re Update |
| 14 | RIAA_00128230 | RIAA_00128231 | 11/15/2013 | Email from Runnion to Sheckler, Landis, Roeder re RIAA Update |
| 15 | AUDIBLE-MAGIC-0001407 | AUDIBLE-MAGIC-0001412 | 9/19/2012 | Email from Williams to Ikezoye re MarkMonitor/Audible Magic/RIAA Project |
| 16 | RIAA_00000001 | RIAA_00000002 | 5/9/2013 | Amendment No. 1 to the Statement of Work - Commercial ISPs, dated March 22, 2013 (2013 SOW) |
| 17 | MM000189 | MM000221 | 4/11/2012 | MarkMonitor P2P Enforcement Process Prepared for MPAA and RIAA |
| 18 | UMG  00012151 | UMG  00012167 | 3/27/2012 | Email from Benjamin to Kokakis re Hadopi report attaching report reviewing the impact of graduated response in France |
| 19 | UMG_00012277 | UMG  00012279 | 11/20/2012 | Email from Thomas to Benjamin, Karp re PEER MEDIA TECH - UPDATE |
| 20 | UMG_00011575 | UMG  00011593 | n/a | Pursuing Voluntary Collaborations with Partners in the Internet Ecosystem |
| 21 | UMG_00011501 | UMG  00011520 | n/a | p2p Piracy |
| 22 | UMG  00012391 | UMG  00012393 | 3/5/2014 | Email from Karp to Benjamin, Sandiford, Roppo re TC Album Stream- Bit tirrent [sic] |
| 23 | SME  00004136 | n/a | n/a | US P/L FY10-FY15 |
| 24 | WBR  00001186 | WBR  00001335 | 9/30/2010 | Warner Music Group Corp. 10-K 2010 |
| 25 | WBR  00001336 | WBR  00001586 | 9/30/2011 | Warner Music Group Corp. 10-K 2011 |
| 26 | WBR  00001587 | WBR  00001848 | 9/30/2012 | Warner Music Group Corp. 10-K 2012 |
| 27 | WBR  00001849 | WBR  00002104 | 9/30/2013 | Warner Music Group Corp. 10-K 2013 |
| 28 | WBR  00002105 | WBR  00002287 | 9/30/2014 | Warner Music Group Corp. 10-K 2014 |
| 29 | WBR  00002835 | n/a | n/a | Warner Music Plaintiffs Per-Track Revenue |
| 30 | SATV-EMI002387 | n/a | n/a | Sony/ATV Music Publishing US Financials FYE 2010 - FYE 2014 |
| 31 | SATV-EMI002425 | n/a | n/a | EMI Music Publishing US Financials FYE 2010 - FYE 2014 |
| 32 | n/a | n/a | 1/23/2019 | SATV/EMI Plaintiffs' Disclosure of Information Relating to Digital Download Revenue |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 33 | Plaintiffs_00286431 | n/a | n/a | Excerpts from Plaintiffs_00286431 Kanye West / Stronger (Frederiksen-Cross 7) |
| 34 | n/a | n/a | n/a | Excerpts from Exhibits A and B to First Amended Complaint (Frederiksen-Cross 8) |
| 35 | Plaintiffs_00286431 | n/a | n/a | Printout from 431 Spreadsheet (Frederiksen-Cross 9) |
| 36 | Plaintiffs_00286431 | n/a | n/a | Printout from 431 Spreadsheet (Frederiksen-Cross 10) |
| 37 | Plaintiffs_00286431 | n/a | n/a | Printout from 431 Spreadsheet (Frederiksen-Cross 11) |
| 38 | Plaintiffs_00286431 | n/a | n/a | Printout from 431 Spreadsheet (Frederiksen-Cross 12) |
| 39 | UMG_00001432 | UMG_00001566 | 2/27/2015 | Vivendi Annual Financial Report and Audited Consolidated Financial Statement for the year ended December 31, 2014 |
| 40 | UMG_00001012 | UMG_00001148 | n/a | Vivendi Financial Report and Audited Consolidated Financial Statement for the year ended December 31, 2011 |
| 41 | UMG_00001292 | UMG_00001431 | 2/25/2014 | Vivendi Financial Report and Audited Consolidated Financial Statement for the year ended December 31, 2013 |
| 42 | UMG_00001149 | UMG_00001291 | 2/26/2013 | Vivendi Financial Report and Audited Consolidated Financial Statement for the year ended December 31, 2012 |
| 43 | UMG_00008220 | UMG_00008230 | 11/13/2012 | Email from Eileen McLaughlin re UMG Q3 Earnings Presentation Q&A attaching UMG QA Q3 2012 FINAL amended.docx |
| 44 | n/a | n/a | 1/23/2019 | UMG and UMPG Plaintiffs' Disclosure of Information Relating to Digital Download Revenue |
| 45 | UMG_00000861 | UMG_00001011 | n/a | Vivendi Financial Report and Audited Consolidated Financial Statements for the year ended December 31, 2010 |
| 46 | UMG_00008539 | n/a | n/a | Universal Music Group Plaintiffs Sound Recording Per-Track Revenue |
| 47 | UMG_00008540 | n/a | n/a | Universal Music Group Plaintiffs Sound Recording Per-Track Revenue |
| 48 | UMG_00008541 | n/a | n/a | Universal Music Group Plaintiffs Sound Recording Per-Track Revenue |
| 49 | SME_00005399 | SME_00005434 | 11/0/2009 | New Technology Budget FY11 November, 2009 |
| 50 | SME_00005445 | SME_00005465 | 1/0/2011 | Sony Music slide deck Anti-Piracy Budget FY12 January, 2011 |
| 51 | SME_00008098 | SME_00008121 | 5/24/2012 | Email from Dong Jang to Jennifer Jacobsen, Samir Sheth re Anti-Piracy Budgetary ROI Review attaching Anti-Piracy Budgetary ROI Review 052412.pptx |
| 52 | SME_00005371 | SME_00005398 | 1/7/2013 | Email from Bill Schoemaker to Dong Jang re CMS/Blu-ray question? with attachments |
| 53 | SME_00008230 | SME_00008239 | 2/13/2013 | Email from Dong Jang to Jeff Walker re Slides for AP meeting attaching Anti-Piracy Meeting 021413.pptx |
| 54 | SME_00006131 | SME_00006142 | 4/28/2014 | Email from Mason to Jang re Bundles 2014 Plan attaching Bundles 2014 Plan 022114.pdf |
| 55 | WCP_00008510 | n/a | n/a | WCP Plaintiffs' Revenue For Compositions in Suit (Per Track Revenue) |
| 56 | UMPG_00003888 | n/a | n/a | UMPG Plaintiffs Per-Track Revenue |
| 57 | SME_00006585 | n/a | n/a | Sony Music Entertainment Plaintiffs Sound Recording Per-Track Revenue |
| 58 | n/a | n/a | 1/23/2019 | Sony Music Plaintiffs' Disclosure of Information Relating to Digital Download Revenue |

Exhibit A

Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 59 | SME 00006809 | n/a | n/a | Sony Music Entertainment Plaintiffs Sound Recording Licensing Per-Track Revenue 2011-2014 |
| 60 | SME 00006586 | SME 00006604 | 9/1/2009 | Email from Deirdre McDonald to Wade Leak re Final Deck attaching ISP  Update  Aug0303.ppt |
| 61 | RIAA 00000003 | RIAA 00000016 | 12/20/2011 | Master Agreement between DtecNet, Inc. (MarkMonitor) and Recording Industry Association of America, Inc. (RIAA) |
| 62 | RIAA_00000017 | RIAA_00000029 | 2/15/2012 | Statement of Work (SOW) 2012 MarkMonitor RIAA |
| 63 | Plaintiffs_00286200 | Plaintiffs_00286250 | 7/6/2011 | Memorandum of Understanding re Copyright Alert System (CAS) |
| 64 | n/a | n/a | 9/18/2013 | Hearing Before the Subcommittee on Courts, Intellectual Property, and the Internet - Testimony of Jill Lesser |
| 65 | n/a | n/a | n/a | Center for Copyright Information (CCI) The Copyright Alert System FAQs |
| 66 | COX SONY 00006140 | COX SONY 00006147 | n/a | FAQs on The Center for Copyright Information and Copyright Alert System |
| 67 | RIAA_00128191 | RIAA_00128192 | 12/5/2014 | Email from Lesser to various re LA TIMES: Music publishers' suit over illegal file sharing hits wrong note |
| 68 | n/a | n/a | 1/31/2013 | The Copyright Alert System and Six Strikes, *On the Media* interview with Jill Lesser |
| 69 | RIAA_00128064 | RIAA_00128067 | 4/9/2013 | Email from Marks to Dailey and Lesser re TF: Cox Targets Pirates With '10+ Strikes' Program |
| 70 | RIAA 00127815 | RIAA 00127816 | 7/9/2009 | Email from Cadenhead to Sheckler re Cox Graduated Response Program |
| 71 | COX SONY 00510850 | COX SONY 00510852 | 9/21/2010 | Email from Sheckler to Cadenhead re Cox Graduated Response Program |
| 72 | COX SONY 00519017 | COX SONY 00519018 | 4/18/2013 | Email from Sheckler to Cadenhead re notice limit |
| 73 | COX SONY 00519137 | COX SONY 00519199 | 3/15/2010 | Email from Grant to various re PRIVILEGED AND CONFIDENTIAL: Follow-up items from Inaugural Working Group meeting on 3/11/10 |
| 74 | COX SONY 00519178 | COX SONY 00519199 | 3/11/2010 | Education Current Examples slide deck |
| 75 | Plaintiffs 00286282 | Plaintiffs 00286310 | 3/7/2012 | CAS MOU Implementation Agreement AT&T Inc. |
| 76 | Plaintiffs 00286311 | Plaintiffs 00286343 | 3/7/2012 | CAS MOU Implementation Agreement Comcast Communications Management, LLC |
| 77 | Plaintiffs_00286344 | Plaintiffs 00286373 | 3/7/2012 | CAS MOU Implementation Agreement CSC Holdings, LLC |
| 78 | Plaintiffs_00286374 | Plaintiffs_00286402 | 3/7/2012 | CAS MOU Implementation Agreement Time Warner Cable, Inc. |
| 79 | Plaintiffs_00286403 | Plaintiffs_00286429 | 3/7/2012 | CAS MOU Implementation Agreement Verizon Online LLC |
| 80 | STROZMARKMONITOR-0000224 | STROZMARKMONITOR-0000248 | 2/15/2013 | Independent Expert Assessment of Participating Internet Service Provider Copyright Alert Program Methodologies: Initial AT&T Report Prepared for the Center for Copyright Information (CCI) |
| 81 | STROZMARKMONITOR-0000175 | STROZMARKMONITOR-0000199 | 2/26/2013 | Independent Expert Assessment of Participating Internet Service Provider Copyright Alert Program Methodologies: Initial Comcast Report Prepared for the Center for Copyright Information (CCI) |
| 82 | STROZMARKMONITOR-0000287 | STROZMARKMONITOR-0000310 | 2/26/2013 | DRAFT Independent Expert Assessment of Participating Internet Service Provider Copyright Alert Program Methodologies: Initial Cablevision Report Prepared for the Center for Copyright Information (CCI) |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 83 | STROZMARKMONITOR-0000200 | STROZMARKMONITOR-0000223 | 2/26/2013 | DRAFT Independent Expert Assessment of Participating Internet Service Provider Copyright Alert Program Methodologies: Initial Time Warner Cable Report Prepared for the Center for Copyright Information (CCI) |
| 84 | STROZMARKMONITOR-0000264 | STROZMARKMONITOR-0000286 | 3/12/2013 | Independent Expert Assessment of Participating Internet Service Provider Copyright Alert Program Methodologies: Initial Verizon Report Prepared for the Center for Copyright Information (CCI) |
| 85 | MM000120 | MM000125 | 2/15/2012 | Statement of Work (SOW) University Program MarkMonitor RIAA |
| 86 | RIAA 00000030 | RIAA 00000044 | 3/22/2013 | Statement of Work (SOW) 2013 MarkMonitor RIAA |
| 87 | RIAA 00000045 | RIAA 00000058 | 3/17/2014 | Statement of Work (SOW) 2014 MarkMonitor RIAA |
| 88 | HL_122 | HL_123 | 7/13/2013 | Harbor Labs Software & Networking Experts Document dated July 13 2013 |
| 89 | RIAA_00127758 | RIAA_00127768 | 12/5/2013 | Evaluation of the MarkMonitor AntiPiracy System |
| 90 | n/a | n/a | 7/6/2011 | Copyright Alert System (CAS) Memorandum of Understanding (non-executed version) |
| 91 | RIAA 00127769 | RIAA 00127788 | 10/14/2012 | Draft Independent Expert Assessment of MarkMonitor AntiPiracy Methodologies dated October 14 2012 |
| 92 | RIAA 00127789 | RIAA 00127790 | 3/3/2014 | Evaluation of the MarkMonitor AntiPiracy System AntiPiracy System dated March 3rd 2014 |
| 93 | HL_022 | HL_035 | n/a | CCI Report (Confidential Draft) |
| 94 | HL_126 | HL_127 | 7/15/2013 | Harbor Labs Software & Networking Experts Document dated July 15 2013 |
| 95 | HL_128 | HL_131 | 7/23/2013 | Harbor Labs Software & Networking Experts Document dated July 23 2013 |
| 96 | MM000306 | n/a | n/a | Evidence Examples (Paszkowski 4) |
| 97 | MM000231 | MM000233 | n/a | Stroz Friedberg Enhancement Recommendations to MarkMonitor |
| 98 | MM000236 | n/a | n/a | Excerpts from MM000236: BitTorrent eDonkey Gnutella Ares (Paszkowski 7) |
| 99 | MM000236 | n/a | n/a | Screenshots and totals from MM000236 (Paszkowski 8) |
| 100 | MM000236 | n/a | n/a | MarkMonitor/Audible Magic fingerprinting spreadsheet (Native) |
| 101 | COX BMG00171655 | COX BMG00171679 | 11/20/2013 | Cox Communications Policies Cox High Speed Internet Acceptable Use Policy Updated 11/20/13 |
| 102 | n/a | n/a | 5/19/2015 | Cox Communications Policies Cox High Speed Internet Acceptable Use Policy Updated 5/19/15 |
| 103 | COX_SONY_00523572 | COX_SONY_00523580 | 11/18/2011 | Cox Business Policies Your Privacy Rights as a Cox Business Customer, 2012 Customer Information |
| 104 | COX SONY 00527301 | COX SONY 00527315 | 1/1/2015 | Cox Business Policies Your Privacy Rights as a Cox Business Customer, 2015 Customer Information |
| 105 | COX SONY 00001240 | COX SONY 00001312 | 10/18/2012 | Customer Safety and Abuse Operations Residential Abuse Ticket Handling Procedures |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 106 | COX_SONY_00507777 | COX_SONY_00507841 | 11/1/2012 | Customer Safety and Abuse Operations Cox Business Abuse Ticket Handling Procedures November 1, 2012 |
| 107 | COX_SONY_00507043 | COX_SONY_00507114 | 5/7/2013 | Customer Safety and Abuse Operations Cox Business Abuse Ticket Handling Procedures May 7, 2013 |
| 108 | COX_SONY_00527474 | COX_SONY_00527475 | 1/27/2009 | Email from R. Cadenhead to B. Beck and M. Carothers re Cox Graduated Response Program |
| 109 | RIAA_00127817 | RIAA_00127818 | 7/9/2009 | Email from V. Sheckler to D. Hughes and M. McDevitt re Cox Graduated Response Program |
| 110 | COX_SONY_00501616 | COX_SONY_00501618 | 10/24/2014 | Issues with specific complaintants From CATS Wiki |
| 111 | COX_SONY_00973983 | COX_SONY_00974004 | n/a | Education Current Examples slide deck |
| 112 | n/a | n/a | 3/25/2015 | PX1610 - Defendant Cox Communications, Inc.'s First Supplemental Responses to Plaintiffs' First Set of Interrogatories, *BMG v. Cox* |
| 113 | n/a | n/a | 7/24/2015 | Defendant Cox Communicaions, Inc.'s Third Supplemental Responses to Plaintiffs' First Set of Interrogatories, *BMG v. Cox* |
| 114 | COX_SONY_00523529 | COX_SONY_00523548 | 11/18/2011 | Cox Communications Policies Cox High Speed Internet Acceptable Use Policy Updated 11/18/11 |
| 115 | COX_SONY_00006076 | COX_SONY_00006079 | n/a | Q&A for Cox DMCA Process Internal use only! |
| 116 | COX_SONY_00527429 | COX_SONY_00527441 | 11/11/2008 | Email from Beck to Carothers re CATS RIAA DMCA numbers, if you're curious… |
| 117 | COX_SONY_00527450 | COX_SONY_00527452 | 1/15/2009 | Reproduced version of Email from Beck to Carothers re Cox Graduated Response Program |
| 118 | RIAA_00127907 | RIAA_00127909 | 9/20/2010 | Email from Sheckler to Cadenhead re Cox Graduated Response Program |
| 119 | RIAA_00127910 | RIAA_00127912 | 9/21/2010 | Email from Sheckler to Cadenhead re Cox Graduated Response Program |
| 120 | COX_SONY_00522937 | COX_SONY_00522939 | 4/17/2013 | Email from Zabek to Beck and Cadenhead re notice limit (RIAA) |
| 121 | COX_SONY_00515539 | n/a | n/a | Excerpt of COX_SONY_00515539 action and action_content_form fields (Plaintiffs 204) |
| 122 | COX_SONY_00515539 | n/a | n/a | Complete Digital Copy of COX_SONY_00515539 |
| 123 | COX_BMG00103791 | COX_BMG00103796 | n/a | CATS Ticket # 24063247 |
| 124 | COX_BMG00053881 | COX_BMG00053885 | n/a | CATS Ticket # 23936937 |
| 125 | COX_SONY_00515540 | n/a | n/a | Complete Digital Copy of COX_SONY_00515540 |
| 126 | COX_SONY_00974255 | COX_SONY_00974259 | 8/25/2011 | Email from Beck to Zabek re CATS auto quarantine |
| 127 | STROZMARKMONITOR-0000331 | STROZMARKMONITOR-0000338 | 5/1/2012 | Engagement letter between the Center for Copyright Information (CCI) and Stroz Friedberg |
| 128 | STROZMARKMONITOR-0000339 | STROZMARKMONITOR-0000342 | 12/15/2011 | Engagement letter between the Center for Copyright Information (CCI) and Stroz Friedberg |
| 129 | HL_213 | HL_214 | 5/7/2012 | Email from S. Rubin to DtecNet, MarkMonitor, and Glover Park Group recipients re Stroz Friedberg Independent Review of MarkMonitor Antipiracy |
| 130 | HL_169 | HL_188 | 10/31/2012 | Draft Independent Expert Assessment of MarkMonitor AntiPiracy Methodologies dated October 31, 2012 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 131 | STROZMARKMONITOR-0000404 | STROZMARKMONITOR-0000405 | 10/2/2012 | Email from T. Denver to S. Rubin cc S. Bahun, J. Aquilina re Type 3 verification outline |
| 132 | HL 225 | n/a | 9/14/2012 | Email from S. Rubin to J. Aquilina re Change in MarkMonitor methodology for Music file ID |
| 133 | HL 136 | HL 155 | 10/5/2012 | DRAFT Independent Expert Assessment of MarkMonitor AntiPiracy Methodologies dated October 5, 2012 |
| 134 | RIAA_00127791 | RIAA_00127805 | 11/1/2012 | Independent Expert Assessment of MarkMonitor AntiPiracy Methodologies [REDACTED] dated November 1, 2012 |
| 135 | MM000222 | MM000230 | 0/0/2011 | MarkMonitor Stroz Friedberg - Overview of Anti-Piracy Process |
| 136 | HL 156 | HL 157 | 4/19/2012 | Content Providers - Meeting with DtecNet (a subsidiary of MarkMonitor) |
| 137 | COX SONY 00500475 | COX SONY 00500484 | n/a | "how CATS works" slide deck (BMG DTX1095) |
| 138 | COX SONY 00523885 | COX SONY 00523899 | n/a | |
| 139 | COX SONY 00527442 | COX SONY 00527449 | 1/23/2009 | |
| 140 | COX_SONY_00974461 | COX_SONY_00974462 | 3/10/2010 | |
| 141 | Plaintiffs_00286431 | n/a | n/a | AM Data Columns_Network Hashes_SHA1.xlsx (Native) |
| 142 | Plaintiffs_00288953 | | | Excel version of Second Amended Exhibit B to First Amended Complaint (Native) |
| 143 | Plaintiffs 00288954 | | | Excel version of Second Amended Exhibit A to First Amended Complaint (Native) |
| 144 | RIAA 00127807 | n/a | 1/27/2009 | 1/27/2009 Cadenhead email to Sheckler |
| 145 | RIAA 00127808 | RIAA 00127809 | 1/27/2009 | 1/27/2009 Sheckler email to Cadenhead |
| 146 | n/a | n/a | 1/23/2019 | WMG and WCP Plaintiffs' Disclosure of Information Relating to Digital Download Revenue |
| 147 | n/a | n/a | 3/8/2019 | Cox's First Supplemental Responses to Plaintiff's First Set of Interrogatories |
| 148 | n/a | n/a | 5/15/2019 | Rebuttal Expert Reort of Dr. Nick Feamster, Ph.D. |
| 149 | | | | Appendix A to Feamster Report Evidence Package Excerpts (No File Download) |
| 150 | | | | Appendix B to Feamster Report Evidence Package Excerpts (Partial File Download) |
| 151 | | | | Appendix C to Feamster Report Statistics of Evidence Files with Downloads |
| 152 | n/a | n/a | 5/15/2019 | Exhibit A to Feamster Rebuttal Report Nick Feamster CV |
| 153 | MM000234 | | | MarkMonitor Response to Harbor Labs Executive Summary |
| 154 | Plaintiffs 00008698 | n/a | 1/24/2012 | RIAA Copyright Notice Subject: Copyright Infringement - Notice ID # 22245760076 |
| 155 | Plaintiffs 00285772 | n/a | 3/31/2015 | RIAA Copyright Notice Subject: Copyright Infringement - Notice ID # 222104758535 |
| 156 | Plaintiffs 00285773 | n/a | 3/27/2012 | RIAA Copyright Notice Subject: Copyright Infringement - Notice ID # 22249892664 |
| 157 | Plaintiffs_00286173 | n/a | 3/27/2012 | RIAA Copyright Notice Subject: Copyright Infringement - Notice ID # 22249893064 |
| 158 | REV00003444 / AUDIBLE-MAGIC-0007657 | n/a | n/a | |
| 159 | Plaintiffs_00286280 | n/a | n/a | RIAA Notices Sent to Cox 2012-2015.xlsx |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 160 | Plaintiffs_00286281 | n/a | n/a | AM Data Columns_Network Hashes_SHA1[5].xlsx |
| 161 | Plaintiffs_00286430 | n/a | n/a | RIAA notices sent to Cox 2012-2015.txt |
| 162 | n/a | n/a | n/a | *BitStore An Incentive-Compatible Solution for Blocked Downloads in BitTorrent*, by Ramachandran, Sarma, and Feamster |
| 163 | n/a | n/a | n/a | *Echoprint - An Open Music Identification Service*, by Wllis, Whitman, and Porter |
| 164 | n/a | n/a | 5/22/2003 | *Incentives Build Robustness in BitTorrent*, by Cohen |
| 165 | MM000246 | MM000305 | n/a | MarkMonitor Source Code |
| 166 | Plaintiffs_00002272 | Plaintiffs_00002273 | n/a | U.S. Copyright Office Public Catalog Stronger / Kanye West PA0001597242 |
| 167 | UMG_00000336 | n/a | 9/24/2007 | U.S. Copyright Office Registration Certificate Stronger / Kanye West SR0000615019 |
| 168 | n/a | n/a | 5/15/2019 | Rebuttal Expert Report of Kevin C. Almeroth, Ph.D. |
| 169 | n/a | n/a | 5/15/2019 | Exhibit 1 to Almeroth Report Almeroth CV |
| 170 | n/a | n/a | 5/15/2019 | Exhibit 2 to Almeroth Report Materials Considered |
| 171 | n/a | n/a | 5/15/2019 | Rebuttal Expert Report of Lynne J. Weber, Ph.D. |
| 172 | n/a | n/a | 5/15/2019 | Appendix A to Weber Rebuttal Report Documents and Information |
| 173 | n/a | n/a | 5/15/2019 | Appendix B to Weber Rebuttal Report CV of Lynne J. Weber, Ph.D. |
| 174 | n/a | n/a | 5/15/2019 | Exhibit C-1 to Weber Rebuttal Report Summary of Notice Count per Account |
| 175 | n/a | n/a | 5/15/2019 | Exhibit C-2 to Weber Rebuttal Report Distribution of Notice Count per Account |
| 176 | n/a | n/a | 5/15/2019 | Exhibit C-3 to Weber Rebuttal Report Distribution of Notice Count per Account - Restricted to Accounts with 1st Notice between February 4, 2013 and November 26, 2014 and No Prior Ticket |
| 177 | n/a | n/a | 5/15/2019 | Exhibit C-4 to Weber Rebuttal Report Distribution of notice count per day based on Plaintiffs_00286430 |
| 178 | n/a | n/a | 5/15/2019 | Exhibit C-5 to Weber Rebuttal Report RIAA notices per day compared to contracts with MarkMonitor/DtecNet |
| 179 | n/a | n/a | 5/15/2019 | Exhibit C-6 to Weber Rebuttal Report Accounts with 1st Notice between February 4, 2013 and August 3, 2013 and No Prior Ticket: Percent of Relevant Period that is Post-Notices |
| 180 | n/a | n/a | 5/15/2019 | Exhibit C-7 to Weber Rebuttal Report Accounts with 1st Notice between February 4, 2013 and August 3, 2013 and No Prior Ticket: Percent of Relevant Period that is Post-Notices Using Last Billing Date |
| 181 | n/a | n/a | 5/15/2019 | Exhibit C-8 to Weber Rebuttal Report Account Type Distribution |
| 182 | n/a | n/a | 5/15/2019 | Exhibit C-9 to Weber Rebuttal Report Distribution of Notice Count per Account - Restricted to Single Family Accounts with 1st Notice between February 4, 2013 and November 26, 2014 and No Prior Ticket |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 183 | n/a | n/a | 5/15/2019 | Exhibit C-10 to Weber Rebuttal Report Distribution of Notice Count per Account - Restricted to Multi Family Accounts with 1st Notice between February 4, 2013 and November 26, 2014 and No Prior Ticket |
| 184 | n/a | n/a | 5/15/2019 | Exhibit C-11 to Weber Rebuttal Report Distribution of Notice Count per Account - Restricted to Commercial Accounts with 1st Notice between February 4, 2013 and November 26, 2014 and No Prior Ticket |
| 185 | n/a | n/a | 5/15/2019 | Exhibit C-12 to Weber Rebuttal Report Distribution of Notice Count per Account - Restricted to NA/NULL/Unknown Accounts with 1st Notice between February 4, 2013 and November 26, 2014 and No Prior Ticket |
| 186 | n/a | n/a | 5/15/2019 | Exhibit C-13 to Weber Rebuttal Report Effectiveness of Cox Policy - Restricted to Single Family Accounts with 1st Notice between February 4, 2013 and November 26, 2014 and No Prior Ticket |
| 187 | n/a | n/a | 5/15/2019 | Exhibit C-14 to Weber Rebuttal Report Distribution of Notice Count per Account among Account Types |
| 188 | n/a | n/a | 5/15/2019 | Exhibit C-15 to Weber Rebuttal Report Policy for "COPY OTHER" Offenses with Preferred or Cox.net Email Contact Available Associated with Non-commercial Accounts |
| 189 | n/a | n/a | 5/15/2019 | Exhibit C-16 to Weber Rebuttal Report Policy for "COPY OTHER" Offenses without Preferred or Cox.net Email Contact Available Associated with Non-commercial Accounts |
| 190 | n/a | n/a | 5/15/2019 | Exhibit C-17 to Weber Rebuttal Report Policy for "COPY OTHER" Offenses Associated with Commercial Accounts |
| 191 | n/a | n/a | 5/15/2019 | Exhibit C-18 to Weber Rebuttal Report Distribution of Ticket Count per Account among Account Types |
| 192 | | | | Exhibit C-18A to Weber Rebuttal Report |
| 193 | n/a | n/a | 5/15/2019 | Exhibit C-19 to Weber Rebuttal Report 49 Accounts with 100 or More Tickets |
| 194 | | | | Exhibit C-19A to Weber Rebuttal Report |
| 195 | n/a | n/a | 5/15/2019 | Exhibit C-20 to Weber Rebuttal Report Example Accounts with 1st Notice between February 4, 2013 and August 3, 2013 |
| 196 | n/a | n/a | 5/15/2019 | Exhibit C-21 to Weber Rebuttal Report Distribution of Ticket Count per Account - Restricted to Single Family Accounts with 1st Ticket Created between February 4, 2013 and November 26, 2014 |
| 197 | n/a | n/a | 5/15/2019 | Exhibit C-22 to Weber Rebuttal Report Distribution of Ticket Count per Account - Restricted to Commercial Accounts with 1st Ticket Created between February 4, 2013 and November 26, 2014 |
| 198 | n/a | n/a | 5/15/2019 | Exhibit C-23 to Weber Rebuttal Report Effectiveness of Cox Policy - Restricted to Single Family Accounts with 1st Ticket Created between February 4, 2013 and November 26, 2014 |
| 199 | n/a | n/a | 5/15/2019 | Exhibit C-24 to Weber Rebuttal Report Subscriber Email to Cox in Reponse to Notice |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 200 | n/a | n/a | 5/15/2019 | Exhibit C-25 to Weber Rebuttal Report "COPYOTHER" Ticket History of Customer with ICOMS ID 1081169804 |
| 201 | n/a | n/a | 5/15/2019 | Exhibit C-26 to Weber Rebuttal Report "COPYOTHER" Ticket History of Customer with ICOMS ID 126061113707 |
| 202 | n/a | n/a | 5/15/2019 | Exhibit C-27 to Weber Rebuttal Report Efficacy of Cox Policy by Cumulative Percentages |
| 203 | n/a | n/a | 5/15/2019 | Exhibit C-28 to Weber Rebuttal Report Accounts with 1st Ticket Created between February 4, 2013 and August 3, 2013: Percent of Observed Time Frame that is outside the Period with Tickets Using Billing Dates |
| 204 | n/a | n/a | 5/15/2019 | Exhibit C-29 to Weber Rebuttal Report Distribution of Ticket Count per Account |
| 205 | n/a | n/a | 5/15/2019 | Exhibit D-1 to Weber Rebuttal Report Excerpt of the McCabe Data File |
| 206 | n/a | n/a | 5/15/2019 | Exhibit D-2 to Weber Rebuttal Report Excerpt of the Notice Data |
| 207 | n/a | n/a | 5/15/2019 | Exhibit D-3 to Weber Rebuttal Report Excerpt of Ticket Action Data |
| 208 | n/a | n/a | 5/15/2019 | Exhibit D-4 to Weber Rebuttal Report Excerpt of Cox's Billing Data |
| 209 | n/a | n/a | 5/15/2019 | Exhibit D-5 to Weber Rebuttal Report Excerpt of COX_SONY_00515540 |
| 210 | COX_SONY_00004418 | COX_SONY_00004490 | 10/18/2012 | Cox Safety and Abuse Operations Residential Abuse Ticket Handling Procedures |
| 211 | COX_SONY_00519290 | COX_SONY_00519300 | 4/16/2010 | Email from Marks to various re Economic Analysis Regarding Number of Notices Attachment: Graduated Notice Program Level of Effort Analysis |
| 212 | COX_SONY_00523914 | COX_SONY_00523923 | n/a | CATS Cox Customer Safety Overview of the Cox.net Abuse Lifecycle |
| 213 | Plaintiffs_00286432 | n/a | n/a | spreadsheet SHA1_Binary Files From Drive.xlsx |
| 214 | RIAA_00128073 | RIAA_00128074 | 4/18/2013 | Email from Sheckler to Cadenhead and Beck re notice limit |
| 215 | n/a | n/a | 5/15/2019 | Rebuttal Expert Report of W. Christopher Bakewell Regarding Damages |
| 216 | n/a | n/a | 5/15/2019 | Attachment A to Bakewell Rebuttal Report - Christopher Bakewell CV |
| 217 | n/a | n/a | 5/15/2019 | Attachment B to Bakewell Rebuttal Report - list of prior testimony (last four years) |
| 218 | n/a | n/a | 5/15/2019 | Attachment C to Bakewell Rebuttal Report - list of documents received |
| 219 | n/a | n/a | 5/15/2019 | Exhibit 1.0 to Bakewell Rebuttal Report Cox's Residential High-Speed Internet, Video, and Voice Incremental Profits (January 1, 2011 - December 31, 2014) |
| 220 | n/a | n/a | 5/15/2019 | Exhibit 1.1 to Bakewell Rebuttal Report Cox's Residential High-Speed Internet, Video, and Voice Incremental Profits (February 1, 2013 - November 26, 2014) |
| 221 | n/a | n/a | 5/15/2019 | Exhibit 1.2 to Bakewell Rebuttal Report Cox's Residential High-Speed Internet, Video, and Voice Incremental Profits (August 1, 2013 - November 26, 2014) |
| 222 | n/a | n/a | 5/15/2019 | Exhibit 2.0 to Bakewell Rebuttal Report Cox's Business High-Speed Internet, Video, and Voice Incremental Profits (January 1, 2011 - December 31, 2014) |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 223 | n/a | n/a | 5/15/2019 | Exhibit 2.1 to Bakewell Rebuttal Report Cox's Business High-Speed Internet, Video, and Voice Incremental Profits (February 1, 2013 - November 26, 2014) |
| 224 | n/a | n/a | 5/15/2019 | Exhibit 2.2 to Bakewell Rebuttal Report Cox's Business High-Speed Internet, Video, and Voice Incremental Profits (August 1, 2013 - November 26, 2014) |
| 225 | n/a | n/a | 5/15/2019 | Exhibit 3.0 to Bakewell Rebuttal Report Cox's Business High-Speed Internet Only Revenues (January 1, 2011 - December 31, 2014) |
| 226 | n/a | n/a | 5/15/2019 | Exhibit 3.1 to Bakewell Rebuttal Report Cox's Business High-Speed Internet Only Revenues (February 1, 2013 - November 26, 2014) |
| 227 | n/a | n/a | 5/15/2019 | Exhibit 3.2 to Bakewell Rebuttal Report Cox's Business High-Speed Internet Only Revenues (August 1, 2013 - November 26, 2014) |
| 228 | n/a | n/a | 5/15/2019 | Exhibit 4.0 to Bakewell Rebuttal Report Adjustment To Dr. Lehr's Residential Calculations (January 1, 2011 - December 31, 2014) |
| 229 | n/a | n/a | 5/15/2019 | Exhibit 4.1 to Bakewell Rebuttal Report Adjustment To Dr. Lehr's Residential Product Revenue Calculations (January 1, 2011 - December 31, 2014) |
| 230 | n/a | n/a | 5/15/2019 | Exhibit 4.2 to Bakewell Rebuttal Report Adjustment To Dr. Lehr's Residential Gross Profit Margin Calculations (January 1, 2011 - December 31, 2014) |
| 231 | n/a | n/a | 5/15/2019 | Exhibit 4.3 to Bakewell Rebuttal Report Adjustment To Dr. Lehr's Residential Incremental Profit Calculations (January 1, 2011 - December 31, 2014) |
| 232 | n/a | n/a | 5/15/2019 | Exhibit 5.0 to Bakewell Rebuttal Report Adjustment To Dr. Lehr's 2014 Monthly Blended Bundle Contribution Margin Calculation To Include All Incremental Expenses |
| 233 | n/a | n/a | 5/15/2019 | Exhibit 5.1 to Bakewell Rebuttal Report Adjustment To Dr. Lehr's 2014 Monthly Blended Bundle Contribution Margin Calculation To Include All Incremental Expenses |
| 234 | n/a | n/a | 5/15/2019 | Exhibit 6.0 to Bakewell Rebuttal Report Purchase Price Allocations Disregarded By Dr. Lehr |
| 235 | Bakewell_00000800 | Bakewell_00000950 | 4/0/2010 | "The Broadband Availability Gap: OBI Technical Paper No. 1," The Federal Communications Commission, April 2010 |
| 236 | Bakewell_00000176 | Bakewell_00000251 | 3/0/2018 | Amobi, T.N. and Goon, X.J., "Industry Surveys: Media," CFRA, March 2018, p. 51 |
| 237 | Bakewell_00001130 | Bakewell_00001133 | 3/6/2003 | Intellectual Property Infringement Damages, A Litigation Support Handbook, Russell L. Parr, p. 81 |
| 238 | Bakewell_00001123 | Bakewell_00001124 | 0/0/2000 | Intellectual Property Law Damages and Remedies, Terence P. Ross, §3.03[2] |
| 239 | COX_SONY_00002589 | COX_SONY_00002645 | 8/19/2014 | Opportunities to Maximize Demand for Residential Internet Service Prepared by Cox Consumer Insights |
| 240 | n/a | n/a | 8/14/2013 | https://www.statista.com/chart/1238/digital-media-use-in-the-us/ |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 241 | Bakewell_00001134 | Bakewell_00001138 | 5/0/2017 | Litigation Services Handbook, The Role of the Financial Expert, Sixth Edition, Roman L. Weil, Daniel G. Lentz, Elizabeth A. Evans, p. 22-7 |
| 242 | Bakewell_00001102 | Bakewell_00001113 | 0/0/2011 | Pratt, Shannon and Grabowski, Roger, Cost of Capital in Litigation Applications and Examples, 2011, p. 45 |
| 243 | Bakewell_00000139 | Bakewell_00000175 | 0/0/1991 | Ross, Stephen; Westerfield, Randolph; and Jordan, Bradford, *Fundamentals of Corporate Finance*, Seventh Edition, pp. 486-487 |
| 244 | n/a | n/a | 9/25/2018 | https://www.businessnewsdaily.com/5446-porters-five-forces.html |
| 245 | n/a | n/a | n/a | http://www.ncta.com/who-we-are/our-story |
| 246 | n/a | n/a | 1/5/2016 | https://www.multichannel.com/blog/tuning-top-trends-msos-2016-396263 |
| 247 | Bakewell_00000252 | Bakewell_00000267 | 6/17/2013 | Smithen, Kevin, et al., "US Telecom Services, Survey suggests that T-Mo and S can take share as their LTE networks are built out," Macquarie Research, June 17, 2013, p. 11 |
| 248 | Bakewell_00000066 | Bakewell_00000138 | 10/23/2018 | McCormack, Mike, "The Bundle Breaking Is Not So Bad; Assuming Coverage of Cable & Satellite Services," Guggenheim, October 23, 2018, pp. 3, 5, 9-10 |
| 249 | COXBMG00220574 | n/a | n/a | PX2240 - Res P&L spreadsheets |
| 250 | COX_SONY_00974177 | COX_SONY_00974192 | n/a | 2011-2014 Cox Flash-CB |
| 251 | COX_SONY_00515533 | n/a | n/a | spreadsheet (Native) 5. subscriber churn.xlsx |
| 252 | n/a | n/a | n/a | Altice 2016 Annual Report |
| 253 | Bakewell_00000046 | Bakewell_00000065 | 10/13/2017 | *Telecommunications, Deconstructing the Cable Bundle*, Jefferies |
| 254 | n/a | n/a | 12/9/2014 | Charter Communications, Inc., Schedule 14A, December 9, 2014 |
| 255 | n/a | n/a | 12/31/2013 | Charter Communications, Inc., Form 10-K, period ended December 31, 2013 |
| 256 | n/a | n/a | 12/31/2017 | Charter Communications, Inc., Form 10-K, period ended December 31, 2017 |
| 257 | n/a | n/a | 4/10/2019 | Report of Christian Tregillis, CPA, ABV, CFF, CLP |
| 258 | n/a | n/a | 4/10/2019 | Appendix A to Tregillis Report Documents and Information Considered |
| 259 | n/a | n/a | 4/10/2019 | Appendix B to Tregillis Report Qualifications of Christian Tregillis, CPA, ABV, CFF, CLP |
| 260 | n/a | n/a | 4/10/2019 | Appendix C to Tregillis Report Testimony History |
| 261 | n/a | n/a | 4/10/2019 | Schedule 1 to Tregillis Report Sound Recordings and Musical Compositions in Plaintiffs' Claims |
| 262 | n/a | n/a | 4/10/2019 | Schedule 2 to Tregillis Report First 25 Entries from Plaintiffs_00286280 |
| 263 | n/a | n/a | 4/10/2019 | Schedule 3 to Tregillis Report Final 25 Entries from Plaintiffs_00286280 |
| 264 | n/a | n/a | 4/10/2019 | Schedule 4 to Tregillis Report Asserted Infringing Titles: Sound Recordings and Musical Compositions, IP Address 184.191.171.130 |
| 265 | n/a | n/a | 4/10/2019 | Schedule 5 to Tregillis Report Asserted Infringing Titles: Sound Recordings and Musical Compositions, IP Address 184.191.182.8 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 266 | n/a | n/a | 4/10/2019 | Schedule 6 to Tregillis Report Tracks Listed on Exhibit A and Exhibit B and also appearing in Infringement Notice Database |
| 267 | n/a | n/a | 4/10/2019 | Schedule 7 to Tregillis Report Hash IDs and Associated Tracks, per File '281 (excerpt) |
| 268 | n/a | n/a | 4/10/2019 | Schedule 8 to Tregillis Report Foo Fighters Hash IDs in File '280 and File '281 |
| 269 | n/a | n/a | 4/10/2019 | Schedule 9 to Tregillis Report Sound Recordings and Musical Compositions in Plaintiffs' Claims and in Notice Data Produced |
| 270 | n/a | n/a | 4/10/2019 | Schedule 10 to Tregillis Report IP Addresses By Number of Infringement Notices |
| 271 | n/a | n/a | 4/10/2019 | Schedule 11 to Tregillis Report Sony Music Entertainment Plaintiffs Sound Recording 2014 Track-Level Revenue: Celine Dion/My Heart Will Go On |
| 272 | n/a | n/a | 4/10/2019 | Schedule 12 to Tregillis Report Sony Music Entertainment Plaintiffs Sound Recording 2014 Track-Level Revenue: Annie Lennox |
| 273 | n/a | n/a | 4/10/2019 | Schedule 13 to Tregillis Report IP Addresses By Number of Infringement Notices, Assuming Five Notices is Permissible |
| 274 | n/a | n/a | 4/10/2019 | Schedule 14 to Tregillis Report Aerosmith Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 275 | n/a | n/a | 4/10/2019 | Schedule 15 to Tregillis Report Annie Lennox Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 276 | n/a | n/a | 4/10/2019 | Schedule 16 to Tregillis Report Van Halen Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 277 | n/a | n/a | 4/10/2019 | Schedule 17 to Tregillis Report Calvin Harris (Featuring Aellie Goulding) Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 278 | n/a | n/a | 4/10/2019 | Schedule 18 to Tregillis Report Jamiroquai Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 279 | n/a | n/a | 4/10/2019 | Schedule 19 to Tregillis Report Black Sabbath Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 280 | n/a | n/a | 4/10/2019 | Schedule 20 to Tregillis Report Bruce Springsteen Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 281 | n/a | n/a | 4/10/2019 | Schedule 21 to Tregillis Report Celine Dion Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 282 | n/a | n/a | 6/13/2019 | Reply Report of Christian Tregillis, CPA, ABV, CFF, CLP |
| 283 | n/a | n/a | 6/13/2019 | Appendix A to Tregillis Reply Report Documents and Information Considered |
| 284 | n/a | n/a | 5/15/2019 | Supplemental and Rebuttal Report of Christian Tregillis, CPA, ABV, CFF, CLP |
| 285 | n/a | n/a | 5/15/2019 | Appendix A to Tregillis Supplemental and Rebuttal Report Documents and Information Considered |
| 286 | n/a | n/a | 2006 | "Calculating Lost Profits," AICPA Practice Aid |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 287 | n/a | n/a | n/a | Hard drive from plaintiffs with torrent files |
| 288 | COX SONY 00523049 | COX SONY 00523050 | 2/2/2010 | Sheckler email request to Cadenhead |
| 289 | COX SONY 00003763 | COX SONY 00003834 | 5/7/2013 | Commercial Abuse Ticket Handling Procedures |
| 290 | RIAA 00127922 | n/a | 5/12/2012 | RIAA Weekly Call Center Report May 6, 2012 - May 12, 2012 |
| 291 | RIAA 00127924 | n/a | 5/19/2012 | RIAA Weekly Call Center Report May 13, 2012 - May 19, 2012 |
| 292 | RIAA_00127926 | n/a | 5/26/2012 | RIAA Weekly Call Center Report May 20, 2012 - May 26, 2012 |
| 293 | RIAA_00127928 | n/a | 6/1/2012 | RIAA Monthly Call Center Report May 2012 |
| 294 | RIAA_00127935 | n/a | 6/9/2012 | RIAA Weekly Call Center Report June 3, 2012 - June 9, 2012 |
| 295 | RIAA_00127937 | n/a | 9/8/2012 | RIAA Weekly Call Center Report September 2, 2012 - September 8, 2012 |
| 296 | RIAA 00127945 | n/a | 11/17/2012 | RIAA Weekly Call Center Report November 11, 2012 - November 17, 2012 |
| 297 | RIAA 00127947 | n/a | 11/24/2012 | RIAA Weekly Call Center Report November 18, 2012 - November 24, 2012 |
| 298 | RIAA_00127949 | n/a | 12/1/2012 | RIAA Weekly Call Center Report November 25, 2012 - December 1, 2012 |
| 299 | RIAA_00127951 | n/a | 12/8/2012 | RIAA Weekly Call Center Report December 2, 2012 - December 8, 2012 |
| 300 | RIAA_00127959 | n/a | 12/22/2012 | RIAA Weekly Call Center Report December 16, 2012 - December 22, 2012 |
| 301 | RIAA 00127961 | n/a | 1/1/2013 | RIAA Monthly Call Center Report December 2012 |
| 302 | RIAA_00127963 | n/a | 1/5/2013 | RIAA Weekly Call Center Report December 30, 2012 - January 5, 2013 |
| 303 | RIAA_00127967 | n/a | 1/12/2013 | RIAA Weekly Call Center Report January 6, 2013 - January 12, 2013 |
| 304 | RIAA 00127971 | n/a | 1/19/2013 | RIAA Weekly Call Center Report January 13, 2013 - January 19, 2013 |
| 305 | RIAA_00127973 | n/a | 1/26/2013 | RIAA Weekly Call Center Report January 20, 2013 - January 26, 2013 |
| 306 | RIAA_00127977 | n/a | 2/2/2013 | RIAA Weekly Call Center Report January 27, 2013 - February 2, 2013 |
| 307 | RIAA_00127979 | n/a | 2/1/2013 | RIAA Monthly Call Center Report January 2013 |
| 308 | RIAA 00127981 | n/a | 2/9/2013 | RIAA Weekly Call Center Report February 3, 2013 - February 9, 2013 |
| 309 | RIAA 00128041 | n/a | 2/23/2013 | RIAA Weekly Call Center Report February 17, 2013 - February 23, 2013 |
| 310 | RIAA 00128043 | n/a | 3/1/2013 | RIAA Monthly Call Center Report February 2013 |
| 311 | RIAA_00128044 | n/a | 3/2/2013 | RIAA Weekly Call Center Report February 24, 2013 - March 2, 2013 |
| 312 | RIAA_00128046 | n/a | 3/9/2013 | RIAA Weekly Call Center Report March 3, 2013 - March 9, 2013 |
| 313 | RIAA 00128048 | n/a | 3/16/2013 | RIAA Weekly Call Center Report March 10, 2013 - March 16, 2013 |
| 314 | RIAA 00128051 | n/a | 3/23/2013 | RIAA Weekly Call Center Report March 17, 2013 - March 23, 2013 |
| 315 | RIAA 00128053 | n/a | 3/30/2013 | RIAA Weekly Call Center Report March 24, 2013 - March 30, 2013 |
| 316 | RIAA 00128055 | n/a | 4/1/2013 | RIAA Monthly Call Center Report March 2013 |
| 317 | RIAA_00128153 | n/a | 8/30/2013 | RIAA Weekly Call Center Report August 25, 2013 - August 30, 2013 |
| 318 | n/a | n/a | 1/11/2018 | https://www.economist.com/business/2018/01/11/having-rescued-recorded-music-spotify-may-upend-the-industry-again |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 319 | n/a | n/a | 5/3/2017 | https://www.forbes.com/sites/greatspeculations/2017/05/03/how-the-music-industry-is-putting-itself-out-of-business/#12f0de16e57a |
| 320 | n/a | n/a | 0/0/2013 | https://www.bbvaopenmind com/en/articles/the-music-industry-in-an-age-of-digital-distribution/ |
| 321 | n/a | n/a | 12/12/2013 | https://www.nytimes.com/2013/12/13/business/media/a-stream-of-music-not-revenue.html |
| 322 | n/a | n/a | 1/9/2019 | https://www.statista.com/chart/14647/music-streams-in-the-united-states/ |
| 323 | n/a | n/a | 9/25/2018 | https://www.lightreading.com/services/ott/future-state-for-msos-ready-or-not/a/d-id/746322 |
| 324 | n/a | n/a | 5/21/2019 | https://www.lifewire.com/what-is-ott-3426369 |
| 325 | n/a | n/a | n/a | https://www.onsip.com/blog/voice-and-video-calling-consumer-vs-business-voip |
| 326 | n/a | n/a | 9/24/2018 | Stipulated Order of Partial Dismissal with Prejudice of Certain Plaintiffs' Claims, ECF 20 |
| 327 | n/a | n/a | 11/5/2018 | Stipulation Regarding Claims That Accrued Between November 27, 2014 And July 31, 2018 And Voluntary Dismissal of Cox's Counterclaims, ECF 48 |
| 328 | n/a | n/a | 2/4/2019 | Notice of Plaintiff's Election Of Statutory Damages, ECF 100 |
| 329 | n/a | n/a | 0/0/2007 | Piatek, Michael, Tomas Isdal, Thomas Anderson, Arvind Krishnamurthy, and Arun Venkataramani. "Do incentives build robustness in BitTorrent." In Proc. of NSDI, vol. 7. 2007 |
| 330 | n/a | n/a | 0/0/2006 | Locher, Thomas, Patrick Moore, Stefan Schmid, and Roger Wattenhofer. "Free riding in BitTorrent is cheap." (2006) |
| 331 | n/a | n/a | 0/0/2009 | Schroeder, Bianca, Eduardo Pinheiro, and Wolf-Dietrich Weber. "DRAM errors in the wild: a large-scale field study." In ACM SIGMETRICS Performance Evaluation Review, vol. 37, no. 1, pp. 193-204. ACM, 2009 |
| 332 | n/a | n/a | | Intellectual Property, Valuation, Exploitation, and Infringement Damages, Gordon V. Smith and Russell L. Parr, p. 634 |
| 333 | MM000306 | n/a | n/a | Evidence Packages (full) |
| 334 | n/a | n/a | 5/28/2014 | Center for Copyright Information (CCI) The Copyright Alert System Phase One and Beyond |
| 335 | COX_SONY_00500485 | COX_SONY_00500495 | 10/21/2014 | |
| 336 | COX_SONY_00515532 | COX_SONY_00515532 | 5/14/2015 | |
| 337 | COX_SONY_00515537 | COX_SONY_00515537 | 2/27/2019 | |
| 338 | COX_SONY_00527534 | COX_SONY_00527562 | | |
| 339 | COX_SONY_00527527 | COX_SONY_00527533 | 3/27/2009 | RE: AP story on RIAA/copyright issues |
| 340 | COX_SONY_00519050 | COX_SONY_00519051 | 2/4/2010 | FW: follow up |
| 341 | COX_SONY_00974461 | COX_SONY_00974462 | 3/10/2010 | RE : CATS - customer counts for multiple DMCA tickets in six months |
| 342 | COX_SONY_00523046 | COX_SONY_00523048 | 5/3/2010 | RE: AT&T on Piracy |
| 343 | COX_SONY_00519073 | COX_SONY_00519075 | 9/20/2010 | Re: FW: Cox Graduated Response Program |
| 344 | COX_SONY_00512314 | COX_SONY_00512316 | 4/26/2012 | RE: SECURITY DEPARTMENT - REF 10562455 |
| 345 | COX_SONY_00523080 | COX_SONY_00523082 | 4/15/2013 | RE: notice limit |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 346 | n/a | n/a | | Plaintiffs' documents relating to copyright validity and chain-of-title demonstrating that Plaintiffs' copyright is not valid and/or they cannot establish chain-of-title |
| 347 | COX_SONY_00009022 | COX_SONY_00500472 | | RIAA Notices |
| 348 | COX_SONY_00005569 | COX_SONY_00005570 | 5/9/2013 | Email from Zabek to Various re HBO DMCA complaints |
| 349 | COX_SONY_00005951 | COX_SONY_00005952 | n/a | ## DMCA complaint "From:" addresses blocked in CATS |
| 350 | COX_SONY_00973760 | n/a | | ICOMS data |
| 351 | COX_SONY_00973761 | n/a | | ICOMS data |
| 352 | COX_SONY_00973762 | n/a | | ICOMS data |
| 353 | COX_SONY_00973763 | n/a | | ICOMS data |
| 354 | COX_SONY_00973764 | n/a | | ICOMS data |
| 355 | COX_SONY_00973765 | n/a | | ICOMS data |
| 356 | COX_SONY_00973766 | n/a | | ICOMS data |
| 357 | COX_SONY_00973767 | n/a | | ICOMS data |
| 358 | COX_SONY_00974238 | COX_SONY_00974238 | | ICOMS CB DISCLOSURES - names and contact information for Cox Business subs |
| 359 | COX_SONY_00974241 | COX_SONY_00974241 | | ICOMS CB DISCLOSURES SUPP1 - names and contact information for Cox Business subs |
| 360 | COX_SONY_00974263 | COX_SONY_00974263 | | ICOMS CB DISCLOSURES SUPP2 - names and contact information for Cox Business subs |
| 361 | COX_SONY_00974239 | COX_SONY_00974239 | | TICKET-ACTIONS SUPPLEMENT (TICKETS WITHOUT AN ICOMS ID) |
| 362 | COX_SONY_00974240 | COX_SONY_00974240 | | TICKET-ACTIONS SUPPLEMENT (TICKETS WITHOUT AN ICOMS ID, NON-COPYOTHER) |
| 363 | COX_SONY_00935167 | COX_SONY_00935174 | | [3.25.2014 18600993] |
| 364 | COX_SONY_00935175 | COX_SONY_00935183 | | [4.9.2014 18934469] |
| 365 | COX_SONY_00935184 | COX_SONY_00935205 | | Re: [4.22.2014 19216595] Regarding your response to abuse@cox.net |
| 366 | COX_SONY_00935206 | COX_SONY_00935249 | | [5.1.2014 19408725] |
| 367 | COX_SONY_00935250 | COX_SONY_00935266 | | [5.6.2014 19525441] |
| 368 | COX_SONY_00935267 | COX_SONY_00935282 | | Re: [5.19.2014 19768607] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 369 | COX_SONY_00935283 | COX_SONY_00935292 | | [5.26.2014 20000253] |
| 370 | COX_SONY_00935293 | COX_SONY_00935300 | | [5.29.2014 20080669] |
| 371 | COX_SONY_00935301 | COX_SONY_00935309 | | [5.30.2014 20117375] |
| 372 | COX_SONY_00935310 | COX_SONY_00935326 | | [5.30.2014 20095449] |
| 373 | COX_SONY_00935327 | COX_SONY_00935344 | | [6.3.2014 20177037] |
| 374 | COX_SONY_00935345 | COX_SONY_00935364 | | Re: [6.9.2014 20308709] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 375 | COX_SONY_00935365 | COX_SONY_00935383 | | Re: [6.12.2014 20447847] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 376 | COX_SONY_00935384 | COX_SONY_00935401 | | Re: [6.18.2014 20575309] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 377 | COX_SONY_00935402 | COX_SONY_00935409 | | [6.20.2014 20656789] |
| 378 | COX_SONY_00935564 | COX_SONY_00935571 | | [7.15.2014 21270889] |
| 379 | COX_SONY_00935584 | COX_SONY_00935592 | | Re: [7.14.2014 21261067] Notice of Copyright Infringement |
| 380 | COX_SONY_00935593 | COX_SONY_00935600 | | [7.24.2014 21477551] |
| 381 | COX_SONY_00935601 | COX_SONY_00935619 | | Re: [8.2.2014 21673557] Eckert Inv.] Notice of Copyright Infringement |
| 382 | COX_SONY_00935626 | COX_SONY_00935635 | | Re: [8.6.2014 21751021] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 383 | COX_SONY_00935636 | COX_SONY_00935642 | | RE: [8.6.2014 21751237] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 384 | COX_SONY_00935649 | COX_SONY_00935656 | | [8.12.2014 21878181] |
| 385 | COX_SONY_00935663 | COX_SONY_00935672 | | RE: [8.19.2014 21998347] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 386 | COX_SONY_00935709 | COX_SONY_00935717 | | [9.1.2014 22281233] |
| 387 | COX_SONY_00935746 | COX_SONY_00935758 | | [9.4.2014 22334535] |
| 388 | COX_SONY_00935771 | COX_SONY_00935771 | | [9.9.2014 22319413] Copy Right Violation from an IP on your account |
| 389 | COX_SONY_00935772 | COX_SONY_00935781 | | [9.9.2014 22396849] |
| 390 | COX_SONY_00935782 | COX_SONY_00935787 | | Re: [9.9.2014 22319413] Copy Right Violation from an IP on your account |
| 391 | COX_SONY_00935788 | COX_SONY_00935803 | | RE: [9 9.2014 22394073] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 392 | COX_SONY_00935804 | COX_SONY_00935819 | | [9.9.2014 22381713] |
| 393 | COX_SONY_00935826 | COX_SONY_00935840 | | Re: [9.9.2014 22319413] Copy Right Violation from an IP on your account |
| 394 | COX_SONY_00935853 | COX_SONY_00935865 | | [9.12.2014 22427045] Regarding your reply to abuse@cox.net |
| 395 | COX_SONY_00935866 | COX_SONY_00935884 | | [9.12.2014 22435793] regarding your reply to abuse@cox.net |
| 396 | COX_SONY_00935885 | COX_SONY_00935898 | | RE: [9.12.2014 22432599] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 397 | COX_SONY_00935899 | COX_SONY_00935915 | | Re: [9.9.2014 22383961] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 398 | COX_SONY_00935916 | COX_SONY_00935944 | | RE: [9.12.2014 22432599] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 399 | COX_SONY_00935945 | COX_SONY_00935955 | | [9.16.2014 22458783] |
| 400 | COX_SONY_00935956 | COX_SONY_00935972 | | [9.17.2014 22493597] |
| 401 | COX_SONY_00935973 | COX_SONY_00935981 | | [9.18.2014 22503023] |
| 402 | COX_SONY_00935982 | COX_SONY_00935990 | | RE: [9.19.2014 22509883] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 403 | COX_SONY_00935991 | COX_SONY_00935998 | | [9.19.2014 22510229] |
| 404 | COX_SONY_00935999 | COX_SONY_00936008 | | [9.22.2014 22537029] |
| 405 | COX_SONY_00936009 | COX_SONY_00936021 | | RE: [9.22 2014 22535833] Notice of Copyright Infringement |
| 406 | COX_SONY_00936040 | COX_SONY_00936056 | | [9.29.2014 22599229] |
| 407 | COX_SONY_00936057 | COX_SONY_00936088 | | Re: FW: [10.17.2014 22781449] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 408 | COX_SONY_00936105 | COX_SONY_00936107 | | [11.7.2014 22987605] |
| 409 | COX_SONY_00936108 | COX_SONY_00936124 | | [11.7.2014 22990373] |
| 410 | COX_SONY_00936125 | COX_SONY_00936141 | | [11.12.2014 23030125] |
| 411 | COX_SONY_00936145 | COX_SONY_00936175 | | RE: [11 19.2014 23089483] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 412 | COX_SONY_00936176 | COX_SONY_00936186 | | [11.25.2014 23149749] |
| 413 | COX_SONY_00936187 | COX_SONY_00936197 | | RE: [2.5.2013 12377069] Notice of Copyright Infringement |
| 414 | COX_SONY_00936206 | COX_SONY_00936226 | | Re: [2.8.2013 12398851] Notice of Copyright Infringement |
| 415 | COX_SONY_00936227 | COX_SONY_00936272 | | [2.10.2013 12402919] |
| 416 | COX_SONY_00936469 | COX_SONY_00936474 | | RE: [2.18 2013 12451671] Notice of Copyright Infringement |
| 417 | COX_SONY_00937075 | COX_SONY_00937084 | | [3.12.2013 12569111] |
| 418 | COX_SONY_00937497 | COX_SONY_00937510 | | RE: [3.14.2013 12588281] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 419 | COX_SONY_00937511 | COX_SONY_00937532 | | [3.18.2013 12596217] |
| 420 | COX_SONY_00937861 | COX_SONY_00937869 | | [3.20.2013 12622197] |
| 421 | COX_SONY_00938070 | COX_SONY_00938077 | | Re: [3.21.2013 12628787] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 422 | COX_SONY_00938118 | COX_SONY_00938144 | | Re: [3.22.2013 12640183] Regarding your response to abuse@cox.net |
| 423 | COX_SONY_00939093 | COX_SONY_00939135 | | [4.8.2013 12813739] |
| 424 | COX_SONY_00940067 | COX_SONY_00940077 | | Re: [4.15.2013 12894619] Notice of Copyright Infringement |
| 425 | COX_SONY_00940378 | COX_SONY_00940394 | | [4.17.2013 12915589] |
| 426 | COX_SONY_00940395 | COX_SONY_00940436 | | [4.17.2013 12918641] |
| 427 | COX_SONY_00940437 | COX_SONY_00940445 | | RE: [3.27 2013 12688949] Notice of Copyright Infringement |
| 428 | COX_SONY_00940446 | COX_SONY_00940454 | | Re: [4.22.2013 12945987] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 429 | COX_SONY_00940455 | COX_SONY_00940462 | | [4.25.2013 13014109] |
| 430 | COX_SONY_00940463 | COX_SONY_00940474 | | [5.1.2013 13081687] |
| 431 | COX_SONY_00940475 | COX_SONY_00940476 | | [5.1.2013 13028493] |
| 432 | COX_SONY_00940477 | COX_SONY_00940482 | | [5.9.2013 13204139] |
| 433 | COX_SONY_00940483 | COX_SONY_00940491 | | [5.9.2013 13204373] |
| 434 | COX_SONY_00940492 | COX_SONY_00940504 | | [5.21.2013 13370917] |
| 435 | COX_SONY_00940524 | COX_SONY_00940532 | | Re: [5.21.2013 13371635] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 436 | COX_SONY_00940533 | COX_SONY_00940551 | | Re: [5.28.2013 13483213] Notice of Copyright Infringement |
| 437 | COX_SONY_00940552 | COX_SONY_00940593 | | Re: [5.28.2013 13483213] Notice of Copyright Infringement |
| 438 | COX_SONY_00940594 | COX_SONY_00940596 | | [5.30.2013 13523259] |
| 439 | COX_SONY_00940622 | COX_SONY_00940641 | | [6.18.2013 13799575] |
| 440 | COX_SONY_00940642 | COX_SONY_00940658 | | [6.18.2013 13812029] |
| 441 | COX_SONY_00940659 | COX_SONY_00940676 | | [6.18.2013 13812071] |
| 442 | COX_SONY_00942105 | COX_SONY_00942144 | | [6.18.2013 13813005] |
| 443 | COX_SONY_00942145 | COX_SONY_00942152 | | [6.18.2013 13812027] |
| 444 | COX_SONY_00942153 | COX_SONY_00942155 | | [6.21.2013 13831513] |
| 445 | COX_SONY_00942156 | COX_SONY_00942159 | | Re: [5.23.2013 13426175] Notice of Copyright Infringement |
| 446 | COX_SONY_00942160 | COX_SONY_00942176 | | [7.7.2013 14079307] |
| 447 | COX_SONY_00942177 | COX_SONY_00942184 | | RE: [7.8.2013 14049245] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 448 | COX_SONY_00942185 | COX_SONY_00942196 | | [7.10.2013 14139325] |
| 449 | COX_SONY_00942197 | COX_SONY_00942202 | | [7.12.2013 14180503] |
| 450 | COX_SONY_00942203 | COX_SONY_00942222 | | [7.17.2013 14248533] |
| 451 | COX_SONY_00942223 | COX_SONY_00942232 | | Re: [7.17.2013 14230737] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 452 | COX_SONY_00942233 | COX_SONY_00942241 | | Re: [7.18.2013 14272681] Notice of Copyright Infringement |
| 453 | COX_SONY_00942242 | COX_SONY_00942260 | | [7.26.2013 14422831] |
| 454 | COX_SONY_00942261 | COX_SONY_00942266 | | [7.27.2013 14390151] |
| 455 | COX_SONY_00942267 | COX_SONY_00942291 | | Re: [7.31.2013 14469115] Fwd: Fwd: FW: [7.12.2013 14159107] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 456 | COX_SONY_00942292 | COX_SONY_00942300 | | [8.6.2013 14582865] |
| 457 | COX_SONY_00942301 | COX_SONY_00942309 | | [8.7.2013 14598555] |
| 458 | COX_SONY_00942310 | COX_SONY_00942318 | | Re: [8.9.2013 14650873] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 459 | COX_SONY_00942319 | COX_SONY_00942322 | | [8.13.2013 14702599] |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 460 | COX_SONY_00942323 | COX_SONY_00942340 | | RE: [8.13.2013 14701989] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 461 | COX_SONY_00942341 | COX_SONY_00942349 | | [8.20.2013 14844899] |
| 462 | COX_SONY_00942350 | COX_SONY_00942371 | | RE: [8.23.2013 14897865] Regarding your response to abuse@cox.net |
| 463 | COX_SONY_00942372 | COX_SONY_00942380 | | Re: [8.27.2013 14970553] Notice of Copyright Infringement |
| 464 | COX_SONY_00942381 | COX_SONY_00942394 | | RE: [8.28.2013 14970607] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 465 | COX_SONY_00942775 | COX_SONY_00942788 | | [9.18.2013 15358709] |
| 466 | COX_SONY_00942807 | COX_SONY_00942814 | | RE: [9.26.2013 15454783] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 467 | COX_SONY_00942815 | COX_SONY_00942816 | | Re: [9.27.2013 15483975] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 468 | COX_SONY_00942817 | COX_SONY_00942817 | | Re: [9.27.2013 15483975] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 469 | COX_SONY_00942818 | COX_SONY_00942849 | | [9.27.2013 15498595] Regarding your reply to abuse@cox.net |
| 470 | COX_SONY_00942850 | COX_SONY_00942858 | | [9.30.2013 15498473] |
| 471 | COX_SONY_00942859 | COX_SONY_00942867 | | [10.1.2013 15558777] |
| 472 | COX_SONY_00942868 | COX_SONY_00942876 | | [10.11.2013 15710099] |
| 473 | COX_SONY_00942877 | COX_SONY_00942889 | | [10.15.2013 15762007] |
| 474 | COX_SONY_00942954 | COX_SONY_00942972 | | [10 25.2013 15937775] regarding your reply to abuse@cox.net |
| 475 | COX_SONY_00942973 | COX_SONY_00942980 | | [10.31.2013 16020913] |
| 476 | COX_SONY_00942994 | COX_SONY_00943001 | | [11.5.2013 16099645] |
| 477 | COX_SONY_00943058 | COX_SONY_00943075 | | [11.19.2013 16329271] |
| 478 | COX_SONY_00943076 | COX_SONY_00943084 | | [11.20.2013 16343951] |
| 479 | COX_SONY_00943085 | COX_SONY_00943096 | | Re: [12.2.2013 16495789] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 480 | COX_SONY_00943097 | COX_SONY_00943106 | | [12.5.2013 16605975] |
| 481 | COX_SONY_00943107 | COX_SONY_00943126 | | [12.6.2013 16608177] regarding your reply to abuse@cox.net |
| 482 | COX_SONY_00943127 | COX_SONY_00943136 | | RE: [12 12.2013 16703417] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 483 | COX_SONY_00943149 | COX_SONY_00943157 | | Re: [12.19 2013 16835051] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 484 | COX_SONY_00943181 | COX_SONY_00943186 | | [1.16.2014 17295435] |
| 485 | COX_SONY_00943196 | COX_SONY_00943204 | | RE: [1.24.2014 17435251] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 486 | COX_SONY_00943215 | COX_SONY_00943223 | | [2.11.2014 17790443] |
| 487 | COX_SONY_00943320 | COX_SONY_00943339 | | [2.25.2014 18046097] |
| 488 | COX_SONY_00943340 | COX_SONY_00943359 | | [2.25.2014 18046097] |
| 489 | COX_SONY_00943360 | COX_SONY_00943378 | | Re: [2.26.2014 18038159] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 490 | COX_SONY_00943379 | COX_SONY_00943390 | | [3.5.2014 18221597] |
| 491 | COX_SONY_00943391 | COX_SONY_00943407 | | [3.6.2014 18225351] |
| 492 | COX_SONY_00943408 | COX_SONY_00943418 | | Re: [3.6.2014 18224977] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 493 | COX_SONY_00525374 | COX_SONY_00525382 | 3/20/2013 | Re: [3.18.2013 12610249] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 494 | COX_SONY_00511239 | COX_SONY_00511247 | 4/17/2013 | RE: D48C212138: Student Abuse at The District Tucson downloading unauthorized music |
| 495 | COX_SONY_00512362 | COX_SONY_00512371 | 4/19/2013 | FW: D48C212138: Student Abuse at The District Tucson downloading unauthorized music |
| 496 | COX_SONY_00958992 | COX_SONY_00958996 | 2/4/2013 | Re: [2.4.2013 12369801] Notice of Copyright Infringement |
| 497 | COX_SONY_00958998 | COX_SONY_00959005 | 2/5/2013 | Undeliverable: [2.5.2013 12377209] Notice of Copyright Infringement |
| 498 | COX_SONY_00959006 | COX_SONY_00959010 | 2/5/2013 | RE: [2.5.2013 12377069] Notice of Copyright Infringement |
| 499 | COX_SONY_00959011 | COX_SONY_00959021 | 2/5/2013 | RE: [2.5.2013 12377069] Notice of Copyright Infringement |
| 500 | COX_SONY_00959022 | COX_SONY_00959029 | 2/5/2013 | Re: [2.5.2013 12377143] Notice of Copyright Infringement |
| 501 | COX_SONY_00959030 | COX_SONY_00959042 | 2/6/2013 | Undeliverable: [2.6.2013 12384135] Notice of Copyright Infringement |
| 502 | COX_SONY_00959043 | COX_SONY_00959045 | 2/7/2013 | Copyright Infringement - Notice ID # 22270267190 |
| 503 | COX_SONY_00959046 | COX_SONY_00959059 | 2/7/2013 | RE: [2.7.2013 12390605] Notice of Copyright Infringement |
| 504 | COX_SONY_00959060 | COX_SONY_00959064 | 2/7/2013 | Re: [2.4.2013 12369753] Notice of Copyright Infringement |
| 505 | COX_SONY_00959065 | COX_SONY_00959072 | 2/8/2013 | Re: [2.7.2013 12390767] Notice of Copyright Infringement |
| 506 | COX_SONY_00959073 | COX_SONY_00959082 | 2/9/2013 | Re: [2.8.2013 12398851] Notice of Copyright Infringement |
| 507 | COX_SONY_00959083 | COX_SONY_00959106 | 2/10/2013 | Re: [2.8.2013 12398851] Notice of Copyright Infringement |
| 508 | COX_SONY_00959107 | COX_SONY_00959114 | 2/11/2013 | RE: [2.8.2013 12398619] Notice of Copyright Infringement |
| 509 | COX_SONY_00959115 | COX_SONY_00959117 | 2/11/2013 | Copyright Infringement - Notice ID # 22270467413 |
| 510 | COX_SONY_00959118 | COX_SONY_00959122 | 2/11/2013 | RE: [2.11 2013 12413115] Notice of Copyright Infringement |
| 511 | COX_SONY_00959123 | COX_SONY_00959127 | 2/12/2013 | Re: [2.7.2013 12390599] Notice of Copyright Infringement |
| 512 | COX_SONY_00959128 | COX_SONY_00959140 | 2/12/2013 | Re: [2.11.2013 12413099] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 513 | COX_SONY_00959141 | COX_SONY_00959148 | 2/12/2013 | RE: [2.11 2013 12413333] Notice of Copyright Infringement |
| 514 | COX_SONY_00959149 | COX_SONY_00959153 | 2/12/2013 | Re: [2.12.2013 12420511] Notice of Copyright Infringement |
| 515 | | | 2/13/2013 | Re: [2.12.2013 12420925] Notice of Copyright Infringement |
| 516 | COX_SONY_00959154 | COX_SONY_00959158 | 2/13/2013 | Re: [2.12.2013 12420157] Notice of Copyright Infringement |
| 517 | COX_SONY_00959159 | COX_SONY_00959162 | 2/13/2013 | [Abuse Report #27877] Ticket # 12384345 |
| 518 | COX_SONY_00959163 | COX_SONY_00959166 | 2/13/2013 | [Abuse Report #27878] Ticket # 12384371 |
| 519 | COX_SONY_00959167 | COX_SONY_00959170 | 2/13/2013 | [Abuse Report #27881] Ticket # 12384429 |
| 520 | COX_SONY_00959171 | COX_SONY_00959176 | 2/13/2013 | Delivery Status Notification(Failure) |
| 521 | COX_SONY_00959177 | COX_SONY_00959180 | 2/13/2013 | [Abuse Report #27955] Ticket # 12390529 |
| 522 | COX_SONY_00959186 | COX_SONY_00959191 | 2/14/2013 | Closed - Ticket #17986 - [2.14.2013 12430237] Notice of Copyright Infringement has been closed. |
| 523 | COX_SONY_00959192 | COX_SONY_00959196 | 2/14/2013 | RE: [2.14 2013 12430111] Notice of Copyright Infringement |
| 524 | COX_SONY_00959198 | COX_SONY_00959206 | 2/17/2013 | Re: [2.8.2013 12398311] Notice of Copyright Infringement |
| 525 | COX_SONY_00959207 | COX_SONY_00959215 | 2/19/2013 | Re: [2.18.2013 12452083] Notice of Copyright Infringement |
| 526 | COX_SONY_00959216 | COX_SONY_00959223 | 2/19/2013 | RE: [2.18 2013 12451671] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 527 | COX_SONY_00959227 | COX_SONY_00959233 | 2/19/2013 | RE: [2.19 2013 12458633] Notice of Copyright Infringement |
| 528 | COX_SONY_00959234 | COX_SONY_00959243 | 2/20/2013 | Re: [2.11.2013 12412983] Notice of Copyright Infringement |
| 529 | COX_SONY_00959244 | COX_SONY_00959248 | 2/20/2013 | Re: [2.20.2013 12465051] Notice of Copyright Infringement |
| 530 | COX_SONY_00959249 | COX_SONY_00959257 | 2/20/2013 | Re: [2.20.2013 12465095] Notice of Copyright Infringement |
| 531 | COX_SONY_00959258 | COX_SONY_00959278 | 2/21/2013 | RE: [2.20.2013 12455667] Regarding your response to abuse@cox.net |
| 532 | COX_SONY_00959279 | COX_SONY_00959302 | 2/21/2013 | Re: [2.20.2013 12465529] Regarding your response to abuse@cox.net |
| 533 | COX_SONY_00959312 | COX_SONY_00959314 | 2/21/2013 | [Abuse Report #28334] Ticket # 12430243 |
| 534 | COX_SONY_00959315 | COX_SONY_00959321 | 2/22/2013 | Re: [2.20.2013 12464995] Notice of Copyright Infringement |
| 535 | COX_SONY_00959322 | COX_SONY_00959336 | 2/22/2013 | Re: [2.22.2013 12473329] Regarding your response to abuse@cox.net |
| 536 | COX_SONY_00959337 | COX_SONY_00959341 | 2/23/2013 | Re: [2.22.2013 12477037] Notice of Copyright Infringement |
| 537 | COX_SONY_00959342 | COX_SONY_00959350 | 2/23/2013 | Re: [2.22.2013 12476891] Notice of Copyright Infringement |
| 538 | COX_SONY_00959351 | COX_SONY_00959364 | 2/25/2013 | Re: [2.22.2013 12477287] Notice of Copyright Infringement |
| 539 | COX_SONY_00959365 | COX_SONY_00959372 | 2/25/2013 | Undeliverable: [2.25.2013 12489851] Notice of Copyright Infringement |
| 540 | COX_SONY_00959373 | COX_SONY_00959379 | 2/25/2013 | Re: [2.25.2013 12489887] Notice of Copyright Infringement |
| 541 | COX_SONY_00959380 | COX_SONY_00959387 | 2/26/2013 | Re: [2.20.2013 12464963] Notice of Copyright Infringement |
| 542 | COX_SONY_00959393 | COX_SONY_00959406 | 2/26/2013 | RE: [2.20 12464995] Notice of Copyright Infringement |
| 543 | COX_SONY_00959407 | COX_SONY_00959422 | 2/26/2013 | RE: [2.20 12464995] Notice of Copyright Infringement |
| 544 | COX_SONY_00959423 | COX_SONY_00959427 | 2/26/2013 | Re: [2.4.2013 12369607] Notice of Copyright Infringement |
| 545 | COX_SONY_00959428 | COX_SONY_00959431 | 2/27/2013 | Re: [2.26.2013 12498697] Notice of Copyright Infringement |
| 546 | COX_SONY_00959432 | COX_SONY_00959435 | 2/27/2013 | RE: [2.26.2013 12498179] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 547 | COX_SONY_00959436 | COX_SONY_00959439 | 2/27/2013 | Re: [2.27.2013 12504119] Notice of Copyright Infringement |
| 548 | COX_SONY_00959440 | COX_SONY_00959444 | 2/27/2013 | Re: [2.25.2013 12490371] Notice of Copyright Infringement |
| 549 | COX_SONY_00959447 | COX_SONY_00959455 | 2/28/2013 | Re: [2.28.2013 12510327] Notice of Copyright Infringement |
| 550 | COX_SONY_00959456 | COX_SONY_00959465 | 2/28/2013 | Re: [2.25.2013 12489927] Notice of Copyright Infringement |
| 551 | COX_SONY_00959466 | COX_SONY_00959475 | 2/28/2013 | Fwd: [2.25.2013 12489927] Notice of Copyright Infringement |
| 552 | COX_SONY_00959476 | COX_SONY_00959482 | 3/1/2013 | Re: [2.28.2013 12510769] Notice of Copyright Infringement |
| 553 | COX_SONY_00959483 | COX_SONY_00959487 | 3/1/2013 | Re: [3.1.2013 12515637] Notice of Copyright Infringement |
| 554 | COX_SONY_00959488 | COX_SONY_00959492 | 3/1/2013 | Re: [3.1.2013 12515637] Notice of Copyright Infringement |
| 555 | COX_SONY_00959495 | COX_SONY_00959498 | 3/2/2013 | RE: [3.1.2013 12515537] Notice of Copyright Infringement |
| 556 | COX_SONY_00959499 | COX_SONY_00959505 | 3/2/2013 | Re: [2.20.2013 12464995] Notice of Copyright Infringement |
| 557 | COX_SONY_00959506 | COX_SONY_00959512 | 3/2/2013 | Re: [2.20.2013 12464995] Notice of Copyright Infringement |
| 558 | COX_SONY_00959513 | COX_SONY_00959517 | 3/2/2013 | Re: [3.1.2013 12515637] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 559 | COX_SONY_00959520 | COX_SONY_00959528 | 3/4/2013 | Re: [3.4.2013 12528969] Notice of Copyright Infringement |
| 560 | COX_SONY_00959529 | COX_SONY_00959551 | 3/4/2013 | Re: [3.4.2013 12529283] Regarding your response to abuse@cox.net |
| 561 | COX_SONY_00959552 | COX_SONY_00959560 | 3/5/2013 | Re: [3.4.2013 12528849] Notice of Copyright Infringement |
| 562 | COX_SONY_00959561 | COX_SONY_00959570 | 3/5/2013 | Re: [3.4.2013 12528849] Notice of Copyright Infringement |
| 563 | COX_SONY_00959571 | COX_SONY_00959578 | 3/6/2013 | RE: [3.5.2013 12534887] Notice of Copyright Infringement |
| 564 | COX_SONY_00959579 | COX_SONY_00959585 | 3/6/2013 | RE: [3.5.2013 12535007] Notice of Copyright Infringement |
| 565 | COX_SONY_00959586 | COX_SONY_00959589 | 3/6/2013 | RE: [3.4.2013 12528523] Notice of Copyright Infringement |
| 566 | COX_SONY_00959590 | COX_SONY_00959594 | 3/6/2013 | Re: [2.28.2013 12510745] Notice of Copyright Infringement |
| 567 | COX_SONY_00959601 | COX_SONY_00959609 | 3/6/2013 | Re: [3.6.2013 12540909] Notice of Copyright Infringement |
| 568 | COX_SONY_00959611 | COX_SONY_00959620 | 3/7/2013 | Re: [3.7.2013 12546735] Notice of Copyright Infringement |
| 569 | COX_SONY_00959621 | COX_SONY_00959625 | 3/8/2013 | Re: [3.7.2013 12546647] Notice of Copyright Infringement |
| 570 | COX_SONY_00959626 | COX_SONY_00959629 | 3/8/2013 | [Abuse Report #28457] AUP Ticket # 12451931 |
| 571 | COX_SONY_00959630 | COX_SONY_00959634 | 3/8/2013 | [Abuse Report #28517] Ticket # 12458431 |
| 572 | COX_SONY_00959635 | COX_SONY_00959638 | 3/8/2013 | [Abuse Report #28590] AUP Ticket # 12471219 |
| 573 | COX_SONY_00959639 | COX_SONY_00959642 | 3/8/2013 | [Abuse Report #28591] AUP Ticket # 12471373 |
| 574 | COX_SONY_00959645 | COX_SONY_00959661 | 3/9/2013 | Re: [3.8.2013 12554047] Notice of Copyright Infringement |
| 575 | COX_SONY_00959662 | COX_SONY_00959665 | 3/9/2013 | Re: [3.8.2013 12553693] Notice of Copyright Infringement |
| 576 | COX_SONY_00959666 | COX_SONY_00959670 | 3/10/2013 | Re: [3.7.2013 12546845] Notice of Copyright Infringement |
| 577 | COX_SONY_00959675 | COX_SONY_00959679 | 3/11/2013 | Re: [3.11.2013 12567337] Notice of Copyright Infringement |
| 578 | COX_SONY_00959680 | COX_SONY_00959688 | 3/11/2013 | Re: [3.11.2013 12566985] Notice of Copyright Infringement |
| 579 | COX_SONY_00959689 | COX_SONY_00959697 | 3/11/2013 | Re: [3.11.2013 12567331] Notice of Copyright Infringement |
| 580 | COX_SONY_00959698 | COX_SONY_00959702 | 3/11/2013 | Re: [3.11.2013 12567297] Notice of Copyright Infringement |
| 581 | COX_SONY_00959703 | COX_SONY_00959711 | 3/11/2013 | Re: [3.11.2013 12567535] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 582 | COX_SONY_00959712 | COX_SONY_00959718 | 3/11/2013 | Re: [3.11.2013 12567483] Notice of Copyright Infringement |
| 583 | COX_SONY_00959719 | COX_SONY_00959723 | 3/11/2013 | Re: [3.11.2013 12567197] Notice of Copyright Infringement |
| 584 | COX_SONY_00959724 | COX_SONY_00959728 | 3/12/2013 | Re: [3.8.2013 12553475] Notice of Copyright Infringement |
| 585 | COX_SONY_00959729 | COX_SONY_00959734 | 3/12/2013 | Re: [3.11.2013 12567641] Regarding your response to abuse@cox.net |
| 586 | COX_SONY_00959735 | COX_SONY_00959739 | 3/12/2013 | Re: [3.9.2013 12555891] Regarding your response to abuse@cox.net |
| 587 | COX_SONY_00959740 | COX_SONY_00959743 | 3/12/2013 | Re: [3.12.2013 12574139] Notice of Copyright Infringement |
| 588 | COX_SONY_00959744 | COX_SONY_00959747 | 3/12/2013 | Re: [3.12.2013 12573785] Notice of Copyright Infringement |
| 589 | COX_SONY_00959748 | COX_SONY_00959752 | 3/13/2013 | Re: [3.12.2013 12574179] Notice of Copyright Infringement |
| 590 | COX_SONY_00959753 | COX_SONY_00959755 | 3/13/2013 | [Abuse Report #28850] Ticket # 12504635 |
| 591 | COX_SONY_00959759 | COX_SONY_00959761 | 3/13/2013 | [Abuse Report #28852] Ticket # 12498541 |
| 592 | COX_SONY_00959762 | COX_SONY_00959764 | 3/13/2013 | [Abuse Report #28854] Ticket # 12490347 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 593 | COX_SONY_00959765 | COX_SONY_00959767 | 3/13/2013 | [Abuse Report #28855] Ticket # 12490221 |
| 594 | COX_SONY_00959772 | COX_SONY_00959775 | 3/13/2013 | [Abuse Report #28928] AUP Ticket # 12510251 |
| 595 | COX_SONY_00959776 | COX_SONY_00959779 | 3/13/2013 | [Abuse Report #28929] AUP Ticket # 12510617 |
| 596 | COX_SONY_00959780 | COX_SONY_00959783 | 3/13/2013 | [Abuse Report #28950] Aup Ticket # 12515853 |
| 597 | COX_SONY_00959784 | COX_SONY_00959786 | 3/13/2013 | [Abuse Report #29004] Ticket # 12528409 |
| 598 | COX_SONY_00959789 | COX_SONY_00959795 | 3/14/2013 | RE: [3.14.2013 12588281]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 599 | COX_SONY_00959796 | COX_SONY_00959810 | 3/14/2013 | RE: [3.14.2013 12588281]   Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 600 | COX_SONY_00959811 | COX_SONY_00959820 | 3/15/2013 | Re: [3.15.2013 12595387] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 601 | COX_SONY_00959822 | COX_SONY_00959833 | 3/15/2013 | Re: [3.15.2013 12595381] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 602 | COX_SONY_00959834 | COX_SONY_00959841 | 3/18/2013 | Undeliverable: [3.18.2013 12610331] Notice of Copyright Infringement |
| 603 | COX_SONY_00959842 | COX_SONY_00959846 | 3/18/2013 | Re: [3.18.2013 12610535] Notice of Copyright Infringement |
| 604 | COX_SONY_00959847 | COX_SONY_00959850 | 3/18/2013 | Re: [3.18.2013 12609983] Notice of Copyright Infringement |
| 605 | COX_SONY_00959851 | COX_SONY_00959855 | 3/19/2013 | Re: [3.19.2013 12616635] Notice of Copyright Infringement |
| 606 | COX_SONY_00959856 | COX_SONY_00959859 | 3/20/2013 | RE: [3.18 2013 12609695] Notice of Copyright Infringement |
| 607 | COX_SONY_00959861 | COX_SONY_00959865 | 3/20/2013 | Re: [3.20.2013 12621831] Notice of Copyright Infringement |
| 608 | COX_SONY_00959866 | COX_SONY_00959870 | 3/20/2013 | RE: [3.20 2013 12621595] Notice of Copyright Infringement |
| 609 | COX_SONY_00959871 | COX_SONY_00959880 | 3/20/2013 | Re: [3.15.2013 12595387] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 610 | COX_SONY_00959881 | COX_SONY_00959885 | 3/20/2013 | FW: [3.18.2013 12610249] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 611 | COX_SONY_00959886 | COX_SONY_00959892 | 3/21/2013 | Re: [3.18.2013 12609939] Notice of Copyright Infringement |
| 612 | COX_SONY_00959893 | COX_SONY_00959895 | 3/21/2013 | [Abuse Report #29468] Ticket # 12595297 |
| 613 | COX_SONY_00959896 | COX_SONY_00959904 | 3/21/2013 | Re: [3.19.2013 12616475] Notice of Copyright Infringement |
| 614 | COX_SONY_00959905 | COX_SONY_00959908 | 3/21/2013 | Re: [3.21.2013 12628787] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 615 | COX_SONY_00959909 | COX_SONY_00959917 | 3/22/2013 | Re: [3.22.2013 12638899] Notice of Copyright Infringement |
| 616 | COX_SONY_00959918 | COX_SONY_00959931 | 3/22/2013 | Re: [3.22.2013 12640183] Regarding your response to abuse@cox.net |
| 617 | COX_SONY_00959932 | COX_SONY_00959936 | 3/25/2013 | Re: [3.22.2013 12639235] Notice of Copyright Infringement |
| 618 | COX_SONY_00959945 | COX_SONY_00959953 | 3/25/2013 | Re: [3.25.2013 12668495] Notice of Copyright Infringement |
| 619 | COX_SONY_00959956 | COX_SONY_00959960 | 3/26/2013 | RE: [3.26 2013 12679657] Notice of Copyright Infringement |
| 620 | COX_SONY_00959961 | COX_SONY_00959966 | 3/27/2013 | RE: [3.26 2013 12679547] Notice of Copyright Infringement |
| 621 | COX_SONY_00959969 | COX_SONY_00959973 | 3/27/2013 | RE: [3.27 2013 12688535] Notice of Copyright Infringement |
| 622 | COX_SONY_00959974 | COX_SONY_00959977 | 3/27/2013 | Re: [3.27.2013 12689011] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 623 | COX_SONY_00959978 | COX_SONY_00959982 | 3/28/2013 | RE: [3.27 2013 12688755] Notice of Copyright Infringement |
| 624 | COX_SONY_00959983 | COX_SONY_00959989 | 3/28/2013 | Re: [3.27.2013 12688563] Notice of Copyright Infringement |
| 625 | COX_SONY_00959990 | COX_SONY_00960005 | 3/28/2013 | Re: [3.28.2013 12691593] Regarding your response to abuse@cox.net |
| 626 | COX_SONY_00960010 | COX_SONY_00960017 | 4/2/2013 | RE: [3.25 2013 12668307] Notice of Copyright Infringement |
| 627 | COX_SONY_00960018 | COX_SONY_00960028 | 4/2/2013 | Fwd: [4.1.2013 12688549] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 628 | COX_SONY_00960029 | COX_SONY_00960033 | 4/2/2013 | Re: [4.1.2013 12740139] Notice of Copyright Infringement |
| 629 | COX_SONY_00960034 | COX_SONY_00960038 | 4/2/2013 | Re: [4.2.2013 12750315] Notice of Copyright Infringement |
| 630 | COX_SONY_00960039 | COX_SONY_00960043 | 4/2/2013 | Re: [4.2.2013 12750697] Notice of Copyright Infringement |
| 631 | COX_SONY_00960044 | COX_SONY_00960047 | 4/2/2013 | Re: [4.2.2013 12750461] Notice of Copyright Infringement |
| 632 | COX_SONY_00960048 | COX_SONY_00960051 | 4/3/2013 | RE: [4.2.2013 12750315] Notice of Copyright Infringement |
| 633 | COX_SONY_00960052 | COX_SONY_00960057 | 4/3/2013 | Re: [4.2.2013 12752155] Regarding your response to abuse@cox.net |
| 634 | COX_SONY_00960058 | COX_SONY_00960073 | 4/3/2013 | RE: [4.2.2013 12741343] DMCA Reply |
| 635 | COX_SONY_00960074 | COX_SONY_00960078 | 4/3/2013 | Re: [4.3.2013 12760805] Notice of Copyright Infringement |
| 636 | COX_SONY_00960079 | COX_SONY_00960088 | 4/4/2013 | Re: [4.3.2013 12761001] Regarding your response to abuse@cox.net |
| 637 | COX_SONY_00960089 | COX_SONY_00960092 | 4/4/2013 | Re: [4.1.2013 12740119] Notice of Copyright Infringement |
| 638 | COX_SONY_00960094 | COX_SONY_00960103 | 4/5/2013 | Re: [4.3.2013 12760605] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 639 | COX_SONY_00960108 | COX_SONY_00960115 | 4/5/2013 | RE: [4.2.2013 12750457] Notice of Copyright Infringement |
| 640 | COX_SONY_00960116 | COX_SONY_00960119 | 4/5/2013 | RE: [4.5.2013 12783377]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 641 | COX_SONY_00960120 | COX_SONY_00960124 | 4/5/2013 | Re: [4.5.2013 12784033] Notice of Copyright Infringement |
| 642 | COX_SONY_00960125 | COX_SONY_00960129 | 4/6/2013 | Re: [4.5.2013 12783679] Notice of Copyright Infringement |
| 643 | COX_SONY_00960130 | COX_SONY_00960133 | 4/6/2013 | Reference Notice ID 22271764582 |
| 644 | COX_SONY_00960137 | COX_SONY_00960145 | 4/8/2013 | Re: [4.8.2013 12812693] Notice of Copyright Infringement |
| 645 | COX_SONY_00960146 | COX_SONY_00960168 | 4/8/2013 | Re: [4.8.2013 12813331] Regarding your response to abuse@cox.net |
| 646 | COX_SONY_00960169 | COX_SONY_00960172 | 4/9/2013 | Re: [4.8.2013 12805793] Notice of Copyright Infringement |
| 647 | COX_SONY_00960173 | COX_SONY_00960181 | 4/9/2013 | Re: [4.9.2013 12822305] Notice of Copyright Infringement |
| 648 | COX_SONY_00960182 | COX_SONY_00960191 | 4/9/2013 | Re: [4.8.2013 12812245] Notice of Copyright Infringement |
| 649 | COX_SONY_00960192 | COX_SONY_00960204 | 4/10/2013 | Re: [4.9.2013 12822303] Notice of Copyright Infringement |
| 650 | COX_SONY_00960205 | COX_SONY_00960209 | 4/10/2013 | Re: [4.3.2013 12760245] Notice of Copyright Infringement |
| 651 | COX_SONY_00960212 | COX_SONY_00960221 | 4/10/2013 | Re: [4.10.2013 12822691] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 652 | COX_SONY_00960222 | COX_SONY_00960229 | 4/10/2013 | RE: [4.10 2013 12838319] Notice of Copyright Infringement |
| 653 | COX_SONY_00960230 | COX_SONY_00960238 | 4/10/2013 | Re: [4.10.2013 12838323] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 654 | COX_SONY_00960239 | COX_SONY_00960247 | 4/11/2013 | Re: [4.10.2013 12837955] Notice of Copyright Infringement |
| 655 | COX_SONY_00960253 | COX_SONY_00960260 | 4/12/2013 | Undeliverable: [4.12.2013 12860849] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 656 | COX_SONY_00960261 | COX_SONY_00960264 | 4/13/2013 | RE: [4.9.2013 12822329] Notice of Copyright Infringement |
| 657 | COX_SONY_00960265 | COX_SONY_00960273 | 4/16/2013 | Re: [4.15.2013 12894619] Notice of Copyright Infringement |
| 658 | COX_SONY_00960274 | COX_SONY_00960289 | 4/16/2013 | Re: [4.15.2013 12894619] Notice of Copyright Infringement |
| 659 | COX_SONY_00960290 | COX_SONY_00960296 | 4/16/2013 | RE: [4.10 2013 12837977] Notice of Copyright Infringement |
| 660 | COX_SONY_00960297 | COX_SONY_00960302 | 4/17/2013 | RE: [4.17 2013 12907093] Notice of Copyright Infringement |
| 661 | COX_SONY_00960303 | COX_SONY_00960311 | 4/17/2013 | Re: [4.15.2013 12894461] Notice of Copyright Infringement |
| 662 | COX_SONY 00960312 | COX_SONY_00960317 | 4/17/2013 | Re: [4.17.2013 12915791] Notice of Copyright Infringement |
| 663 | COX_SONY_00960318 | COX_SONY 00960325 | 4/18/2013 | Re: [4.17.2013 12916085] Notice of Copyright Infringement |
| 664 | COX_SONY_00960326 | COX_SONY_00960341 | 4/18/2013 | Re: [4.17.2013 12917881] DMCA Reply |
| 665 | COX_SONY_00960342 | COX_SONY_00960350 | 4/18/2013 | Re: [4.17.2013 12918523] Notice of Copyright Infringement |
| 666 | COX_SONY_00960351 | COX_SONY_00960372 | 4/18/2013 | Re: [4.17.2013 12918573] Regarding your response to abuse@cox.net |
| 667 | COX_SONY_00960373 | COX_SONY_00960380 | 4/18/2013 | RE: [4.17 2013 12918443] Notice of Copyright Infringement |
| 668 | COX_SONY_00960381 | COX_SONY 00960384 | 4/18/2013 | RE: [4.18 2013 12919083] Notice of Copyright Infringement |
| 669 | COX_SONY 00960391 | COX_SONY 00960395 | 4/18/2013 | Re: [4.18.2013 12928411] Notice of Copyright Infringement |
| 670 | COX_SONY 00960396 | COX_SONY 00960399 | 4/18/2013 | Re: [4.18.2013 12929685] Notice of Copyright Infringement |
| 671 | COX_SONY_00960400 | COX_SONY_00960403 | 4/19/2013 | RE: [4.18 2013 12928371] Notice of Copyright Infringement |
| 672 | COX_SONY_00960404 | COX_SONY_00960407 | 4/19/2013 | RE: [3.27 2013 12688949] Notice of Copyright Infringement |
| 673 | COX_SONY_00960408 | COX_SONY_00960411 | 4/19/2013 | Re: [4.18.2013 12931919] Notice of Copyright Infringement |
| 674 | COX_SONY_00960412 | COX_SONY_00960416 | 4/20/2013 | Re: [4.20.2013 12946935] Notice of Copyright Infringement |
| 675 | COX_SONY_00960417 | COX_SONY 00960421 | 4/20/2013 | Re: [4.20.2013 12946975] Notice of Copyright Infringement |
| 676 | COX_SONY 00960422 | COX_SONY 00960426 | 4/20/2013 | Re: [4.20.2013 12947001] Notice of Copyright Infringement |
| 677 | COX_SONY 00960427 | COX_SONY 00960439 | 4/20/2013 | Re: [4.20.2013 12946921] Notice of Copyright Infringement |
| 678 | COX_SONY_00960440 | COX_SONY_00960448 | 4/21/2013 | Re: [4.15.2013 12894523] Notice of Copyright Infringement |
| 679 | COX_SONY_00960449 | COX_SONY_00960457 | 4/21/2013 | Re: [4.17.2013 12907023] Notice of Copyright Infringement |
| 680 | COX_SONY_00960459 | COX_SONY_00960463 | 4/22/2013 | Re: [4.18 2013 12931873] Notice of Copyright Infringement |
| 681 | COX_SONY 00960464 | COX_SONY 00960468 | 4/23/2013 | Re: [4.22.2013 12945987]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 682 | COX_SONY 00960469 | COX_SONY_00960476 | 4/23/2013 | Re: [4.22.2013 12976645] Notice of Copyright Infringement |
| 683 | COX_SONY_00960477 | COX_SONY_00960480 | 4/24/2013 | RE: [4.23 2013 12990013] Notice of Copyright Infringement |
| 684 | COX_SONY_00960481 | COX_SONY_00960487 | 4/24/2013 | RE: [4.23 2013 12991655] Notice of Copyright Infringement |
| 685 | COX_SONY_00960488 | COX_SONY_00960496 | 4/24/2013 | Re: [4.24.2013 13001889] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 686 | COX_SONY_00960497 | COX_SONY_00960501 | 4/24/2013 | RE: [4.23 2013 12991587] Notice of Copyright Infringement |
| 687 | COX_SONY_00960503 | COX_SONY_00960506 | 4/25/2013 | Re: [4.25.2013 13010403] Notice of Copyright Infringement |
| 688 | COX_SONY_00960507 | COX_SONY_00960511 | 4/25/2013 | Re: [4.24.2013 13002055] Notice of Copyright Infringement |
| 689 | COX_SONY_00960512 | COX_SONY_00960516 | 4/26/2013 | Re: [4.26.2013 13017279] Notice of Copyright Infringement |
| 690 | COX_SONY_00960517 | COX_SONY_00960520 | 4/26/2013 | Re: [4.24.2013 13001895] Notice of Copyright Infringement |
| 691 | COX_SONY_00960522 | COX_SONY_00960526 | 4/26/2013 | Re: [4.26.2013 13021607] DMCA Reply |
| 692 | COX_SONY_00960529 | COX_SONY_00960535 | 4/27/2013 | RE: [4.26 2013 13030899] Notice of Copyright Infringement |
| 693 | COX_SONY_00960538 | COX_SONY_00960542 | 4/27/2013 | Re: [4.26.2013 13026267] Regarding your response to abuse@cox.net |
| 694 | COX_SONY_00960543 | COX_SONY_00960546 | 4/27/2013 | Re: [4.26.2013 13031167] Notice of Copyright Infringement |
| 695 | COX_SONY_00960547 | COX_SONY_00960554 | 4/30/2013 | Re: [4.30.2013 13067681] Notice of Copyright Infringement |
| 696 | COX_SONY_00960555 | COX_SONY_00960561 | 5/1/2013 | RE: [4.29 2013 13066915] Notice of Copyright Infringement |
| 697 | COX_SONY_00960562 | COX_SONY_00960574 | 5/1/2013 | Re: [5 1.2013 13081687] |
| 698 | COX_SONY_00960575 | COX_SONY_00960579 | 5/2/2013 | Re: [5.1.2013 13089275] Notice of Copyright Infringement |
| 699 | COX_SONY_00960580 | COX_SONY_00960584 | 5/2/2013 | Re: [5.2.2013 13105491] Notice of Copyright Infringement |
| 700 | COX_SONY_00960586 | COX_SONY_00960590 | 5/2/2013 | Re: [5.2.2013 13107437] Notice of Copyright Infringement |
| 701 | COX_SONY_00960591 | COX_SONY_00960594 | 5/3/2013 | Re: [5.2.2013 13107425] Notice of Copyright Infringement |
| 702 | COX_SONY_00960596 | COX_SONY_00960604 | 5/3/2013 | Re: [5.3.2013 13121939] Notice of Copyright Infringement |
| 703 | COX_SONY_00960605 | COX_SONY_00960609 | 5/6/2013 | RE: [4.25.2013 13002073]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address 64 .58.149.136 |
| 704 | COX_SONY_00960610 | COX_SONY_00960617 | 5/7/2013 | RE: [5.3.2013 13125719] Notice of Copyright Infringement |
| 705 | COX_SONY_00960619 | COX_SONY_00960623 | 5/8/2013 | Re: [5.7.2013 13177649] Notice of Copyright Infringement |
| 706 | COX_SONY_00960626 | COX_SONY_00960630 | 5/9/2013 | Re: [5.9.2013 13204139] Notice of Copyright Infringement |
| 707 | COX_SONY_00960631 | COX_SONY_00960639 | 5/9/2013 | Re: [5.9.2013 13203971] Notice of Copyright Infringement |
| 708 | COX_SONY_00960640 | COX_SONY_00960648 | 5/10/2013 | Re: [5.7.2013 13176259] Notice of Copyright Infringement |
| 709 | COX_SONY_00960649 | COX_SONY_00960654 | 5/10/2013 | Re: [5 9.2013 13204139] |
| 710 | COX_SONY_00960655 | COX_SONY_00960664 | 5/10/2013 | Re: [5.9.2013 13205431] Notice of Copyright Infringement |
| 711 | COX_SONY_00960665 | COX_SONY_00960673 | 5/10/2013 | Re: [5.10.2013 13208797] Notice of Copyright Infringement |
| 712 | COX_SONY_00960674 | COX_SONY_00960678 | 5/10/2013 | FW: [5.10.2013 13220301] Notice of Copyright Infringement |
| 713 | COX_SONY_00960679 | COX_SONY_00960686 | 5/11/2013 | RE: [5.10 2013 13223297] Notice of Copyright Infringement |
| 714 | COX_SONY_00960687 | COX_SONY_00960695 | 5/11/2013 | Re: [5.10.2013 13209531] Notice of Copyright Infringement |
| 715 | COX_SONY_00960696 | COX_SONY_00960703 | 5/11/2013 | RE: [5.10 2013 13220343] Notice of Copyright Infringement - Response |
| 716 | COX_SONY_00960704 | COX_SONY_00960707 | 5/13/2013 | Re: [5.13.2013 13208667]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 717 | COX_SONY_00960708 | COX_SONY_00960716 | 5/14/2013 | Re: [5.14.2013 13268447] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 718 | COX_SONY_00960720 | COX_SONY_00960724 | 5/15/2013 | Re: [5.13.2013 13267633] Notice of Copyright Infringement |
| 719 | COX_SONY_00960725 | COX_SONY_00960732 | 5/15/2013 | Undeliverable: [5.15.2013 13292475] Notice of Copyright Infringement |
| 720 | COX_SONY_00960733 | COX_SONY_00960741 | 5/15/2013 | Korcett Ticket Solved: [5.3.2013 13109021] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP... |
| 721 | COX_SONY_00960742 | COX_SONY_00960746 | 5/16/2013 | Re: [5.14.2013 13279373] Notice of Copyright Infringement |
| 722 | COX_SONY_00960747 | COX_SONY_00960753 | 5/16/2013 | Undeliverable: [5.16.2013 13308281] Notice of Copyright Infringement |
| 723 | COX_SONY_00960754 | COX_SONY_00960758 | 5/17/2013 | Re: [5.16.2013 13306573] Notice of Copyright Infringement |
| 724 | COX_SONY_00960759 | COX_SONY_00960763 | 5/17/2013 | Re: [5.16.2013 13308303] Notice of Copyright Infringement |
| 725 | COX_SONY_00960764 | COX_SONY_00960768 | 5/17/2013 | Re: [5.17.2013 13267559] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 726 | COX_SONY_00960769 | COX_SONY_00960773 | 5/17/2013 | Re: [5.16.2013 13296473] Notice of Copyright Infringement |
| 727 | COX_SONY_00960774 | COX_SONY_00960780 | 5/17/2013 | RE: [5.17 2013 13322105] Notice of Copyright Infringement |
| 728 | COX_SONY_00960781 | COX_SONY_00960789 | 5/18/2013 | Re: [5.17.2013 13324741] Notice of Copyright Infringement |
| 729 | COX_SONY_00960790 | COX_SONY_00960794 | 5/18/2013 | Re: [5.9.2013 13207567] Notice of Copyright Infringement |
| 730 | COX_SONY_00960795 | COX_SONY_00960805 | 5/20/2013 | Re: [5.17.2013 13321513] Regarding your response to abuse@cox.net |
| 731 | COX_SONY_00960806 | COX_SONY_00960809 | 5/20/2013 | Re: [5.20.2013 13368657] Notice of Copyright Infringement |
| 732 | COX_SONY_00960810 | COX_SONY_00960816 | 5/21/2013 | RE: [5.20 2013 13370587] Notice of Copyright Infringement |
| 733 | COX_SONY_00960817 | COX_SONY_00960826 | 5/21/2013 | Re: [5.20.2013 13369927] Notice of Copyright Infringement |
| 734 | COX_SONY_00960827 | COX_SONY_00960831 | 5/21/2013 | Re: [5.21.2013 13371635] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 735 | COX_SONY_00960832 | COX_SONY_00960838 | 5/22/2013 | Re: [5.21.2013 13390381] Notice of Copyright Infringement |
| 736 | COX_SONY_00960839 | COX_SONY_00960857 | 5/22/2013 | RE: [5.21.2013 13370917] |
| 737 | COX_SONY_00960858 | COX_SONY_00960862 | 5/22/2013 | Re: [5.20.2013 13370757] Notice of Copyright Infringement |
| 738 | COX_SONY_00960863 | COX_SONY_00960866 | 5/22/2013 | Re: [5.22.2013 13395929] Notice of Copyright Infringement |
| 739 | COX_SONY_00960867 | COX_SONY_00960871 | 5/22/2013 | Re: [5.22.2013 13409533] |
| 740 | COX_SONY_00960872 | COX_SONY_00960877 | 5/22/2013 | Re: [5.22.2013 13409675] |
| 741 | COX_SONY_00960878 | COX_SONY_00960882 | 5/22/2013 | Re: [5.22.2013 13409839] Notice of Copyright Infringement |
| 742 | COX_SONY_00960884 | COX_SONY_00960888 | 5/22/2013 | Re: [5.21.2013 13371635] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 743 | COX_SONY_00960889 | COX_SONY_00960895 | 5/23/2013 | Re: [5.23.2013 13415907] Notice of Copyright Infringement |
| 744 | COX_SONY_00960896 | COX_SONY_00960903 | 5/23/2013 | Undeliverable: [5.23.2013 13409753] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 745 | COX_SONY_00960904 | COX_SONY_00960907 | 5/23/2013 | Re: [5.23.2013 13425931] Notice of Copyright Infringement |
| 746 | COX_SONY_00960908 | COX_SONY_00960916 | 5/23/2013 | Korcett Ticket Solved: [5.23.2013 13410053] Notice of Copyright Infringement |
| 747 | COX_SONY_00960917 | COX_SONY_00960925 | 5/23/2013 | Korcett Ticket Solved: [5.23.2013 13426153] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 748 | COX_SONY_00960926 | COX_SONY_00960934 | 5/24/2013 | Re: [5.23.2013 13415925] Notice of Copyright Infringement |
| 749 | COX_SONY_00960936 | COX_SONY_00960940 | 5/24/2013 | Re: [5.24.2013 13440761] Notice of Copyright Infringement |
| 750 | COX_SONY_00960941 | COX_SONY_00960949 | 5/25/2013 | Re: [5.24.2013 13444643] Notice of Copyright Infringement |
| 751 | COX_SONY_00960950 | COX_SONY_00960958 | 5/27/2013 | Re: [5.27.2013 13481943] Notice of Copyright Infringement |
| 752 | COX_SONY_00960959 | COX_SONY_00960961 | 5/27/2013 | Copyright Infringement - Notice ID # 22275242412 |
| 753 | COX_SONY_00960962 | COX_SONY_00960966 | 5/28/2013 | Re: [5.27.2013 13483089] Notice of Copyright Infringement |
| 754 | COX_SONY_00960967 | COX_SONY_00960973 | 5/28/2013 | RE: [5.27 2013 13483255] Notice of Copyright Infringement |
| 755 | COX_SONY_00960974 | COX_SONY_00960982 | 5/28/2013 | Re: [5.27.2013 13483319] Notice of Copyright Infringement |
| 756 | COX_SONY_00960983 | COX_SONY_00960991 | 5/28/2013 | Re: [5.24.2013 13444563] Notice of Copyright Infringement |
| 757 | COX_SONY_00960992 | COX_SONY_00960996 | 5/28/2013 | Re: [5.28.2013 13484049] Notice of Copyright Infringement |
| 758 | COX_SONY_00960997 | COX_SONY_00961012 | 5/28/2013 | Korcett Ticket Solved: [5.28.2013 13427089] Notice of Copyright Infringement |
| 759 | COX_SONY_00961013 | COX_SONY_00961017 | 5/28/2013 | RE: [5.24 2013 13444443] Notice of Copyright Infringement |
| 760 | COX_SONY_00961018 | COX_SONY_00961026 | 5/28/2013 | Re: [5.28.2013 13483213] Notice of Copyright Infringement |
| 761 | COX_SONY_00961027 | COX_SONY_00961047 | 5/28/2013 | Re: [5.28.2013 13483213] Notice of Copyright Infringement |
| 762 | COX_SONY_00961048 | COX_SONY_00961059 | 5/28/2013 | Fwd: [5.28.2013 13484075] Notice of Copyright Infringement |
| 763 | COX_SONY_00961060 | COX_SONY_00961103 | 5/29/2013 | Re: [5.28.2013 13483213] Notice of Copyright Infringement |
| 764 | COX_SONY_00961104 | COX_SONY_00961118 | 5/29/2013 | RE: [5.28 2013 13427089] Notice of Copyright Infringement |
| 765 | COX_SONY_00961119 | COX_SONY_00961125 | 5/29/2013 | RE: [5.29 2013 13512181] Notice of Copyright Infringement |
| 766 | COX_SONY_00961126 | COX_SONY_00961142 | 5/30/2013 | Korcett Ticket Solved: [5.28.2013 13497205] Notice of Copyright Infringement |
| 767 | COX_SONY_00961143 | COX_SONY_00961151 | 5/30/2013 | Korcett Ticket Solved: [5.28.2013 13481825] Notice of Copyright Infringement |
| 768 | COX_SONY_00961152 | COX_SONY_00961153 | 5/30/2013 | RE: [5.20 2013 13368753] Notice of Copyright Infringement |
| 769 | COX_SONY_00961154 | COX_SONY_00961158 | 5/30/2013 | Re: [5.30.2013 13526013] Notice of Copyright Infringement |
| 770 | COX_SONY_00961159 | COX_SONY_00961162 | 6/3/2013 | Re: [6.3.2013 13583699] Notice of Copyright Infringement |
| 771 | COX_SONY_00961164 | COX_SONY_00961179 | 6/4/2013 | Korcett Ticket Solved: [6.3.2013 13523239] Notice of Copyright Infringement |
| 772 | COX_SONY_00961180 | COX_SONY_00961198 | 6/4/2013 | Korcett Ticket Solved: [6.3.2013 13523237] Notice of Copyright Infringement |
| 773 | COX_SONY_00961199 | COX_SONY_00961203 | 6/4/2013 | Re: [6.4.2013 13588829] Notice of Copyright Infringement |
| 774 | COX_SONY_00961204 | COX_SONY_00961208 | 6/5/2013 | Re: [6.3.2013 13587155] Notice of Copyright Infringement |
| 775 | COX_SONY_00961209 | COX_SONY_00961215 | 6/6/2013 | RE: [6.5.2013 13619499] Notice of Copyright Infringement |
| 776 | COX_SONY_00961216 | COX_SONY_00961220 | 6/6/2013 | Re: [6.5.2013 13614907] Notice of Copyright Infringement |
| 777 | COX_SONY_00961221 | COX_SONY_00961228 | 6/6/2013 | RE: [6.3.2013 13583773] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 778 | COX_SONY_00961229 | COX_SONY_00961233 | 6/6/2013 | Re: [6.6.2013 13630099] Notice of Copyright Infringement |
| 779 | COX_SONY_00961234 | COX_SONY_00961240 | 6/6/2013 | RE: [6.6.2013 13631497] Notice of Copyright Infringement |
| 780 | COX_SONY_00961243 | COX_SONY_00961250 | 6/6/2013 | Re: [6.4.2013 13599305] Notice of Copyright Infringement |
| 781 | COX_SONY_00961251 | COX_SONY_00961259 | 6/6/2013 | Re: [6.6.2013 13631555] Notice of Copyright Infringement |
| 782 | COX_SONY_00961260 | COX_SONY_00961263 | 6/7/2013 | Re: [6.6.2013 13619899] Notice of Copyright Infringement |
| 783 | COX_SONY_00961264 | COX_SONY_00961267 | 6/7/2013 | RE: [6.5.2013 13619323] Notice of Copyright Infringement |
| 784 | COX_SONY_00961268 | COX_SONY_00961290 | 6/7/2013 | Re: [6.6.2013 13632089] Regarding your response to abuse@cox.net |
| 785 | COX_SONY_00961291 | COX_SONY_00961295 | 6/7/2013 | Re: [6.6.2013 13631529] Notice of Copyright Infringement |
| 786 | COX_SONY_00961296 | COX_SONY_00961299 | 6/8/2013 | Re: [6.8.2013 13649169] Notice of Copyright Infringement |
| 787 | COX_SONY_00961300 | COX_SONY_00961304 | 6/8/2013 | Re: [6.8.2013 13652519] Notice of Copyright Infringement |
| 788 | COX_SONY_00961305 | COX_SONY_00961313 | 6/8/2013 | Re: [6.7.2013 13648441] Notice of Copyright Infringement |
| 789 | COX_SONY_00961314 | COX_SONY_00961318 | 6/10/2013 | RE: [6.7.2013 13648389] Notice of Copyright Infringement |
| 790 | COX_SONY_00961320 | COX_SONY_00961329 | 6/10/2013 | Re: [6.10.2013 13650261] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 791 | COX_SONY_00961330 | COX_SONY_00961334 | 6/11/2013 | RE: [6.10.2013 13690603] Notice of Copyright Infringement |
| 792 | COX_SONY_00961335 | COX_SONY_00961343 | 6/11/2013 | Re: [6.10.2013 13692897] Notice of Copyright Infringement |
| 793 | COX_SONY_00961344 | COX_SONY_00961347 | 6/11/2013 | Re: [6.10.2013 13692935] Notice of Copyright Infringement |
| 794 | COX_SONY_00961348 | COX_SONY_00961352 | 6/13/2013 | Re: [6.11.2013 13708897] Notice of Copyright Infringement |
| 795 | COX_SONY_00961353 | COX_SONY_00961357 | 6/13/2013 | Re: [6.12.2013 13710299] Notice of Copyright Infringement |
| 796 | COX_SONY_00961358 | COX_SONY_00961366 | 6/14/2013 | Re: [6.13.2013 13740117] Notice of Copyright Infringement |
| 797 | COX_SONY_00961367 | COX_SONY_00961374 | 6/14/2013 | Re: [6.13.2013 13741609] Notice of Copyright Infringement |
| 798 | COX_SONY_00961375 | COX_SONY_00961382 | 6/14/2013 | Re: [6.6.2013 13631513] Notice of Copyright Infringement |
| 799 | COX_SONY_00961383 | COX_SONY_00961387 | 6/14/2013 | Re: [6.14.2013 13754647] Notice of Copyright Infringement |
| 800 | COX_SONY_00961388 | COX_SONY_00961394 | 6/14/2013 | RE: [6.14 2013 13754731] Notice of Copyright Infringement |
| 801 | COX_SONY_00961397 | COX_SONY_00961401 | 6/16/2013 | Re: [6.14.2013 13755285] Notice of Copyright Infringement |
| 802 | COX_SONY_00961402 | COX_SONY_00961406 | 6/17/2013 | RE: [6.14 2013 13756939] Notice of Copyright Infringement |
| 803 | COX_SONY_00961407 | COX_SONY_00961411 | 6/17/2013 | Undeliverable: [6.17.2013 13797471] Notice of Copyright Infringement |
| 804 | COX_SONY_00961412 | COX_SONY_00961421 | 6/18/2013 | Re: [6.17.2013 13773245] DMCA Reply |
| 805 | COX_SONY_00961423 | COX_SONY_00961426 | 6/18/2013 | Re: [6.18.2013 13799369] Notice of Copyright Infringement |
| 806 | COX_SONY_00961427 | COX_SONY_00961435 | 6/18/2013 | Re: [6.18.2013 13803635] Notice of Copyright Infringement |
| 807 | COX_SONY_00961436 | COX_SONY_00961444 | 6/18/2013 | Re: [6.18.2013 13799015] Notice of Copyright Infringement |
| 808 | COX_SONY_00961445 | COX_SONY_00961453 | 6/18/2013 | Re: [6.10.2013 13692941] Notice of Copyright Infringement |
| 809 | COX_SONY_00961454 | COX_SONY_00961460 | 6/18/2013 | Re: [6.18.2013 13803701] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 810 | COX_SONY_00961461 | COX_SONY_00961464 | 6/18/2013 | Re: [6.18.2013 13799551] Notice of Copyright Infringement |
| 811 | COX_SONY_00961465 | COX_SONY_00961485 | 6/18/2013 | Re: [6.18.2013 13812029] |
| 812 | COX_SONY_00961487 | COX_SONY_00961495 | 6/19/2013 | Re: [6.19.2013 13814253] Notice of Copyright Infringement |
| 813 | COX_SONY_00961496 | COX_SONY_00961502 | 6/19/2013 | Re: [6.19.2013 13828289] Notice of Copyright Infringement |
| 814 | COX_SONY_00961506 | COX_SONY_00961512 | 6/20/2013 | Re: [6.20.2013 13828325] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 815 | COX_SONY_00961513 | COX_SONY_00961528 | 6/21/2013 | Re: [6.19.2013 13844225] Regarding your response to abuse@cox.net |
| 816 | COX_SONY_00961529 | COX_SONY_00961533 | 6/21/2013 | Re: [6.21.2013 13844465] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 817 | COX_SONY_00961534 | COX_SONY_00961542 | 6/22/2013 | Re: [6.21.2013 13860097] Notice of Copyright Infringement |
| 818 | COX_SONY_00961543 | COX_SONY_00961549 | 6/22/2013 | RE: [6.21 2013 13860543] Notice of Copyright Infringement |
| 819 | COX_SONY_00961550 | COX_SONY_00961557 | 6/22/2013 | RE: [6.21 2013 13860819] Notice of Copyright Infringement |
| 820 | COX_SONY_00961558 | COX_SONY_00961562 | 6/23/2013 | Re: [6.21.2013 13860027] Notice of Copyright Infringement |
| 821 | COX_SONY_00961563 | COX_SONY_00961569 | 6/23/2013 | Re: [6.22.2013 13861349] Notice of Copyright Infringement |
| 822 | COX_SONY_00961570 | COX_SONY_00961574 | 6/24/2013 | Re: [6.24.2013 13899557] Notice of Copyright Infringement |
| 823 | COX_SONY_00961575 | COX_SONY_00961588 | 6/25/2013 | Re: [6.24.2013 13893615] Notice of Copyright Infringement |
| 824 | COX_SONY_00961589 | COX_SONY_00961597 | 6/25/2013 | Re: [6.24.2013 13899911] Notice of Copyright Infringement |
| 825 | COX_SONY_00961598 | COX_SONY_00961607 | 6/25/2013 | Re: [6.13.2013 13739019] Notice of Copyright Infringement |
| 826 | COX_SONY_00961608 | COX_SONY_00961613 | 6/25/2013 | Re: [6.21.2013 13860801] Notice of Copyright Infringement |
| 827 | COX_SONY_00961614 | COX_SONY_00961617 | 6/25/2013 | Re: [6.25.2013 13914471] Notice of Copyright Infringement |
| 828 | COX_SONY_00961618 | COX_SONY_00961622 | 6/25/2013 | RE: [6.25 2013 13914677] Notice of Copyright Infringement |
| 829 | COX_SONY_00961623 | COX_SONY_00961630 | 6/25/2013 | RE: [6.18 2013 13803973] Notice of Copyright Infringement |
| 830 | COX_SONY_00961631 | COX_SONY_00961635 | 6/25/2013 | Re: [6.25.2013 13914585] Notice of Copyright Infringement |
| 831 | COX_SONY_00961636 | COX_SONY_00961640 | 6/26/2013 | Re: [6.25.2013 13914587] Notice of Copyright Infringement |
| 832 | COX_SONY_00961643 | COX_SONY_00961647 | 6/26/2013 | Re: [6.25.2013 13914811] Notice of Copyright Infringement |
| 833 | COX_SONY_00961648 | COX_SONY_00961652 | 6/26/2013 | Re: [6.26.2013 13929793] Notice of Copyright Infringement |
| 834 | COX_SONY_00961654 | COX_SONY_00961662 | 6/26/2013 | Re: [6.26.2013 13929631] Notice of Copyright Infringement |
| 835 | COX_SONY_00961663 | COX_SONY_00961667 | 6/27/2013 | Re: [6.6.2013 13631511] Notice of Copyright Infringement |
| 836 | COX_SONY_00961668 | COX_SONY_00961672 | 6/28/2013 | Re: [6.24.2013 13899647] Notice of Copyright Infringement |
| 837 | COX_SONY_00961673 | COX_SONY_00961677 | 6/28/2013 | Re: [5.23.2013 13426175] Notice of Copyright Infringement |
| 838 | COX_SONY_00961678 | COX_SONY_00961682 | 6/28/2013 | Re: [5.20.2013 13368623] Notice of Copyright Infringement |
| 839 | COX_SONY_00961683 | COX_SONY_00961687 | 6/28/2013 | Re: [5.23.2013 13426175] Notice of Copyright Infringement |
| 840 | COX_SONY_00961689 | COX_SONY_00961696 | 6/28/2013 | RE: [6.27.2013 13929757] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 841 | COX_SONY_00961697 | COX_SONY_00961702 | 6/29/2013 | Re: [6.28.2013 13950693] Notice of Copyright Infringement |
| 842 | COX_SONY_00961703 | COX_SONY_00961711 | 6/29/2013 | Re: [6.26.2013 13928937] Notice of Copyright Infringement |
| 843 | COX_SONY_00961716 | COX_SONY_00961720 | 7/1/2013 | Re: [5.22.2013 13409533] |
| 844 | COX_SONY_00961721 | COX_SONY_00961728 | 7/1/2013 | Re: [7.1.2013 13990633] Notice of Copyright Infringement |
| 845 | COX_SONY_00961729 | COX_SONY_00961737 | 7/1/2013 | RE: [7.1.2013 13993545] Notice of Copyright Infringement |
| 846 | COX_SONY_00961738 | COX_SONY_00961741 | 7/2/2013 | Re: [7.1.2013 14000971] Notice of Copyright Infringement |
| 847 | COX_SONY_00961742 | COX_SONY_00961750 | 7/2/2013 | Re: [7.1.2013 14000609] Notice of Copyright Infringement |
| 848 | COX_SONY_00961751 | COX_SONY_00961754 | 7/2/2013 | RE: [7.1.2013 14000957] Notice of Copyright Infringement |
| 849 | COX_SONY_00961755 | COX_SONY_00961760 | 7/2/2013 | FW: [7.1.2013 13993701] Notice of Copyright Infringement |
| 850 | COX_SONY_00961761 | COX_SONY_00961765 | 7/2/2013 | RE: [7.2.2013 14003631] Notice of Copyright Infringement |
| 851 | COX_SONY_00961768 | COX_SONY_00961776 | 7/3/2013 | Re: [7.1.2013 14000913] Notice of Copyright Infringement |
| 852 | COX_SONY_00961777 | COX_SONY_00961780 | 7/3/2013 | Re: [7.2.2013 14003673] Notice of Copyright Infringement |
| 853 | COX_SONY_00961781 | COX_SONY_00961785 | 7/3/2013 | RE: [7.3.2013 14018317] Notice of Copyright Infringement |
| 854 | COX_SONY_00961787 | COX_SONY_00961790 | 7/4/2013 | Re: [7.4.2013 14049005] Notice of Copyright Infringement |
| 855 | COX_SONY_00961791 | COX_SONY_00961797 | 7/5/2013 | Re: [7.4.2013 14048623] Notice of Copyright Infringement |
| 856 | COX_SONY_00961798 | COX_SONY_00961805 | 7/5/2013 | RE: [7.4.2013 14048975] Notice of Copyright Infringement |
| 857 | COX_SONY_00961806 | COX_SONY_00961812 | 7/5/2013 | RE: [7.5.2013 14063645] Notice of Copyright Infringement |
| 858 | COX_SONY_00961813 | COX_SONY_00961821 | 7/6/2013 | Re: [7.5.2013 14063463] Notice of Copyright Infringement |
| 859 | COX_SONY_00961822 | COX_SONY_00961830 | 7/6/2013 | Re: [7.5.2013 14064889] Notice of Copyright Infringement |
| 860 | COX_SONY_00961831 | COX_SONY_00961839 | 7/7/2013 | Re: [7.5.2013 14064633] Notice of Copyright Infringement |
| 861 | COX_SONY_00961840 | COX_SONY_00961848 | 7/7/2013 | Re: [7.5.2013 14063741] Notice of Copyright Infringement |
| 862 | COX_SONY_00961849 | COX_SONY_00961856 | 7/7/2013 | RE: [6.21.2013 13860623] Notice of Copyright Infringement |
| 863 | COX_SONY_00961857 | COX_SONY_00961864 | 7/8/2013 | Undeliverable: [7.8.2013 14049193] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 864 | COX_SONY_00961866 | COX_SONY_00961870 | 7/9/2013 | Re: [7.8.2013 14107067] Notice of Copyright Infringement |
| 865 | COX_SONY_00961871 | COX_SONY_00961874 | 7/9/2013 | Re: [7.8.2013 14107335] Notice of Copyright Infringement |
| 866 | COX_SONY_00961875 | COX_SONY_00961882 | 7/9/2013 | RE: [7.8.2013 14106583] Notice of Copyright Infringement |
| 867 | COX_SONY_00961883 | COX_SONY_00961886 | 7/9/2013 | Re: [7.8.2013 14106451] Notice of Copyright Infringement |
| 868 | COX_SONY_00961887 | COX_SONY_00961890 | 7/9/2013 | RE: [7.3.2013 14018423] Notice of Copyright Infringement |
| 869 | COX_SONY_00961891 | COX_SONY_00961894 | 7/9/2013 | RE: [7.8.2013 14049245] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 870 | COX_SONY_00961895 | COX_SONY_00961903 | 7/10/2013 | Re: [7.9.2013 14122955] Notice of Copyright Infringement |
| 871 | COX_SONY_00961904 | COX_SONY_00961908 | 6/13/2013 | Re: [6.6.2013 13631493] Notice of Copyright Infringement |
| 872 | COX_SONY_00961909 | COX_SONY_00961915 | 7/10/2013 | RE: [7.9.2013 14121847] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 873 | COX_SONY_00961916 | COX_SONY_00961922 | 7/10/2013 | Undeliverable: [7.10.2013 14121523] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 874 | COX_SONY_00961923 | COX_SONY_00961927 | 7/10/2013 | Re: [7.10.2013 14139531] Notice of Copyright Infringement |
| 875 | COX_SONY_00961930 | COX_SONY_00961939 | 7/10/2013 | Re: [7.10.2013 14139681] Notice of Copyright Infringement |
| 876 | COX_SONY_00961940 | COX_SONY_00961948 | 7/11/2013 | Re: [7.10.2013 14142223] Notice of Copyright Infringement |
| 877 | COX_SONY_00961949 | COX_SONY_00961955 | 7/11/2013 | RE: [7.10.2013 14142053] DMCA Violation via your Cox HSI, at your home |
| 878 | COX_SONY_00961956 | COX_SONY_00961965 | 7/11/2013 | RE: [7.10 2013 14139437] Notice of Copyright Infringement |
| 879 | COX_SONY_00961966 | COX_SONY_00961972 | 7/11/2013 | Re: [7.10.2013 14139523] Notice of Copyright Infringement |
| 880 | COX_SONY_00961973 | COX_SONY_00961976 | 7/11/2013 | Re: [7.9.2013 14121791] Notice of Copyright Infringement |
| 881 | COX_SONY_00961977 | COX_SONY_00961984 | 7/11/2013 | Undeliverable: [7.11.2013 14139479] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 882 | COX_SONY_00961985 | COX_SONY_00961988 | 7/13/2013 | Re: [7.12.2013 14180199] Notice of Copyright Infringement |
| 883 | COX_SONY_00961989 | COX_SONY_00962009 | 7/13/2013 | RE: [7.8.2013 14107513] DMCA Reply |
| 884 | COX_SONY_00962010 | COX_SONY_00962018 | 7/13/2013 | Re: [7.13.2013 14187965] Notice of Copyright Infringement |
| 885 | COX_SONY_00962019 | COX_SONY_00962022 | 7/13/2013 | RE: [7.12 2013 14179289] Notice of Copyright Infringement |
| 886 | COX_SONY_00962023 | COX_SONY_00962031 | 7/13/2013 | Re: [7.9.2013 14120901] Notice of Copyright Infringement |
| 887 | COX_SONY_00962032 | COX_SONY_00962035 | 7/13/2013 | RE: [7.12 2013 14179289] Notice of Copyright Infringement |
| 888 | COX_SONY_00962036 | COX_SONY_00962057 | 7/13/2013 | Re: [7.13.2013 14188071] DMCA Reply |
| 889 | COX_SONY_00962058 | COX_SONY_00962061 | 7/14/2013 | Re: [7.13.2013 14187153] Notice of Copyright Infringement |
| 890 | COX_SONY_00962062 | COX_SONY_00962070 | 7/14/2013 | Re: [7.4.2013 14049919] Notice of Copyright Infringement |
| 891 | COX_SONY_00962071 | COX_SONY_00962074 | 7/16/2013 | Re: [7.15.2013 14230739] Notice of Copyright Infringement |
| 892 | COX_SONY_00962075 | COX_SONY_00962079 | 7/16/2013 | RE: [7.15 2013 14230693] Notice of Copyright Infringement |
| 893 | COX_SONY_00962080 | COX_SONY_00962084 | 7/16/2013 | Returned mail: User unknown |
| 894 | COX_SONY_00962085 | COX_SONY_00962092 | 7/16/2013 | RE: [7.15 2013 14231407] Notice of Copyright Infringement |
| 895 | COX_SONY_00962093 | COX_SONY_00962096 | 7/17/2013 | Re: [7.16.2013 14246351] Notice of Copyright Infringement |
| 896 | COX_SONY_00962097 | COX_SONY_00962107 | 7/17/2013 | RE: [7.16 2013 14248355] Notice of Copyright Infringement |
| 897 | COX_SONY_00962109 | COX_SONY_00962115 | 7/17/2013 | RE: [7.17 2013 14267473] Notice of Copyright Infringement |
| 898 | COX_SONY_00962116 | COX_SONY_00962120 | 7/17/2013 | Re: [7.17.2013 14230737]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 899 | COX_SONY_00962121 | COX_SONY_00962125 | 7/18/2013 | Re: [7.16.2013 14247495] Notice of Copyright Infringement |
| 900 | COX_SONY_00962126 | COX_SONY_00962133 | 7/18/2013 | Re: [7.17.2013 14267677] Notice of Copyright Infringement |
| 901 | COX_SONY_00962134 | COX_SONY_00962137 | 7/18/2013 | RE: [7.18 2013 14287283] Notice of Copyright Infringement |
| 902 | COX_SONY_00962138 | COX_SONY_00962143 | 7/18/2013 | Re: [7.17.2013 14230737]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 903 | COX_SONY_00962144 | COX_SONY_00962152 | 7/18/2013 | Re: [7.17.2013 14267741] Notice of Copyright Infringement |
| 904 | COX_SONY_00962153 | COX_SONY_00962161 | 7/19/2013 | Re: [7.18.2013 14272701] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 905 | COX_SONY_00962164 | COX_SONY_00962164 | 7/19/2013 | Re: [7.17.2013 14269655] Notice of Copyright Infringement |
| 906 | COX_SONY_00962165 | COX_SONY_00962168 | 7/19/2013 | Re: [7.18.2013 14272681] Notice of Copyright Infringement |
| 907 | COX_SONY_00962169 | COX_SONY_00962172 | 7/20/2013 | Re: [7.18.2013 14272681] Notice of Copyright Infringement |
| 908 | COX_SONY_00962173 | COX_SONY_00962180 | 7/20/2013 | Re: [7.19.2013 14308171] Notice of Copyright Infringement |
| 909 | COX_SONY_00962181 | COX_SONY_00962189 | 7/20/2013 | Re: [7.19.2013 14307395] Notice of Copyright Infringement |
| 910 | COX_SONY_00962190 | COX_SONY_00962198 | 7/20/2013 | Re: [7.19.2013 14306345] Notice of Copyright Infringement |
| 911 | COX_SONY_00962199 | COX_SONY_00962205 | 7/21/2013 | RE: [7.18 2013 14290695] Notice of Copyright Infringement |
| 912 | COX_SONY_00962206 | COX_SONY_00962210 | 7/22/2013 | Fwd: [7.15.2013 14231315] Notice of Copyright Infringement |
| 913 | COX_SONY_00962211 | COX_SONY_00962219 | 7/23/2013 | Fwd: [7.22.2013 14355005] Notice of Copyright Infringement |
| 914 | COX_SONY_00962220 | COX_SONY_00962223 | 7/23/2013 | Re: [7.22.2013 14353727] Notice of Copyright Infringement |
| 915 | COX_SONY_00962224 | COX_SONY_00962232 | 7/23/2013 | Fwd: [7.22.2013 14353681] Notice of Copyright Infringement |
| 916 | COX_SONY_00962233 | COX_SONY_00962241 | 7/23/2013 | Re: [7.18.2013 14272741] Notice of Copyright Infringement |
| 917 | COX_SONY_00962242 | COX_SONY_00962246 | 7/23/2013 | Re: [7.23.2013 14369801] Notice of Copyright Infringement |
| 918 | COX_SONY_00962247 | COX_SONY_00962255 | 7/23/2013 | Re: [7.22.2013 14354047] Notice of Copyright Infringement |
| 919 | COX_SONY_00962256 | COX_SONY_00962260 | 7/24/2013 | Re: [7.23.2013 14356923] DMCA Reply |
| 920 | COX_SONY_00962261 | COX_SONY_00962284 | 7/24/2013 | Re: [7.13.2013 14188071] DMCA Reply |
| 921 | COX_SONY_00962285 | COX_SONY_00962309 | 7/24/2013 | Re: [7.13.2013 14188071] DMCA Reply |
| 922 | COX_SONY_00962317 | COX_SONY_00962321 | 7/25/2013 | Re: [7.25.2013 14404671] Notice of Copyright Infringement |
| 923 | COX_SONY_00962322 | COX_SONY_00962330 | 7/25/2013 | Re: [7.25.2013 14405251] Notice of Copyright Infringement |
| 924 | COX_SONY_00962331 | COX_SONY_00962339 | 7/26/2013 | Re: [7.24.2013 14373341] Notice of Copyright Infringement |
| 925 | COX_SONY_00962340 | COX_SONY_00962348 | 7/26/2013 | Re: [7.25.2013 14405975] Notice of Copyright Infringement |
| 926 | COX_SONY_00962349 | COX_SONY_00962352 | 7/27/2013 | RE: [7.24.2013 14371247] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 927 | COX_SONY_00962353 | COX_SONY_00962362 | 7/27/2013 | Re: [7.26.2013 14406271] Regarding your response to abuse@cox.net |
| 928 | COX_SONY_00962363 | COX_SONY_00962370 | 7/27/2013 | Re: [7.26.2013 14422831] |
| 929 | COX_SONY_00962371 | COX_SONY_00962377 | 7/27/2013 | RE: [7.25 2013 14406057] Notice of Copyright Infringement |
| 930 | COX_SONY_00962378 | COX_SONY_00962384 | 7/28/2013 | RE: [7.24 2013 14389181] Notice of Copyright Infringement |
| 931 | COX_SONY_00962385 | COX_SONY_00962397 | 7/30/2013 | Fwd: Fwd: FW: [7.12.2013 14159107] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 932 | COX_SONY_00962398 | COX_SONY_00962425 | 7/31/2013 | Re: [7.31.2013 14469115] Fwd: Fwd: FW: [7.12.2013 14159107] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 933 | COX_SONY_00962426 | COX_SONY_00962429 | 8/1/2013 | Re: [8.1.2013 14508309] Notice of Copyright Infringement |
| 934 | COX_SONY_00962430 | COX_SONY_00962434 | 8/2/2013 | Re: [8.2.2013 14524031] Notice of Copyright Infringement |
| 935 | COX_SONY_00962435 | COX_SONY_00962439 | 8/3/2013 | Re: [8.2.2013 14526633] Notice of Copyright Infringement |
| 936 | COX_SONY_00962440 | COX_SONY_00962449 | 8/4/2013 | Re: [8.3.2013 14536231] DMCA Reply |
| 937 | COX_SONY_00962451 | COX_SONY_00962459 | 8/5/2013 | Re: [8.5.2013 14579249] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 938 | COX_SONY_00962460 | COX_SONY_00962464 | 8/6/2013 | Re: [8.5.2013 14579159] Notice of Copyright Infringement |
| 939 | COX_SONY_00962465 | COX_SONY_00962471 | 8/6/2013 | RE: [8.6.2013 14596255] Notice of Copyright Infringement |
| 940 | COX_SONY_00962472 | COX_SONY_00962482 | 8/6/2013 | RE: [8.6.2013 14596909] Notice of Copyright Infringement |
| 941 | COX_SONY_00962483 | COX_SONY_00962522 | 8/6/2013 | RE: [8.6.2013 14597081] Regarding your response to abuse@cox.net |
| 942 | COX_SONY_00962524 | COX_SONY_00962528 | 8/7/2013 | Re: [7.25.2013 14405417] Notice of Copyright Infringement |
| 943 | COX_SONY_00962530 | COX_SONY_00962534 | 8/7/2013 | Re: [8.7.2013 14598555] |
| 944 | COX_SONY_00962535 | COX_SONY_00962541 | 8/7/2013 | Undeliverable: [8.7.2013 14579143] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 945 | COX_SONY_00962542 | COX_SONY_00962550 | 8/7/2013 | Re: [8.7.2013 14613339] Notice of Copyright Infringement |
| 946 | COX_SONY_00962551 | COX_SONY_00962587 | 8/8/2013 | Re: [8.7.2013 14614145] Regarding your response to abuse@cox.net |
| 947 | COX_SONY_00962588 | COX_SONY_00962594 | 8/8/2013 | RE: [8.7.2013 14615023] Notice of Copyright Infringement |
| 948 | COX_SONY_00962596 | COX_SONY_00962604 | 8/9/2013 | Re: [8.8.2013 14631531] Notice of Copyright Infringement |
| 949 | COX_SONY_00962605 | COX_SONY_00962612 | 8/9/2013 | FW: [8.8.2013 14631683] Notice of Copyright Infringement |
| 950 | COX_SONY_00962613 | COX_SONY_00962619 | 8/9/2013 | Re: [8.8.2013 14630519] Notice of Copyright Infringement |
| 951 | COX_SONY_00962620 | COX_SONY_00962628 | 8/9/2013 | Re: [8.8.2013 14632315] Notice of Copyright Infringement |
| 952 | COX_SONY_00962629 | COX_SONY_00962633 | 8/9/2013 | Re: [8.9.2013 14650873]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 953 | COX_SONY_00962634 | COX_SONY_00962638 | 8/9/2013 | Re: [8.9.2013 14650873]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 954 | COX_SONY_00962639 | COX_SONY_00962642 | 8/10/2013 | Re: [8.6.2013 14596267] Notice of Copyright Infringement |
| 955 | COX_SONY_00962643 | COX_SONY_00962647 | 8/10/2013 | Re: [8.9.2013 14652527] Notice of Copyright Infringement |
| 956 | COX_SONY_00962648 | COX_SONY_00962654 | 8/12/2013 | RE: [8.9.2013 14652181] Notice of Copyright Infringement |
| 957 | COX_SONY_00962655 | COX_SONY_00962664 | 8/12/2013 | Re: [8.12.2013 14701881] Notice of Copyright Infringement |
| 958 | COX_SONY_00962665 | COX_SONY_00962673 | 8/12/2013 | Re: [8.12.2013 14702173] Notice of Copyright Infringement |
| 959 | COX_SONY_00962676 | COX_SONY_00962682 | 8/13/2013 | Re: [8.2.2013 14524143] Notice of Copyright Infringement |
| 960 | COX_SONY_00962683 | COX_SONY_00962687 | 8/13/2013 | Re: [8.12.2013 14701581] Notice of Copyright Infringement |
| 961 | COX_SONY_00962689 | COX_SONY_00962691 | 8/13/2013 | Copyright Infringement - Notice ID # 22278543788 |
| 962 | COX_SONY_00962692 | COX_SONY_00962695 | 8/14/2013 | Re: [8.13.2013 14720055] Notice of Copyright Infringement |
| 963 | COX_SONY_00962696 | COX_SONY_00962703 | 8/14/2013 | Re: [8.12.2013 14701477] Notice of Copyright Infringement |
| 964 | COX_SONY_00962704 | COX_SONY_00962713 | 8/15/2013 | RE: [8.13.2013 14701989]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 965 | COX_SONY_00962714 | COX_SONY_00962721 | 8/15/2013 | RE: [8.14 2013 14738843] Notice of Copyright Infringement |
| 966 | COX_SONY_00962722 | COX_SONY_00962725 | 8/15/2013 | Re: [8.15.2013 14758025] Notice of Copyright Infringement |
| 967 | COX_SONY_00962726 | COX_SONY_00962730 | 8/15/2013 | Re: [8.13.2013 14720269] Notice of Copyright Infringement |
| 968 | COX_SONY_00962731 | COX_SONY_00962734 | 8/16/2013 | Re: [8.15.2013 14757473] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 969 | COX_SONY_00962735 | COX_SONY_00962739 | 8/16/2013 | Re: [8.15.2013 14758141] Notice of Copyright Infringement |
| 970 | COX_SONY_00962740 | COX_SONY_00962743 | 8/16/2013 | Re: [8.16.2013 14775609] Notice of Copyright Infringement |
| 971 | COX_SONY_00962744 | COX_SONY_00962752 | 8/16/2013 | Re: [8.15.2013 14757417] Notice of Copyright Infringement |
| 972 | COX_SONY_00962753 | COX_SONY_00962761 | 8/16/2013 | Re: [8.12.2013 14632345] Notice of Copyright Infringement |
| 973 | COX_SONY_00962762 | COX_SONY_00962766 | 8/17/2013 | Re: [8.16.2013 14776675] Notice of Copyright Infringement |
| 974 | COX_SONY_00962767 | COX_SONY_00962770 | 8/10/2013 | Re: [8.7.2013 14613241] Notice of Copyright Infringement |
| 975 | COX_SONY_00962771 | COX_SONY_00962775 | 8/17/2013 | Re: [8.1.2013 14507699] Notice of Copyright Infringement |
| 976 | COX_SONY_00962776 | COX_SONY_00962780 | 8/19/2013 | Re: [8.19.2013 14827597] Notice of Copyright Infringement |
| 977 | COX_SONY_00962781 | COX_SONY_00962785 | 8/20/2013 | RE: [8.15 2013 14757999] Notice of Copyright Infringement |
| 978 | COX_SONY_00962786 | COX_SONY_00962789 | 8/20/2013 | Re: [8.19.2013 14828213] Notice of Copyright Infringement |
| 979 | COX_SONY_00962790 | COX_SONY_00962794 | 8/21/2013 | Re: [8.20.2013 14844899] |
| 980 | COX_SONY_00962795 | COX_SONY_00962799 | 8/21/2013 | Re: [8.20.2013 14844899] |
| 981 | COX_SONY_00962800 | COX_SONY_00962806 | 8/21/2013 | Undeliverable: [8.21.2013 14846353] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 982 | COX_SONY_00962811 | COX_SONY_00962815 | 8/21/2013 | Re: [8.20.2013 14840539] Notice of Copyright Infringement |
| 983 | COX_SONY_00962816 | COX_SONY_00962825 | 8/21/2013 | Re: [8.21.2013 14861077] Notice of Copyright Infringement |
| 984 | COX_SONY_00962826 | COX_SONY_00962832 | 8/21/2013 | RE: [8.21 2013 14860877] Notice of Copyright Infringement |
| 985 | COX_SONY_00962836 | COX_SONY_00962842 | 8/23/2013 | Re: [8.22.2013 14880295] Notice of Copyright Infringement |
| 986 | COX_SONY_00962843 | COX_SONY_00962847 | 8/23/2013 | Re: [8.22.2013 14880193] Notice of Copyright Infringement |
| 987 | COX_SONY_00962848 | COX_SONY_00962856 | 8/23/2013 | Fwd: [8.20.2013 14840553] Notice of Copyright Infringement |
| 988 | COX_SONY_00962859 | COX_SONY_00962863 | 8/23/2013 | RE: [8.23 2013 14897557] Notice of Copyright Infringement |
| 989 | COX_SONY_00962864 | COX_SONY_00962874 | 8/24/2013 | RE: [8.23.2013 14897865] Regarding your response to abuse@cox.net |
| 990 | COX_SONY_00962876 | COX_SONY_00962884 | 8/26/2013 | Re: [8.26.2013 14898561] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 991 | COX_SONY_00962885 | COX_SONY_00962894 | 8/26/2013 | [8.26.2013 14950177] Notice of Copyright Infringement |
| 992 | COX_SONY_00962895 | COX_SONY_00962898 | 8/27/2013 | Re: [8.26.2013 14950103] Notice of Copyright Infringement |
| 993 | COX_SONY_00962899 | COX_SONY_00962907 | 8/27/2013 | Re: [8.12.2013 14701875] Notice of Copyright Infringement |
| 994 | COX_SONY_00962908 | COX_SONY_00962916 | 8/27/2013 | Re: [8.27.2013 14971341] Notice of Copyright Infringement |
| 995 | COX_SONY_00962917 | COX_SONY_00962926 | 8/28/2013 | Re: [8.27.2013 14971219] Notice of Copyright Infringement |
| 996 | COX_SONY_00962927 | COX_SONY_00962930 | 8/28/2013 | Re: [8.27.2013 14970553] Notice of Copyright Infringement |
| 997 | COX_SONY_00962931 | COX_SONY_00962939 | 8/28/2013 | Re: [8.27.2013 14971401] Notice of Copyright Infringement |
| 998 | COX_SONY_00962940 | COX_SONY_00962943 | 8/28/2013 | Re: [8.27.2013 14970585] Notice of Copyright Infringement |
| 999 | COX_SONY_00962944 | COX_SONY_00962956 | 8/28/2013 | RE: [8.28.2013 14970607]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1000 | COX_SONY_00962957 | COX_SONY_00962965 | 8/29/2013 | Re: [8.29.2013 14993685] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1001 | COX_SONY_00962969 | COX_SONY_00962989 | 8/29/2013 | [8.27.2013 14970465] Notice of Copyright Infringement |
| 1002 | COX_SONY_00962990 | COX_SONY_00962996 | 8/30/2013 | Undeliverable: [8.30.2013 14990503] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1003 | COX_SONY_00963001 | COX_SONY_00963009 | 8/30/2013 | Re: [8.5.2013 14579115] Notice of Copyright Infringement |
| 1004 | COX_SONY_00963010 | COX_SONY_00963013 | 9/1/2013 | Re: [8.27.2013 14970595] Notice of Copyright Infringement |
| 1005 | COX_SONY_00963014 | COX_SONY_00963022 | 9/2/2013 | Re: [8.28.2013 14989217] Notice of Copyright Infringement |
| 1006 | COX_SONY_00963023 | COX_SONY_00963031 | 9/2/2013 | Re: [9.2.2013 15081917] Notice of Copyright Infringement |
| 1007 | COX_SONY_00963032 | COX_SONY_00963035 | 9/2/2013 | Re: [9.2.2013 15082081] Notice of Copyright Infringement |
| 1008 | COX_SONY_00963036 | COX_SONY_00963042 | 9/3/2013 | RE: [8.27 2013 14970561] Notice of Copyright Infringement |
| 1009 | COX_SONY_00963043 | COX_SONY_00963051 | 9/3/2013 | Re: [8.27.2013 14970467] Notice of Copyright Infringement |
| 1010 | COX_SONY_00963052 | COX_SONY_00963056 | 9/3/2013 | Re: [8.9.2013 14652113] Notice of Copyright Infringement |
| 1011 | COX_SONY_00963057 | COX_SONY_00963063 | 9/4/2013 | [Ticket #2898] [9.4.2013 15099761] Unauthorized Distribution of Copyrighted Content Via Your Cox... |
| 1012 | COX_SONY_00963064 | COX_SONY_00963073 | 9/5/2013 | Re: [9.4.2013 15118499] Notice of Copyright Infringement |
| 1013 | COX_SONY_00963074 | COX_SONY_00963082 | 9/5/2013 | Korcett Ticket Solved: [6.6.2013 13619461] Notice of Copyright Infringement |
| 1014 | COX_SONY_00963083 | COX_SONY_00963091 | 9/5/2013 | Korcett Ticket Solved: [6.6.2013 13629925] Notice of Copyright Infringement |
| 1015 | COX_SONY_00963092 | COX_SONY_00963095 | 9/5/2013 | Re: [9.5.2013 15136465] Notice of Copyright Infringement |
| 1016 | COX_SONY_00963096 | COX_SONY_00963099 | 9/5/2013 | Re: [9.5.2013 15136465] Notice of Copyright Infringement |
| 1017 | COX_SONY_00963100 | COX_SONY_00963108 | 9/5/2013 | Korcett Ticket Solved: [6.5.2013 13604743] Notice of Copyright Infringement |
| 1018 | COX_SONY_00963109 | COX_SONY_00963117 | 9/5/2013 | Korcett Ticket Solved: [6.11.2013 13652597] Notice of Copyright Infringement |
| 1019 | COX_SONY_00963118 | COX_SONY_00963126 | 9/5/2013 | Korcett Ticket Solved: [6.24.2013 13756675] Notice of Copyright Infringement |
| 1020 | COX_SONY_00963127 | COX_SONY_00963136 | 9/5/2013 | Re: [9.5.2013 15136327] Notice of Copyright Infringement |
| 1021 | COX_SONY_00963137 | COX_SONY_00963145 | 9/5/2013 | Re: [9.3.2013 15099035] Notice of Copyright Infringement |
| 1022 | COX_SONY_00963146 | COX_SONY_00963154 | 9/5/2013 | Korcett Ticket Solved: [7.18.2013 14142155] Notice of Copyright Infringement |
| 1023 | COX_SONY_00963155 | COX_SONY_00963163 | 9/5/2013 | Korcett Ticket Solved: [7.18.2013 14246335] Notice of Copyright Infringement |
| 1024 | COX_SONY_00963164 | COX_SONY_00963172 | 9/5/2013 | Korcett Ticket Solved: [7.4.2013 14034973] Notice of Copyright Infringement |
| 1025 | COX_SONY_00963173 | COX_SONY_00963176 | 9/5/2013 | Re: [9.5.2013 15137041] Notice of Copyright Infringement |
| 1026 | COX_SONY_00963177 | COX_SONY_00963181 | 9/6/2013 | Re: [9.5.2013 15136459] Notice of Copyright Infringement |
| 1027 | COX_SONY_00963182 | COX_SONY_00963186 | 9/6/2013 | Re: [9.6.2013 15155725] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1028 | COX_SONY_00963187 | COX_SONY_00963195 | 9/6/2013 | Re: [8.28.2013 14989455] Notice of Copyright Infringement |
| 1029 | COX_SONY_00963198 | COX_SONY_00963202 | 9/7/2013 | Re: [9.6.2013 15156467] Notice of Copyright Infringement |
| 1030 | COX_SONY_00963203 | COX_SONY_00963207 | 9/7/2013 | Re: [9.6.2013 15156467] Notice of Copyright Infringement |
| 1031 | COX_SONY_00963208 | COX_SONY_00963212 | 9/9/2013 | RE: [9.9.2013 15207643] Notice of Copyright Infringement |
| 1032 | COX_SONY_00963213 | COX_SONY_00963217 | 9/9/2013 | Re: [9.9.2013 15207079] Notice of Copyright Infringement |
| 1033 | COX_SONY_00963218 | COX_SONY_00963223 | 9/9/2013 | RE: [9.9.2013 15101093]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1034 | COX_SONY_00963224 | COX_SONY_00963229 | 9/9/2013 | RE: [9.9.2013 15101093]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1035 | COX_SONY_00963232 | COX_SONY_00963256 | 9/10/2013 | FW: [9.5.2013 15118307]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1036 | COX_SONY_00963257 | COX_SONY_00963260 | 9/10/2013 | Re: [9.10.2013 15224783] Notice of Copyright Infringement |
| 1037 | COX_SONY_00963261 | COX_SONY_00963264 | 9/11/2013 | Re: [9.10.2013 15226603] Notice of Copyright Infringement |
| 1038 | COX_SONY_00963265 | COX_SONY_00963269 | 9/11/2013 | Re: [9.9.2013 15207545] Notice of Copyright Infringement |
| 1039 | COX_SONY_00963270 | COX_SONY_00963277 | 9/11/2013 | RE: [9.11 2013 15243635] Notice of Copyright Infringement |
| 1040 | COX_SONY_00963278 | COX_SONY_00963282 | 9/12/2013 | RE: [9.12 2013 15260671] Notice of Copyright Infringement |
| 1041 | COX_SONY_00963285 | COX_SONY_00963289 | 9/13/2013 | Re: [9.13.2013 15224639]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1042 | COX_SONY_00963290 | COX_SONY_00963300 | 9/13/2013 | Re: [9.13.2013 15224639] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1043 | COX_SONY_00963301 | COX_SONY_00963305 | 9/13/2013 | Re: [9.12.2013 15261595] Notice of Copyright Infringement |
| 1044 | COX_SONY_00963306 | COX_SONY_00963314 | 9/13/2013 | Re: [9.13.2013 15224639] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1045 | COX_SONY_00963315 | COX_SONY_00963319 | 9/13/2013 | RE: [9.13 2013 15278103] Notice of Copyright Infringement |
| 1046 | COX_SONY_00963320 | COX_SONY_00963324 | 9/14/2013 | RE: [9.13 2013 15278103] Notice of Copyright Infringement |
| 1047 | COX_SONY_00963325 | COX_SONY_00963328 | 9/15/2013 | Re: [8.27.2013 14970491] Notice of Copyright Infringement |
| 1048 | COX_SONY_00963329 | COX_SONY_00963336 | 9/16/2013 | Fwd: [9.16.2013 15326165] Notice of Copyright Infringement |
| 1049 | COX_SONY_00963337 | COX_SONY_00963344 | 9/16/2013 | Fwd: [9.16.2013 15326165] Notice of Copyright Infringement |
| 1050 | COX_SONY_00963345 | COX_SONY_00963353 | 9/16/2013 | Korcett Ticket Solved: [9.10.2013 15100871] Notice of Copyright Infringement |
| 1051 | COX_SONY_00963354 | COX_SONY_00963362 | 9/16/2013 | Re: [9.10.2013 15224973] Notice of Copyright Infringement |
| 1052 | COX_SONY_00963363 | COX_SONY_00963372 | 9/17/2013 | Re: [9.13.2013 15277929] Notice of Copyright Infringement |
| 1053 | COX_SONY_00963374 | COX_SONY_00963378 | 9/17/2013 | Re: [9.6.2013 15156517] Notice of Copyright Infringement |
| 1054 | COX_SONY_00963379 | COX_SONY_00963383 | 9/17/2013 | Re: [9.17.2013 15343919] Notice of Copyright Infringement |
| 1055 | COX_SONY_00963384 | COX_SONY_00963387 | 9/17/2013 | Re: [9.17.2013 15344007] Notice of Copyright Infringement |
| 1056 | COX_SONY_00963388 | COX_SONY_00963396 | 9/17/2013 | Re: [9.17.2013 15344093] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1057 | COX_SONY_00963397 | COX_SONY_00963405 | 9/18/2013 | Re: [9.16.2013 15326113] Notice of Copyright Infringement |
| 1058 | COX_SONY_00963406 | COX_SONY_00963413 | 9/18/2013 | RE: [9.17 2013 15344017] Notice of Copyright Infringement |
| 1059 | COX_SONY_00963414 | COX_SONY_00963418 | 9/18/2013 | Re: [9.18.2013 15359477] Notice of Copyright Infringement |
| 1060 | COX_SONY_00963419 | COX_SONY_00963439 | 9/19/2013 | RE: [9.18.2013 15358709] |
| 1061 | COX_SONY_00963440 | COX_SONY_00963444 | 9/19/2013 | Re: [9.19.2013 15326393] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1062 | COX_SONY_00963445 | COX_SONY_00963448 | 9/20/2013 | RE: [9.19 2013 15376045] Notice of Copyright Infringement |
| 1063 | COX_SONY_00963449 | COX_SONY_00963453 | 9/20/2013 | Re: [9.19.2013 15376049] Notice of Copyright Infringement |
| 1064 | COX_SONY_00963454 | COX_SONY_00963458 | 9/20/2013 | Re: [9.20.2013 15344105] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1065 | COX_SONY_00963459 | COX_SONY_00963463 | 9/22/2013 | Re: [9.14.2013 15277803] DMCA Reply |
| 1066 | COX_SONY_00963464 | COX_SONY_00963468 | 9/22/2013 | Re: [9.19.2013 15375719] Notice of Copyright Infringement |
| 1067 | COX_SONY_00963469 | COX_SONY_00963479 | 9/23/2013 | RE: [9.23 2013 15436409] Notice of Copyright Infringement |
| 1068 | COX_SONY_00963481 | COX_SONY_00963483 | 9/24/2013 | RE: [9.23.2013 15436121] DMCA Violation via your Cox HSI, at your home |
| 1069 | COX_SONY_00963485 | COX_SONY_00963493 | 9/25/2013 | Re: [9.25.2013 15469817] Notice of Copyright Infringement |
| 1070 | COX_SONY_00963494 | COX_SONY_00963497 | 9/25/2013 | Re: [9.25.2013 15469789] Notice of Copyright Infringement |
| 1071 | COX_SONY_00963498 | COX_SONY_00963502 | 9/25/2013 | Re: [9.25.2013 15469793] Notice of Copyright Infringement |
| 1072 | COX_SONY_00963503 | COX_SONY_00963506 | 9/26/2013 | RE: [9.25 2013 15469923] Notice of Copyright Infringement |
| 1073 | COX_SONY_00963507 | COX_SONY_00963510 | 9/26/2013 | RE: [9.26.2013 15454783]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1074 | COX_SONY_00963511 | COX_SONY_00963515 | 9/26/2013 | RE: [9.26.2013 15454783]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1075 | COX_SONY_00963516 | COX_SONY_00963522 | 9/26/2013 | RE: [9.25 2013 15469791] Notice of Copyright Infringement |
| 1076 | COX_SONY_00963529 | COX_SONY_00963533 | 9/27/2013 | Re: [9.19.2013 15375947] Notice of Copyright Infringement |
| 1077 | COX_SONY_00963534 | COX_SONY_00963538 | 9/27/2013 | Re: [9.27.2013 15483947]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1078 | COX_SONY_00963539 | COX_SONY_00963559 | 9/27/2013 | RE: [9.27.2013 15484429] Regarding your response to abuse@cox.net |
| 1079 | COX_SONY_00963560 | COX_SONY_00963566 | 9/27/2013 | RE: [9.26.2013 15484243]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1080 | COX_SONY_00963567 | COX_SONY_00963571 | 9/30/2013 | Re: [9.30.2013 15498473] |
| 1081 | COX_SONY_00963572 | COX_SONY_00963576 | 9/30/2013 | Re: [9.30.2013 15532513] Notice of Copyright Infringement |
| 1082 | COX_SONY_00963577 | COX_SONY_00963583 | 9/30/2013 | Re: [9.30.2013 15541933] Notice of Copyright Infringement |
| 1083 | COX_SONY_00963584 | COX_SONY_00963587 | 10/1/2013 | Re: [9.30.2013 15498705]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1084 | COX_SONY_00963588 | COX_SONY_00963591 | 10/1/2013 | Re: [10.1.2013 15557897] Notice of Copyright Infringement |
| 1085 | COX_SONY_00963592 | COX_SONY_00963596 | 10/1/2013 | Re: [10.1.2013 15557807] Notice of Copyright Infringement |
| 1086 | COX_SONY_00963597 | COX_SONY_00963601 | 10/1/2013 | Re: [10.1.2013 15557935] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1087 | COX_SONY_00963602 | COX_SONY_00963609 | 10/1/2013 | RE: [10.1 2013 15558257] Notice of Copyright Infringement |
| 1088 | COX_SONY_00963610 | COX_SONY_00963614 | 10/2/2013 | Re: [10.1.2013 15557851] Notice of Copyright Infringement |
| 1089 | COX_SONY_00963615 | COX_SONY_00963618 | 10/2/2013 | Re: [10.2.2013 15572401] Notice of Copyright Infringement |
| 1090 | COX_SONY_00963619 | COX_SONY_00963627 | 10/3/2013 | Re: [9.30.2013 15534325] Notice of Copyright Infringement |
| 1091 | COX_SONY_00963628 | COX_SONY_00963632 | 10/3/2013 | Re: [9.30.2013 15534357] Notice of Copyright Infringement |
| 1092 | COX_SONY_00963633 | COX_SONY_00963639 | 10/3/2013 | Re: [10.2.2013 15572511] Notice of Copyright Infringement |
| 1093 | COX_SONY_00963640 | COX_SONY_00963644 | 10/3/2013 | RE: [10.3 2013 15586933] Notice of Copyright Infringement |
| 1094 | COX_SONY_00963645 | COX_SONY_00963653 | 10/4/2013 | Re: [10.3.2013 15586795] Notice of Copyright Infringement |
| 1095 | COX_SONY_00963654 | COX_SONY_00963658 | 10/7/2013 | Re: [10.7.2013 15646105] Notice of Copyright Infringement |
| 1096 | COX_SONY_00963660 | COX_SONY_00963663 | 10/7/2013 | Re: [10.7.2013 15646937] Notice of Copyright Infringement |
| 1097 | COX_SONY_00963664 | COX_SONY_00963670 | 10/7/2013 | Undeliverable: [10.7.2013 15600289] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1098 | COX_SONY_00963675 | COX_SONY_00963678 | 10/8/2013 | Re: [10.8.2013 15662681] Notice of Copyright Infringement |
| 1099 | COX_SONY_00963679 | COX_SONY_00963687 | 10/8/2013 | Korcett Ticket Solved: [10.3.2013 15454935] Notice of Copyright Infringement |
| 1100 | COX_SONY_00963688 | COX_SONY_00963696 | 10/8/2013 | Korcett Ticket Solved: [10.3.2013 15469841] Notice of Copyright Infringement |
| 1101 | COX_SONY_00963697 | COX_SONY_00963705 | 10/8/2013 | Korcett Ticket Solved: [10.3.2013 15436669] Notice of Copyright Infringement |
| 1102 | COX_SONY_00963706 | COX_SONY_00963710 | 10/8/2013 | RE: [10.8 2013 15662713] Notice of Copyright Infringement |
| 1103 | COX_SONY_00963711 | COX_SONY_00963714 | 10/8/2013 | RE: [10.8.2013 15646767] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1104 | COX_SONY_00963715 | COX_SONY_00963718 | 10/9/2013 | Re: [10.8.2013 15662271] Notice of Copyright Infringement |
| 1105 | COX_SONY_00963719 | COX_SONY_00963723 | 10/9/2013 | Re: [10.8.2013 15663855] Notice of Copyright Infringement |
| 1106 | COX_SONY_00963724 | COX_SONY_00963731 | 10/9/2013 | Re: [10.8.2013 15662443] Notice of Copyright Infringement |
| 1107 | COX_SONY_00963732 | COX_SONY_00963735 | 10/9/2013 | RE: [10 9.2013 15646757] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1108 | COX_SONY_00963736 | COX_SONY_00963743 | 10/9/2013 | Re: [10.8.2013 15646789] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1109 | COX_SONY_00963744 | COX_SONY_00963751 | 10/9/2013 | Undeliverable: [10.9.2013 15662729] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1110 | COX_SONY_00963752 | COX_SONY_00963760 | 10/9/2013 | Re: [10.9.2013 15679099] Notice of Copyright Infringement |
| 1111 | COX_SONY_00963761 | COX_SONY_00963765 | 10/10/2013 | Mail System Error - Returned Mail |
| 1112 | COX_SONY_00963766 | COX_SONY_00963773 | 10/10/2013 | Undeliverable: [10.10.2013 15693305] Notice of Copyright Infringement |
| 1113 | COX_SONY_00963774 | COX_SONY_00963777 | 10/10/2013 | Re: [10.10.2013 15692855] Notice of Copyright Infringement |
| 1114 | COX_SONY_00963778 | COX_SONY_00963786 | 10/11/2013 | Re: [10.10.2013 15692901] Notice of Copyright Infringement |
| 1115 | COX_SONY_00963787 | COX_SONY_00963796 | 10/11/2013 | Re: [10.11.2013 15709761] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1116 | COX_SONY_00963797 | COX_SONY_00963801 | 10/11/2013 | RE: [10.8 2013 15664029] Notice of Copyright Infringement |
| 1117 | COX_SONY_00963802 | COX_SONY_00963805 | 10/11/2013 | RE: [9.13 2013 15277513] Notice of Copyright Infringement |
| 1118 | COX_SONY_00963806 | COX_SONY_00963809 | 10/11/2013 | Re: [10.11.2013 15709839] Notice of Copyright Infringement |
| 1119 | COX_SONY_00963811 | COX_SONY_00963817 | 10/12/2013 | RE: [10.11.2013 15709413] Notice of Copyright Infringement |
| 1120 | COX_SONY_00963818 | COX_SONY_00963824 | 10/12/2013 | RE: [10.11.2013 15710553] Notice of Copyright Infringement |
| 1121 | COX_SONY_00963825 | COX_SONY_00963829 | 10/12/2013 | Re: [10.8.2013 15664097] Notice of Copyright Infringement |
| 1122 | COX_SONY_00963830 | COX_SONY_00963837 | 10/13/2013 | RE: [10.10.2013 15693279] Notice of Copyright Infringement |
| 1123 | COX_SONY_00963838 | COX_SONY_00963842 | 10/14/2013 | Re: [10.9.2013 15678255] Notice of Copyright Infringement |
| 1124 | COX_SONY_00963844 | COX_SONY_00963847 | 10/14/2013 | Re: [10.14.2013 15758879] Notice of Copyright Infringement |
| 1125 | COX_SONY_00963848 | COX_SONY_00963856 | 10/14/2013 | Re: [10.14.2013 15759635] Notice of Copyright Infringement |
| 1126 | COX_SONY_00963857 | COX_SONY_00963861 | 10/14/2013 | Mail System Error - Returned Mail |
| 1127 | COX_SONY_00963862 | COX_SONY_00963868 | 10/15/2013 | RE: [9.16 2013 15326705] Notice of Copyright Infringement |
| 1128 | COX_SONY_00963869 | COX_SONY_00963877 | 10/15/2013 | Korcett Ticket Solved: [7.18.2013 14231489] Notice of Copyright Infringement |
| 1129 | COX_SONY_00963878 | COX_SONY_00963882 | 10/15/2013 | Re: [10.14.2013 15759033] Notice of Copyright Infringement |
| 1130 | COX_SONY_00963883 | COX_SONY_00963889 | 10/16/2013 | RE: [9.30 2013 15541879] Notice of Copyright Infringement |
| 1131 | COX_SONY_00963890 | COX_SONY_00963896 | 10/16/2013 | Re: [10.15.2013 15778427] Notice of Copyright Infringement |
| 1132 | COX_SONY_00963897 | COX_SONY_00963905 | 10/16/2013 | Undeliverable: [10.16.2013 15794307] Re: Copyright Infringement - Notice ID # 22281212413 |
| 1133 | COX_SONY_00963906 | COX_SONY_00963914 | 10/16/2013 | Undeliverable: [10.16.2013 15794305] Re: Copyright Infringement - Notice ID # 22281212243 |
| 1134 | COX_SONY_00963915 | COX_SONY_00963921 | 10/17/2013 | Re: [10.16.2013 15794297] Notice of Copyright Infringement |
| 1135 | COX_SONY_00963922 | COX_SONY_00963928 | 10/17/2013 | RE: [10.16.2013 15794247] Notice of Copyright Infringement |
| 1136 | COX_SONY_00963929 | COX_SONY_00963937 | 10/17/2013 | Re: [10.16.2013 15793565] Notice of Copyright Infringement |
| 1137 | COX_SONY_00963938 | COX_SONY_00963945 | 10/17/2013 | Undeliverable: [10.17.2013 15793535] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1138 | COX_SONY_00963946 | COX_SONY_00963953 | 10/17/2013 | Undeliverable: [10.17.2013 15810999] Notice of Copyright Infringement |
| 1139 | COX_SONY_00963954 | COX_SONY_00963960 | 10/17/2013 | RE: [10.17.2013 15811003] Notice of Copyright Infringement |
| 1140 | COX_SONY_00963961 | COX_SONY_00963964 | 10/18/2013 | Re: [10.17.2013 15810635] Notice of Copyright Infringement |
| 1141 | COX_SONY_00963965 | COX_SONY_00963971 | 10/18/2013 | Re: [10.17.2013 15810027] Notice of Copyright Infringement |
| 1142 | COX_SONY_00963972 | COX_SONY_00963978 | 10/18/2013 | Re: [10.17.2013 15810161] Notice of Copyright Infringement |
| 1143 | COX_SONY_00963980 | COX_SONY_00963987 | 10/18/2013 | Korcett Ticket Solved: [7.18.2013 14158073] Notice of Copyright Infringement |
| 1144 | COX_SONY_00963988 | COX_SONY_00963991 | 10/18/2013 | Re: [10.18.2013 15828169] Notice of Copyright Infringement |
| 1145 | COX_SONY_00963992 | COX_SONY_00964001 | 10/20/2013 | Re: [10.16.2013 15794201] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1146 | COX_SONY_00964002 | COX_SONY_00964008 | 10/21/2013 | Undeliverable: [10.21.2013 15600289] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1147 | COX_SONY_00964009 | COX_SONY_00964015 | 10/21/2013 | Undeliverable: [10.21.2013 15828353] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1148 | COX_SONY_00964020 | COX_SONY_00964026 | 10/21/2013 | Undeliverable: [10.21.2013 15828353] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1149 | COX_SONY_00964027 | COX_SONY_00964034 | 10/21/2013 | Undeliverable: [10.21.2013 15874933] Notice of Copyright Infringement |
| 1150 | COX_SONY_00964035 | COX_SONY_00964044 | 10/21/2013 | Re: [10.21.2013 15874845] Notice of Copyright Infringement |
| 1151 | COX_SONY_00964045 | COX_SONY_00964048 | 10/21/2013 | Re: [10.21.2013 15875379] Notice of Copyright Infringement |
| 1152 | COX_SONY_00964049 | COX_SONY_00964052 | 10/21/2013 | Re: [10.21.2013 15875379] Notice of Copyright Infringement |
| 1153 | COX_SONY_00964053 | COX_SONY_00964056 | 10/21/2013 | Re: [10.21.2013 15875479] Notice of Copyright Infringement |
| 1154 | COX_SONY_00964059 | COX_SONY_00964065 | 10/21/2013 | Re: [10.21.2013 15876207] Notice of Copyright Infringement |
| 1155 | COX_SONY_00964066 | COX_SONY_00964068 | 10/21/2013 | RE: [10.21.2013 15874885] Notice of Copyright Infringement |
| 1156 | COX_SONY_00964069 | COX_SONY_00964075 | 10/22/2013 | Re: [10.21.2013 15876207] Notice of Copyright Infringement |
| 1157 | COX_SONY_00964077 | COX_SONY_00964078 | 10/22/2013 | FW: [10.21.2013 15875447]DMCA Violation via your Cox HSI, at your home |
| 1158 | COX_SONY_00964079 | COX_SONY_00964083 | 10/22/2013 | Re: [10.16.2013 15793671] Notice of Copyright Infringement |
| 1159 | COX_SONY_00964084 | COX_SONY_00964087 | 10/22/2013 | Re: [10.22.2013 15890707] Notice of Copyright Infringement |
| 1160 | COX_SONY_00964088 | COX_SONY_00964092 | 10/23/2013 | RE: [SPAM][10.22.2013 15892927] Notice of Copyright Infringement |
| 1161 | COX_SONY_00964093 | COX_SONY_00964097 | 10/23/2013 | Re: [10.22.2013 15892927] Notice of Copyright Infringement |
| 1162 | COX_SONY_00964098 | COX_SONY_00964105 | 10/23/2013 | Undeliverable: [10.23.2013 15907499] Notice of Copyright Infringement |
| 1163 | COX_SONY_00964106 | COX_SONY_00964111 | 10/23/2013 | Re: [10.22.2013 15892345] Notice of Copyright Infringement |
| 1164 | COX_SONY_00964112 | COX_SONY_00964120 | 10/23/2013 | Undeliverable: [10.23.2013 15908055] Re: Copyright Infringement - Notice ID # 22281512488 |
| 1165 | COX_SONY_00964121 | COX_SONY_00964129 | 10/23/2013 | Undeliverable: [10.23.2013 15908053] Re: Copyright Infringement - Notice ID # 22281512649 |
| 1166 | COX_SONY_00964130 | COX_SONY_00964138 | 10/23/2013 | Undeliverable: [10.23.2013 15908057] Re: Copyright Infringement - Notice ID # 22281512671 |
| 1167 | COX_SONY_00964139 | COX_SONY_00964147 | 10/23/2013 | Undeliverable: [10.23.2013 15908063] Re: Copyright Infringement - Notice ID # 22281512554 |
| 1168 | COX_SONY_00964148 | COX_SONY_00964156 | 10/23/2013 | Undeliverable: [10.23.2013 15908059] Re: Copyright Infringement - Notice ID # 22281512623 |
| 1169 | COX_SONY_00964157 | COX_SONY_00964165 | 10/23/2013 | Undeliverable: [10.23.2013 15908061] Re: Copyright Infringement - Notice ID # 22281512668 |
| 1170 | COX_SONY_00964166 | COX_SONY_00964174 | 10/23/2013 | Undeliverable: [10.23.2013 15908065] Re: Copyright Infringement - Notice ID # 22281512468 |
| 1171 | COX_SONY_00964175 | COX_SONY_00964183 | 10/23/2013 | Undeliverable: [10.23.2013 15908067] Re: Copyright Infringement - Notice ID # 22281512686 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1172 | COX_SONY_00964184 | COX_SONY_00964192 | 10/23/2013 | Undeliverable: [10.23.2013 15908069] Re: Copyright Infringement - Notice ID # 22281512703 |
| 1173 | COX_SONY_00964193 | COX_SONY_00964201 | 10/23/2013 | Undeliverable: [10.23.2013 15908071] Re: Copyright Infringement - Notice ID # 22281512588 |
| 1174 | COX_SONY_00964202 | COX_SONY_00964210 | 10/23/2013 | Undeliverable: [10.23.2013 15908079] Re: Copyright Infringement - Notice ID # 22281512648 |
| 1175 | COX_SONY_00964211 | COX_SONY_00964219 | 10/23/2013 | Undeliverable: [10.23.2013 15908073] Re: Copyright Infringement - Notice ID # 22281512660 |
| 1176 | COX_SONY_00964220 | COX_SONY_00964228 | 10/23/2013 | Undeliverable: [10.23.2013 15908075] Re: Copyright Infringement - Notice ID # 22281512630 |
| 1177 | COX_SONY_00964229 | COX_SONY_00964237 | 10/23/2013 | Undeliverable: [10.23.2013 15908077] Re: Copyright Infringement - Notice ID # 22281512620 |
| 1178 | COX_SONY_00964241 | COX_SONY_00964249 | 10/24/2013 | Re: [10.24.2013 15922463] Notice of Copyright Infringement |
| 1179 | COX_SONY_00964250 | COX_SONY_00964258 | 10/24/2013 | Re: [10.24 2013 15890453] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1180 | COX_SONY_00964259 | COX_SONY_00964261 | 10/25/2013 | RE: [10.24.2013 15922327] Notice of Copyright Infringement |
| 1181 | COX_SONY_00964265 | COX_SONY_00964274 | 10/25/2013 | Re: [10.25.2013 15937477] Notice of Copyright Infringement |
| 1182 | COX_SONY_00964275 | COX_SONY_00964298 | 10/26/2013 | Re: [10.25.2013 15937775] regarding your reply to abuse@cox.net |
| 1183 | COX_SONY_00964299 | COX_SONY_00964305 | 10/26/2013 | Re: [10.21.2013 15875007] Notice of Copyright Infringement |
| 1184 | COX_SONY_00964306 | COX_SONY_00964306 | 10/26/2013 | Re: [10.25.2013 15923181]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1185 | COX_SONY_00964307 | COX_SONY_00964313 | 10/26/2013 | RE: [10.25.2013 15938193] Notice of Copyright Infringement |
| 1186 | COX_SONY_00964314 | COX_SONY_00964318 | 10/26/2013 | Re: [10.25.2013 15937499] Notice of Copyright Infringement |
| 1187 | COX_SONY_00964319 | COX_SONY_00964348 | 10/28/2013 | Re: [10.27 2013 15938367] Regarding your response to abuse@cox.net |
| 1188 | COX_SONY_00964360 | COX_SONY_00964376 | 10/28/2013 | Found! Re: [10.25.2013 15923171] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address (Chain Bridge) |
| 1189 | COX_SONY_00964377 | COX_SONY_00964380 | 10/28/2013 | Re: [10.28.2013 15974227] Notice of Copyright Infringement |
| 1190 | COX_SONY_00964381 | COX_SONY_00964389 | 10/28/2013 | Re: [10.28.2013 15974277] Notice of Copyright Infringement |
| 1191 | COX_SONY_00964390 | COX_SONY_00964398 | 10/29/2013 | Re: [10.28.2013 15973745] Notice of Copyright Infringement |
| 1192 | COX_SONY_00964399 | COX_SONY_00964402 | 10/30/2013 | Re: [10.6.2013 15629835] Notice of Copyright Infringement |
| 1193 | COX_SONY_00964403 | COX_SONY_00964411 | 10/30/2013 | Re: [10.29.2013 16002681] Notice of Copyright Infringement |
| 1194 | COX_SONY_00964412 | COX_SONY_00964420 | 10/30/2013 | Re: [10.28.2013 15974193] Notice of Copyright Infringement |
| 1195 | COX_SONY_00964421 | COX_SONY_00964427 | 10/30/2013 | Re: [10.30.2013 16015075] Notice of Copyright Infringement |
| 1196 | COX_SONY_00964428 | COX_SONY_00964431 | 10/31/2013 | RE: [10.15.2013 15778507] Notice of Copyright Infringement |
| 1197 | COX_SONY_00964432 | COX_SONY_00964435 | 10/31/2013 | Re: [10.29.2013 16002525] Notice of Copyright Infringement |
| 1198 | COX_SONY_00964436 | COX_SONY_00964442 | 10/31/2013 | Re: [10.30.2013 16019667] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1199 | COX_SONY_00964443 | COX_SONY_00964446 | 10/31/2013 | Re: [10.31.2013 16034889] Notice of Copyright Infringement |
| 1200 | COX_SONY_00964448 | COX_SONY_00964451 | 11/1/2013 | Re: [11.1.2013 16048379] Notice of Copyright Infringement |
| 1201 | COX_SONY_00964452 | COX_SONY_00964456 | 11/2/2013 | Re: [11.1.2013 16048309] Notice of Copyright Infringement |
| 1202 | COX_SONY_00964457 | COX_SONY_00964463 | 11/2/2013 | RE: [11.1 2013 16051315] Notice of Copyright Infringement |
| 1203 | COX_SONY_00964466 | COX_SONY_00964470 | 11/3/2013 | Re: [10.31.2013 16034889] Notice of Copyright Infringement |
| 1204 | COX_SONY_00964471 | COX_SONY_00964474 | 11/4/2013 | Re: [11.4.2013 16096277] Notice of Copyright Infringement |
| 1205 | COX_SONY_00964475 | COX_SONY_00964482 | 11/4/2013 | Re: [11.4.2013 16048399] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1206 | COX_SONY_00964483 | COX_SONY_00964486 | 11/4/2013 | Re: [11.4.2013 16096159] Notice of Copyright Infringement |
| 1207 | COX_SONY_00964487 | COX_SONY_00964490 | 11/4/2013 | Re: [11.4.2013 16099325] Notice of Copyright Infringement |
| 1208 | COX_SONY_00964491 | COX_SONY_00964497 | 11/5/2013 | RE: [11.4 2013 16099623] Notice of Copyright Infringement |
| 1209 | COX_SONY_00964498 | COX_SONY_00964501 | 11/5/2013 | Re: [11.4.2013 16099225] Notice of Copyright Infringement |
| 1210 | COX_SONY_00964502 | COX_SONY_00964507 | 11/5/2013 | Re: [11.4.2013 16099443] Notice of Copyright Infringement |
| 1211 | COX_SONY_00964509 | COX_SONY_00964512 | 11/5/2013 | Re: [11.4.2013 16099323] Notice of Copyright Infringement |
| 1212 | COX_SONY_00964513 | COX_SONY_00964529 | 11/6/2013 | RE: [11.5.2013 16099773] |
| 1213 | COX_SONY_00964530 | COX_SONY_00964546 | 11/6/2013 | RE: [11.5.2013 16099773] |
| 1214 | COX_SONY_00964547 | COX_SONY_00964550 | 11/6/2013 | FW: [11.5.2013 16114635] Notice of Copyright Infringement |
| 1215 | COX_SONY_00964551 | COX_SONY_00964554 | 11/6/2013 | Re: [11.5.2013 16114655] Notice of Copyright Infringement |
| 1216 | COX_SONY_00964555 | COX_SONY_00964559 | 11/6/2013 | Fw: [11.5.2013 16115133] Notice of Copyright Infringement |
| 1217 | COX_SONY_00964560 | COX_SONY_00964568 | 11/6/2013 | Re: [11.6.2013 16131107] Notice of Copyright Infringement |
| 1218 | COX_SONY_00964569 | COX_SONY_00964573 | 11/6/2013 | Re: [11.6.2013 16131177] Notice of Copyright Infringement |
| 1219 | COX_SONY_00964574 | COX_SONY_00964581 | 11/7/2013 | RE: [11.5 2013 16116775] Notice of Copyright Infringement |
| 1220 | COX_SONY_00964582 | COX_SONY_00964586 | 11/7/2013 | Re: [11.6.2013 16132075] Notice of Copyright Infringement |
| 1221 | COX_SONY_00964587 | COX_SONY_00964595 | 11/7/2013 | Re: [11.6.2013 16132023] Notice of Copyright Infringement |
| 1222 | COX_SONY_00964596 | COX_SONY_00964601 | 11/7/2013 | RE: [11.5 2013 16116777] Notice of Copyright Infringement |
| 1223 | COX_SONY_00964602 | COX_SONY_00964610 | 11/8/2013 | Re: [11.7.2013 16147041] Notice of Copyright Infringement |
| 1224 | COX_SONY_00964611 | COX_SONY_00964619 | 11/8/2013 | Re: [10.29 2013 15982173] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1225 | COX_SONY_00964620 | COX_SONY_00964623 | 11/8/2013 | Re: [11.7.2013 16148285] Notice of Copyright Infringement |
| 1226 | COX_SONY_00964624 | COX_SONY_00964646 | 11/8/2013 | Re: [11.7.2013 16133415] Regarding your response to abuse@cox.net |
| 1227 | COX_SONY_00964647 | COX_SONY_00964676 | 11/8/2013 | Re: [11.7.2013 16148297] |
| 1228 | COX_SONY_00964677 | COX_SONY_00964685 | 11/8/2013 | Re: [11.8.2013 16163867] Notice of Copyright Infringement |
| 1229 | COX_SONY_00964687 | COX_SONY_00964691 | 11/9/2013 | Re: [11.8.2013 16163929] Notice of Copyright Infringement |
| 1230 | COX_SONY_00964692 | COX_SONY_00964699 | 11/10/2013 | RE: [10.11.2013 15695213] Notice of Copyright Infringement |
| 1231 | COX_SONY_00964700 | COX_SONY_00964706 | 11/10/2013 | RE: [11.1 2013 16048227] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1232 | COX_SONY_00964707 | COX_SONY_00964715 | 11/11/2013 | Re: [11.6.2013 16131343] Notice of Copyright Infringement |
| 1233 | COX_SONY_00964716 | COX_SONY_00964717 | 11/11/2013 | RE:[11.11.2013 16211027] Notice of Copyright Infringement |
| 1234 | COX_SONY_00964718 | COX_SONY_00964724 | 11/12/2013 | Re: [11.11.2013 16212047] Notice of Copyright Infringement |
| 1235 | COX_SONY_00964725 | COX_SONY_00964739 | 11/12/2013 | Re: [11.11 2013 16212149] Regarding your response to abuse@cox.net |
| 1236 | COX_SONY_00964740 | COX_SONY_00964744 | 11/12/2013 | FW: [11.11.2013 16211415] Notice of Copyright Infringement |
| 1237 | COX_SONY_00964745 | COX_SONY_00964749 | 11/12/2013 | RE: [11.12.2013 16228527] Notice of Copyright Infringement |
| 1238 | COX_SONY_00964750 | COX_SONY_00964758 | 11/13/2013 | Re: [11.12.2013 16228603] Notice of Copyright Infringement |
| 1239 | COX_SONY_00964759 | COX_SONY_00964765 | 11/13/2013 | Re: [11.7.2013 16148257] Notice of Copyright Infringement |
| 1240 | COX_SONY_00964766 | COX_SONY_00964769 | 11/13/2013 | Re: [11.12.2013 16228517] Notice of Copyright Infringement |
| 1241 | COX_SONY_00964770 | COX_SONY_00964774 | 11/13/2013 | Re: [11.4.2013 16096211] Notice of Copyright Infringement |
| 1242 | COX_SONY_00964775 | COX_SONY_00964779 | 11/13/2013 | Re: [11.12.2013 16229471] Notice of Copyright Infringement |
| 1243 | COX_SONY_00964780 | COX_SONY_00964784 | 11/13/2013 | Re: [11.11.2013 16210655] Notice of Copyright Infringement |
| 1244 | COX_SONY_00964785 | COX_SONY_00964788 | 11/13/2013 | Re: [11.13.2013 16230229] Notice of Copyright Infringement |
| 1245 | COX_SONY_00964789 | COX_SONY_00964792 | 11/13/2013 | Re: [11.11.2013 16210711] Notice of Copyright Infringement |
| 1246 | COX_SONY_00964793 | COX_SONY_00964801 | 11/13/2013 | Re: [11.12.2013 16228525] Notice of Copyright Infringement |
| 1247 | COX_SONY_00964802 | COX_SONY_00964810 | 11/13/2013 | Re: [11.11.2013 16211547] Notice of Copyright Infringement |
| 1248 | COX_SONY_00964811 | COX_SONY_00964817 | 11/13/2013 | Re: [11.13.2013 16245329] Notice of Copyright Infringement |
| 1249 | COX_SONY_00964820 | COX_SONY_00964823 | 11/13/2013 | RE: [11.13.2013 16246455] Notice of Copyright Infringement |
| 1250 | COX_SONY_00964824 | COX_SONY_00964828 | 11/14/2013 | Re: [11.12.2013 16228423] Notice of Copyright Infringement |
| 1251 | COX_SONY_00964829 | COX_SONY_00964837 | 11/14/2013 | Korcett Ticket Solved: [9.12.2013 15243371] Notice of Copyright Infringement |
| 1252 | COX_SONY_00964838 | COX_SONY_00964846 | 11/14/2013 | Korcett Ticket Solved: [8.27.2013 14860909] Notice of Copyright Infringement |
| 1253 | COX_SONY_00964847 | COX_SONY_00964855 | 11/14/2013 | Korcett Ticket Solved: [10.3.2013 15534197] Notice of Copyright Infringement |
| 1254 | COX_SONY_00964856 | COX_SONY_00964864 | 11/14/2013 | Korcett Ticket Solved: [10.3.2013 15572247] Notice of Copyright Infringement |
| 1255 | COX_SONY_00964865 | COX_SONY_00964873 | 11/14/2013 | Korcett Ticket Solved: [10.3.2013 15326561] Notice of Copyright Infringement |
| 1256 | COX_SONY_00964874 | COX_SONY_00964882 | 11/14/2013 | Korcett Ticket Solved: [10.22.2013 15810167] Notice of Copyright Infringement |
| 1257 | COX_SONY_00964883 | COX_SONY_00964891 | 11/14/2013 | Korcett Ticket Solved: [10.22.2013 15810453] Notice of Copyright Infringement |
| 1258 | COX_SONY_00964892 | COX_SONY_00964907 | 11/14/2013 | Korcett Ticket Solved: [10.16.2013 15662919] Notice of Copyright Infringement |
| 1259 | COX_SONY_00964908 | COX_SONY_00964916 | 11/14/2013 | Korcett Ticket Solved: [10.16.2013 15677945] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1260 | COX_SONY_00964917 | COX_SONY_00964925 | 11/14/2013 | Korcett Ticket Solved: [10.16.2013 15759779] Notice of Copyright Infringement |
| 1261 | COX_SONY_00964926 | COX_SONY_00964934 | 11/14/2013 | Korcett Ticket Solved: [10.16.2013 15663905] Notice of Copyright Infringement |
| 1262 | COX_SONY_00964935 | COX_SONY_00964950 | 11/14/2013 | Korcett Ticket Solved: [10.16.2013 15662917] Notice of Copyright Infringement |
| 1263 | COX_SONY_00964951 | COX_SONY_00964966 | 11/14/2013 | Korcett Ticket Solved: [10.16.2013 15662921] Notice of Copyright Infringement |
| 1264 | COX_SONY_00964967 | COX_SONY_00964975 | 11/14/2013 | Korcett Ticket Solved: [11.1.2013 15922325] Notice of Copyright Infringement |
| 1265 | COX_SONY_00964976 | COX_SONY_00964984 | 11/14/2013 | Korcett Ticket Solved: [11.1.2013 15974189] Notice of Copyright Infringement |
| 1266 | COX_SONY_00964985 | COX_SONY_00964993 | 11/14/2013 | Korcett Ticket Solved: [11.1.2013 15973717] Notice of Copyright Infringement |
| 1267 | COX_SONY_00964994 | COX_SONY_00965002 | 11/14/2013 | Korcett Ticket Solved: [11.1.2013 15907875] Notice of Copyright Infringement |
| 1268 | COX_SONY_00965003 | COX_SONY_00965011 | 11/14/2013 | Korcett Ticket Solved: [11.6.2013 16099519] Notice of Copyright Infringement |
| 1269 | COX_SONY_00965012 | COX_SONY_00965020 | 11/14/2013 | Korcett Ticket Solved: [9.12.2013 15206925] Notice of Copyright Infringement |
| 1270 | COX_SONY_00965021 | COX_SONY_00965029 | 11/14/2013 | Korcett Ticket Solved: [6.11.2013 13650099] Notice of Copyright Infringement |
| 1271 | COX_SONY_00965030 | COX_SONY_00965038 | 11/14/2013 | Korcett Ticket Solved: [6.13.2013 13708963] Notice of Copyright Infringement |
| 1272 | COX_SONY_00965039 | COX_SONY_00965047 | 11/14/2013 | Korcett Ticket Solved: [11.8.2013 16131437] Notice of Copyright Infringement |
| 1273 | COX_SONY_00965048 | COX_SONY_00965056 | 11/15/2013 | Re: [11.14.2013 16263931] Notice of Copyright Infringement |
| 1274 | COX_SONY_00965057 | COX_SONY_00965068 | 11/15/2013 | Re: [11.13 2013 16245729] Regarding your response to abuse@cox.net |
| 1275 | COX_SONY_00965073 | COX_SONY_00965076 | 11/16/2013 | Re: [11.15.2013 16280265] Notice of Copyright Infringement |
| 1276 | COX_SONY_00965079 | COX_SONY_00965087 | 11/18/2013 | Re: [11.18.2013 16326973] Notice of Copyright Infringement |
| 1277 | COX_SONY_00965088 | COX_SONY_00965096 | 11/18/2013 | Re: [11.18.2013 16327137] Notice of Copyright Infringement |
| 1278 | COX_SONY_00965097 | COX_SONY_00965106 | 11/19/2013 | Re: [11.18.2013 16328027] Notice of Copyright Infringement |
| 1279 | COX_SONY_00965107 | COX_SONY_00965110 | 11/19/2013 | Re: [7.8.2013 14048713]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1280 | COX_SONY_00965112 | COX_SONY_00965120 | 11/20/2013 | Re: [11.19.2013 16341987] Notice of Copyright Infringement |
| 1281 | COX_SONY_00965121 | COX_SONY_00965129 | 11/20/2013 | Re: [11.19.2013 16341805] Notice of Copyright Infringement |
| 1282 | COX_SONY_00965130 | COX_SONY_00965133 | 11/20/2013 | Re: [11.19.2013 16343387] Notice of Copyright Infringement |
| 1283 | COX_SONY_00965134 | COX_SONY_00965142 | 11/20/2013 | Re: [11.18.2013 16326903] Notice of Copyright Infringement |
| 1284 | COX_SONY_00965144 | COX_SONY_00965149 | 11/20/2013 | RE: [11.18.2013 16327079] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1285 | COX_SONY_00965150 | COX_SONY_00965158 | 11/20/2013 | Re: [11.20.2013 16356909] Notice of Copyright Infringement |
| 1286 | COX_SONY_00965159 | COX_SONY_00965165 | 11/21/2013 | Re: [11.20.2013 16359107] Notice of Copyright Infringement |
| 1287 | COX_SONY_00965166 | COX_SONY_00965181 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262223] Notice of Copyright Infringement |
| 1288 | COX_SONY_00965182 | COX_SONY_00965197 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262231] Notice of Copyright Infringement |
| 1289 | COX_SONY_00965198 | COX_SONY_00965215 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262239] Notice of Copyright Infringement |
| 1290 | COX_SONY_00965216 | COX_SONY_00965231 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262219] Notice of Copyright Infringement |
| 1291 | COX_SONY_00965232 | COX_SONY_00965247 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262225] Notice of Copyright Infringement |
| 1292 | COX_SONY_00965248 | COX_SONY_00965265 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262229] Notice of Copyright Infringement |
| 1293 | COX_SONY_00965266 | COX_SONY_00965281 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262237] Notice of Copyright Infringement |
| 1294 | COX_SONY_00965282 | COX_SONY_00965299 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262243] Notice of Copyright Infringement |
| 1295 | COX_SONY_00965300 | COX_SONY_00965308 | 11/21/2013 | Re: [11.21.2013 16373545] Notice of Copyright Infringement |
| 1296 | COX_SONY_00965309 | COX_SONY_00965326 | 11/21/2013 | Korcett ticket update : [11.19.2013 16262243] Notice of Copyright Infringement |
| 1297 | COX_SONY_00965327 | COX_SONY_00965332 | 11/21/2013 | Re: [11.21.2013 16373709] Notice of Copyright Infringement |
| 1298 | COX_SONY_00965333 | COX_SONY_00965337 | 11/21/2013 | Re: [11.20.2013 16357631] Notice of Copyright Infringement |
| 1299 | COX_SONY_00965338 | COX_SONY_00965342 | 11/21/2013 | Re: [11.20.2013 16357631] Notice of Copyright Infringement |
| 1300 | COX_SONY_00965343 | COX_SONY_00965358 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262215] Notice of Copyright Infringement |
| 1301 | COX_SONY_00965359 | COX_SONY_00965374 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262217] Notice of Copyright Infringement |
| 1302 | COX_SONY_00965375 | COX_SONY_00965390 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262221] Notice of Copyright Infringement |
| 1303 | COX_SONY_00965391 | COX_SONY_00965406 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262227] Notice of Copyright Infringement |
| 1304 | COX_SONY_00965407 | COX_SONY_00965422 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262249] Notice of Copyright Infringement |
| 1305 | COX_SONY_00965423 | COX_SONY_00965431 | 11/21/2013 | Korcett Ticket Solved: [10.22.2013 15827163] Notice of Copyright Infringement |
| 1306 | COX_SONY_00965432 | COX_SONY_00965440 | 11/21/2013 | Korcett Ticket Solved: [10.3.2013 15277917] Notice of Copyright Infringement |
| 1307 | COX_SONY_00965441 | COX_SONY_00965449 | 11/21/2013 | Korcett Ticket Solved: [11.1.2013 15828379] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1308 | COX_SONY_00965450 | COX_SONY_00965465 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262235] Notice of Copyright Infringement |
| 1309 | COX_SONY_00965466 | COX_SONY_00965473 | 11/21/2013 | Korcett Ticket Solved: [11.6.2013 16048163] DMCA Reply |
| 1310 | COX_SONY_00965474 | COX_SONY_00965482 | 11/21/2013 | Korcett Ticket Solved: [11.15.2013 16278825] Notice of Copyright Infringement |
| 1311 | COX_SONY_00965483 | COX_SONY_00965491 | 11/21/2013 | Korcett Ticket Solved: [11.6.2013 16051191] Notice of Copyright Infringement |
| 1312 | COX_SONY_00965492 | COX_SONY_00965500 | 11/21/2013 | Korcett Ticket Solved: [11.1.2013 15974309] Notice of Copyright Infringement |
| 1313 | COX_SONY_00965501 | COX_SONY_00965504 | 11/21/2013 | Re: [11.21.2013 16373819] Notice of Copyright Infringement |
| 1314 | COX_SONY_00965505 | COX_SONY_00965508 | 11/22/2013 | Re: [11.21.2013 16375393] Notice of Copyright Infringement |
| 1315 | COX_SONY_00965509 | COX_SONY_00965517 | 11/22/2013 | Re: [11.21.2013 16373805] Notice of Copyright Infringement |
| 1316 | COX_SONY_00965518 | COX_SONY_00965521 | 11/22/2013 | Re: [11.21.2013 16375351] Notice of Copyright Infringement |
| 1317 | COX_SONY_00965522 | COX_SONY_00965526 | 11/22/2013 | Re: [9.25.2013 15469817] Notice of Copyright Infringement |
| 1318 | COX_SONY_00965527 | COX_SONY_00965531 | 11/22/2013 | Re: [11.19.2013 16343427] Notice of Copyright Infringement |
| 1319 | COX_SONY_00965532 | COX_SONY_00965538 | 11/22/2013 | Re: [11.21.2013 16373557] Notice of Copyright Infringement |
| 1320 | COX_SONY_00965539 | COX_SONY_00965543 | 11/22/2013 | Re: [11.22.2013 16392355] Notice of Copyright Infringement |
| 1321 | COX_SONY_00965545 | COX_SONY_00965551 | 11/25/2013 | RE: [11.25.2013 16443297] Notice of Copyright Infringement |
| 1322 | COX_SONY_00965552 | COX_SONY_00965555 | 11/25/2013 | RE: [11.25.2013 16392271]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1323 | COX_SONY_00965556 | COX_SONY_00965563 | 11/26/2013 | Undeliverable: [11.25.2013 16444325] Notice of Copyright Infringement |
| 1324 | COX_SONY_00965564 | COX_SONY_00965570 | 11/26/2013 | Re: [11.25.2013 16444319] Notice of Copyright Infringement |
| 1325 | COX_SONY_00965572 | COX_SONY_00965578 | 11/26/2013 | RE: [11.26.2013 16451073] Notice of Copyright Infringement |
| 1326 | COX_SONY_00965579 | COX_SONY_00965594 | 11/26/2013 | RE: [11 26.2013 16453581] Regarding your response to abuse@cox.net |
| 1327 | COX_SONY_00965595 | COX_SONY_00965603 | 11/27/2013 | Re: [11.27.2013 16461915] Notice of Copyright Infringement |
| 1328 | COX_SONY_00965606 | COX_SONY_00965613 | 11/27/2013 | Re: [11.27.2013 16477797] Notice of Copyright Infringement |
| 1329 | COX_SONY_00965614 | COX_SONY_00965617 | 11/28/2013 | Re: [11.27.2013 16478077] Notice of Copyright Infringement |
| 1330 | COX_SONY_00965618 | COX_SONY_00965625 | 11/28/2013 | Re: [11.28.2013 16492437] Notice of Copyright Infringement |
| 1331 | COX_SONY_00965626 | COX_SONY_00965630 | 11/29/2013 | Re: [11.28.2013 16478103]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1332 | COX_SONY_00965631 | COX_SONY_00965634 | 12/2/2013 | Re: [11.21.2013 16373735] Notice of Copyright Infringement |
| 1333 | COX_SONY_00965635 | COX_SONY_00965640 | 12/2/2013 | Re: [12.2.2013 16495789]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1334 | COX_SONY_00965641 | COX_SONY_00965647 | 12/2/2013 | RE: [11.27.2013 16462081] Notice of Copyright Infringement |
| 1335 | COX_SONY_00965648 | COX_SONY_00965649 | 12/3/2013 | RE: [11.27.2013 16478151] DMCA Violation via your Cox HSI, at your home |
| 1336 | COX_SONY_00965650 | COX_SONY_00965658 | 12/3/2013 | Re: [12.2.2013 16557999] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1337 | COX_SONY_00965659 | COX_SONY_00965662 | 12/3/2013 | Re: [12.3.2013 16573761] Notice of Copyright Infringement |
| 1338 | COX_SONY_00965663 | COX_SONY_00965667 | 12/3/2013 | Re: [12.3.2013 16573883] Notice of Copyright Infringement |
| 1339 | COX_SONY_00965668 | COX_SONY_00965679 | 12/4/2013 | Re: [12.3.2013 16574171] Regarding your response to abuse@cox.net |
| 1340 | COX_SONY_00965680 | COX_SONY_00965687 | 12/4/2013 | Re: [12.4.2013 16575987] Notice of Copyright Infringement |
| 1341 | COX_SONY_00965688 | COX_SONY_00965693 | 12/4/2013 | Re: [12.2.2013 16495789]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1342 | COX_SONY_00965694 | COX_SONY_00965701 | 12/4/2013 | RE: [12.4 2013 16576117] Notice of Copyright Infringement |
| 1343 | COX_SONY_00965702 | COX_SONY_00965710 | 12/4/2013 | Re: [12.4.2013 16590655] Notice of Copyright Infringement |
| 1344 | COX_SONY_00965711 | COX_SONY_00965716 | 12/4/2013 | Mail System Error - Returned Mail |
| 1345 | COX_SONY_00965717 | COX_SONY_00965725 | 12/4/2013 | Re: [12.4.2013 16591327] Notice of Copyright Infringement |
| 1346 | COX_SONY_00965726 | COX_SONY_00965732 | 12/5/2013 | RE: [12.4 2013 16591291] Notice of Copyright Infringement |
| 1347 | COX_SONY_00965735 | COX_SONY_00965739 | 12/5/2013 | Re: [12.4.2013 16576175] Notice of Copyright Infringement |
| 1348 | COX_SONY_00965740 | COX_SONY_00965747 | 12/5/2013 | Undeliverable: [12.5.2013 16607193] Notice of Copyright Infringement |
| 1349 | COX_SONY_00965748 | COX_SONY_00965757 | 12/6/2013 | Re: [12.5.2013 16607683] Notice of Copyright Infringement |
| 1350 | COX_SONY_00965758 | COX_SONY_00965767 | 12/6/2013 | Re: [12.5.2013 16605975] |
| 1351 | COX_SONY_00965768 | COX_SONY_00965771 | 12/6/2013 | Re: [12.5.2013 16607091] Notice of Copyright Infringement |
| 1352 | COX_SONY_00965772 | COX_SONY_00965778 | 12/7/2013 | Re: [12.6.2013 16623469] Notice of Copyright Infringement |
| 1353 | COX_SONY_00965779 | COX_SONY_00965785 | 12/7/2013 | Re: [12.6.2013 16623417] Notice of Copyright Infringement |
| 1354 | COX_SONY_00965786 | COX_SONY_00965789 | 12/7/2013 | Re: [12.6.2013 16623505] Notice of Copyright Infringement |
| 1355 | COX_SONY_00965790 | COX_SONY_00965798 | 12/7/2013 | Re: [12.6.2013 16622679] Notice of Copyright Infringement |
| 1356 | COX_SONY_00965800 | COX_SONY_00965803 | 12/6/2013 | Re: [12.5.2013 16607171] Notice of Copyright Infringement |
| 1357 | COX_SONY_00965804 | COX_SONY_00965807 | 12/10/2013 | Re: [12.9.2013 16670249] Notice of Copyright Infringement |
| 1358 | COX_SONY_00965808 | COX_SONY_00965816 | 12/10/2013 | Re: [12.9.2013 16672367] Notice of Copyright Infringement |
| 1359 | COX_SONY_00965817 | COX_SONY_00965823 | 12/10/2013 | Re: [12.9.2013 16672289] Notice of Copyright Infringement |
| 1360 | COX_SONY_00965824 | COX_SONY_00965835 | 12/10/2013 | Re: [12.9.2013 16672211] Notice of Copyright Infringement |
| 1361 | COX_SONY_00965836 | COX_SONY_00965842 | 12/10/2013 | RE: [12.9 2013 16672261] Notice of Copyright Infringement |
| 1362 | COX_SONY_00965843 | COX_SONY_00965852 | 12/10/2013 | Re: [12.10.2013 16688061] Notice of Copyright Infringement |
| 1363 | COX_SONY_00965853 | COX_SONY_00965861 | 12/10/2013 | Re: [12.10.2013 16687285] Notice of Copyright Infringement |
| 1364 | COX_SONY_00965862 | COX_SONY_00965867 | 12/11/2013 | Re: [12.10.2013 16687333] Notice of Copyright Infringement |
| 1365 | COX_SONY_00965868 | COX_SONY_00965871 | 12/11/2013 | Re: [12.10.2013 16687835] Notice of Copyright Infringement |
| 1366 | COX_SONY_00965872 | COX_SONY_00965878 | 12/11/2013 | Undeliverable: [12.11.2013 16688007] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1367 | COX_SONY_00965883 | COX_SONY_00965897 | 12/11/2013 | Re: [12.10 2013 16672533] Regarding your response to abuse@cox.net |
| 1368 | COX_SONY_00965898 | COX_SONY_00965902 | 12/12/2013 | Re: [12.11.2013 16703395] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1369 | COX_SONY_00965903 | COX_SONY_00965906 | 12/12/2013 | RE: [12.11.2013 16703641] Notice of Copyright Infringement |
| 1370 | COX_SONY_00965907 | COX_SONY_00965911 | 12/12/2013 | Re: [12.10.2013 16688445] Notice of Copyright Infringement |
| 1371 | COX_SONY_00965912 | COX_SONY_00965915 | 12/12/2013 | Re: [12.11.2013 16705199] Notice of Copyright Infringement |
| 1372 | COX_SONY_00965916 | COX_SONY_00965921 | 12/12/2013 | Re: [12.11.2013 16705053] DMCA Reply |
| 1373 | COX_SONY_00965922 | COX_SONY_00965930 | 12/12/2013 | Re: [12.11.2013 16704881] Notice of Copyright Infringement |
| 1374 | COX_SONY_00965931 | COX_SONY_00965939 | 12/12/2013 | Re: [12.12.2013 16720491] Notice of Copyright Infringement |
| 1375 | COX_SONY_00965941 | COX_SONY_00965947 | 12/12/2013 | Undeliverable: [12.12.2013 16721405] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1376 | COX_SONY_00965948 | COX_SONY_00965961 | 12/13/2013 | Re: [12.12.2013 16721957] Notice of Copyright Infringement |
| 1377 | COX_SONY_00965962 | COX_SONY_00965975 | 12/13/2013 | Re: [12.12.2013 16721957] Notice of Copyright Infringement |
| 1378 | COX_SONY_00965976 | COX_SONY_00965980 | 12/13/2013 | RE: [12.12.2013 16703417]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1379 | COX_SONY_00965981 | COX_SONY_00965987 | 12/13/2013 | Undeliverable: [12.13.2013 16736667] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1380 | COX_SONY_00965988 | COX_SONY_00965992 | 12/13/2013 | Mail System Error - Returned Mail |
| 1381 | COX_SONY_00965993 | COX_SONY_00966001 | 12/13/2013 | Re: [12.12.2013 16721975] Notice of Copyright Infringement |
| 1382 | COX_SONY_00966002 | COX_SONY_00966011 | 12/14/2013 | Re: [12.12.2013 16722073] Notice of Copyright Infringement |
| 1383 | COX_SONY_00966012 | COX_SONY_00966016 | 12/15/2013 | Re: [12.12.2013 16721355] Notice of Copyright Infringement |
| 1384 | COX_SONY_00966017 | COX_SONY_00966026 | 12/16/2013 | RE: [12.16.2013 16783443] Notice of Copyright Infringement |
| 1385 | COX_SONY_00966027 | COX_SONY_00966033 | 12/16/2013 | RE: [12.16.2013 16783431] Notice of Copyright Infringement |
| 1386 | COX_SONY_00966034 | COX_SONY_00966042 | 12/17/2013 | Re: [12.16.2013 16786233] Notice of Copyright Infringement |
| 1387 | COX_SONY_00966043 | COX_SONY_00966049 | 12/17/2013 | Re: [12.16.2013 16786217] Notice of Copyright Infringement |
| 1388 | COX_SONY_00966050 | COX_SONY_00966053 | 12/17/2013 | Re: [12.16.2013 16785999] Notice of Copyright Infringement |
| 1389 | COX_SONY_00966054 | COX_SONY_00966061 | 12/17/2013 | RE: [12.17.2013 16801201] Notice of Copyright Infringement |
| 1390 | COX_SONY_00966062 | COX_SONY_00966067 | 12/18/2013 | Re: [12.17.2013 16801205] Notice of Copyright Infringement |
| 1391 | COX_SONY_00966069 | COX_SONY_00966072 | 12/18/2013 | Re: [12.18.2013 16818703] Notice of Copyright Infringement |
| 1392 | COX_SONY_00966073 | COX_SONY_00966076 | 12/19/2013 | Re: [12.18.2013 16818629] Notice of Copyright Infringement |
| 1393 | COX_SONY_00966077 | COX_SONY_00966081 | 12/19/2013 | Re: [12.19.2013 16835051]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1394 | COX_SONY_00966082 | COX_SONY_00966086 | 12/19/2013 | Re: [12.19.2013 16835051]   Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1395 | COX_SONY_00966087 | COX_SONY_00966096 | 12/19/2013 | Re: [12.17 2013 16786097] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1396 | COX_SONY_00966097 | COX_SONY_00966103 | 12/20/2013 | Re: [12.16.2013 16785997] Notice of Copyright Infringement |
| 1397 | COX_SONY_00966104 | COX_SONY_00966113 | 12/20/2013 | Re: [12.19.2013 16836181] Notice of Copyright Infringement |
| 1398 | COX_SONY_00966114 | COX_SONY_00966120 | 12/21/2013 | RE: [12.20.2013 16852147] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1399 | COX_SONY_00966121 | COX_SONY_00966124 | 12/23/2013 | Re: [12.22.2013 16885095] Notice of Copyright Infringement |
| 1400 | COX_SONY_00966125 | COX_SONY_00966134 | 12/23/2013 | Re: [12.23.2013 16901793] Notice of Copyright Infringement |
| 1401 | COX_SONY_00966135 | COX_SONY_00966143 | 12/23/2013 | We have included a copy of the complaint, which identifies the party raising it and the material claimed to be infringing.Re: [12.23.2013 16901651] Notice of Copyright Infringement |
| 1402 | COX_SONY_00966144 | COX_SONY_00966152 | 12/23/2013 | Re: [12.20.2013 16852555] Notice of Copyright Infringement |
| 1403 | COX_SONY_00966153 | COX_SONY_00966159 | 12/23/2013 | RE: [12.23.2013 16901699] Notice of Copyright Infringement |
| 1404 | COX_SONY_00966160 | COX_SONY_00966163 | 12/23/2013 | Re: [12.23.2013 16903045] Notice of Copyright Infringement |
| 1405 | COX_SONY_00966166 | COX_SONY_00966170 | 12/24/2013 | RE: [12.24.2013 16919399] Notice of Copyright Infringement |
| 1406 | COX_SONY_00966174 | COX_SONY_00966180 | 12/25/2013 | Re: [12.19.2013 16835533] Notice of Copyright Infringement |
| 1407 | COX_SONY_00966181 | COX_SONY_00966184 | 12/25/2013 | Re: [12.24.2013 16920519] Notice of Copyright Infringement |
| 1408 | COX_SONY_00966185 | COX_SONY_00966191 | 12/25/2013 | Re: [12.24.2013 16921009] Notice of Copyright Infringement |
| 1409 | COX_SONY_00966193 | COX_SONY_00966201 | 12/26/2013 | Re: [12.20.2013 16853813] Notice of Copyright Infringement |
| 1410 | COX_SONY_00966202 | COX_SONY_00966208 | 12/26/2013 | RE: [12.25.2013 16937087] Notice of Copyright Infringement |
| 1411 | COX_SONY_00966210 | COX_SONY_00966218 | 12/26/2013 | Re: [12.26.2013 16955543] Notice of Copyright Infringement |
| 1412 | COX_SONY_00966219 | COX_SONY_00966225 | 12/26/2013 | RE: [12.26.2013 16955551] Notice of Copyright Infringement |
| 1413 | COX_SONY_00966226 | COX_SONY_00966233 | 12/26/2013 | RE: [12.26.2013 16955551] Notice of Copyright Infringement |
| 1414 | COX_SONY_00966234 | COX_SONY_00966240 | 12/27/2013 | Re: [12.25.2013 16938057] Notice of Copyright Infringement |
| 1415 | COX_SONY_00966242 | COX_SONY_00966251 | 12/27/2013 | Re: [12.27 2013 16937219] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1416 | COX_SONY_00966252 | COX_SONY_00966258 | 12/28/2013 | RE: [12.27.2013 16972963] Notice of Copyright Infringement |
| 1417 | COX_SONY_00966259 | COX_SONY_00966267 | 1/2/2014 | Re: [1.1.2014 17059499] Notice of Copyright Infringement |
| 1418 | COX_SONY_00966268 | COX_SONY_00966272 | 1/3/2014 | RE: [1.2.2014 17076095] Notice of Copyright Infringement |
| 1419 | COX_SONY_00966273 | COX_SONY_00966276 | 1/3/2014 | Re: [1.2.2014 17076267] Notice of Copyright Infringement |
| 1420 | COX_SONY_00966277 | COX_SONY_00966281 | 1/3/2014 | Re: [1.2.2014 17077913] Notice of Copyright Infringement |
| 1421 | COX_SONY_00966282 | COX_SONY_00966289 | 1/4/2014 | RE: [1.2.2014 17077513] Notice of Copyright Infringement |
| 1422 | COX_SONY_00966290 | COX_SONY_00966298 | 1/4/2014 | Re: [1.4.2014 17095207] Notice of Copyright Infringement |
| 1423 | COX_SONY_00966299 | COX_SONY_00966305 | 1/5/2014 | Re: [12.25.2013 16937983] Notice of Copyright Infringement |
| 1424 | COX_SONY_00966306 | COX_SONY_00966312 | 1/6/2014 | FW: [1.6.2014 17095069] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1425 | COX_SONY_00966313 | COX_SONY_00966317 | 1/7/2014 | Re: [1.7.2014 17163617] Notice of Copyright Infringement |
| 1426 | COX_SONY_00966318 | COX_SONY_00966322 | 1/8/2014 | Re: [11.12.2013 16229527] Notice of Copyright Infringement |
| 1427 | COX_SONY_00966323 | COX_SONY_00966329 | 1/8/2014 | RE: [12.19.2013 16834957] Notice of Copyright Infringement |
| 1428 | COX_SONY_00966330 | COX_SONY_00966336 | 1/8/2014 | RE: [1.7.2014 17166649] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1429 | COX_SONY_00966338 | COX_SONY_00966342 | 1/8/2014 | RE: [1.8.2014 17184533] Notice of Copyright Infringement- Notice ID 22284510383 |
| 1430 | COX_SONY_00966343 | COX_SONY_00966352 | 1/8/2014 | Re: [1.8.2014 17172959] Notice of Copyright Infringement |
| 1431 | COX_SONY_00966353 | COX_SONY_00966356 | 1/9/2014 | Re: [1.8.2014 17172977] Notice of Copyright Infringement |
| 1432 | COX_SONY_00966357 | COX_SONY_00966361 | 1/9/2014 | Re: [1.8.2014 17168185] Notice of Copyright Infringement |
| 1433 | COX_SONY_00966362 | COX_SONY_00966366 | 1/10/2014 | RE: [1.10 2014 17217331] Notice of Copyright Infringement |
| 1434 | COX_SONY_00966367 | COX_SONY_00966370 | 1/10/2014 | RE: [1.10 2014 17206229] Notice of Copyright Infringement |
| 1435 | COX_SONY_00966371 | COX_SONY_00966379 | 1/12/2014 | Re: [1.8.2014 17184779] Notice of Copyright Infringement |
| 1436 | COX_SONY_00966380 | COX_SONY_00966384 | 1/13/2014 | Re: [1.6.2014 17146421] Notice of Copyright Infringement |
| 1437 | COX_SONY_00966385 | COX_SONY_00966388 | 1/14/2014 | Re: [1.13.2014 17263307] Notice of Copyright Infringement |
| 1438 | COX_SONY_00966390 | COX_SONY_00966396 | 1/14/2014 | RE: [1.13 2014 17263563] Notice of Copyright Infringement |
| 1439 | COX_SONY_00966397 | COX_SONY_00966403 | 1/15/2014 | Re: [1.13.2014 17262629] Notice of Copyright Infringement |
| 1440 | COX_SONY_00966406 | COX_SONY_00966410 | 1/17/2014 | RE: [1.17 2014 17327519] Notice of Copyright Infringement |
| 1441 | COX_SONY_00966411 | COX_SONY_00966418 | 1/18/2014 | Re: [1.13.2014 17262035] Notice of Copyright Infringement |
| 1442 | COX_SONY_00966419 | COX_SONY_00966423 | 1/18/2014 | Re: [1.17.2014 17329923] Notice of Copyright Infringement |
| 1443 | COX_SONY_00966424 | COX_SONY_00966433 | 1/18/2014 | Re: [1.17.2014 17314513] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1444 | COX_SONY_00966434 | COX_SONY_00966439 | 1/20/2014 | Re: [1.20.2014 17378733] Notice of Copyright Infringement |
| 1445 | COX_SONY_00966440 | COX_SONY_00966446 | 1/21/2014 | Re: [1.17.2014 17327465] Notice of Copyright Infringement |
| 1446 | COX_SONY_00966447 | COX_SONY_00966451 | 1/21/2014 | RE: [1.21 2014 17384143] Notice of Copyright Infringement |
| 1447 | COX_SONY_00966452 | COX_SONY_00966455 | 1/21/2014 | Re: [1.21.2014 17390263] Notice of Copyright Infringement |
| 1448 | COX_SONY_00966458 | COX_SONY_00966462 | 1/22/2014 | Re: [1.20.2014 17368217] Notice of Copyright Infringement |
| 1449 | COX_SONY_00966463 | COX_SONY_00966470 | 1/22/2014 | RE: [1.8.2014 17168287] Notice of Copyright Infringement |
| 1450 | COX_SONY_00966471 | COX_SONY_00966474 | 1/22/2014 | Re: [1.20.2014 17376835] Notice of Copyright Infringement |
| 1451 | COX_SONY_00966475 | COX_SONY_00966478 | 1/22/2014 | Re: [1.22.2014 17411323] Notice of Copyright Infringement |
| 1452 | COX_SONY_00966479 | COX_SONY_00966482 | 1/22/2014 | Re: [1.22.2014 17411603] Notice of Copyright Infringement |
| 1453 | COX_SONY_00966483 | COX_SONY_00966494 | 1/22/2014 | Undeliverable: [1.22.2014 17411475] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1454 | COX_SONY_00966495 | COX_SONY_00966499 | 1/23/2014 | Re: [1.22.2014 17391539] |
| 1455 | COX_SONY_00966500 | COX_SONY_00966503 | 1/23/2014 | Re: [1.17.2014 17327521] Notice of Copyright Infringement |
| 1456 | COX_SONY_00966504 | COX_SONY_00966508 | 1/23/2014 | Re: [1.22.2014 17412327] Notice of Copyright Infringement |
| 1457 | COX_SONY_00966509 | COX_SONY_00966517 | 1/23/2014 | Re: [1.23.2014 17421231] Notice of Copyright Infringement |
| 1458 | COX_SONY_00966518 | COX_SONY_00966521 | 1/24/2014 | Re: [1.23.2014 17428933] Notice of Copyright Infringement |
| 1459 | COX_SONY_00966522 | COX_SONY_00966526 | 1/24/2014 | Re: [1.24.2014 17444865] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1460 | COX_SONY_00966527 | COX_SONY_00966530 | 1/25/2014 | Re: [1.23.2014 17430801] Notice of Copyright Infringement |
| 1461 | COX_SONY_00966531 | COX_SONY_00966534 | 1/25/2014 | Re: [1.24.2014 17434889] Notice of Copyright Infringement |
| 1462 | COX_SONY_00966535 | COX_SONY_00966538 | 1/27/2014 | Re: [1.27.2014 17489015] Notice of Copyright Infringement |
| 1463 | COX_SONY_00966539 | COX_SONY_00966543 | 1/27/2014 | Re: [1.27.2014 17488713] Notice of Copyright Infringement |
| 1464 | COX_SONY_00966544 | COX_SONY_00966548 | 1/27/2014 | RE: [1.24.2014 17435251]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1465 | COX_SONY_00966549 | COX_SONY_00966553 | 1/27/2014 | Re: [1.27.2014 17497445] Notice of Copyright Infringement |
| 1466 | COX_SONY_00966554 | COX_SONY_00966562 | 1/27/2014 | Re: [1.27.2014 17493171] Notice of Copyright Infringement |
| 1467 | COX_SONY_00966563 | COX_SONY_00966571 | 1/28/2014 | Re: [1.28.2014 17519837] Notice of Copyright Infringement |
| 1468 | COX_SONY_00966572 | COX_SONY_00966575 | 1/28/2014 | Re: [1.28.2014 17519683] Notice of Copyright Infringement |
| 1469 | COX_SONY_00966576 | COX_SONY_00966582 | 1/29/2014 | RE: [1.28 2014 17521085] Notice of Copyright Infringement |
| 1470 | COX_SONY_00966583 | COX_SONY_00966586 | 1/29/2014 | RE: [1.28 2014 17517697] Notice of Copyright Infringement |
| 1471 | COX_SONY_00966587 | COX_SONY_00966590 | 1/29/2014 | Re: [1.23.2014 17420563] Notice of Copyright Infringement |
| 1472 | COX_SONY_00966591 | COX_SONY_00966594 | 1/31/2014 | Re: [1.28.2014 17517979] Notice of Copyright Infringement |
| 1473 | COX_SONY_00966596 | COX_SONY_00966600 | 2/1/2014 | Re: [1.31.2014 17557759] DMCA Reply |
| 1474 | COX_SONY_00966601 | COX_SONY_00966604 | 2/3/2014 | Re: [2.3.2014 17631003] Notice of Copyright Infringement |
| 1475 | COX_SONY_00966605 | COX_SONY_00966611 | 2/3/2014 | Re: [2.3.2014 17620443] Notice of Copyright Infringement |
| 1476 | COX_SONY_00966612 | COX_SONY_00966615 | 2/4/2014 | Re: [2.3.2014 17634293] Notice of Copyright Infringement |
| 1477 | COX_SONY_00966616 | COX_SONY_00966620 | 2/4/2014 | RE: [2.4.2014 17652833] Notice of Copyright Infringement |
| 1478 | COX_SONY_00966621 | COX_SONY_00966629 | 2/5/2014 | Re: [2.4.2014 17653951] Notice of Copyright Infringement |
| 1479 | COX_SONY_00966630 | COX_SONY_00966633 | 2/5/2014 | Re: [2.4.2014 17653449] Notice of Copyright Infringement |
| 1480 | COX_SONY_00966634 | COX_SONY_00966640 | 2/5/2014 | Undeliverable: [2.5.2014 17650723] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1481 | COX_SONY_00966645 | COX_SONY_00966651 | 2/5/2014 | Re: [2.5.2014 17673331] Notice of Copyright Infringement |
| 1482 | COX_SONY_00966652 | COX_SONY_00966660 | 2/5/2014 | Re: [2.5.2014 17675473] Notice of Copyright Infringement |
| 1483 | COX_SONY_00966661 | COX_SONY_00966669 | 2/5/2014 | Re: [2.5.2014 17651021] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1484 | COX_SONY_00966671 | COX_SONY_00966681 | 2/6/2014 | Notice ID 22285614883 and Cox [2.5.2014 17675493] Notice of Copyright Infringement |
| 1485 | COX_SONY_00966682 | COX_SONY_00966692 | 2/6/2014 | Cox [2.5.2014 17675493] Notice of Copyright Infringement (Notice ID 22285614883) |
| 1486 | COX_SONY_00966693 | COX_SONY_00966701 | 2/6/2014 | Fwd: [2.6.2014 17698043] Notice of Copyright Infringement |
| 1487 | COX_SONY_00966702 | COX_SONY_00966705 | 2/7/2014 | Re: [2.6.2014 17697919] Notice of Copyright Infringement |
| 1488 | COX_SONY_00966706 | COX_SONY_00966713 | 2/7/2014 | Re: [2.6.2014 17698495] Regarding your response to abuse@cox.net |
| 1489 | COX_SONY_00966714 | COX_SONY_00966722 | 2/7/2014 | Re: [2.6.2014 17699125] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1490 | COX_SONY_00966723 | COX_SONY_00966745 | 2/7/2014 | Re: [2.5.2014 17675937] Regarding your response to abuse@cox.net |
| 1491 | COX_SONY_00966746 | COX_SONY_00966755 | 2/7/2014 | Fw: Fw: [2.7.2014 17673453] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1492 | COX_SONY_00966756 | COX_SONY_00966764 | 2/7/2014 | Re: [2.7.2014 17704813] Notice of Copyright Infringement |
| 1493 | COX_SONY_00966765 | COX_SONY_00966773 | 2/8/2014 | Re: [2.6.2014 17696881] Notice of Copyright Infringement |
| 1494 | COX_SONY_00966774 | COX_SONY_00966782 | 2/8/2014 | Re: [2.5.2014 17661107] Notice of Copyright Infringement |
| 1495 | COX_SONY_00966785 | COX_SONY_00966793 | 2/10/2014 | Re: [2.10.2014 17781569] Notice of Copyright Infringement |
| 1496 | COX_SONY_00966795 | COX_SONY_00966801 | 2/10/2014 | Re: [2.10.2014 17782641] Notice of Copyright Infringement |
| 1497 | COX_SONY_00966803 | COX_SONY_00966806 | 2/11/2014 | Re: [2.11.2014 17789053] Notice of Copyright Infringement |
| 1498 | COX_SONY_00966807 | COX_SONY_00966815 | 2/11/2014 | Re: [2.10.2014 17767575] Notice of Copyright Infringement |
| 1499 | COX_SONY_00966816 | COX_SONY_00966825 | 2/11/2014 | Undeliverable: [2.11.2014 17767395] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1500 | COX_SONY_00966826 | COX_SONY_00966834 | 2/11/2014 | Re: [2.10.2014 17767575] Notice of Copyright Infringement |
| 1501 | COX_SONY_00966835 | COX_SONY_00966839 | 2/11/2014 | Re: [2.11.2014 17790443] |
| 1502 | COX_SONY_00966840 | COX_SONY_00966843 | 2/11/2014 | Re: [2.11.2014 17781519] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1503 | COX_SONY_00966844 | COX_SONY_00966850 | 2/11/2014 | Re: [2.11.2014 17788581] Notice of Copyright Infringement |
| 1504 | COX_SONY_00966851 | COX_SONY_00966854 | 2/11/2014 | Re: [2.11.2014 17798757] Notice of Copyright Infringement |
| 1505 | COX_SONY_00966855 | COX_SONY_00966863 | 2/12/2014 | Re: [2.11.2014 17801861] Notice of Copyright Infringement |
| 1506 | COX_SONY_00966864 | COX_SONY_00966870 | 2/12/2014 | Re: [2.12.2014 17818251] Notice of Copyright Infringement |
| 1507 | COX_SONY_00966871 | COX_SONY_00966874 | 2/12/2014 | Re: [2.12.2014 17818311] Notice of Copyright Infringement |
| 1508 | COX_SONY_00966875 | COX_SONY_00966881 | 2/12/2014 | Re: [2.12.2014 17818293] Notice of Copyright Infringement |
| 1509 | COX_SONY_00966882 | COX_SONY_00966885 | 2/12/2014 | Re: [2.12.2014 17818067] Notice of Copyright Infringement |
| 1510 | COX_SONY_00966887 | COX_SONY_00966891 | 2/12/2014 | Re: [2.11.2014 17781519]   Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1511 | COX_SONY_00966892 | COX_SONY_00966895 | 2/12/2014 | RE: [2.12 2014 17808857] Notice of Copyright Infringement |
| 1512 | COX_SONY_00966896 | COX_SONY_00966900 | 2/12/2014 | Re: [2.12.2014 17808875] Notice of Copyright Infringement |
| 1513 | COX_SONY_00966901 | COX_SONY_00966915 | 2/12/2014 | Re: [2.12.2014 17818447] Regarding your response to abuse@cox.net |
| 1514 | COX_SONY_00966916 | COX_SONY_00966926 | 2/12/2014 | Re: [2.12.2014 17818469] Regarding your response to abuse@cox.net |
| 1515 | COX_SONY_00966927 | COX_SONY_00966930 | 2/12/2014 | Re: [2.12.2014 17821245] Notice of Copyright Infringement |
| 1516 | COX_SONY_00966931 | COX_SONY_00966935 | 2/13/2014 | Re: [2.12.2014 17821179] Notice of Copyright Infringement 22285918633 |
| 1517 | COX_SONY_00966936 | COX_SONY_00966944 | 2/13/2014 | Re: [2.12.2014 17820551] |
| 1518 | COX_SONY_00966945 | COX_SONY_00966950 | 2/13/2014 | RE: [2.13 2014 17827991] Notice of Copyright Infringement |
| 1519 | COX_SONY_00966951 | COX_SONY_00966957 | 2/14/2014 | Re: [2.13.2014 17839107] Notice of Copyright Infringement |
| 1520 | COX_SONY_00966960 | COX_SONY_00966968 | 2/14/2014 | Re: [2.14.2014 17844155] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1521 | COX_SONY_00966969 | COX_SONY_00966976 | 2/14/2014 | RE: [2.14 2014 17844407] Notice of Copyright Infringement |
| 1522 | COX_SONY_00966977 | COX_SONY_00966981 | 2/14/2014 | Re: [12.27.2013 16973145] Notice of Copyright Infringement |
| 1523 | COX_SONY_00966982 | COX_SONY_00966988 | 2/14/2014 | Re: [2.14.2014 17843923] Notice of Copyright Infringement |
| 1524 | COX_SONY_00966989 | COX_SONY_00966997 | 2/14/2014 | Re: [2.14.2014 17856833] Notice of Copyright Infringement |
| 1525 | COX_SONY_00966998 | COX_SONY_00967002 | 2/15/2014 | Re: [2.14.2014 17860887] Notice of Copyright Infringement |
| 1526 | COX_SONY_00967003 | COX_SONY_00967006 | 2/16/2014 | Re: [2.13.2014 17839183] Notice of Copyright Infringement |
| 1527 | COX_SONY_00967007 | COX_SONY_00967015 | 2/17/2014 | Re: [2.17.2014 17902529] Notice of Copyright Infringement |
| 1528 | COX_SONY_00967016 | COX_SONY_00967022 | 2/17/2014 | Re: [2.17.2014 17902669] Notice of Copyright Infringement |
| 1529 | COX_SONY_00967023 | COX_SONY_00967025 | 2/17/2014 | Copyright Infringement - Notice ID # 22286118137 |
| 1530 | COX_SONY_00967026 | COX_SONY_00967032 | 2/17/2014 | RE: [2.17 2014 17916727] Notice of Copyright Infringement |
| 1531 | COX_SONY_00967033 | COX_SONY_00967041 | 2/18/2014 | Re: [2.18.2014 17923519] Notice of Copyright Infringement |
| 1532 | COX_SONY_00967043 | COX_SONY_00967052 | 2/18/2014 | Undeliverable: [2.18.2014 17916805] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1533 | COX_SONY_00967053 | COX_SONY_00967061 | 2/18/2014 | Re: [2.18.2014 17923737] Notice of Copyright Infringement |
| 1534 | COX_SONY_00967063 | COX_SONY_00967069 | 2/19/2014 | Re: [2.18.2014 17934709] Notice of Copyright Infringement |
| 1535 | COX_SONY_00967070 | COX_SONY_00967078 | 2/19/2014 | Re: [2.18.2014 17934969] Notice of Copyright Infringement |
| 1536 | COX_SONY_00967079 | COX_SONY_00967101 | 2/19/2014 | Re: [2.18.2014 17935721] Regarding your response to abuse@cox.net |
| 1537 | COX_SONY_00967102 | COX_SONY_00967106 | 2/19/2014 | Re: [2.17.2014 17917511] Notice of Copyright Infringement |
| 1538 | COX_SONY_00967107 | COX_SONY_00967110 | 2/19/2014 | Re: [2.19.2014 17954415] Notice of Copyright Infringement |
| 1539 | COX_SONY_00967111 | COX_SONY_00967119 | 2/20/2014 | Re: [2.19.2014 17940891] Notice of Copyright Infringement |
| 1540 | COX_SONY_00967120 | COX_SONY_00967128 | 2/20/2014 | Re: [2.20.2014 17962301] Notice of Copyright Infringement |
| 1541 | COX_SONY_00967129 | COX_SONY_00967134 | 2/20/2014 | Re: [2.20.2014 17959905] Notice of Copyright Infringement |
| 1542 | COX_SONY_00967135 | COX_SONY_00967140 | 2/20/2014 | Re: [2.20.2014 17959905] Notice of Copyright Infringement |
| 1543 | COX_SONY_00967141 | COX_SONY_00967151 | 2/20/2014 | Re: [2.20.2014 17974195] |
| 1544 | COX_SONY_00967152 | COX_SONY_00967158 | 2/21/2014 | RE: [1.15 2014 17294777] Notice of Copyright Infringement |
| 1545 | COX_SONY_00967159 | COX_SONY_00967181 | 2/21/2014 | Re: [2.20.2014 17974809] regarding your reply to abuse@cox.net |
| 1546 | COX_SONY_00967183 | COX_SONY_00967191 | 2/21/2014 | Re: [2.21.2014 17979991] Notice of Copyright Infringement |
| 1547 | COX_SONY_00967192 | COX_SONY_00967198 | 2/21/2014 | RE: [2.21 2014 17985893] Notice of Copyright Infringement |
| 1548 | COX_SONY_00967199 | COX_SONY_00967203 | 2/24/2014 | Re: [2.24.2014 18035011] Notice of Copyright Infringement |
| 1549 | COX_SONY_00967204 | COX_SONY_00967214 | 2/25/2014 | RE: [2.24 2014 18045677] Notice of Copyright Infringement |
| 1550 | COX_SONY_00967215 | COX_SONY_00967218 | 2/25/2014 | Re: [2.25.2014 18061889] Notice of Copyright Infringement |
| 1551 | COX_SONY_00967219 | COX_SONY_00967222 | 2/25/2014 | Re: [2.25.2014 18061889] Notice of Copyright Infringement |
| 1552 | COX_SONY_00967223 | COX_SONY_00967229 | 2/26/2014 | RE: [2.25 2014 18069047] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1553 | COX_SONY_00967230 | COX_SONY_00967239 | 2/26/2014 | Re: [2.26.2014 18038159] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1554 | COX_SONY_00967240 | COX_SONY_00967249 | 2/26/2014 | Undeliverable: [2.26.2014 18038267] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1555 | COX_SONY_00967250 | COX_SONY_00967258 | 2/26/2014 | Re: [2.26.2014 18083231] Notice of Copyright Infringement |
| 1556 | COX_SONY_00967259 | COX_SONY_00967262 | 2/26/2014 | Re: [2.26.2014 18077059] Notice of Copyright Infringement |
| 1557 | COX_SONY_00967263 | COX_SONY_00967272 | 2/27/2014 | Re: [2.26.2014 18083459] Notice of Copyright Infringement |
| 1558 | COX_SONY_00967273 | COX_SONY_00967282 | 2/27/2014 | Re: [2.25.2014 18061837] Notice of Copyright Infringement |
| 1559 | COX_SONY_00967283 | COX_SONY_00967292 | 2/27/2014 | Undeliverable: [2.27.2014 18038267] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1560 | COX_SONY_00967293 | COX_SONY_00967300 | 2/28/2014 | Re: [2.28.2014 18110029] Notice of Copyright Infringement |
| 1561 | COX_SONY_00967301 | COX_SONY_00967309 | 3/1/2014 | Re: [2.28.2014 18125339] Notice of Copyright Infringement |
| 1562 | COX_SONY_00967310 | COX_SONY_00967318 | 3/1/2014 | Re: [2.28.2014 18125827] Notice of Copyright Infringement |
| 1563 | COX_SONY_00967319 | COX_SONY_00967326 | 3/3/2014 | RE: [2.24 2014 18035105] Notice of Copyright Infringement |
| 1564 | COX_SONY_00967327 | COX_SONY_00967330 | 3/3/2014 | Re: [3.3.2014 18167435] Notice of Copyright Infringement |
| 1565 | COX_SONY_00967331 | COX_SONY_00967337 | 3/3/2014 | Re: [3.3.2014 18166889] Notice of Copyright Infringement |
| 1566 | COX_SONY_00967338 | COX_SONY_00967344 | 3/4/2014 | RE: [3.3.2014 18167497] Notice of Copyright Infringement |
| 1567 | COX_SONY_00967345 | COX_SONY_00967352 | 3/4/2014 | Re: [3.3.2014 18167207] Notice of Copyright Infringement |
| 1568 | COX_SONY_00967353 | COX_SONY_00967360 | 3/4/2014 | Undeliverable: [3.4.2014 18186007] Notice of Copyright Infringement |
| 1569 | COX_SONY_00967361 | COX_SONY_00967369 | 3/4/2014 | Re: [3.4.2014 18185793] Notice of Copyright Infringement |
| 1570 | COX_SONY_00967370 | COX_SONY_00967378 | 3/4/2014 | Re: [3.4.2014 18185899] Notice of Copyright Infringement |
| 1571 | COX_SONY_00967379 | COX_SONY_00967385 | 3/4/2014 | Undeliverable: [3.4.2014 18185981] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1572 | COX_SONY_00967390 | COX_SONY_00967397 | 3/4/2014 | Re: [3.3.2014 18182077] Notice of Copyright Infringement |
| 1573 | COX_SONY_00967398 | COX_SONY_00967406 | 3/4/2014 | Re: [3.3.2014 18178389] Notice of Copyright Infringement |
| 1574 | COX_SONY_00967407 | COX_SONY_00967415 | 3/5/2014 | Re: [3.5.2014 18216221] Notice of Copyright Infringement |
| 1575 | COX_SONY_00967416 | COX_SONY_00967419 | 3/5/2014 | RE: [3.5.2014 18216059] Notice of Copyright Infringement |
| 1576 | COX_SONY_00967420 | COX_SONY_00967428 | 3/5/2014 | Re: [3.5.2014 18216093] Notice of Copyright Infringement |
| 1577 | COX_SONY_00967429 | COX_SONY_00967435 | 3/5/2014 | Re: [3.5.2014 18216241] Notice of Copyright Infringement |
| 1578 | COX_SONY_00967436 | COX_SONY_00967442 | 3/6/2014 | Re: [3.5.2014 18218311] Notice of Copyright Infringement |
| 1579 | COX_SONY_00967443 | COX_SONY_00967455 | 3/6/2014 | Re: [3 5.2014 18221597] |
| 1580 | COX_SONY_00967456 | COX_SONY_00967464 | 3/6/2014 | Re: [3.6.2014 18224223] Notice of Copyright Infringement |
| 1581 | COX_SONY_00967465 | COX_SONY_00967472 | 3/6/2014 | Undeliverable: [3.6.2014 18224733] Notice of Copyright Infringement |
| 1582 | COX_SONY_00967473 | COX_SONY_00967481 | 3/6/2014 | Re: [3.6.2014 18224423] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1583 | COX_SONY_00967482 | COX_SONY_00967486 | 3/6/2014 | Re: [3.6.2014 18224977] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1584 | COX_SONY_00967487 | COX_SONY_00967490 | 3/6/2014 | Re: [3.5.2014 18216083] Notice of Copyright Infringement |
| 1585 | COX_SONY_00967491 | COX_SONY_00967499 | 3/6/2014 | Re: [3.6.2014 18224365] Notice of Copyright Infringement |
| 1586 | COX_SONY_00967500 | COX_SONY_00967508 | 3/7/2014 | Re: [3.7.2014 18241659] Notice of Copyright Infringement |
| 1587 | COX_SONY_00967510 | COX_SONY_00967513 | 3/7/2014 | Re: [3.7.2014 18242035] Notice of Copyright Infringement |
| 1588 | COX_SONY_00967514 | COX_SONY_00967521 | 3/8/2014 | RE: [3.7.2014 18241841] Notice of Copyright Infringement |
| 1589 | COX_SONY_00967522 | COX_SONY_00967526 | 3/8/2014 | Re: [3.7.2014 18242217] Notice of Copyright Infringement |
| 1590 | COX_SONY_00967527 | COX_SONY_00967534 | 3/10/2014 | [3.10.2014 18301545] Notice of Copyright Infringement |
| 1591 | COX_SONY_00967535 | COX_SONY_00967543 | 3/10/2014 | Re: [3.10.2014 18301827] Notice of Copyright Infringement |
| 1592 | COX_SONY_00967544 | COX_SONY_00967551 | 3/11/2014 | RE: [3.3.2014 18125135]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1593 | COX_SONY_00967552 | COX_SONY_00967563 | 3/12/2014 | Undeliverable: [3.11.2014 18319363] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1594 | COX_SONY_00967564 | COX_SONY_00967572 | 3/12/2014 | Re: [3.12.2014 18337255] Notice of Copyright Infringement |
| 1595 | COX_SONY_00967573 | COX_SONY_00967581 | 3/13/2014 | Re: [3.12.2014 18342933] Notice of Copyright Infringement |
| 1596 | COX_SONY_00967582 | COX_SONY_00967590 | 3/13/2014 | copyright infringement someone did on my cox internet (residential account) |
| 1597 | COX_SONY_00967592 | COX_SONY_00967599 | 3/14/2014 | Undeliverable: [3.14.2014 18371839] Notice of Copyright Infringement |
| 1598 | COX_SONY_00967600 | COX_SONY_00967608 | 3/14/2014 | Undeliverable: [3.14.2014 18372753] Notice of Copyright Infringement |
| 1599 | COX_SONY_00967609 | COX_SONY_00967613 | 3/14/2014 | Re: [3.14.2014 18372447] Notice of Copyright Infringement |
| 1600 | COX_SONY_00967614 | COX_SONY_00967622 | 3/15/2014 | Re: [3.14.2014 18372501] Notice of Copyright Infringement |
| 1601 | COX_SONY_00967623 | COX_SONY_00967626 | 3/17/2014 | Re: [3.17.2014 18428237] Notice of Copyright Infringement |
| 1602 | COX_SONY_00967627 | COX_SONY_00967631 | 3/17/2014 | Re: [3.17.2014 18428913] Notice of Copyright Infringement |
| 1603 | COX_SONY_00967633 | COX_SONY_00967641 | 3/18/2014 | Re: [3.17.2014 18428461] Notice of Copyright Infringement |
| 1604 | COX_SONY_00967642 | COX_SONY_00967650 | 3/18/2014 | Undeliverable: [3.18.2014 18450153] Notice of Copyright Infringement |
| 1605 | COX_SONY_00967651 | COX_SONY_00967659 | 3/18/2014 | RE: [3.17 2014 18441035] Notice of Copyright Infringement |
| 1606 | COX_SONY_00967660 | COX_SONY_00967672 | 3/18/2014 | RE: [3.17 2014 18441035] Notice of Copyright Infringement |
| 1607 | COX_SONY_00967673 | COX_SONY_00967689 | 3/18/2014 | RE: [3.17 2014 18441035] Notice of Copyright Infringement |
| 1608 | COX_SONY_00967692 | COX_SONY_00967700 | 3/18/2014 | Re: [3.18.2014 18457541] Notice of Copyright Infringement |
| 1609 | COX_SONY_00967701 | COX_SONY_00967705 | 3/18/2014 | Re: [3.18.2014 18449093] Notice of Copyright Infringement |
| 1610 | COX_SONY_00967706 | COX_SONY_00967710 | 3/19/2014 | Re: [3.19.2014 18469697] Notice of Copyright Infringement |
| 1611 | COX_SONY_00967711 | COX_SONY_00967715 | 3/19/2014 | Re: [3.19.2014 18469619] Notice of Copyright Infringement |
| 1612 | COX_SONY_00967716 | COX_SONY_00967720 | 3/19/2014 | Re: IMPORTANT** please assist (KMM16427088V58270L0KM) |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1613 | COX_SONY_00967721 | COX_SONY_00967727 | 3/19/2014 | FW: [3.19.2014 18478689]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1614 | COX_SONY_00967728 | COX_SONY_00967736 | 3/20/2014 | Undeliverable: [3.20.2014 18486809] Notice of Copyright Infringement |
| 1615 | COX_SONY_00967737 | COX_SONY_00967745 | 3/20/2014 | Re: [3.19.2014 18469713] Notice of Copyright Infringement |
| 1616 | COX_SONY_00967753 | COX_SONY_00967754 | 3/21/2014 | Notice ID 22287062307 [3.12.2014 18337387] Notice of Copyright Infringement |
| 1617 | COX_SONY_00967755 | COX_SONY_00967759 | 3/21/2014 | Re: [3.21.2014 18509337] Notice of Copyright Infringement |
| 1618 | COX_SONY_00967760 | COX_SONY_00967763 | 3/21/2014 | Re: [3.21.2014 18508797] Notice of Copyright Infringement |
| 1619 | COX_SONY_00967764 | COX_SONY_00967768 | 3/22/2014 | Re: [3.21.2014 18522421] |
| 1620 | COX_SONY_00967769 | COX_SONY_00967773 | 3/24/2014 | Re: [3.13.2014 18364461] Notice of Copyright Infringement |
| 1621 | COX_SONY_00967774 | COX_SONY_00967777 | 3/25/2014 | Re: [3.25.2014 18587135] Notice of Copyright Infringement |
| 1622 | COX_SONY_00967778 | COX_SONY_00967781 | 3/25/2014 | Re: [3.25.2014 18600597] Notice of Copyright Infringement |
| 1623 | COX_SONY_00967782 | COX_SONY_00967785 | 3/25/2014 | Re: [3.25.2014 18600615] Notice of Copyright Infringement |
| 1624 | COX_SONY_00967786 | COX_SONY_00967791 | 3/26/2014 | Re: [3.25.2014 18602777] Regarding your response to abuse@cox.net |
| 1625 | COX_SONY_00967792 | COX_SONY_00967799 | 3/27/2014 | Undeliverable: [3.27.2014 18631245] Notice of Copyright Infringement |
| 1626 | COX_SONY_00967800 | COX_SONY_00967807 | 3/28/2014 | Undeliverable: [3.28.2014 18653925] Notice of Copyright Infringement |
| 1627 | COX_SONY_00967808 | COX_SONY_00967816 | 3/28/2014 | Re: [3.28.2014 18653933] Notice of Copyright Infringement |
| 1628 | COX_SONY_00967817 | COX_SONY_00967820 | 3/29/2014 | Re: [3.29.2014 18680537] Notice of Copyright Infringement |
| 1629 | COX_SONY_00967821 | COX_SONY_00967828 | 3/29/2014 | Re: [3.28.2014 18654059] Notice of Copyright Infringement |
| 1630 | COX_SONY_00967829 | COX_SONY_00967839 | 3/31/2014 | Re: [3.29.2014 18631387] Notice of Copyright Infringement |
| 1631 | COX_SONY_00967840 | COX_SONY_00967847 | 4/1/2014 | Undeliverable: [4.1.2014 18740223] Notice of Copyright Infringement |
| 1632 | COX_SONY_00967848 | COX_SONY_00967852 | 4/1/2014 | Re: [4.1.2014 18740051] Notice of Copyright Infringement |
| 1633 | COX_SONY_00967853 | COX_SONY_00967857 | 4/1/2014 | Re: [4.1.2014 18740085] Notice of Copyright Infringement |
| 1634 | COX_SONY_00967858 | COX_SONY_00967867 | 4/1/2014 | Fwd: [4.1.2014 18739981] Notice of Copyright Infringement |
| 1635 | COX_SONY_00967868 | COX_SONY_00967874 | 4/1/2014 | RE: [4.1.2014 18739979] Notice of Copyright Infringement |
| 1636 | COX_SONY_00967875 | COX_SONY_00967879 | 4/1/2014 | Re: [4.1.2014 18740213] Notice of Copyright Infringement |
| 1637 | COX_SONY_00967880 | COX_SONY_00967885 | 4/1/2014 | Re: [4.1.2014 18740213] Notice of Copyright Infringement |
| 1638 | COX_SONY_00967886 | COX_SONY_00967890 | 4/1/2014 | Re: [4.1.2014 18740213] Notice of Copyright Infringement |
| 1639 | COX_SONY_00967892 | COX_SONY_00967899 | 4/2/2014 | RE: [4.1.2014 18740053] Notice of Copyright Infringement |
| 1640 | COX_SONY_00967904 | COX_SONY_00967908 | 4/3/2014 | Re: [4.3.2014 18783623] Notice of Copyright Infringement |
| 1641 | COX_SONY_00967909 | COX_SONY_00967931 | 4/3/2014 | Re: [4.1.2014 18668903] Regarding your response to abuse@cox.net |
| 1642 | COX_SONY_00967932 | COX_SONY_00967938 | 4/3/2014 | Re: [3.26.2014 18611963] Notice of Copyright Infringement |
| 1643 | COX_SONY_00967939 | COX_SONY_00967968 | 4/3/2014 | Re: [4.3.2014 18785281] Regarding your response to abuse@cox.net |
| 1644 | COX_SONY_00967969 | COX_SONY_00967977 | 4/4/2014 | Re: [4.3.2014 18783645] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1645 | COX_SONY_00967978 | COX_SONY_00967986 | 4/5/2014 | Undeliverable: [4.5.2014 18830011] Notice of Copyright Infringement |
| 1646 | COX_SONY_00967987 | COX_SONY_00967991 | 4/5/2014 | RE: [SPAM][4.5.2014 18830227] Notice of Copyright Infringement |
| 1647 | COX_SONY_00967992 | COX_SONY_00967995 | 4/6/2014 | Re: [4.4.2014 18806455] Notice of Copyright Infringement |
| 1648 | COX_SONY_00967996 | COX_SONY_00968004 | 4/6/2014 | Re: [4.5.2014 18831011] Notice of Copyright Infringement |
| 1649 | COX_SONY_00968005 | COX_SONY_00968013 | 4/7/2014 | Re: [4.1.2014 18739971] Notice of Copyright Infringement |
| 1650 | COX_SONY_00968014 | COX_SONY_00968021 | 4/9/2014 | Re: [4.9.2014 18923987] Notice of Copyright Infringement |
| 1651 | COX_SONY_00968022 | COX_SONY_00968026 | 4/9/2014 | Re: [4.9.2014 18925141] Notice of Copyright Infringement |
| 1652 | COX_SONY_00968027 | COX_SONY_00968035 | 4/10/2014 | Re: [4.9.2014 18924963] Notice of Copyright Infringement |
| 1653 | COX_SONY_00968036 | COX_SONY_00968042 | 4/10/2014 | Re: [4.9.2014 18924813] Notice of Copyright Infringement |
| 1654 | COX_SONY_00968043 | COX_SONY_00968047 | 4/11/2014 | Re: [4.9.2014 18923209] Notice of Copyright Infringement |
| 1655 | COX_SONY_00968048 | COX_SONY_00968056 | 4/11/2014 | Re: [4.11.2014 18963111] Notice of Copyright Infringement |
| 1656 | COX_SONY_00968057 | COX_SONY_00968065 | 4/12/2014 | Re: [4.12.2014 18987543] Notice of Copyright Infringement |
| 1657 | COX_SONY_00968067 | COX_SONY_00968074 | 4/15/2014 | Undeliverable: [4.15.2014 19055925] Notice of Copyright Infringement |
| 1658 | COX_SONY_00968075 | COX_SONY_00968083 | 4/15/2014 | Re: [4.15.2014 19056015] Notice of Copyright Infringement |
| 1659 | COX_SONY_00968084 | COX_SONY_00968088 | 4/18/2014 | Re: [4.17.2014 19099375] Notice of Copyright Infringement |
| 1660 | COX_SONY_00968089 | COX_SONY_00968097 | 4/18/2014 | Undeliverable: [4.18.2014 19119023] Notice of Copyright Infringement |
| 1661 | COX_SONY_00968098 | COX_SONY_00968105 | 4/18/2014 | Re: [4.18.2014 19119241] Notice of Copyright Infringement |
| 1662 | COX_SONY_00968106 | COX_SONY_00968110 | 4/18/2014 | Re: [4.18.2014 19119461] Notice of Copyright Infringement |
| 1663 | COX_SONY_00968112 | COX_SONY_00968122 | 4/19/2014 | Re: [4.18.2014 19127825] Regarding your response to abuse@cox.net |
| 1664 | COX_SONY_00968123 | COX_SONY_00968133 | 4/19/2014 | Re: [4.18.2014 19127825] Regarding your response to abuse@cox.net |
| 1665 | COX_SONY_00968135 | COX_SONY_00968138 | 4/19/2014 | Re: [4.19.2014 19142217] Notice of Copyright Infringement |
| 1666 | COX_SONY_00968139 | COX_SONY_00968147 | 4/19/2014 | Re: [4.19.2014 19141939] Notice of Copyright Infringement |
| 1667 | COX_SONY_00968148 | COX_SONY_00968152 | 4/22/2014 | Re: [4.18.2014 19119433] Notice of Copyright Infringement |
| 1668 | COX_SONY_00968153 | COX_SONY_00968157 | 4/22/2014 | Re: [4.22.2014 19208259] Notice of Copyright Infringement |
| 1669 | COX_SONY_00968158 | COX_SONY_00968162 | 4/22/2014 | Re: [4.22.2014 19209095] Notice of Copyright Infringement |
| 1670 | COX_SONY_00968163 | COX_SONY_00968170 | 4/22/2014 | Undeliverable: [4.22.2014 19208773] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1671 | COX_SONY_00968171 | COX_SONY_00968178 | 4/23/2014 | Undeliverable: [4.23.2014 19231573] Notice of Copyright Infringement |
| 1672 | COX_SONY_00968179 | COX_SONY_00968185 | 4/23/2014 | RE: [4.23 19231667] Notice of Copyright Infringement |
| 1673 | COX_SONY_00968186 | COX_SONY_00968190 | 4/23/2014 | Re: [4.23.2014 19230481] Notice of Copyright Infringement |
| 1674 | COX_SONY_00968193 | COX_SONY_00968196 | 4/25/2014 | Re: [4.25.2014 19269985] Notice of Copyright Infringement |
| 1675 | COX_SONY_00968197 | COX_SONY_00968204 | 4/26/2014 | Undeliverable: [4.26.2014 19291441] Notice of Copyright Infringement |
| 1676 | COX_SONY_00968205 | COX_SONY_00968212 | 4/26/2014 | Re: [4.22.2014 19207205] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1677 | COX_SONY_00968213 | COX_SONY_00968223 | 4/29/2014 | Re: [4.22.2014 19216595] Regarding your response to abuse@cox.net |
| 1678 | COX_SONY_00968226 | COX_SONY_00968234 | 4/30/2014 | Re: [4.29.2014 19356483] Notice of Copyright Infringement |
| 1679 | COX_SONY_00968235 | COX_SONY_00968243 | 4/30/2014 | Undeliverable: [4.30.2014 19382363] Notice of Copyright Infringement |
| 1680 | COX_SONY_00968244 | COX_SONY_00968249 | 4/30/2014 | RE: [4.30 2014 19381565] Notice of Copyright Infringement |
| 1681 | COX_SONY_00968250 | COX_SONY_00968254 | 4/30/2014 | RE: [4.30 2014 19383321] Notice of Copyright Infringement |
| 1682 | COX_SONY_00968255 | COX_SONY_00968258 | 4/30/2014 | Request : ##23757## - [4.30.2014 19381765] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address - has been received |
| 1683 | COX_SONY_00968259 | COX_SONY_00968262 | 4/30/2014 | Request : ##23757## -  [4.30.2014 19381765] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address has been closed |
| 1684 | COX_SONY_00968263 | COX_SONY_00968266 | 5/1/2014 | Re: [4.29.2014 19356733] Notice of Copyright Infringement |
| 1685 | COX_SONY_00968267 | COX_SONY_00968289 | 5/1/2014 | Re: [4.22.2014 19216595] Regarding your response to abuse@cox.net |
| 1686 | COX_SONY_00968291 | COX_SONY_00968296 | 5/2/2014 | RE: [4.30 2014 19374965] Notice of Copyright Infringement |
| 1687 | COX_SONY_00968297 | COX_SONY_00968300 | 5/2/2014 | Re: [5.2.2014 19423123] Notice of Copyright Infringement |
| 1688 | COX_SONY_00968301 | COX_SONY_00968307 | 5/4/2014 | Re: [5.3.2014 19444375] Notice of Copyright Infringement |
| 1689 | COX_SONY_00968308 | COX_SONY_00968351 | 5/5/2014 | Re: [5 1.2014 19408725] |
| 1690 | COX_SONY_00968359 | COX_SONY_00968367 | 5/6/2014 | Re: [5.6.2014 19508227] Notice of Copyright Infringement |
| 1691 | COX_SONY_00968368 | COX_SONY_00968376 | 5/6/2014 | Re: [5.6.2014 19508237] Notice of Copyright Infringement |
| 1692 | COX_SONY_00968377 | COX_SONY_00968381 | 5/6/2014 | Re: [5.6.2014 19508281] Notice of Copyright Infringement |
| 1693 | COX_SONY_00968382 | COX_SONY_00968390 | 5/7/2014 | Re: [5.7.2014 19537021] Notice of Copyright Infringement |
| 1694 | COX_SONY_00968393 | COX_SONY_00968403 | 5/8/2014 | Re: [5.8.2014 19561145] Notice of Copyright Infringement |
| 1695 | COX_SONY_00968404 | COX_SONY_00968408 | 5/8/2014 | Re: [5.8.2014 19560339] Notice of Copyright Infringement |
| 1696 | COX_SONY_00968409 | COX_SONY_00968415 | 5/9/2014 | Re: [5.8.2014 19561069] Notice of Copyright Infringement |
| 1697 | COX_SONY_00968416 | COX_SONY_00968420 | 5/9/2014 | Re: [5.9.2014 19580357] Notice of Copyright Infringement |
| 1698 | COX_SONY_00968422 | COX_SONY_00968426 | 5/11/2014 | Re: [5.10.2014 19607931] Notice of Copyright Infringement |
| 1699 | COX_SONY_00968427 | COX_SONY_00968431 | 5/11/2014 | Re: [4.30.2014 19382295] Notice of Copyright Infringement |
| 1700 | COX_SONY_00968434 | COX_SONY_00968439 | 5/13/2014 | RE: [5.13 2014 19679003] Notice of Copyright Infringement |
| 1701 | COX_SONY_00968440 | COX_SONY_00968443 | 5/13/2014 | Re: [5.13.2014 19679605] Notice of Copyright Infringement |
| 1702 | COX_SONY_00968444 | COX_SONY_00968451 | 5/14/2014 | RE: [5.14 2014 19704325] Notice of Copyright Infringement |
| 1703 | COX_SONY_00968453 | COX_SONY_00968459 | 5/15/2014 | Re: [5.15.2014 19724427] Notice of Copyright Infringement |
| 1704 | COX_SONY_00968460 | COX_SONY_00968463 | 5/15/2014 | Re: [5.15.2014 19724727] Notice of Copyright Infringement |
| 1705 | COX_SONY_00968464 | COX_SONY_00968468 | 5/16/2014 | Re: [5.15.2014 19738603] Regarding your response to abuse@cox.net |
| 1706 | COX_SONY_00968469 | COX_SONY_00968478 | 5/16/2014 | Re: [5.16.2014 19744913] Notice of Copyright Infringement |
| 1707 | COX_SONY_00968479 | COX_SONY_00968483 | 5/17/2014 | RE: [5.17 2014 19768593] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1708 | COX_SONY_00968484 | COX_SONY_00968490 | 5/17/2014 | RE: [5.15 2014 19724197] Notice of Copyright Infringement |
| 1709 | COX_SONY_00968491 | COX_SONY_00968496 | 5/17/2014 | RE: [5.16 2014 19744615] Notice of Copyright Infringement |
| 1710 | COX_SONY_00968497 | COX_SONY_00968501 | 5/19/2014 | RE: [5.19 2014 19816939] Notice of Copyright Infringement |
| 1711 | COX_SONY_00968502 | COX_SONY_00968509 | 5/19/2014 | Re: [5.19.2014 19768607]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1712 | COX_SONY_00968510 | COX_SONY_00968518 | 5/19/2014 | Re: [5.18.2014 19797521] Notice of Copyright Infringement |
| 1713 | COX_SONY_00968519 | COX_SONY_00968522 | 5/19/2014 | RE: [5.15 2014 19725649] Notice of Copyright Infringement |
| 1714 | COX_SONY_00968523 | COX_SONY_00968529 | 5/19/2014 | RE: [5.19 2014 19816039] Notice of Copyright Infringement |
| 1715 | COX_SONY_00968530 | COX_SONY_00968538 | 5/21/2014 | Undeliverable: [5.21.2014 19867329] Notice of Copyright Infringement |
| 1716 | COX_SONY_00968539 | COX_SONY_00968542 | 5/21/2014 | Re: [5.21.2014 19867297] Notice of Copyright Infringement |
| 1717 | COX_SONY_00968543 | COX_SONY_00968546 | 5/21/2014 | Re: [5.21.2014 19867297] Notice of Copyright Infringement |
| 1718 | COX_SONY_00968547 | COX_SONY_00968554 | 5/21/2014 | Re: [5.20.2014 19842285] Notice of Copyright Infringement |
| 1719 | COX_SONY_00968555 | COX_SONY_00968561 | 5/22/2014 | RE: [5.21 2014 19866247] Notice of Copyright Infringement |
| 1720 | COX_SONY_00968562 | COX_SONY_00968565 | 5/22/2014 | Re: [5.21.2014 19866593] Notice of Copyright Infringement |
| 1721 | COX_SONY_00968567 | COX_SONY_00968576 | 5/25/2014 | Re: [5.21.2014 19867853] Notice of Copyright Infringement |
| 1722 | COX_SONY_00968577 | COX_SONY_00968581 | 5/26/2014 | RE: [5.26 2014 19999399] Notice of Copyright Infringement |
| 1723 | COX_SONY_00968582 | COX_SONY_00968585 | 5/26/2014 | Re: [5.26.2014 19998551] Notice of Copyright Infringement |
| 1724 | COX_SONY_00968586 | COX_SONY_00968589 | 5/26/2014 | Re: [5.26.2014 19998551] Notice of Copyright Infringement |
| 1725 | COX_SONY_00968590 | COX_SONY_00968612 | 5/27/2014 | Re: [5.27.2014 19973863] Regarding your response to abuse@cox.net |
| 1726 | COX_SONY_00968613 | COX_SONY_00968620 | 5/28/2014 | FW: [5.28.2014 19920745]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1727 | COX_SONY_00968621 | COX_SONY_00968628 | 5/28/2014 | RE: [5.28.2014 19920745]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1728 | COX_SONY_00968629 | COX_SONY_00968633 | 5/29/2014 | Re: [5.29.2014 20073287] Notice of Copyright Infringement |
| 1729 | COX_SONY_00968634 | COX_SONY_00968637 | 5/29/2014 | Re: [5.28.2014 20049851] Notice of Copyright Infringement |
| 1730 | COX_SONY_00968638 | COX_SONY_00968646 | 5/30/2014 | Re: [5.28.2014 20049799] Notice of Copyright Infringement |
| 1731 | COX_SONY_00968647 | COX_SONY_00968650 | 5/30/2014 | Re: [5.21.2014 19866855] Notice of Copyright Infringement |
| 1732 | COX_SONY_00968651 | COX_SONY_00968654 | 5/30/2014 | Re: [5.29.2014 20073443] Notice of Copyright Infringement |
| 1733 | COX_SONY_00968655 | COX_SONY_00968663 | 5/30/2014 | Re: [5.30.2014 20101837] Notice of Copyright Infringement |
| 1734 | COX_SONY_00968664 | COX_SONY_00968671 | 5/30/2014 | RE: [5.30 2014 20101813] Notice of Copyright Infringement |
| 1735 | COX_SONY_00968672 | COX_SONY_00968685 | 5/31/2014 | Re: [5.31.2014 20133829] Notice of Copyright Infringement |
| 1736 | COX_SONY_00968686 | COX_SONY_00968690 | 5/31/2014 | Re: [5.31.2014 20129281] Notice of Copyright Infringement |
| 1737 | COX_SONY_00968691 | COX_SONY_00968695 | 6/1/2014 | RE: [5.31 2014 20128697] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1738 | COX_SONY_00968696 | COX_SONY_00968704 | 6/2/2014 | Re: [6.1.2014 20101785] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1739 | COX_SONY_00968706 | COX_SONY_00968713 | 6/2/2014 | Re: [6.2.2014 20192489] Notice of Copyright Infringement |
| 1740 | COX_SONY_00968715 | COX_SONY_00968722 | 6/2/2014 | Re: [6.2.2014 20192593] Notice of Copyright Infringement |
| 1741 | COX_SONY_00968723 | COX_SONY_00968729 | 6/2/2014 | RE: [6.2.2014 20192461] Notice of Copyright Infringement |
| 1742 | COX_SONY_00968730 | COX_SONY_00968738 | 6/3/2014 | Re: [6.3.2014 20215691] Notice of Copyright Infringement |
| 1743 | COX_SONY_00968739 | COX_SONY_00968745 | 6/4/2014 | Re: [5.28.2014 20049545] Notice of Copyright Infringement |
| 1744 | COX_SONY_00968746 | COX_SONY_00968750 | 6/4/2014 | Re: [6.2.2014 20193067] Notice of Copyright Infringement |
| 1745 | COX_SONY_00968751 | COX_SONY_00968758 | 6/4/2014 | RE: [6.4.2014 20238573] Notice of Copyright Infringement |
| 1746 | COX_SONY_00968759 | COX_SONY_00968762 | 6/4/2014 | Re: [6.4.2014 20238359] Notice of Copyright Infringement |
| 1747 | COX_SONY_00968763 | COX_SONY_00968770 | 6/4/2014 | Undeliverable: [6.4.2014 20238313] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1748 | COX_SONY_00968771 | COX_SONY_00968774 | 6/4/2014 | Re: [6.4.2014 20238699] Notice of Copyright Infringement |
| 1749 | COX_SONY_00968775 | COX_SONY_00968783 | 6/4/2014 | Re: [6.4.2014 20238641] Notice of Copyright Infringement |
| 1750 | COX_SONY_00968785 | COX_SONY_00968793 | 6/5/2014 | Re: [6.5.2014 20272283] Notice of Copyright Infringement |
| 1751 | COX_SONY_00968794 | COX_SONY_00968798 | 6/5/2014 | Re: [6.5.2014 20272985] Notice of Copyright Infringement |
| 1752 | COX_SONY_00968799 | COX_SONY_00968803 | 6/7/2014 | Re: [6.4.2014 20238391] Notice of Copyright Infringement |
| 1753 | COX_SONY_00968804 | COX_SONY_00968808 | 6/7/2014 | Re: [6.7.2014 20308553] Notice of Copyright Infringement |
| 1754 | COX_SONY_00968809 | COX_SONY_00968813 | 6/7/2014 | Re: [6.7.2014 20309037] Notice of Copyright Infringement |
| 1755 | COX_SONY_00968814 | COX_SONY_00968817 | 6/7/2014 | Re: [6.7.2014 20308457] Notice of Copyright Infringement |
| 1756 | COX_SONY_00968818 | COX_SONY_00968826 | 6/7/2014 | Re: [6.2.2014 20192589] Notice of Copyright Infringement |
| 1757 | COX_SONY_00968827 | COX_SONY_00968835 | 6/7/2014 | Re: [6.4.2014 20238315] Notice of Copyright Infringement |
| 1758 | COX_SONY_00968836 | COX_SONY_00968844 | 6/7/2014 | Re: [6.7.2014 20308533] Notice of Copyright Infringement |
| 1759 | COX_SONY_00968845 | COX_SONY_00968849 | 6/8/2014 | RE: [6.7.2014 20308721] Notice of Copyright Infringement |
| 1760 | COX_SONY_00968850 | COX_SONY_00968858 | 6/9/2014 | Re: [6.9.2014 20358851] Notice of Copyright Infringement |
| 1761 | COX_SONY_00968859 | COX_SONY_00968863 | 6/9/2014 | Re: [6.9.2014 20358607] Notice of Copyright Infringement |
| 1762 | COX_SONY_00968864 | COX_SONY_00968867 | 6/9/2014 | Re: [6.9.2014 20358833] Notice of Copyright Infringement |
| 1763 | COX_SONY_00968868 | COX_SONY_00968877 | 6/9/2014 | Re: [6.9.2014 20308709] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1764 | COX_SONY_00968878 | COX_SONY_00968886 | 6/9/2014 | Re: [6.9.2014 20358649] Notice of Copyright Infringement |
| 1765 | COX_SONY_00968887 | COX_SONY_00968895 | 6/9/2014 | Re: [6.9.2014 20358619] Notice of Copyright Infringement |
| 1766 | COX_SONY_00968896 | COX_SONY_00968903 | 6/9/2014 | Re: [6.9.2014 20358753] Notice of Copyright Infringement |
| 1767 | COX_SONY_00968904 | COX_SONY_00968912 | 6/9/2014 | Re: [6.9.2014 20358649] Notice of Copyright Infringement |
| 1768 | COX_SONY_00968913 | COX_SONY_00968921 | 6/9/2014 | Re: [6.9.2014 20358701] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1769 | COX_SONY_00968922 | COX_SONY_00968926 | 6/10/2014 | Re: [6.9.2014 20359073] Notice of Copyright Infringement |
| 1770 | COX_SONY_00968927 | COX_SONY_00968933 | 6/10/2014 | FW: [6.9.2014 20358763]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1771 | COX_SONY_00968934 | COX_SONY_00968942 | 6/10/2014 | Re: [6.9.2014 20358695] Notice of Copyright Infringement |
| 1772 | COX_SONY_00968943 | COX_SONY_00968952 | 6/10/2014 | Re: [6.9.2014 20358695] Notice of Copyright Infringement |
| 1773 | COX_SONY_00968953 | COX_SONY_00968957 | 6/10/2014 | Re: [6.9.2014 20358727] Notice of Copyright Infringement |
| 1774 | COX_SONY_00968958 | COX_SONY_00968965 | 6/10/2014 | RE: [6.9.2014 20358763]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1775 | COX_SONY_00968966 | COX_SONY_00968973 | 6/10/2014 | Undeliverable: [6.10.2014 20387041] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1776 | COX_SONY_00968974 | COX_SONY_00968977 | 6/10/2014 | Re: [6.10.2014 20386965] Notice of Copyright Infringement |
| 1777 | COX_SONY_00968978 | COX_SONY_00968984 | 6/10/2014 | RE: [6.10 2014 20386839] Notice of Copyright Infringement |
| 1778 | COX_SONY_00968985 | COX_SONY_00969004 | 6/11/2014 | RE: [6.10.2014 20404261] Regarding your response to abuse@cox.net |
| 1779 | COX_SONY_00969005 | COX_SONY_00969013 | 6/11/2014 | Re: [6.10.2014 20387005] Notice of Copyright Infringement |
| 1780 | COX_SONY_00969014 | COX_SONY_00969023 | 6/12/2014 | Re: [6.12.2014 20447847] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1781 | COX_SONY_00969024 | COX_SONY_00969027 | 6/12/2014 | Re: [6.12.2014 20447833] Notice of Copyright Infringement |
| 1782 | COX_SONY_00969028 | COX_SONY_00969032 | 6/12/2014 | Re: [6.12.2014 20453605] Regarding your response to abuse@cox.net |
| 1783 | COX_SONY_00969033 | COX_SONY_00969036 | 6/13/2014 | Re: [6.13.2014 20473385] Notice of Copyright Infringement |
| 1784 | COX_SONY_00969037 | COX_SONY_00969040 | 6/13/2014 | Request : ##27845## - [6.13.2014 20474035] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address - has been received |
| 1785 | COX_SONY_00969041 | COX_SONY_00969056 | 6/16/2014 | [6.13.2014 20474035] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1786 | COX_SONY_00969057 | COX_SONY_00969074 | 6/17/2014 | RE: [6.13.2014 20474035] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1787 | COX_SONY_00969075 | COX_SONY_00969078 | 6/17/2014 | Request : ##27845## -  [6.13.2014 20474035] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address has been closed |
| 1788 | COX_SONY_00969079 | COX_SONY_00969082 | 6/17/2014 | Request : ##27845## -  [6.13.2014 20474035] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address has been closed |
| 1789 | COX_SONY_00969083 | COX_SONY_00969091 | 6/17/2014 | Re: [6.17.2014 20574201] Notice of Copyright Infringement |
| 1790 | COX_SONY_00969092 | COX_SONY_00969100 | 6/17/2014 | Re: [6.17.2014 20574031] Notice of Copyright Infringement |
| 1791 | COX_SONY_00969101 | COX_SONY_00969110 | 6/17/2014 | Re: [6.17.2014 20574375] Notice of Copyright Infringement |
| 1792 | COX_SONY_00969111 | COX_SONY_00969115 | 6/17/2014 | Re: [6.17.2014 20574675] Notice of Copyright Infringement |
| 1793 | COX_SONY_00969117 | COX_SONY_00969120 | 6/18/2014 | Re: [6.17.2014 20574871] Notice of Copyright Infringement |
| 1794 | COX_SONY_00969121 | COX_SONY_00969125 | 6/18/2014 | Re: [6.17.2014 20575155] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1795 | COX_SONY_00969127 | COX_SONY_00969134 | 6/18/2014 | Undeliverable: [6.18.2014 20594903] Notice of Copyright Infringement |
| 1796 | COX_SONY_00969137 | COX_SONY_00969146 | 6/18/2014 | Notice ID 22290118434 |
| 1797 | COX_SONY_00969147 | COX_SONY_00969155 | 6/19/2014 | Re: [6.17.2014 20574073] Notice of Copyright Infringement |
| 1798 | COX_SONY_00969156 | COX_SONY_00969162 | 6/19/2014 | RE: [6.19 2014 20619847] Notice of Copyright Infringement |
| 1799 | COX_SONY_00969163 | COX_SONY_00969171 | 6/19/2014 | Re: [6.18.2014 20575309] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1800 | COX_SONY_00969172 | COX_SONY_00969176 | 6/19/2014 | RE: [6.19 2014 20620349] Notice of Copyright Infringement |
| 1801 | COX_SONY_00969177 | COX_SONY_00969186 | 6/19/2014 | Re: [6.19.2014 20618453] Regarding your response to abuse@cox.net |
| 1802 | COX_SONY_00969187 | COX_SONY_00969197 | 6/19/2014 | Undeliverable: [6.19.2014 20620479] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1803 | COX_SONY_00969198 | COX_SONY_00969203 | 6/19/2014 | RE: [6.19 2014 20620347] Notice of Copyright Infringement |
| 1804 | COX_SONY_00969204 | COX_SONY_00969215 | 6/19/2014 | RE: [6.19.2014 20630155] Regarding your response to abuse@cox.net |
| 1805 | COX_SONY_00969216 | COX_SONY_00969224 | 6/19/2014 | Re: [6.19.2014 20620299] Notice of Copyright Infringement |
| 1806 | COX_SONY_00969225 | COX_SONY_00969232 | 6/20/2014 | RE: [6.17 2014 20574195] Notice of Copyright Infringement |
| 1807 | COX_SONY_00969233 | COX_SONY_00969241 | 6/20/2014 | Re: [6.19.2014 20620545] Notice of Copyright Infringement |
| 1808 | COX_SONY_00969242 | COX_SONY_00969248 | 6/20/2014 | Re: [6.19.2014 20619933] Notice of Copyright Infringement |
| 1809 | COX_SONY_00969250 | COX_SONY_00969253 | 6/20/2014 | Re: [6.20.2014 20653185] Notice of Copyright Infringement |
| 1810 | COX_SONY_00969255 | COX_SONY_00969277 | 6/20/2014 | Re: [6.20.2014 20644531] Regarding your response to abuse@cox.net |
| 1811 | COX_SONY_00969278 | COX_SONY_00969278 | 6/20/2014 | [6.17.2014 20575177] Notice of Copyright Infringement |
| 1812 | COX_SONY_00969279 | COX_SONY_00969294 | 6/21/2014 | Re: [6.20.2014 20644771] Regarding your response to abuse@cox.net |
| 1813 | COX_SONY_00969296 | COX_SONY_00969303 | 6/24/2014 | Undeliverable: [6.24.2014 20753157] Notice of Copyright Infringement |
| 1814 | COX_SONY_00969305 | COX_SONY_00969313 | 6/24/2014 | Re: [6.24.2014 20751445] Notice of Copyright Infringement |
| 1815 | COX_SONY_00969315 | COX_SONY_00969318 | 6/24/2014 | Re: [6.24.2014 20748601] Notice of Copyright Infringement |
| 1816 | COX_SONY_00969319 | COX_SONY_00969328 | 6/24/2014 | Fwd: [6.24.2014 20753829] Notice of Copyright Infringement |
| 1817 | COX_SONY_00969329 | COX_SONY_00969336 | 6/24/2014 | Undeliverable: [6.24.2014 20749485] Notice of Copyright Infringement |
| 1818 | COX_SONY_00969337 | COX_SONY_00969340 | 6/24/2014 | Re: [6.24.2014 20749389] Notice of Copyright Infringement |
| 1819 | COX_SONY_00969341 | COX_SONY_00969347 | 6/24/2014 | RE: [6.24 2014 20752799] Notice of Copyright Infringement |
| 1820 | COX_SONY_00969348 | COX_SONY_00969355 | 6/25/2014 | Undeliverable: [6.25.2014 20750355] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1821 | COX_SONY_00969356 | COX_SONY_00969359 | 6/25/2014 | RE: [6.24 2014 20749457] Notice of Copyright Infringement |
| 1822 | COX_SONY_00969360 | COX_SONY_00969363 | 6/25/2014 | Re: [6.25.2014 20781325] Notice of Copyright Infringement |
| 1823 | COX_SONY_00969365 | COX_SONY_00969373 | 6/26/2014 | Re: [6.26.2014 20804129] Notice of Copyright Infringement |
| 1824 | COX_SONY_00969374 | COX_SONY_00969383 | 6/26/2014 | Undeliverable: [6.26.2014 20620479] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1825 | COX_SONY_00969384 | COX_SONY_00969394 | 6/26/2014 | Undeliverable: [6.26.2014 20803583] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1826 | COX_SONY_00969395 | COX_SONY_00969401 | 6/26/2014 | RE: [6.25 2014 20780605] Notice of Copyright Infringement |
| 1827 | COX_SONY_00969402 | COX_SONY_00969408 | 6/26/2014 | RE: [6.26 2014 20803947] Notice of Copyright Infringement |
| 1828 | COX_SONY_00969409 | COX_SONY_00969417 | 6/27/2014 | Re: [6.26.2014 20804857] Notice of Copyright Infringement |
| 1829 | COX_SONY_00969418 | COX_SONY_00969422 | 6/27/2014 | Re: [6.26.2014 20804975] Notice of Copyright Infringement |
| 1830 | COX_SONY_00969423 | COX_SONY_00969438 | 6/27/2014 | RE: [6.26.2014 20817613] Regarding your response to abuse@cox.net |
| 1831 | COX_SONY_00969444 | COX_SONY_00969448 | 7/1/2014 | Re: [6.26.2014 20803195] Notice of Copyright Infringement |
| 1832 | COX_SONY_00969449 | COX_SONY_00969456 | 7/1/2014 | Re: [7.1.2014 20896849]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1833 | COX_SONY_00969458 | COX_SONY_00969473 | 7/1/2014 | Re: [7.1.2014 20896849]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1834 | COX_SONY_00969474 | COX_SONY_00969477 | 7/1/2014 | Re: [7.1.2014 20928389] Notice of Copyright Infringement |
| 1835 | COX_SONY_00969478 | COX_SONY_00969485 | 7/1/2014 | Re: [6.30.2014 20890051] Notice of Copyright Infringement |
| 1836 | COX_SONY_00969486 | COX_SONY_00969492 | 7/1/2014 | Re: [6.30.2014 20898791] Notice of Copyright Infringement |
| 1837 | COX_SONY_00969493 | COX_SONY_00969500 | 7/2/2014 | Undeliverable: [7.2.2014 20950723] Notice of Copyright Infringement |
| 1838 | COX_SONY_00969501 | COX_SONY_00969508 | 7/2/2014 | Undeliverable: [7.2.2014 20951255] Notice of Copyright Infringement |
| 1839 | COX_SONY_00969510 | COX_SONY_00969518 | 7/2/2014 | Re: [7.2.2014 20952269] Notice of Copyright Infringement |
| 1840 | COX_SONY_00969519 | COX_SONY_00969522 | 7/2/2014 | Re: [7.2.2014 20952035] Notice of Copyright Infringement |
| 1841 | COX_SONY_00969523 | COX_SONY_00969530 | 7/2/2014 | RE: [7.2.2014 20951691] Notice of Copyright Infringement |
| 1842 | COX_SONY_00969531 | COX_SONY_00969534 | 7/2/2014 | [7.2.2014 20950693] Notice of Copyright Infringement |
| 1843 | COX_SONY_00969536 | COX_SONY_00969551 | 7/2/2014 | Fwd: FW: [7.2.2014 20951615] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1844 | COX_SONY_00969552 | COX_SONY_00969555 | 7/2/2014 | Re: [6.30.2014 20894757] Notice of Copyright Infringement |
| 1845 | COX_SONY_00969557 | COX_SONY_00969563 | 7/3/2014 | Re: [7.3.2014 20976651] Notice of Copyright Infringement |
| 1846 | COX_SONY_00969564 | COX_SONY_00969567 | 7/5/2014 | Re: [7.3.2014 20976961] Notice of Copyright Infringement |
| 1847 | COX_SONY_00969568 | COX_SONY_00969574 | 7/7/2014 | RE: [7.4.2014 21002361] Notice of Copyright Infringement |
| 1848 | COX_SONY_00969575 | COX_SONY_00969581 | 7/9/2014 | Re: [7.9.2014 21124457] Notice of Copyright Infringement |
| 1849 | COX_SONY_00969582 | COX_SONY_00969590 | 7/9/2014 | Re: [7.9.2014 21137145] Regarding your response to abuse@cox.net |
| 1850 | COX_SONY_00969591 | COX_SONY_00969598 | 7/9/2014 | Undeliverable: [7.9.2014 21123947] Notice of Copyright Infringement |
| 1851 | COX_SONY_00969599 | COX_SONY_00969602 | 7/9/2014 | Request : ##29606## - [7.9.2014 21125213] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address - has been received |
| 1852 | COX_SONY_00969603 | COX_SONY_00969608 | 7/9/2014 | RE: [7.9.2014 21123639] Notice of Copyright Infringement |
| 1853 | COX_SONY_00969609 | COX_SONY_00969617 | 7/9/2014 | Re: [7.9.2014 21125139] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1854 | COX_SONY_00969618 | COX_SONY_00969626 | 7/10/2014 | Re: [7.9.2014 21124147] Notice of Copyright Infringement |
| 1855 | COX_SONY_00969628 | COX_SONY_00969631 | 7/10/2014 | RE: [7.10 2014 21157307] Notice of Copyright Infringement |
| 1856 | COX_SONY_00969632 | COX_SONY_00969647 | 7/10/2014 | [7.9.2014 21125213] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1857 | COX_SONY_00969648 | COX_SONY_00969656 | 7/10/2014 | Re: [7.10.2014 21153685] Notice of Copyright Infringement |
| 1858 | COX_SONY_00969657 | COX_SONY_00969663 | 7/11/2014 | RE: [7.10 2014 21155593] Notice of Copyright Infringement |
| 1859 | COX_SONY_00969664 | COX_SONY_00969672 | 7/11/2014 | Re: [6.13.2014 20474217] Notice of Copyright Infringement |
| 1860 | COX_SONY_00969673 | COX_SONY_00969689 | 7/11/2014 | RE: [7 9.2014 21125213] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1861 | COX_SONY_00969690 | COX_SONY_00969693 | 7/11/2014 | Request : ##29606## -  [7.9.2014 21125213] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address has been closed |
| 1862 | COX_SONY_00969694 | COX_SONY_00969697 | 7/11/2014 | Request : ##29606## -  [7.9.2014 21125213] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address has been closed |
| 1863 | COX_SONY_00969698 | COX_SONY_00969702 | 7/12/2014 | Re: [7.12.2014 21205839] Notice of Copyright Infringement |
| 1864 | COX_SONY_00969703 | COX_SONY_00969706 | 7/12/2014 | Re: [7.12.2014 21205285] Notice of Copyright Infringement |
| 1865 | COX_SONY_00969707 | COX_SONY_00969715 | 7/12/2014 | Re: [7.12.2014 21206613] Notice of Copyright Infringement |
| 1866 | COX_SONY_00969718 | COX_SONY_00969721 | 7/13/2014 | Re: [7.10.2014 21155349] Notice of Copyright Infringement |
| 1867 | COX_SONY_00969722 | COX_SONY_00969725 | 7/14/2014 | Re: [7.14.2014 21261697] Notice of Copyright Infringement |
| 1868 | COX_SONY_00969726 | COX_SONY_00969733 | 7/14/2014 | Re: [7.14.2014 21259695] Notice of Copyright Infringement |
| 1869 | COX_SONY_00969734 | COX_SONY_00969748 | 7/14/2014 | Re: [7.14.2014 21261201] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1870 | COX_SONY_00969749 | COX_SONY_00969758 | 7/14/2014 | Re: [7.14.2014 21212305] DMCA Reply |
| 1871 | COX_SONY_00969759 | COX_SONY_00969762 | 7/14/2014 | Re: [7.14.2014 21260981] Notice of Copyright Infringement |
| 1872 | COX_SONY_00969763 | COX_SONY_00969766 | 7/14/2014 | Re: [7.14.2014 21261067] Notice of Copyright Infringement |
| 1873 | COX_SONY_00969767 | COX_SONY_00969773 | 7/15/2014 | Re: [7.14.2014 21260113] Notice of Copyright Infringement |
| 1874 | COX_SONY_00969774 | COX_SONY_00969782 | 7/15/2014 | Re: [7.14.2014 21260953] Notice of Copyright Infringement |
| 1875 | COX_SONY_00969783 | COX_SONY_00969786 | 7/15/2014 | Re: [7.14.2014 21261067] Notice of Copyright Infringement |
| 1876 | COX_SONY_00969788 | COX_SONY_00969795 | 7/15/2014 | Re: [7.15.2014 21270889] |
| 1877 | COX_SONY_00969796 | COX_SONY_00969799 | 7/16/2014 | Re: [7.12.2014 21205977] Notice of Copyright Infringement |
| 1878 | COX_SONY_00969801 | COX_SONY_00969808 | 7/16/2014 | Undeliverable: [7.16.2014 21309561] Notice of Copyright Infringement |
| 1879 | COX_SONY_00969809 | COX_SONY_00969813 | 7/16/2014 | RE: [7.16 2014 21311717] Notice of Copyright Infringement |
| 1880 | COX_SONY_00969814 | COX_SONY_00969817 | 7/16/2014 | Re: [7.16.2014 21309479] Notice of Copyright Infringement |
| 1881 | COX_SONY_00969818 | COX_SONY_00969826 | 7/16/2014 | Re: [7.16.2014 21311669] Notice of Copyright Infringement |
| 1882 | COX_SONY_00969827 | COX_SONY_00969832 | 7/16/2014 | Re: [7.16.2014 21316233] Regarding your response to abuse@cox.net |
| 1883 | COX_SONY_00969833 | COX_SONY_00969838 | 7/16/2014 | Re: [7.16.2014 21316233] Regarding your response to abuse@cox.net |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1884 | COX_SONY_00969839 | COX_SONY_00969844 | 7/16/2014 | Re: [7.16.2014 21316233] Regarding your response to abuse@cox.net |
| 1885 | COX_SONY_00969846 | COX_SONY_00969852 | 7/17/2014 | Re: [7.16.2014 21310173]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1886 | COX_SONY_00969854 | COX_SONY_00969862 | 7/17/2014 | Re: [7.16.2014 21311783] Notice of Copyright Infringement |
| 1887 | COX_SONY_00969863 | COX_SONY_00969871 | 7/17/2014 | Re: [7.16.2014 21311235] Notice of Copyright Infringement |
| 1888 | COX_SONY_00969872 | COX_SONY_00969875 | 7/17/2014 | Re: [7.17.2014 21337209] Notice of Copyright Infringement |
| 1889 | COX_SONY_00969876 | COX_SONY_00969879 | 7/18/2014 | Re: [7.17.2014 21337907] Notice of Copyright Infringement |
| 1890 | COX_SONY_00969881 | COX_SONY_00969885 | 7/18/2014 | Re: [7.18.2014 21361257] Notice of Copyright Infringement |
| 1891 | COX_SONY_00969886 | COX_SONY_00969889 | 7/18/2014 | Re: [7.18.2014 21360367] Notice of Copyright Infringement |
| 1892 | COX_SONY_00969890 | COX_SONY_00969896 | 7/18/2014 | RE: [7.18 2014 21359839] Notice of Copyright Infringement |
| 1893 | COX_SONY_00969897 | COX_SONY_00969903 | 7/18/2014 | Re: [7.17.2014 21336111] Notice of Copyright Infringement |
| 1894 | COX_SONY_00969904 | COX_SONY_00969910 | 7/18/2014 | Re: [7.18.2014 21359839] Notice of Copyright Infringement |
| 1895 | COX_SONY_00969911 | COX_SONY_00969915 | 7/19/2014 | Re: [7.18.2014 21367171] DMCA Reply |
| 1896 | COX_SONY_00969916 | COX_SONY_00969919 | 7/19/2014 | RE: [7.14 2014 21259643] Notice of Copyright Infringement |
| 1897 | COX_SONY_00969920 | COX_SONY_00969923 | 7/19/2014 | RE: [7.14 2014 21259643] Notice of Copyright Infringement |
| 1898 | COX_SONY_00969924 | COX_SONY_00969927 | 7/20/2014 | Re: [7.16.2014 21311813] Notice of Copyright Infringement |
| 1899 | COX_SONY_00969928 | COX_SONY_00969934 | 7/21/2014 | Fw: [7.15.2014 21284965] Notice of Copyright Infringement |
| 1900 | COX_SONY_00969936 | COX_SONY_00969944 | 7/21/2014 | Re: [7.21.2014 21430061] Notice of Copyright Infringement |
| 1901 | COX_SONY_00969946 | COX_SONY_00969950 | 7/21/2014 | Re: [7.21.2014 21429287] Notice of Copyright Infringement |
| 1902 | COX_SONY_00969951 | COX_SONY_00969958 | 7/22/2014 | Undeliverable: [7.22.2014 21447271] Notice of Copyright Infringement |
| 1903 | COX_SONY_00969960 | COX_SONY_00969968 | 7/22/2014 | Re: [7.22.2014 21446987] Notice of Copyright Infringement |
| 1904 | COX_SONY_00969969 | COX_SONY_00969973 | 7/22/2014 | RE: [7.22 2014 21447487] Notice of Copyright Infringement |
| 1905 | COX_SONY_00969974 | COX_SONY_00969977 | 7/22/2014 | Re: [7.22.2014 21446623] Notice of Copyright Infringement |
| 1906 | COX_SONY_00969994 | COX_SONY_00970002 | 7/23/2014 | Re: [7.22.2014 21446975] Notice of Copyright Infringement |
| 1907 | COX_SONY_00970003 | COX_SONY_00970011 | 7/23/2014 | Re: [7.23.2014 21468095] Notice of Copyright Infringement |
| 1908 | COX_SONY_00970012 | COX_SONY_00970015 | 7/23/2014 | Re: [7.23.2014 21468161] Notice of Copyright Infringement |
| 1909 | COX_SONY_00970016 | COX_SONY_00970019 | 7/23/2014 | Re: [7.23.2014 21468361] Notice of Copyright Infringement |
| 1910 | COX_SONY_00970020 | COX_SONY_00970026 | 7/23/2014 | Re: [7.23.2014 21468153] Notice of Copyright Infringement |
| 1911 | COX_SONY_00970027 | COX_SONY_00970030 | 7/24/2014 | Re: [7.24.2014 21490219] Notice of Copyright Infringement |
| 1912 | COX_SONY_00970031 | COX_SONY_00970034 | 7/24/2014 | Re: [7.24.2014 21490219] Notice of Copyright Infringement |
| 1913 | COX_SONY_00970036 | COX_SONY_00970042 | 7/24/2014 | RE: [7.24 2014 21490099] Notice of Copyright Infringement |
| 1914 | COX_SONY_00970043 | COX_SONY_00970045 | 7/25/2014 | RE: [7.23 2014 21468375] Notice of Copyright Infringement |
| 1915 | COX_SONY_00970046 | COX_SONY_00970054 | 7/25/2014 | Re: [7.25.2014 21510847] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1916 | COX_SONY_00970056 | COX_SONY_00970060 | 7/28/2014 | Re: [7.28.2014 21567577] Notice of Copyright Infringement |
| 1917 | COX_SONY_00970061 | COX_SONY_00970068 | 7/29/2014 | RE: [7.28 2014 21567075] Notice of Copyright Infringement |
| 1918 | COX_SONY_00970069 | COX_SONY_00970077 | 7/29/2014 | Re: [7.22.2014 21447509] Notice of Copyright Infringement |
| 1919 | COX_SONY_00970078 | COX_SONY_00970085 | 7/29/2014 | Re: [7.29.2014 21594225] Notice of Copyright Infringement |
| 1920 | COX_SONY_00970086 | COX_SONY_00970096 | 7/30/2014 | RE: [7.30 2014 21603879] Notice of Copyright Infringement |
| 1921 | COX_SONY_00970097 | COX_SONY_00970101 | 7/30/2014 | Re: [7.30.2014 21603975] Notice of Copyright Infringement |
| 1922 | COX_SONY_00970102 | COX_SONY_00970109 | 7/30/2014 | RE: [7.30 2014 21603937] Notice of Copyright Infringement |
| 1923 | COX_SONY_00970110 | COX_SONY_00970118 | 7/31/2014 | Re: [7.23.2014 21468019] Notice of Copyright Infringement |
| 1924 | COX_SONY_00970119 | COX_SONY_00970141 | 7/31/2014 | Re: [7.31.2014 21623613] Regarding your response to abuse@cox.net |
| 1925 | COX_SONY_00970142 | COX_SONY_00970145 | 7/31/2014 | RE: [7.31.2014 21623465]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1926 | COX_SONY_00970146 | COX_SONY_00970152 | 8/1/2014 | Undeliverable: [8.1.2014 21647931] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1927 | COX_SONY_00970153 | COX_SONY_00970166 | 8/2/2014 | Eckert Inv.] Notice of Copyright Infringement |
| 1928 | COX_SONY_00970167 | COX_SONY_00970170 | 8/2/2014 | Re: [8.1.2014 21647895] Notice of Copyright Infringement |
| 1929 | COX_SONY_00970171 | COX_SONY_00970179 | 8/4/2014 | Re: [8.4.2014 21712317] Notice of Copyright Infringement |
| 1930 | COX_SONY_00970180 | COX_SONY_00970188 | 8/4/2014 | Re: [7.28.2014 21567291] Notice of Copyright Infringement |
| 1931 | COX_SONY_00970189 | COX_SONY_00970192 | 8/6/2014 | Re: [8.4.2014 21712633] Notice of Copyright Infringement |
| 1932 | COX_SONY_00970193 | COX_SONY_00970197 | 8/6/2014 | Message undeliverable |
| 1933 | COX_SONY_00970198 | COX_SONY_00970201 | 8/6/2014 | Re: [8.6.2014 21751009] Notice of Copyright Infringement |
| 1934 | COX_SONY_00970202 | COX_SONY_00970205 | 8/6/2014 | Re: [8.6.2014 21751169] Notice of Copyright Infringement |
| 1935 | COX_SONY_00970206 | COX_SONY_00970210 | 8/6/2014 | Re: [8.6.2014 21759119] DMCA Reply |
| 1936 | COX_SONY_00970211 | COX_SONY_00970216 | 8/6/2014 | Re: [8.6.2014 21751021] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1937 | COX_SONY_00970217 | COX_SONY_00970220 | 8/7/2014 | RE: [8.6.2014 21751237]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1938 | COX_SONY_00970221 | COX_SONY_00970229 | 8/7/2014 | Re: [8.7.2014 21770827] Notice of Copyright Infringement |
| 1939 | COX_SONY_00970230 | COX_SONY_00970237 | 8/8/2014 | Undeliverable: [8.8.2014 21792441] Notice of Copyright Infringement |
| 1940 | COX_SONY_00970238 | COX_SONY_00970244 | 8/8/2014 | Re: [8.8.2014 21792027] Notice of Copyright Infringement |
| 1941 | COX_SONY_00970245 | COX_SONY_00970249 | 8/8/2014 | Re: [8.8.2014 21792541] Notice of Copyright Infringement |
| 1942 | COX_SONY_00970250 | COX_SONY_00970253 | 8/8/2014 | Re: [8.8.2014 21791119] Notice of Copyright Infringement |
| 1943 | COX_SONY_00970254 | COX_SONY_00970259 | 8/8/2014 | Re: [8.8.2014 21794695] Regarding your response to abuse@cox.net |
| 1944 | COX_SONY_00970260 | COX_SONY_00970264 | 8/11/2014 | Re: [8.11.2014 21853895] Notice of Copyright Infringement |
| 1945 | COX_SONY_00970265 | COX_SONY_00970268 | 8/12/2014 | Re: [8.12.2014 21874219] Notice of Copyright Infringement |
| 1946 | COX_SONY_00970269 | COX_SONY_00970273 | 8/12/2014 | Re: [8.12.2014 21874837] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1947 | COX_SONY_00970274 | COX_SONY_00970277 | 8/12/2014 | Re: [8.12.2014 21874771] Notice of Copyright Infringement |
| 1948 | COX_SONY_00970278 | COX_SONY_00970281 | 8/12/2014 | Re: [8.12.2014 21874771] Notice of Copyright Infringement |
| 1949 | COX_SONY_00970282 | COX_SONY_00970285 | 8/12/2014 | Re: [8.12.2014 21874771] Notice of Copyright Infringement |
| 1950 | COX_SONY_00970286 | COX_SONY_00970294 | 8/12/2014 | Re: [8.11.2014 21854193] Notice of Copyright Infringement |
| 1951 | COX_SONY_00970295 | COX_SONY_00970303 | 8/13/2014 | Re: [8.13.2014 21899551] Notice of Copyright Infringement |
| 1952 | COX_SONY_00970304 | COX_SONY_00970310 | 8/13/2014 | RE: [8.13 2014 21898341] Notice of Copyright Infringement |
| 1953 | COX_SONY_00970311 | COX_SONY_00970314 | 8/18/2014 | RE: [8.11 2014 21853865] Notice of Copyright Infringement |
| 1954 | COX_SONY_00970315 | COX_SONY_00970322 | 8/18/2014 | Fwd: [8.18.2014 21998099] Notice of Copyright Infringement |
| 1955 | COX_SONY_00970323 | COX_SONY_00970327 | 8/18/2014 | Re: [8.18.2014 21996805] Notice of Copyright Infringement |
| 1956 | COX_SONY_00970328 | COX_SONY_00970331 | 8/19/2014 | Re: [8.18.2014 21997079] Notice of Copyright Infringement |
| 1957 | COX_SONY_00970332 | COX_SONY_00970338 | 8/19/2014 | RE: [8.19 2014 22015289] Notice of Copyright Infringement |
| 1958 | COX_SONY_00970339 | COX_SONY_00970343 | 8/20/2014 | RE: [8.19.2014 21998347]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1959 | COX_SONY_00970344 | COX_SONY_00970352 | 8/20/2014 | Re: [8.20.2014 22037337] Notice of Copyright Infringement |
| 1960 | COX_SONY_00970353 | COX_SONY_00970356 | 8/21/2014 | Re: [8.20.2014 22038275] Notice of Copyright Infringement |
| 1961 | COX_SONY_00970357 | COX_SONY_00970363 | 8/21/2014 | RE: [8.21 2014 22055933] Notice of Copyright Infringement |
| 1962 | COX_SONY_00970364 | COX_SONY_00970367 | 8/21/2014 | Re: [8.21.2014 22056393] Notice of Copyright Infringement |
| 1963 | COX_SONY_00970368 | COX_SONY_00970371 | 8/21/2014 | Re: [8.21.2014 22056393] Notice of Copyright Infringement |
| 1964 | COX_SONY_00970372 | COX_SONY_00970378 | 8/22/2014 | Re: [8.21.2014 22056905] Notice of Copyright Infringement |
| 1965 | COX_SONY_00970379 | COX_SONY_00970387 | 8/22/2014 | Re: [8.20.2014 22037773] Notice of Copyright Infringement |
| 1966 | COX_SONY_00970388 | COX_SONY_00970397 | 8/23/2014 | Fw: [8.21.2014 22055945] Notice of Copyright Infringement |
| 1967 | COX_SONY_00970398 | COX_SONY_00970404 | 8/25/2014 | RE: [8.25 2014 22135119] Notice of Copyright Infringement |
| 1968 | COX_SONY_00970405 | COX_SONY_00970410 | 8/25/2014 | Re: [8.25.2014 22134865] Notice of Copyright Infringement |
| 1969 | COX_SONY_00970411 | COX_SONY_00970415 | 8/26/2014 | RE: [8.25 2014 22135643] Notice of Copyright Infringement |
| 1970 | COX_SONY_00970416 | COX_SONY_00970424 | 8/26/2014 | Re: [8.26.2014 22153613] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1971 | COX_SONY_00970425 | COX_SONY_00970431 | 8/27/2014 | RE: [8.27 2014 22170181] Notice of Copyright Infringement |
| 1972 | COX_SONY_00970432 | COX_SONY_00970438 | 8/28/2014 | Undeliverable: [8.28.2014 22192231] Notice of Copyright Infringement |
| 1973 | COX_SONY_00970439 | COX_SONY_00970442 | 9/1/2014 | Re: [9.1.2014 22276239] Notice of Copyright Infringement |
| 1974 | COX_SONY_00970443 | COX_SONY_00970447 | 9/1/2014 | Re: [9.1.2014 22276343] Notice of Copyright Infringement |
| 1975 | COX_SONY_00970448 | COX_SONY_00970452 | 9/1/2014 | Re: [9 1.2014 22281233] |
| 1976 | COX_SONY_00970453 | COX_SONY_00970459 | 9/2/2014 | Fw: [9.1.2014 22276447] Notice of Copyright Infringement |
| 1977 | COX_SONY_00970460 | COX_SONY_00970464 | 9/2/2014 | Re: [9.2.2014 22295257] Notice of Copyright Infringement |
| 1978 | COX_SONY_00970465 | COX_SONY_00970470 | 9/2/2014 | Re: [9.2.2014 22295257] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1979 | COX_SONY_00970471 | COX_SONY_00970477 | 9/2/2014 | Re: [9.2.2014 22301333] Regarding your response to abuse@cox.net |
| 1980 | COX_SONY_00970478 | COX_SONY_00970484 | 9/2/2014 | RE: [9.2.2014 22295121] Notice of Copyright Infringement |
| 1981 | COX_SONY_00970485 | COX_SONY_00970492 | 9/2/2014 | Re: [9.2.2014 22295223] Notice of Copyright Infringement |
| 1982 | COX_SONY_00970493 | COX_SONY_00970508 | 9/2/2014 | Re: [9.2.2014 22302797] Regarding your response to abuse@cox.net |
| 1983 | COX_SONY_00970509 | COX_SONY_00970518 | 9/3/2014 | Re: [9.3.2014 22316381] Notice of Copyright Infringement |
| 1984 | COX_SONY_00970519 | COX_SONY_00970528 | 9/3/2014 | Re: [9.3.2014 22275629] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1985 | COX_SONY_00970529 | COX_SONY_00970536 | 9/3/2014 | Undeliverable: [9.3.2014 22276115] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1986 | COX_SONY_00970537 | COX_SONY_00970543 | 9/3/2014 | RE: [9.3.2014 22315559] Notice of Copyright Infringement |
| 1987 | COX_SONY_00970544 | COX_SONY_00970547 | 9/4/2014 | Re: [9.3.2014 22316441] Notice of Copyright Infringement |
| 1988 | COX_SONY_00970548 | COX_SONY_00970554 | 9/4/2014 | RE: [9.2.2014 22217533] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1989 | COX_SONY_00970555 | COX_SONY_00970563 | 9/4/2014 | Re: [9.4.2014 22332447] Notice of Copyright Infringement |
| 1990 | COX_SONY_00970564 | COX_SONY_00970580 | 9/4/2014 | Re: [9.4.2014 22334535] |
| 1991 | COX_SONY_00970581 | COX_SONY_00970596 | 9/5/2014 | Re: [9.4.2014 22332471] Notice of Copyright Infringement |
| 1992 | COX_SONY_00970597 | COX_SONY_00970600 | 9/5/2014 | Re: [9.5.2014 22345515] Notice of Copyright Infringement |
| 1993 | COX_SONY_00970601 | COX_SONY_00970605 | 9/5/2014 | Re: [9.5.2014 22346693] Notice of Copyright Infringement |
| 1994 | COX_SONY_00970606 | COX_SONY_00970614 | 9/5/2014 | Re: [9.5.2014 22345039] Notice of Copyright Infringement |
| 1995 | COX_SONY_00970615 | COX_SONY_00970621 | 9/5/2014 | Re: [9.5.2014 22346631] Notice of Copyright Infringement |
| 1996 | COX_SONY_00970622 | COX_SONY_00970627 | 9/5/2014 | Re: [9.5.2014 22345693] Notice of Copyright Infringement |
| 1997 | COX_SONY_00970628 | COX_SONY_00970630 | 9/5/2014 | Re: [9 5.2014 22344595] NotiUTce of Copyright Infringement |
| 1998 | COX_SONY_00970635 | COX_SONY_00970642 | 9/8/2014 | Re: [9.8.2014 22381155] Notice of Copyright Infringement |
| 1999 | COX_SONY_00970643 | COX_SONY_00970647 | 9/8/2014 | Re: [9.8.2014 22380567] Notice of Copyright Infringement |
| 2000 | COX_SONY_00970648 | COX_SONY_00970651 | 9/8/2014 | Re: [9.8.2014 22381305] Notice of Copyright Infringement |
| 2001 | COX_SONY_00970653 | COX_SONY_00970656 | 9/9/2014 | Re: [9.5.2014 22346363] Notice of Copyright Infringement |
| 2002 | COX_SONY_00970657 | COX_SONY_00970661 | 9/9/2014 | Re: [9.9.2014 22394663] Notice of Copyright Infringement |
| 2003 | COX_SONY_00970664 | COX_SONY_00970668 | 9/9/2014 | Re: [9.9.2014 22394661] Notice of Copyright Infringement |
| 2004 | COX_SONY_00970686 | COX_SONY_00970689 | 9/9/2014 | RE: [9.9.2014 22394321] Notice of Copyright Infringement |
| 2005 | COX_SONY_00970690 | COX_SONY_00970697 | 9/9/2014 | RE: [9.9.2014 22394073] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2006 | COX_SONY_00970698 | COX_SONY_00970707 | 9/10/2014 | Re: [9.10.2014 22407303] Notice of Copyright Infringement |
| 2007 | COX_SONY_00970708 | COX_SONY_00970711 | 9/10/2014 | Re: [9.10.2014 22407207] Notice of Copyright Infringement |
| 2008 | COX_SONY_00970714 | COX_SONY_00970718 | 9/11/2014 | Re: [9.10.2014 22406625] Notice of Copyright Infringement |
| 2009 | COX_SONY_00970721 | COX_SONY_00970727 | 9/11/2014 | RE: [9.10 2014 22407193] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2010 | COX_SONY_00970728 | COX_SONY_00970735 | 9/11/2014 | Re: [9.11.2014 22419721] Notice of Copyright Infringement |
| 2011 | COX_SONY_00970736 | COX_SONY_00970745 | 9/11/2014 | Re: [9.8.2014 22381059] Notice of Copyright Infringement |
| 2012 | COX_SONY_00970746 | COX_SONY_00970752 | 9/11/2014 | Re: [9.9.2014 22394487] Notice of Copyright Infringement |
| 2013 | COX_SONY_00970753 | COX_SONY_00970756 | 9/12/2014 | RE: [9.11 2014 22419747] Notice of Copyright Infringement |
| 2014 | COX_SONY_00970757 | COX_SONY_00970762 | 9/12/2014 | Re: [9.11.2014 22411623] Regarding your response to abuse@cox.net |
| 2015 | COX_SONY_00970763 | COX_SONY_00970768 | 9/12/2014 | Undeliverable: [9.12.2014 22432969] Notice of Copyright Infringement |
| 2016 | COX_SONY_00970769 | COX_SONY_00970778 | 9/12/2014 | Re: [9.11.2014 22420083] Notice of Copyright Infringement |
| 2017 | COX_SONY_00970779 | COX_SONY_00970782 | 9/12/2014 | Re: [9.12.2014 22432705] Notice of Copyright Infringement |
| 2018 | COX_SONY_00970783 | COX_SONY_00970790 | 9/12/2014 | Re: [9.12.2014 22433025] Notice of Copyright Infringement |
| 2019 | COX_SONY_00970791 | COX_SONY_00970800 | 9/12/2014 | Re: [9.12.2014 22432341] Notice of Copyright Infringement |
| 2020 | COX_SONY_00970801 | COX_SONY_00970816 | 9/12/2014 | Re: [9.12.2014 22432819] Notice of Copyright Infringement |
| 2021 | COX_SONY_00970817 | COX_SONY_00970823 | 9/12/2014 | RE: [9.12.2014 22432565] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2022 | COX_SONY_00970824 | COX_SONY_00970829 | 9/13/2014 | RE: [9.12 2014 22433063] Notice of Copyright Infringement |
| 2023 | COX_SONY_00970830 | COX_SONY_00970836 | 9/13/2014 | Re: [9.12.2014 22432327] Notice of Copyright Infringement |
| 2024 | COX_SONY_00970837 | COX_SONY_00970840 | 9/13/2014 | Re: [9.12.2014 22433097] Notice of Copyright Infringement |
| 2025 | COX_SONY_00970841 | COX_SONY_00970849 | 9/13/2014 | Re: [9.10.2014 22407557] Notice of Copyright Infringement |
| 2026 | COX_SONY_00970850 | COX_SONY_00970855 | 9/14/2014 | Re: [9.14.2014 22434829] Regarding your response to abuse@cox.net |
| 2027 | COX_SONY_00970856 | COX_SONY_00970859 | 9/15/2014 | Re: [9.15.2014 22466249] Notice of Copyright Infringement |
| 2028 | COX_SONY_00970860 | COX_SONY_00970866 | 9/15/2014 | RE: [9.12.2014 22432599] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2029 | COX_SONY_00970867 | COX_SONY_00970875 | 9/15/2014 | Re: [9.15.2014 22466501] Notice of Copyright Infringement |
| 2030 | COX_SONY_00970876 | COX_SONY_00970881 | 9/15/2014 | Re: [9.15 2014 22466397] Notice of Copyright Infringement |
| 2031 | COX_SONY_00970884 | COX_SONY_00970887 | 9/15/2014 | Re: [9.12.2014 22432511] Notice of Copyright Infringement |
| 2032 | COX_SONY_00970888 | COX_SONY_00970901 | 9/15/2014 | RE: [9.12.2014 22432599] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2033 | COX_SONY_00970911 | COX_SONY_00970917 | 9/16/2014 | Undeliverable: [9.16.2014 22479331] Notice of Copyright Infringement |
| 2034 | COX_SONY_00970918 | COX_SONY_00970925 | 9/16/2014 | Re: [9.16.2014 22479759] Notice of Copyright Infringement |
| 2035 | COX_SONY_00970926 | COX_SONY_00970932 | 9/16/2014 | Re: [9.16.2014 22479611] Notice of Copyright Infringement |
| 2036 | COX_SONY_00970933 | COX_SONY_00970940 | 9/16/2014 | Undeliverable: [9.16.2014 22432985] Notice of Copyright Infringement |
| 2037 | COX_SONY_00970941 | COX_SONY_00970950 | 9/16/2014 | Re: [9.15.2014 22466629] Notice of Copyright Infringement |
| 2038 | COX_SONY_00970970 | COX_SONY_00970974 | 9/17/2014 | Re: [9.16.2014 22479747] Notice of Copyright Infringement |
| 2039 | COX_SONY_00970975 | COX_SONY_00970980 | 9/17/2014 | Re: [9.16.2014 22458783] |
| 2040 | COX_SONY_00970981 | COX_SONY_00970989 | 9/17/2014 | Re: [9.17.2014 22493075] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2041 | COX_SONY_00970990 | COX_SONY_00970998 | 9/17/2014 | Re: [9.17.2014 22493251] Notice of Copyright Infringement |
| 2042 | COX_SONY_00970999 | COX_SONY_00971020 | 9/17/2014 | Re: [9.6.2014 22348215] Regarding your response to abuse@cox.net |
| 2043 | COX_SONY_00971021 | COX_SONY_00971040 | 9/17/2014 | Re: [9.17.2014 22493597] |
| 2044 | COX_SONY_00971041 | COX_SONY_00971044 | 9/17/2014 | Re: [9.17.2014 22493509] Notice of Copyright Infringement |
| 2045 | COX_SONY_00971045 | COX_SONY_00971051 | 9/18/2014 | Undeliverable: [9.18.2014 22501549] Notice of Copyright Infringement |
| 2046 | COX_SONY_00971052 | COX_SONY_00971059 | 9/18/2014 | Undeliverable: [9.18.2014 22501543] Notice of Copyright Infringement |
| 2047 | COX_SONY_00971060 | COX_SONY_00971063 | 9/18/2014 | Re: [9.18.2014 22501941] Notice of Copyright Infringement |
| 2048 | COX_SONY_00971064 | COX_SONY_00971072 | 9/18/2014 | Re: [9.18.2014 22501527] Notice of Copyright Infringement |
| 2049 | COX_SONY_00971073 | COX_SONY_00971081 | 9/19/2014 | Re: [9.19.2014 22509677] Notice of Copyright Infringement |
| 2050 | COX_SONY_00971082 | COX_SONY_00971086 | 9/19/2014 | Re: [9.19.2014 22509793] Notice of Copyright Infringement |
| 2051 | COX_SONY_00971087 | COX_SONY_00971090 | 9/19/2014 | Re: [9.19.2014 22509673] Notice of Copyright Infringement |
| 2052 | COX_SONY_00971091 | COX_SONY_00971106 | 9/19/2014 | Re: [9.19.2014 22510063] Notice of Copyright Infringement |
| 2053 | COX_SONY_00971107 | COX_SONY_00971111 | 9/19/2014 | RE: [9.19 2014 22509877] Notice of Copyright Infringement |
| 2054 | COX_SONY_00971112 | COX_SONY_00971115 | 9/19/2014 | RE: [9.19.2014 22509783]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2055 | COX_SONY_00971116 | COX_SONY_00971119 | 9/19/2014 | RE: [9.19.2014 22509883]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2056 | COX_SONY_00971120 | COX_SONY_00971123 | 9/19/2014 | RE: [9.19.2014 22509783]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2057 | COX_SONY_00971124 | COX_SONY_00971127 | 9/19/2014 | RE: [9.19.2014 22509883]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2058 | COX_SONY_00971130 | COX_SONY_00971134 | 9/19/2014 | Re: [9.19.2014 22509983] Notice of Copyright Infringement |
| 2059 | COX_SONY_00971135 | COX_SONY_00971175 | 9/19/2014 | Re: [9.12.2014 22435793] regarding your reply to abuse@cox.net |
| 2060 | COX_SONY_00971176 | COX_SONY_00971180 | 9/19/2014 | Re: [9.19.2014 22512823] DMCA Reply |
| 2061 | COX_SONY_00971182 | COX_SONY_00971185 | 9/22/2014 | Re: [9.22.2014 22535613] Notice of Copyright Infringement |
| 2062 | COX_SONY_00971186 | COX_SONY_00971189 | 9/22/2014 | Re: [9.22.2014 22535281] Notice of Copyright Infringement |
| 2063 | COX_SONY_00971190 | COX_SONY_00971194 | 9/22/2014 | Re: [9.19.2014 22512823] DMCA Reply |
| 2064 | COX_SONY_00971195 | COX_SONY_00971201 | 9/22/2014 | Fw: [9.22.2014 22535933] Notice of Copyright Infringement |
| 2065 | COX_SONY_00971203 | COX_SONY_00971209 | 9/24/2014 | RE: [9.22 2014 22535833] Notice of Copyright Infringement |
| 2066 | COX_SONY_00971211 | COX_SONY_00971220 | 9/24/2014 | Re: [9.24.2014 22552059] Notice of Copyright Infringement |
| 2067 | COX_SONY_00971221 | COX_SONY_00971229 | 9/24/2014 | Re: [9.24.2014 22551851] Notice of Copyright Infringement |
| 2068 | COX_SONY_00971230 | COX_SONY_00971238 | 9/24/2014 | Re: [9.24.2014 22552081] Notice of Copyright Infringement |
| 2069 | COX_SONY_00971239 | COX_SONY_00971244 | 9/24/2014 | FW: [9.22.2014 22509803]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2070 | COX_SONY_00971245 | COX_SONY_00971249 | 9/25/2014 | Re: [9.22.2014 22535613] Notice of Copyright Infringement |
| 2071 | COX_SONY_00971250 | COX_SONY_00971254 | 9/25/2014 | Re: [9.23.2014 22543449] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2072 | COX_SONY_00971255 | COX_SONY_00971263 | 9/25/2014 | Re: [9.15.2014 22466425] Notice of Copyright Infringement |
| 2073 | COX_SONY_00971264 | COX_SONY_00971272 | 9/25/2014 | Re: [9.19.2014 22510141] Notice of Copyright Infringement |
| 2074 | COX_SONY_00971273 | COX_SONY_00971281 | 9/25/2014 | Re: [9.23.2014 22543137] Notice of Copyright Infringement |
| 2075 | COX_SONY_00971282 | COX_SONY_00971290 | 9/25/2014 | Re: [9.17.2014 22493165] Notice of Copyright Infringement |
| 2076 | COX_SONY_00971291 | COX_SONY_00971299 | 9/26/2014 | Re: [9.26.2014 22570405] Notice of Copyright Infringement |
| 2077 | COX_SONY_00971300 | COX_SONY_00971303 | 9/26/2014 | Re: [9.26.2014 22569191] Notice of Copyright Infringement |
| 2078 | COX_SONY_00971304 | COX_SONY_00971308 | 9/26/2014 | Re: [9.26.2014 22570499] Notice of Copyright Infringement |
| 2079 | COX_SONY_00971309 | COX_SONY_00971317 | 9/26/2014 | Notice ID 22295904554 |
| 2080 | COX_SONY_00971318 | COX_SONY_00971322 | 9/26/2014 | Re: [9.26.2014 22569871] Notice of Copyright Infringement |
| 2081 | COX_SONY_00971323 | COX_SONY_00971331 | 9/27/2014 | Re: [9.23.2014 22543049] Notice of Copyright Infringement |
| 2082 | COX_SONY_00971332 | COX_SONY_00971340 | 9/29/2014 | Re: [9.10.2014 22394415] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2083 | COX_SONY_00971341 | COX_SONY_00971345 | 9/29/2014 | Re: [9.29.2014 22597511] Notice of Copyright Infringement |
| 2084 | COX_SONY_00971346 | COX_SONY_00971350 | 9/29/2014 | Re: [9.29.2014 22597919] Notice of Copyright Infringement |
| 2085 | COX_SONY_00971351 | COX_SONY_00971359 | 9/29/2014 | Re: [9.29.2014 22597503] Notice of Copyright Infringement |
| 2086 | COX_SONY_00971360 | COX_SONY_00971367 | 9/29/2014 | Re: [9.29.2014 22597909] Notice of Copyright Infringement |
| 2087 | COX_SONY_00971368 | COX_SONY_00971372 | 9/29/2014 | Re: [9.24.2014 22552123]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2088 | COX_SONY_00971373 | COX_SONY_00971378 | 9/30/2014 | Re: [9 30.2014 22598359] Con relaciï¿½n a su reciente llamada al Departamento de Asistencia Tï¿½cnica de Cox |
| 2089 | COX_SONY_00971379 | COX_SONY_00971383 | 9/30/2014 | Re: [9.30.2014 22606999] Notice of Copyright Infringement |
| 2090 | COX_SONY_00971384 | COX_SONY_00971391 | 10/1/2014 | RE: [10.1 2014 22618349] Notice of Copyright Infringement |
| 2091 | COX_SONY_00971395 | COX_SONY_00971398 | 10/2/2014 | Re: [10.2.2014 22626391] Notice of Copyright Infringement |
| 2092 | COX_SONY_00971399 | COX_SONY_00971404 | 10/2/2014 | RE: [10.2 2014 22626707] Notice of Copyright Infringement |
| 2093 | COX_SONY_00971405 | COX_SONY_00971409 | 10/2/2014 | Re: [10.2.2014 22626815] Notice of Copyright Infringement |
| 2094 | COX_SONY_00971410 | COX_SONY_00971415 | 10/2/2014 | Re: [10.2.2014 22627627] Regarding your response to abuse@cox.net |
| 2095 | COX_SONY_00971417 | COX_SONY_00971421 | 10/2/2014 | Re: [10.2.2014 22626813] Notice of Copyright Infringement |
| 2096 | COX_SONY_00971422 | COX_SONY_00971424 | 10/3/2014 | Copyright Infringement - Notice ID # 22296174353 |
| 2097 | COX_SONY_00971428 | COX_SONY_00971436 | 10/6/2014 | RE: [10.6 2014 22667943] Notice of Copyright Infringement  ID 22296286006 |
| 2098 | COX_SONY_00971437 | COX_SONY_00971440 | 10/7/2014 | Re: [10.7.2014 22673311] Notice of Copyright Infringement |
| 2099 | COX_SONY_00971441 | COX_SONY_00971445 | 10/7/2014 | Re: [10.7.2014 22677579] Notice of Copyright Infringement |
| 2100 | COX_SONY_00971446 | COX_SONY_00971450 | 10/8/2014 | Re: [10.8.2014 22686801] Notice of Copyright Infringement |
| 2101 | COX_SONY_00971451 | COX_SONY_00971455 | 10/8/2014 | Re: [10.8.2014 22686739] Notice of Copyright Infringement |
| 2102 | COX_SONY_00971456 | COX_SONY_00971463 | 10/9/2014 | Undeliverable: [10.9.2014 22695769] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2103 | COX_SONY_00971464 | COX_SONY_00971470 | 10/9/2014 | Re: [10.8.2014 22686731] Notice of Copyright Infringement |
| 2104 | COX_SONY_00971471 | COX_SONY_00971477 | 10/11/2014 | RE: [10.10.2014 22704955] Notice of Copyright Infringement |
| 2105 | COX_SONY_00971478 | COX_SONY_00971484 | 10/13/2014 | Delivery Notification: Delivery has failed |
| 2106 | COX_SONY_00971485 | COX_SONY_00971488 | 10/13/2014 | Re: [10.13.2014 22740001] Notice of Copyright Infringement |
| 2107 | COX_SONY_00971489 | COX_SONY_00971495 | 10/13/2014 | RE: [10.13.2014 22739595] Notice of Copyright Infringement |
| 2108 | COX_SONY_00971496 | COX_SONY_00971499 | 10/13/2014 | Re: [10.13.2014 22739761] Notice of Copyright Infringement |
| 2109 | COX_SONY_00971500 | COX_SONY_00971503 | 10/13/2014 | Re: [10.13.2014 22739761] Notice of Copyright Infringement |
| 2110 | COX_SONY_00971505 | COX_SONY_00971511 | 10/14/2014 | Re: [10.13.2014 22739731] Notice of Copyright Infringement |
| 2111 | COX_SONY_00971512 | COX_SONY_00971515 | 10/14/2014 | Re: [10.13.2014 22739433] Notice of Copyright Infringement |
| 2112 | COX_SONY_00971516 | COX_SONY_00971522 | 10/14/2014 | Fwd: [10.14.2014 22750847] what is this? Notice of Copyright Infringement |
| 2113 | COX_SONY_00971523 | COX_SONY_00971531 | 10/14/2014 | Undeliverable: [10.14.2014 22748803] Regarding your response to abuse@cox.net |
| 2114 | COX_SONY_00971534 | COX_SONY_00971538 | 10/15/2014 | Re: [10.15.2014 22762685] Notice of Copyright Infringement |
| 2115 | COX_SONY_00971539 | COX_SONY_00971547 | 10/16/2014 | Re: [10.15.2014 22762451] Notice of Copyright Infringement |
| 2116 | COX_SONY_00971548 | COX_SONY_00971564 | 10/16/2014 | Re: [10.16.2014 22773405] Notice of Copyright Infringement |
| 2117 | COX_SONY_00971565 | COX_SONY_00971569 | 10/16/2014 | Re: [10.16.2014 22773337] Notice of Copyright Infringement |
| 2118 | COX_SONY_00971570 | COX_SONY_00971578 | 10/17/2014 | Re: [10.16.2014 22773263] Notice of Copyright Infringement |
| 2119 | COX_SONY_00971579 | COX_SONY_00971587 | 10/17/2014 | Re: [10.17.2014 22781461] Notice of Copyright Infringement |
| 2120 | COX_SONY_00971588 | COX_SONY_00971594 | 10/17/2014 | RE: [10.17.2014 22781399] Notice of Copyright Infringement |
| 2121 | COX_SONY_00971595 | COX_SONY_00971610 | 10/18/2014 | Re: FW: [10.17.2014 22781449] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2122 | COX_SONY_00971611 | COX_SONY_00971615 | 10/19/2014 | RE: [10.16.2014 22773397] Notice of Copyright Infringement |
| 2123 | COX_SONY_00971616 | COX_SONY_00971622 | 10/19/2014 | FW: [10.10.2014 22704873] Notice of Copyright Infringement-- Notice ID 22296477390 |
| 2124 | COX_SONY_00971623 | COX_SONY_00971630 | 10/20/2014 | Re: [10.20.2014 22814567] Notice of Copyright Infringement |
| 2125 | COX_SONY_00971632 | COX_SONY_00971638 | 10/20/2014 | Re: [10.20.2014 22814441] Notice of Copyright Infringement |
| 2126 | COX_SONY_00971639 | COX_SONY_00971642 | 10/22/2014 | Re: [10.20.2014 22814129] Notice of Copyright Infringement |
| 2127 | COX_SONY_00971643 | COX_SONY_00971649 | 10/22/2014 | Re: [10.21.2014 22814511]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2128 | COX_SONY_00971651 | COX_SONY_00971654 | 10/22/2014 | RE: [10.22.2014 22834329] Notice of Copyright Infringement |
| 2129 | COX_SONY_00971655 | COX_SONY_00971660 | 10/22/2014 | [10.22.2014 22834523] Notice of Copyright Infringement |
| 2130 | COX_SONY_00971661 | COX_SONY_00971669 | 10/22/2014 | Re: [10.22 2014 22834625] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2131 | COX_SONY_00971670 | COX_SONY_00971678 | 10/22/2014 | Re: [10.22.2014 22834477] Notice of Copyright Infringement |
| 2132 | COX_SONY_00971679 | COX_SONY_00971684 | 10/23/2014 | RE: [10.22.2014 22834833] Notice of Copyright Infringement |
| 2133 | COX_SONY_00971685 | COX_SONY_00971693 | 10/23/2014 | Re: [10.22.2014 22834449] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2134 | COX_SONY_00971694 | COX_SONY_00971702 | 10/24/2014 | Re: [10.24.2014 22851091] Notice of Copyright Infringement |
| 2135 | COX_SONY_00971703 | COX_SONY_00971711 | 10/24/2014 | Re: [10.24.2014 22851409] Notice of Copyright Infringement |
| 2136 | COX_SONY_00971713 | COX_SONY_00971721 | 10/24/2014 | Undeliverable: [10.24.2014 22851295] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2137 | COX_SONY_00971722 | COX_SONY_00971725 | 10/25/2014 | Re: [10.24.2014 22851359] Notice of Copyright Infringement |
| 2138 | COX_SONY_00971726 | COX_SONY_00971729 | 10/26/2014 | Re: [10.24.2014 22851055] Notice of Copyright Infringement |
| 2139 | COX_SONY_00971730 | COX_SONY_00971736 | 10/27/2014 | RE: [10.27.2014 22883075] Notice of Copyright Infringement |
| 2140 | COX_SONY_00971737 | COX_SONY_00971745 | 10/27/2014 | Re: [10.27.2014 22882963] Notice of Copyright Infringement |
| 2141 | COX_SONY_00971746 | COX_SONY_00971750 | 10/27/2014 | Re: [10.27.2014 22883045] Notice of Copyright Infringement |
| 2142 | COX_SONY_00971751 | COX_SONY_00971756 | 10/27/2014 | Re: [10.22.2014 22834605] Notice of Copyright Infringement |
| 2143 | COX_SONY_00971757 | COX_SONY_00971760 | 10/27/2014 | Re: [10.27.2014 22883185] Notice of Copyright Infringement |
| 2144 | COX_SONY_00971761 | COX_SONY_00971775 | 10/27/2014 | Undeliverable: [10.27.2014 22851309] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2145 | COX_SONY_00971777 | COX_SONY_00971783 | 10/28/2014 | Re: [10.28.2014 22892663] Notice of Copyright Infringement |
| 2146 | COX_SONY_00971788 | COX_SONY_00971800 | 10/29/2014 | Re: [10.28 2014 22887239] Regarding your response to abuse@cox.net |
| 2147 | COX_SONY_00971801 | COX_SONY_00971809 | 10/29/2014 | Re: [10.29.2014 22901357] Notice of Copyright Infringement |
| 2148 | COX_SONY_00971810 | COX_SONY_00971813 | 10/29/2014 | Re: [10.28.2014 22892667] Notice of Copyright Infringement |
| 2149 | COX_SONY_00971816 | COX_SONY_00971825 | 10/30/2014 | Re: [10.29.2014 22901173] Notice of Copyright Infringement |
| 2150 | COX_SONY_00971827 | COX_SONY_00971834 | 10/30/2014 | Undeliverable: [10.30.2014 22909743] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2151 | COX_SONY_00971835 | COX_SONY_00971842 | 10/31/2014 | Undeliverable: [10.31.2014 22918051] Notice of Copyright Infringement |
| 2152 | COX_SONY_00971843 | COX_SONY_00971851 | 10/31/2014 | Undeliverable: [10.31.2014 22909679] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2153 | COX_SONY_00971852 | COX_SONY_00971859 | 10/31/2014 | Undeliverable: [10.31.2014 22909777] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2154 | COX_SONY_00971860 | COX_SONY_00971867 | 10/31/2014 | Undeliverable: [10.31.2014 22918101] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2155 | COX_SONY_00971868 | COX_SONY_00971872 | 10/31/2014 | Re: [10.31.2014 22918043] Notice of Copyright Infringement |
| 2156 | COX_SONY_00971873 | COX_SONY_00971876 | 11/4/2014 | Re: [11.4.2014 22961451] Notice of Copyright Infringement |
| 2157 | COX_SONY_00971877 | COX_SONY_00971884 | 11/5/2014 | Undeliverable: [11.5.2014 22947925] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2158 | COX_SONY_00971888 | COX_SONY_00971891 | 11/6/2014 | Re: [11.5.2014 22971293] Notice of Copyright Infringement |
| 2159 | COX_SONY_00971892 | COX_SONY_00971899 | 11/6/2014 | RE: [11.5 2014 22947911] Notice of Copyright Infringement |
| 2160 | COX_SONY_00971901 | COX_SONY_00971908 | 11/6/2014 | Undeliverable: [11.6.2014 22971243] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2161 | COX_SONY_00971909 | COX_SONY_00971909 | 11/7/2014 | Re: [11.7.2014 22986193] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2162 | COX_SONY_00971910 | COX_SONY_00971916 | 11/7/2014 | Re: [11.7.2014 22986219] Notice of Copyright Infringement |
| 2163 | COX_SONY_00971917 | COX_SONY_00971925 | 11/7/2014 | Re: [11.7.2014 22986139] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2164 | COX_SONY_00971926 | COX_SONY_00971937 | 11/7/2014 | Undeliverable: [11.7.2014 22971207] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2165 | COX_SONY_00971938 | COX_SONY_00971946 | 11/8/2014 | Re: [10.27.2014 22883219] Notice of Copyright Infringement |
| 2166 | COX_SONY_00971947 | COX_SONY_00971951 | 11/8/2014 | Re: [10.27.2014 22883089] Notice of Copyright Infringement |
| 2167 | COX_SONY_00971952 | COX_SONY_00971960 | 11/10/2014 | Re: [11.7.2014 22986233] Notice of Copyright Infringement |
| 2168 | COX_SONY_00971963 | COX_SONY_00971969 | 11/10/2014 | RE: [11.10.2014 23100957] Notice of Copyright Infringement |
| 2169 | COX_SONY_00971970 | COX_SONY_00971980 | 11/11/2014 | Undeliverable: [11.11.2014 23011397] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2170 | COX_SONY_00971981 | COX_SONY_00971988 | 11/11/2014 | RE: [11.10.2014 23011131] Notice of Copyright Infringement |
| 2171 | COX_SONY_00971989 | COX_SONY_00971992 | 11/12/2014 | RE: [11.12.2014 23027649] Notice of Copyright Infringement |
| 2172 | COX_SONY_00971993 | COX_SONY_00972001 | 11/12/2014 | Re: [11.12.2014 23027661] Notice of Copyright Infringement |
| 2173 | COX_SONY_00972002 | COX_SONY_00972010 | 11/13/2014 | Re: [11.12 2014 23019491] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2174 | COX_SONY_00972011 | COX_SONY_00972015 | 11/13/2014 | Re: [11.12.2014 23027789] Notice of Copyright Infringement |
| 2175 | COX_SONY_00972017 | COX_SONY_00972024 | 11/13/2014 | RE: [11.10.2014 23011273] Notice of Copyright Infringement |
| 2176 | COX_SONY_00972025 | COX_SONY_00972028 | 11/13/2014 | Re: [11.11.2014 23019595] Notice of Copyright Infringement |
| 2177 | COX_SONY_00972029 | COX_SONY_00972034 | 11/14/2014 | RE: [11.13.2014 23035597] Notice of Copyright Infringement |
| 2178 | COX_SONY_00972035 | COX_SONY_00972041 | 11/14/2014 | RE: [11.14.2014 23042749] Notice of Copyright Infringement |
| 2179 | COX_SONY_00972042 | COX_SONY_00972050 | 11/14/2014 | Re: [11.14.2014 23042873] Notice of Copyright Infringement |
| 2180 | COX_SONY_00972051 | COX_SONY_00972057 | 11/14/2014 | Re: [11.14.2014 23042255] Notice of Copyright Infringement |
| 2181 | COX_SONY_00972061 | COX_SONY_00972069 | 11/17/2014 | Re: [11.17.2014 23071425] Notice of Copyright Infringement |
| 2182 | COX_SONY_00972070 | COX_SONY_00972073 | 11/17/2014 | Re: [11.17.2014 23071271] Notice of Copyright Infringement |
| 2183 | COX_SONY_00972074 | COX_SONY_00972082 | 11/17/2014 | Re: [11.17.2014 23071335] Notice of Copyright Infringement |
| 2184 | COX_SONY_00972083 | COX_SONY_00972086 | 11/18/2014 | Re: [11.17.2014 23071451] Notice of Copyright Infringement |
| 2185 | COX_SONY_00972087 | COX_SONY_00972095 | 11/19/2014 | Re: [11.19.2014 23089457] Notice of Copyright Infringement |
| 2186 | COX_SONY_00972096 | COX_SONY_00972111 | 11/19/2014 | RE: [11.19.2014 23089483]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2187 | COX_SONY_00972114 | COX_SONY_00972121 | 11/20/2014 | Fwd: [11.20 2014 23098457] Notice of Copyright Infringement |
| 2188 | COX_SONY_00972122 | COX_SONY_00972126 | 11/21/2014 | Re: [11.21.2014 23107319] Notice of Copyright Infringement |
| 2189 | COX_SONY_00972127 | COX_SONY_00972131 | 11/22/2014 | RE: [11.21.2014 23106891] Notice of Copyright Infringement |
| 2190 | COX_SONY_00972132 | COX_SONY_00972141 | 11/22/2014 | Re: [11.20.2014 23098715] Notice of Copyright Infringement |
| 2191 | COX_SONY_00972142 | COX_SONY_00972150 | 11/24/2014 | Undeliverable: [11.24.2014 23136033] Notice of Copyright Infringement |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2192 | COX_SONY_00972152 | COX_SONY_00972158 | 11/25/2014 | Re: [11.25.2014 23145813] Notice of Copyright Infringement |
| 2193 | COX_SONY_00972159 | COX_SONY_00972167 | 11/25/2014 | Re: [11.25.2014 23146023] Notice of Copyright Infringement |
| 2194 | COX_SONY_00972168 | COX_SONY_00972172 | 11/25/2014 | Re: [11.25.2014 23146179] Notice of Copyright Infringement |
| 2195 | COX_SONY_00972176 | COX_SONY_00972180 | 11/26/2014 | RE: [11.26.2014 23155465] Notice of Copyright Infringement |
| 2196 | COX_SONY_00972181 | COX_SONY_00972185 | 11/27/2014 | RE: [11.26.2014 23155465] Notice of Copyright Infringement |
| 2197 | COX_SONY_00972186 | COX_SONY_00972189 | 12/1/2014 | RE: [12.1 2014 23198561] Notice of Copyright Infringement |
| 2198 | COX_SONY_00972190 | COX_SONY_00972193 | 12/2/2014 | Re: [12.1.2014 23198031] Notice of Copyright Infringement |
| 2199 | COX_SONY_00972194 | COX_SONY_00972199 | 12/2/2014 | Delivery Notification: Delivery has failed |
| 2200 | COX_SONY_00972200 | COX_SONY_00972207 | 1/7/2015 | RE: [1.7.2015 23010935] Notice of Copyright Infringement |
| 2201 | UMG_00000001 | UMG_00000001 | | 734 383 Roar |
| 2202 | UMG_00000002 | UMG_00000002 | | 637 459 Snowed Under |
| 2203 | UMG_00000003 | UMG_00000003 | | 737 377 Walnut Tree |
| 2204 | UMG_00000004 | UMG_00000004 | | 658 307 Commander |
| 2205 | UMG_00000005 | UMG_00000005 | | 677 261 Motivation |
| 2206 | UMG_00000006 | UMG_00000006 | | 681 564 Each Other |
| 2207 | UMG_00000007 | UMG_00000007 | | 612 858 Energy |
| 2208 | UMG_00000008 | UMG_00000008 | | 619 820 Return the Favor |
| 2209 | UMG_00000009 | UMG_00000009 | | 621 818 Turnin Me On |
| 2210 | UMG_00000010 | UMG_00000010 | | 629 123 Alienated |
| 2211 | UMG_00000011 | UMG_00000011 | | 668 316 Pretty Girl Rock |
| 2212 | UMG_00000012 | UMG_00000012 | | 615 233  I Remember |
| 2213 | UMG_00000013 | UMG_00000013 | | 704 034 Enough of No Love |
| 2214 | UMG_00000014 | UMG_00000014 | | 637 865 Alive |
| 2215 | UMG_00000015 | UMG_00000015 | | 641 952 Day N Night |
| 2216 | UMG_00000016 | UMG_00000016 | | 641 951 Make Her Say |
| 2217 | UMG_00000017 | UMG_00000017 | | 695 775 Mr. Rager |
| 2218 | UMG_00000018 | UMG_00000018 | | 628 226 Bulletproof |
| 2219 | UMG_00000019 | UMG_00000019 | | 721 174 Downtown |
| 2220 | UMG_00000020 | UMG_00000020 | | 724 696 All for Love |
| 2221 | UMG_00000021 | UMG_00000021 | | 750 709 Compass |
| 2222 | UMG_00000022 | UMG_00000022 | | 723 786 Generation Away |
| 2223 | UMG_00000023 | UMG_00000023 | | 741 953 Golden |
| 2224 | UMG_00000024 | UMG_00000024 | | 732 681 I Run To You |
| 2225 | UMG_00000025 | UMG_00000025 | | 613 221 Just Dance |
| 2226 | UMG_00000026 | UMG_00000026 | | 617 843 Poker Face |
| 2227 | UMG_00000027 | UMG_00000027 | | 617 842 Beautiful, Dirty, Rich |
| 2228 | UMG_00000028 | UMG_00000028 | | 617 841 Brown Eyes |
| 2229 | UMG_00000029 | UMG_00000029 | | 642 917 Alejandro |
| 2230 | UMG_00000030 | UMG_00000030 | | 678 406 Americano |
| 2231 | UMG_00000031 | UMG_00000031 | | 737 557 ARTPOP |
| 2232 | UMG_00000032 | UMG_00000032 | | 729 225 Applause |
| 2233 | UMG_00000033 | UMG_00000033 | | 642 919 Bad Romance |
| 2234 | UMG_00000034 | UMG_00000034 | | 621 816 Christmas Tree |
| 2235 | UMG_00000035 | UMG_00000035 | | 678 409 The Edge of Glory |
| 2236 | UMG_00000036 | UMG_00000036 | | 611 046 BGTY |
| 2237 | UMG_00000037 | UMG_00000037 | | 733 375 Black Leather Jacket |
| 2238 | UMG_00000040 | UMG_00000040 | | 712 342 Bel Air |
| 2239 | UMG_00000041 | UMG_00000041 | | 692 991 Born to Die |
| 2240 | UMG_00000042 | UMG_00000042 | | 711 860 Burning Desire |
| 2241 | UMG_00000043 | UMG_00000043 | | 729 849 Diet Mountain Dew |
| 2242 | UMG_00000044 | UMG_00000044 | | 729 848 Summertime Sadness |
| 2243 | UMG_00000045 | UMG_00000045 | | 712 345 Dark Paradise |
| 2244 | UMG_00000046 | UMG_00000046 | | 693 409 Video Games |
| 2245 | UMG_00000047 | UMG_00000047 | | 281 261 I Hope You Dance |
| 2246 | UMG_00000048 | UMG_00000048 | | 321 812 Am I Ever Gonna Find Out 2 |
| 2247 | UMG_00000049 | UMG_00000049 | | 289 389 Breathing |
| 2248 | UMG_00000050 | UMG_00000050 | | 615 314 Days Go By |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2249 | UMG_00000051 | UMG_00000051 | | 615 838 Girls Around The World |
| 2250 | UMG_00000052 | UMG_00000052 | | 621 810 I'm in Miami Bitch Explicit |
| 2251 | UMG_00000053 | UMG_00000053 | | 678 646 All Night Long |
| 2252 | UMG_00000054 | UMG_00000054 | | 641 967 Bounce |
| 2253 | UMG_00000055 | UMG_00000055 | | 671 268 Party Rock Anthem |
| 2254 | UMG_00000056 | UMG_00000056 | | 724 529 Biting Down |
| 2255 | UMG_00000057 | UMG_00000057 | | 732 619 400 Lux |
| 2256 | UMG_00000058 | UMG_00000058 | | 726 964 Swingin Party |
| 2257 | UMG_00000059 | UMG_00000059 | | 736 121 No Better |
| 2258 | UMG_00000060 | UMG_00000060 | | 733 267 Buzzcut Season |
| 2259 | UMG_00000061 | UMG_00000061 | | 620 047 One More Drink |
| 2260 | UMG_00000062 | UMG_00000062 | | 620 048 Undisputed |
| 2261 | UMG_00000063 | UMG_00000063 | | 617 041 What Them Girls Like |
| 2262 | UMG_00000064 | UMG_00000064 | | 728 445 Beer In the Headlights |
| 2263 | UMG_00000065 | UMG_00000065 | | 722 027 Blood Brothers |
| 2264 | UMG_00000066 | UMG_00000069 | | 811 544 Play it Again |
| 2265 | UMG_00000077 | UMG_00000077 | | 750 755 #Beautiful |
| 2266 | UMG_00000078 | UMG_00000078 | | 612 879 Touch My Body |
| 2267 | UMG_00000079 | UMG_00000079 | | 633 779 Up Out My Face |
| 2268 | UMG_00000080 | UMG_00000080 | | 705 167 Beautiful Goodbye |
| 2269 | UMG_00000081 | UMG_00000081 | | 664 531 Crazy Little Thing Called Love |
| 2270 | UMG_00000082 | UMG_00000082 | | 627 938 Figure It Out |
| 2271 | UMG_00000083 | UMG_00000083 | | 664 529 Give a Little More |
| 2272 | UMG_00000084 | UMG_00000084 | | 702 833 Harder to Breathe |
| 2273 | UMG_00000085 | UMG_00000085 | | 659 947 Misery |
| 2274 | UMG_00000086 | UMG_00000086 | | 705 170 One More Night |
| 2275 | UMG_00000087 | UMG_00000087 | | 705 168 Payphone |
| 2276 | UMG_00000088 | UMG_00000088 | | 674 174 She Will be Loved |
| 2277 | UMG_00000089 | UMG_00000089 | | 664 148 Sweetest Goodbye |
| 2278 | UMG_00000090 | UMG_00000090 | | 348 508 This Love |
| 2279 | UMG_00000091 | UMG_00000091 | | 24 441 Praise |
| 2280 | UMG_00000092 | UMG_00000092 | | 316 425 Back Into Hell 2 |
| 2281 | UMG_00000093 | UMG_00000093 | | 614 072 America |
| 2282 | UMG_00000094 | UMG_00000094 | | 614 073 Hero |
| 2283 | UMG_00000095 | UMG_00000095 | | 662 586 Just A Dream |
| 2284 | UMG_00000100 | UMG_00000100 | | 612 217 In God's Hands |
| 2285 | UMG_00000101 | UMG_00000101 | | 641 955 Manos Al Aire |
| 2286 | UMG_00000106 | UMG_00000106 | | 705 073 Let Me Love You |
| 2287 | UMG_00000107 | UMG_00000107 | | 320 325 About A Girl 2 |
| 2288 | UMG_00000108 | UMG_00000108 | | 708 747 Settle Down |
| 2289 | UMG_00000109 | UMG_00000109 | | 694 984 Little Talks |
| 2290 | UMG_00000110 | UMG_00000110 | | 698 589 Your Bones |
| 2291 | UMG_00000111 | UMG_00000111 | | 614 111 All Fall Down |
| 2292 | UMG_00000112 | UMG_00000112 | | 632 435 Come Home |
| 2293 | UMG_00000113 | UMG_00000113 | | 680 576 ...To Be Loved |
| 2294 | UMG_00000114 | UMG_00000114 | | 279 777 Between Angels And Insects |
| 2295 | UMG_00000115 | UMG_00000115 | | 609 702 Forever |
| 2296 | UMG_00000116 | UMG_00000116 | | 632 009 Had Enough |
| 2297 | UMG_00000117 | UMG_00000117 | | 620 780 Hollywood Whore |
| 2298 | UMG_00000118 | UMG_00000118 | | 627 411 Lifeline |
| 2299 | UMG_00000119 | UMG_00000119 | | 661 588 Scars |
| 2300 | UMG_00000120 | UMG_00000120 | | 318 150 She Loves Me Not 2 |
| 2301 | UMG_00000121 | UMG_00000121 | | 712 841 A Fool's Dance |
| 2302 | UMG_00000122 | UMG_00000122 | | 712 859 Home |
| 2303 | UMG_00000123 | UMG_00000123 | | 301 465 Basement |
| 2304 | UMG_00000124 | UMG_00000124 | | 618 742 Radiate |
| 2305 | UMG_00000125 | UMG_00000125 | | 618 749 We Don't Have to look Back Now |
| 2306 | UMG_00000126 | UMG_00000126 | | 703 870 New God Flow |
| 2307 | UMG_00000127 | UMG_00000127 | | 612 860 When I Grow Up |
| 2308 | UMG_00000128 | UMG_00000128 | | 669 281 Its My Party |
| 2309 | UMG_00000130 | UMG_00000130 | | 677 844 9 Piece |
| 2310 | UMG_00000131 | UMG_00000131 | | 642 144 All I Have in This World |
| 2311 | UMG_00000132 | UMG_00000132 | | 631 749 Magnificent |
| 2312 | UMG_00000133 | UMG_00000133 | | 656 701 Tears of Joy |
| 2313 | UMG_00000134 | UMG_00000134 | | 627 325 Here I am |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2314 | UMG_00000135 | UMG_00000135 | | 706 411 Ice Cold |
| 2315 | UMG_00000136 | UMG_00000136 | | 627 979 Speedin' |
| 2316 | UMG_00000137 | UMG_00000137 | | 642 192 The Boss |
| 2317 | UMG_00000138 | UMG_00000138 | | 689 369 You The Boss |
| 2318 | UMG_00000139 | UMG_00000139 | | 689 431 Birthday Cake |
| 2319 | UMG_00000140 | UMG_00000140 | | 616 718 Breakin' Dishes |
| 2320 | UMG_00000141 | UMG_00000141 | | 644 571 Wait Your Turn |
| 2321 | UMG_00000142 | UMG_00000142 | | 629 434 Cry |
| 2322 | UMG_00000143 | UMG_00000143 | | 615 178 Don't Stop The Music |
| 2323 | UMG_00000144 | UMG_00000144 | | 672 173 Love The Way You Lie (Piano Version) |
| 2324 | UMG_00000145 | UMG_00000145 | | 669 319 What's My Name |
| 2325 | UMG_00000146 | UMG_00000146 | | 669 316 Only Girl (In the World) |
| 2326 | UMG_00000147 | UMG_00000147 | | 635 072 Rehab |
| 2327 | UMG_00000148 | UMG_00000148 | | 615 487 Umbrella |
| 2328 | UMG_00000149 | UMG_00000149 | | 685 290 We Found Love |
| 2329 | UMG_00000150 | UMG_00000150 | | 689 433 You Da One |
| 2330 | UMG_00000151 | UMG_00000151 | | 671 826 Architects |
| 2331 | UMG_00000152 | UMG_00000152 | | 671 827 Broken Mirrors |
| 2332 | UMG_00000153 | UMG_00000153 | | 671 825 Help Is on The Way |
| 2333 | UMG_00000154 | UMG_00000154 | | 674 467 Lanterns |
| 2334 | UMG_00000155 | UMG_00000155 | | 617 389 Cry No More |
| 2335 | UMG_00000156 | UMG_00000156 | | 617 389 Tie My Hands |
| 2336 | UMG_00000157 | UMG_00000157 | | 618 754 Ebb and Flow |
| 2337 | UMG_00000158 | UMG_00000158 | | 622 566 Magic |
| 2338 | UMG_00000159 | UMG_00000159 | | 618 707 Magic Touch |
| 2339 | UMG_00000160 | UMG_00000160 | | 644 567 Sex Therapy |
| 2340 | UMG_00000161 | UMG_00000161 | | 617 386 The Sweetest Love |
| 2341 | UMG_00000162 | UMG_00000162 | | 311 881 Guess Who's Back 2 |
| 2342 | UMG_00000163 | UMG_00000163 | | 733 738 Man of The Year |
| 2343 | UMG_00000166 | UMG_00000166 | | 633 869 Chasing Cars |
| 2344 | UMG_00000167 | UMG_00000167 | | 655 287 Break Your Heart |
| 2345 | UMG_00000168 | UMG_00000168 | | 670 254 Higher |
| 2346 | UMG_00000169 | UMG_00000169 | | 656 945 Higher (feat Kylie Minogue) |
| 2347 | UMG_00000170 | UMG_00000170 | | 144 549 Advice For the Young At Heart |
| 2348 | UMG_00000171 | UMG_00000171 | | 653 353 Quittin You |
| 2349 | UMG_00000172 | UMG_00000172 | | 664 551 Double Heart |
| 2350 | UMG_00000173 | UMG_00000173 | | 637 103 Hip to My Heart |
| 2351 | UMG_00000174 | UMG_00000174 | | 670 148 Fashion Beats |
| 2352 | UMG_00000175 | UMG_00000175 | | 218 047 Daffodil Lament |
| 2353 | UMG_00000176 | UMG_00000176 | | 217 619 Hollywood |
| 2354 | UMG_00000177 | UMG_00000177 | | 324 975 New New York 2 |
| 2355 | UMG_00000178 | UMG_00000178 | | 303 013 This Is the Day |
| 2356 | UMG_00000183 | UMG_00000184 | | 50 568 She Was Hot |
| 2357 | UMG_00000185 | UMG_00000186 | | 29 150 Hang Fire |
| 2358 | UMG_00000187 | UMG_00000187 | | 636 223 Can You Feel It |
| 2359 | UMG_00000188 | UMG_00000191 | | 808 555 Beer For My Horses |
| 2360 | UMG_00000192 | UMG_00000192 | | 687 038 Beers Ago |
| 2361 | UMG_00000193 | UMG_00000193 | | 613 330 Country Comes to Town |
| 2362 | UMG_00000198 | UMG_00000198 | | 712 025 Red Solo Cup |
| 2363 | UMG_00000199 | UMG_00000199 | | 301 479 I Wanna Talk About Me |
| 2364 | UMG_00000200 | UMG_00000200 | | 636 812 Breathe |
| 2365 | UMG_00000201 | UMG_00000202 | | 49 244 Cherry Oh Baby |
| 2366 | UMG_00000203 | UMG_00000203 | | 629 800 Do You See Me |
| 2367 | UMG_00000204 | UMG_00000204 | | 629 797 Regulate |
| 2368 | UMG_00000209 | UMG_00000209 | | 332 650 Black Tongue 2 |
| 2369 | UMG_00000210 | UMG_00000210 | | 745 799 Who Do You Love |
| 2370 | UMG_00000212 | UMG_00000212 | | 615 616 Put On |
| 2371 | UMG_00000213 | UMG_00000213 | | 745 858 Epos |
| 2372 | UMG_00000214 | UMG_00000214 | | 736 147 Clarity |
| 2373 | UMG_00000215 | UMG_00000215 | | 709 927 Follow You Down |
| 2374 | UMG_00000216 | UMG_00000216 | | 744 174 Lost At Sea |
| 2375 | UMG_00000218 | UMG_00000220 | | 763 373 Creepers |
| 2376 | UMG_00000221 | UMG_00000221 | | 678 487 Raise Up |
| 2377 | UMG_00000222 | UMG_00000222 | | 281 198 After I Fall |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2378 | UMG_00000223 | UMG_00000223 | | 712 405 San Francisco |
| 2379 | UMG_00000301 | UMG_00000301 | | 614 251 Cowboys Like Us |
| 2380 | UMG_00000302 | UMG_00000302 | | 278 184 Adalida |
| 2381 | UMG_00000303 | UMG_00000303 | | 278 800 The Best Day copy |
| 2382 | UMG_00000304 | UMG_00000304 | | 309 691 Living And Living Well copy |
| 2383 | UMG_00000305 | UMG_00000308 | | 801 476 She Let Herself Go |
| 2384 | UMG_00000309 | UMG_00000310 | | 79 124 Ocean Front Property |
| 2385 | UMG_00000311 | UMG_00000311 | | 692 982 State of the Art |
| 2386 | UMG_00000312 | UMG_00000312 | | 619 828 One Night Stand |
| 2387 | UMG_00000313 | UMG_00000313 | | 614 599 Use Me |
| 2388 | UMG_00000314 | UMG_00000314 | | 619 215 Without You |
| 2389 | UMG_00000315 | UMG_00000315 | | 707 482 Amsterdam |
| 2390 | UMG_00000316 | UMG_00000316 | | 706 680 Fallen |
| 2391 | UMG_00000317 | UMG_00000317 | | 695 196 Round and ROund |
| 2392 | UMG_00000319 | UMG_00000319 | | 673 339 Give Me My Month |
| 2393 | UMG_00000320 | UMG_00000320 | | 629 431 Broken Strings |
| 2394 | UMG_00000321 | UMG_00000321 | | 305 948 Renegade |
| 2395 | UMG_00000322 | UMG_00000322 | | 664 544 Down On Me |
| 2396 | UMG_00000323 | UMG_00000323 | | 386 947 Angels Fall Sometimes |
| 2397 | UMG_00000324 | UMG_00000324 | | 621 056 Baby, I Go Crazy |
| 2398 | UMG_00000325 | UMG_00000325 | | 621 055 Everything Is Fine |
| 2399 | UMG_00000326 | UMG_00000326 | | 635 058 Why Don't We Just Dance |
| 2400 | UMG_00000331 | UMG_00000331 | | 634 194 Common Denominator |
| 2401 | UMG_00000332 | UMG_00000332 | | 705 165 Die In Your Arms |
| 2402 | UMG_00000333 | UMG_00000333 | | 659 942 Never Say Never |
| 2403 | UMG_00000334 | UMG_00000334 | | 620 203 Amazing |
| 2404 | UMG_00000335 | UMG_00000335 | | 615 020 Barry Bonds |
| 2405 | UMG_00000337 | UMG_00000337 | | 699 415 Cold |
| 2406 | UMG_00000338 | UMG_00000338 | | 618 708 Love Lockdown |
| 2407 | UMG_00000339 | UMG_00000339 | | 667 365 See Me Now |
| 2408 | UMG_00000347 | UMG_00000347 | | 725 325 Tell Me How to Live |
| 2409 | UMG_00000348 | UMG_00000348 | | 674 469 I Need A Doctor |
| 2410 | UMG_00000349 | UMG_00000349 | | 613 340 Delayed Devotion copy |
| 2411 | UMG_00000350 | UMG_00000350 | | 709 974 Tulsa Texas |
| 2412 | UMG_00000351 | UMG_00000351 | | 709 972 Heart Drawn in the Sand |
| 2413 | UMG_00000352 | UMG_00000352 | | 699 451 Lovin' You is Fun |
| 2414 | UMG_00000353 | UMG_00000353 | | 710 243 Only A Girl |
| 2415 | UMG_00000354 | UMG_00000354 | | 684 024 Every Other Memory |
| 2416 | UMG_00000355 | UMG_00000355 | | 709 961 Anything Could Happen |
| 2417 | UMG_00000356 | UMG_00000356 | | 752 677 Your Song |
| 2418 | UMG_00000357 | UMG_00000357 | | 671 828 Lights |
| 2419 | UMG_00000358 | UMG_00000358 | | 664 533 Starry Eyed |
| 2420 | UMG_00000360 | UMG_00000360 | | 303 795 I Want Love |
| 2421 | UMG_00000361 | UMG_00000361 | | 653 572 25 to Life |
| 2422 | UMG_00000362 | UMG_00000362 | | 729 822 Berzerk |
| 2423 | UMG_00000363 | UMG_00000363 | | 630 739 Deja Vu (explicit) |
| 2424 | UMG_00000364 | UMG_00000364 | | 653 571 Not Afraid |
| 2425 | UMG_00000365 | UMG_00000365 | | 633 157 Old TIme's Sake |
| 2426 | UMG_00000366 | UMG_00000366 | | 735 449 Rap God |
| 2427 | UMG_00000367 | UMG_00000367 | | 287 944 The Way I Am |
| 2428 | UMG_00000368 | UMG_00000368 | | 659 181 Ridaz |
| 2429 | UMG_00000369 | UMG_00000369 | | 742 060 Knockin' n Heaven's Door |
| 2430 | UMG_00000370 | UMG_00000370 | | 741 485 Give Me Back My Hometown |
| 2431 | UMG_00000371 | UMG_00000371 | | 1 112 Cocaine |
| 2432 | UMG_00000372 | UMG_00000372 | | 620 003 What a Catch Donnie |
| 2433 | UMG_00000373 | UMG_00000373 | | 620 002 America's Suitehearts |
| 2434 | UMG_00000374 | UMG_00000374 | | 664 587 Rocketeer |
| 2435 | UMG_00000375 | UMG_00000375 | | 393 675 All That I Got |
| 2436 | UMG_00000376 | UMG_00000376 | | 645 045 Between Two Lungs |
| 2437 | UMG_00000377 | UMG_00000377 | | 704 928 Bad Religion |
| 2438 | UMG_00000378 | UMG_00000378 | | 699 626 Thinkin Bout You |
| 2439 | UMG_00000379 | UMG_00000379 | | 613 393 As Long As You're Looking Back |
| 2440 | UMG_00000380 | UMG_00000380 | | 281 220 Get Away |
| 2441 | UMG_00000381 | UMG_00000381 | | 308 368 Jack & Jill |
| 2442 | UMG_00000387 | UMG_00000389 | | 001 122 BOB MARLEY KAYA LP |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2443 | UMG_00000390 | UMG_00000390 | | 1 122 |
| 2444 | UMG_00000391 | UMG_00000391 | | 11 955 |
| 2445 | UMG_00000392 | UMG_00000392 | | 19 502 BOB MARLEY REDEMPTION SONG |
| 2446 | UMG_00000393 | UMG_00000393 | | 20 594 BOB MARLEY COULD YOU BE LOVED |
| 2447 | UMG_00000394 | UMG_00000394 | | 45 126 BOB MARLEY BUFFALO SOLDIER |
| 2448 | UMG_00000397 | UMG_00000397 | | 152 585 BOB MARLEY SONGS OF FREEDOM |
| 2449 | UMG_00000401 | UMG_00000402 | | 172 261 2Pac Brendas Got a Baby |
| 2450 | UMG_00000404 | UMG_00000404 | | 198 774 2PAC CAN U GET AWAY |
| 2451 | UMG_00000412 | UMG_00000413 | | 323 536 BOB MARLEY WHO THE CAP FIT |
| 2452 | UMG_00000414 | UMG_00000414 | | 339 561 AVANT PRIVATE ROOM |
| 2453 | UMG_00000418 | UMG_00000418 | | 366 051 50CENT MASSACRE LP ALL SONGS |
| 2454 | UMG_00000422 | UMG_00000422 | | 377 106 COMMON BE LP ALL |
| 2455 | UMG_00000423 | UMG_00000423 | | 378 385 AVANT YOU KNOW WHAT |
| 2456 | UMG_00000425 | UMG_00000426 | | 382 030 50CENT HUSTLERS AMBITION |
| 2457 | UMG_00000427 | UMG_00000427 | | 388 117 BLUE OCTOBER FOILED LP ALL |
| 2458 | UMG_00000428 | UMG_00000428 | | 396 388 AVANT DIRECTOR |
| 2459 | UMG_00000429 | UMG_00000430 | | 407 451 AMY WINEHOUSE BACK TO BLACK |
| 2460 | UMG_00000431 | UMG_00000431 | | 610 156 AKON KONVICTED LP ALL SONGS |
| 2461 | UMG_00000433 | UMG_00000433 | | 613 567 AMY WINEHOUSE FOOLS GOLD |
| 2462 | UMG_00000434 | UMG_00000434 | | 615 154 BLUE OCTOBER YOU MAKE ME SMILE |
| 2463 | UMG_00000435 | UMG_00000435 | | 617 027 COMMON UNIVERSAL MIND CONTROL |
| 2464 | UMG_00000436 | UMG_00000436 | | 617 590 BILLY CURRINGTON LITTLE BIT OF EVERYTHING |
| 2465 | UMG_00000437 | UMG_00000437 | | 619 237 COLBIE CAILLAT COCO |
| 2466 | UMG_00000438 | UMG_00000438 | | 619 987 COMMON MIND CONTROL |
| 2467 | UMG_00000439 | UMG_00000439 | | 627 960 2PAC DEFINITION OF THUG |
| 2468 | UMG_00000440 | UMG_00000440 | | 628 433 2Pac Amerikaz Most Wanted |
| 2469 | UMG_00000441 | UMG_00000441 | | 633 584 BLACK EYED PEAS THE END LP |
| 2470 | UMG_00000442 | UMG_00000442 | | 636 832 AMY WINEHOUSE CUPID |
| 2471 | UMG_00000443 | UMG_00000443 | | 656 100 COMMON GO! |
| 2472 | UMG_00000444 | UMG_00000444 | | 642 060 BRAND NEW DAISY LP ALL |
| 2473 | UMG_00000445 | UMG_00000445 | | 664 523 BILLY CURRINGTON LET ME DOWN EASY |
| 2474 | UMG_00000446 | UMG_00000446 | | 678 414 AEROSMITH LIVIN ON THE |
| 2475 | UMG_00000447 | UMG_00000447 | | 678 630 BIG SEAN FINALLY FAMOUS ALL SONGS |
| 2476 | UMG_00000448 | UMG_00000448 | | 678 636 BAD MEETS EVIL HELL THE SEQUEL ALL SONGS |
| 2477 | UMG_00000449 | UMG_00000449 | | 681 567 ACE HOOD HUSTLE HARD |
| 2478 | UMG_00000451 | UMG_00000451 | | 695 755 AMY WINEHOUSE LIONESS ALL SONGS |
| 2479 | UMG_00000452 | UMG_00000452 | | 698 465 AVICII LEVELS |
| 2480 | UMG_00000453 | UMG_00000453 | | 700 831 2 Chainz No Lie |
| 2481 | UMG_00000454 | UMG_00000454 | | 706 415 2 Chainz Ghetto Dreams |
| 2482 | UMG_00000455 | UMG_00000455 | | 722 427 ARIANA GRANDE THE WAY |
| 2483 | UMG_00000456 | UMG_00000456 | | 724 645 2Chainz Feds Watching |
| 2484 | UMG_00000457 | UMG_00000457 | | 724 693 DARIUS RUCKER TRUE BELIEVERS |
| 2485 | UMG_00000458 | UMG_00000458 | | 728 185 BASTILLE HAUNT EP |
| 2486 | UMG_00000459 | UMG_00000459 | | 730 543 BIG SEAN BEWARD |
| 2487 | UMG_00000460 | UMG_00000460 | | 738 473 CARLY RAE JEPSEN KISS LP ALL |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2488 | UMG_00000461 | UMG_00000462 | | 753 441 BASTILLE BAD BLOOD |
| 2489 | UMG_00000464 | UMG_00000464 | | 2048 BOB MARLEY NATTY DREAD LP |
| 2490 | UMG_00000465 | UMG_00000465 | | 8793 BOB MARLEY STIR IT UP |
| 2491 | UMG_00000466 | UMG_00000467 | | NF137 BOB MARLEY GET UP STAND UP |
| 2492 | UMG_00000471 | UMG_00000471 | | 1 522 ROLLING STONES SOME GIRLS |
| 2493 | UMG_00000472 | UMG_00000473 | | 7 973 MAZE GOLDEN TIME OF DAY |
| 2494 | UMG_00000474 | UMG_00000475 | | 34 187 MAZE LIVE IN NEW ORLEANS |
| 2495 | UMG_00000476 | UMG_00000476 | | 45 985 TEARS FOR FEARS THE HURTING |
| 2496 | UMG_00000477 | UMG_00000478 | | 46 840 MAZE |
| 2497 | UMG_00000479 | UMG_00000480 | | 48 450 MAZE |
| 2498 | UMG_00000482 | UMG_00000482 | | 75 726 HEART |
| 2499 | UMG_00000483 | UMG_00000484 | | 88 275 HEART BAD ANIMALS |
| 2500 | UMG_00000485 | UMG_00000486 | | 96 013 MAZE 2 |
| 2501 | UMG_00000487 | UMG_00000488 | | 102 963 HEART |
| 2502 | UMG_00000489 | UMG_00000490 | | 102 964 HEART DREAMBOAT ANNIE |
| 2503 | UMG_00000492 | UMG_00000493 | | 112 173 UB40 |
| 2504 | UMG_00000494 | UMG_00000495 | | 114 803 HEART |
| 2505 | UMG_00000496 | UMG_00000497 | | 178 976 UB40 |
| 2506 | UMG_00000498 | UMG_00000499 | | 205 152 UB40 |
| 2507 | UMG_00000500 | UMG_00000501 | | 205 179 UB40 |
| 2508 | UMG_00000502 | UMG_00000503 | | 252 101 GEORGE STRAIT I JUST WANT TO DANCE |
| 2509 | UMG_00000504 | UMG_00000505 | | 261 515 ROLLING STONES BRIDGES TO BABYLON |
| 2510 | UMG_00000506 | UMG_00000507 | | 262 682 BLIND MELON SOUP LP |
| 2511 | UMG_00000508 | UMG_00000509 | | 262 974 ROLLING STONES FORTY LICKS |
| 2512 | UMG_00000510 | UMG_00000511 | | 276 088 HEART ROAD HOME |
| 2513 | UMG_00000512 | UMG_00000513 | | 336 269 BLIND MELON NICO LP |
| 2514 | UMG_00000514 | UMG_00000515 | | 341 312 PERFECT CIRCLE 13TH STEP |
| 2515 | UMG_00000516 | UMG_00000516 | | 376 078 GEORGE STRAIT YOULL BE THERE |
| 2516 | UMG_00000517 | UMG_00000520 | | 377 592 BLIND MELON BEST OF |
| 2517 | UMG_00000521 | UMG_00000521 | | 378 134 RIHANNA PON DE REPLAY |
| 2518 | UMG_00000522 | UMG_00000523 | | 384 161 BLIND MELON LP |
| 2519 | UMG_00000524 | UMG_00000525 | | 407 287 MEATLOAF BAT OUT OF HELL 3 |
| 2520 | UMG_00000526 | UMG_00000526 | | 612 454 FALL OUT BOY LIVE IN PHOENIX |
| 2521 | UMG_00000527 | UMG_00000527 | | 613 391 COUNTING CROWS AUGUST & DELUXE ED |
| 2522 | UMG_00000528 | UMG_00000528 | | 614 121 AMY WINEHOUSE FRANK |
| 2523 | UMG_00000529 | UMG_00000529 | | 628 433 2PAC BEST OF 2PAC PT 1 |
| 2524 | UMG_00000530 | UMG_00000531 | | 638 213 KATY PERRY UR SO GAY EP |
| 2525 | UMG_00000532 | UMG_00000534 | | 638 214 KATY PERRY ONE OF THE BOYS |
| 2526 | UMG_00000535 | UMG_00000537 | | 639 174 SAVING ABEL ALBUM |
| 2527 | UMG_00000538 | UMG_00000539 | | 640 838 CHRIS CAGLE MY LIFES LP |
| 2528 | UMG_00000540 | UMG_00000540 | | 641 967 LMFAO LEAVING U 4 THE GROOVE |
| 2529 | UMG_00000541 | UMG_00000541 | | 642 061 BRAND NEW AT THE BOTTOM |
| 2530 | UMG_00000542 | UMG_00000544 | | 648 878 AVANT AVANT LP |
| 2531 | UMG_00000545 | UMG_00000546 | | 649 607 AVANT WHEN IT HURTS |
| 2532 | UMG_00000547 | UMG_00000547 | | 656 701 RICK ROSS TEFLON DON |
| 2533 | UMG_00000548 | UMG_00000549 | | 662 268 KATY PERRY TEENAGE DREAM |
| 2534 | UMG_00000550 | UMG_00000551 | | 669 922 KATY PERRY CALIFORNIA GURLS |
| 2535 | UMG_00000552 | UMG_00000552 | | 676 435 MARY J BLIGE SOMEONE TO LOVE ME |
| 2536 | UMG_00000553 | UMG_00000553 | | 678 637 BAD MEETS EVIL FAST LANE |
| 2537 | UMG_00000554 | UMG_00000555 | | 679 267 LADY ANTEBELLUM JUST A KISS |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2538 | UMG_00000556 | UMG_00000557 | | 681 293 KATY PERRY |
| 2539 | UMG_00000558 | UMG_00000559 | | 686 148 LADY ANTEBELLUM OWN THE NIGHT |
| 2540 | UMG_00000560 | UMG_00000561 | | 695 549 KATY PERRY LAST FRIDAY NIGHT |
| 2541 | UMG_00000562 | UMG_00000563 | | 695 553 KATY PERRY |
| 2542 | UMG_00000564 | UMG_00000565 | | 695 742 KATY PERRY PART OF ME |
| 2543 | UMG_00000566 | UMG_00000566 | | 699 030 JACK JOHNSON BEST OF |
| 2544 | UMG_00000567 | UMG_00000567 | | 700 527 ALEX CLARE LATENESS OF THE HOUR |
| 2545 | UMG_00000569 | UMG_00000570 | | 709 014 LITTLE BIG TOWN PONTOON |
| 2546 | UMG_00000571 | UMG_00000571 | | 710 074 JUSTIN BIEBER BELIEVE TARGET |
| 2547 | UMG_00000572 | UMG_00000572 | | 722 027 LUKE BRYAN CRASH MY PARTY |
| 2548 | UMG_00000573 | UMG_00000573 | | 730 540 BILLY CURRINGTON WE ARE TONIGHT |
| 2549 | UMG_00000574 | UMG_00000574 | | 748 676 BASTILLE ALL THIS BAD BLOOD |
| 2550 | UMG_00000578 | UMG_00000578 | | 48538 BOB MARLEY EXODUS |
| 2551 | UMG_00000579 | UMG_00000580 | | SR 656-739 |
| 2552 | UMG_00000587 | UMG_00000588 | | SR 246-223 |
| 2553 | UMG_00000589 | UMG_00000590 | | SR 198-941 |
| 2554 | UMG_00000591 | UMG_00000592 | | SR 366-107 |
| 2555 | UMG_00000593 | UMG_00000594 | | SR 152-641 |
| 2556 | UMG_00000595 | UMG_00000596 | | SR 323-532 |
| 2557 | UMG_00000597 | UMG_00000598 | | SR 295-873 |
| 2558 | UMG_00000599 | UMG_00000600 | | SR 366-950 |
| 2559 | UMG_00000601 | UMG_00000602 | | SR 200-298 |
| 2560 | UMG_00000603 | UMG_00000604 | | SR 85-369 |
| 2561 | UMG_00000605 | UMG_00000606 | | SR 153-061 |
| 2562 | UMG_00000607 | UMG_00000608 | | SR 87-670 |
| 2563 | UMG_00000609 | UMG_00000610 | | SR 161-912 |
| 2564 | UMG_00000611 | UMG_00000612 | | SR 347-870 |
| 2565 | UMG_00000617 | UMG_00000618 | | SR 369-647 |
| 2566 | UMG_00000621 | UMG_00000622 | | SR 345-378 |
| 2567 | UMG_00000623 | UMG_00000624 | | SR 321-977 |
| 2568 | UMG_00000625 | UMG_00000626 | | SR 241-677 |
| 2569 | UMG_00000627 | UMG_00000628 | | SR 322-706 |
| 2570 | UMG_00000629 | UMG_00000630 | | SR 265-774 |
| 2571 | UMG_00000631 | UMG_00000632 | | SR 327-127 |
| 2572 | UMG_00000633 | UMG_00000634 | | SR 262-686 |
| 2573 | UMG_00000635 | UMG_00000636 | | SR 362-082 |
| 2574 | UMG_00000637 | UMG_00000638 | | SR 293-541 |
| 2575 | UMG_00000639 | UMG_00000640 | | SR 213-745 |
| 2576 | UMG_00000641 | UMG_00000642 | | SR 100-975 |
| 2577 | UMG_00000643 | UMG_00000644 | | SR 128-640 |
| 2578 | UMG_00000645 | UMG_00000646 | | SR 270-094 |
| 2579 | UMG_00000647 | UMG_00000648 | | SR 30-829 |
| 2580 | UMG_00000649 | UMG_00000650 | | SR 141-229 |
| 2581 | UMG_00000651 | UMG_00000652 | | SR 178-495 |
| 2582 | UMG_00000653 | UMG_00000654 | | SR 66-434 |
| 2583 | UMG_00000655 | UMG_00000656 | | SR 73-980 |
| 2584 | UMG_00000657 | UMG_00000658 | | SR 146-421 |
| 2585 | UMG_00000659 | UMG_00000660 | | SR 356-267 |
| 2586 | UMG_00000661 | UMG_00000662 | | SR 368-157 |
| 2587 | UMG_00000668 | UMG_00000669 | | SR 178-690 |
| 2588 | UMG_00000670 | UMG_00000671 | | SR 172-276 |
| 2589 | UMG_00000672 | UMG_00000673 | | SR 135-335 |
| 2590 | UMG_00000674 | UMG_00000675 | | SR 134-601 |
| 2591 | UMG_00000678 | UMG_00000679 | | SR 341-637 |
| 2592 | UMG_00000682 | UMG_00000683 | | SR 133-436 |
| 2593 | UMG_00000686 | UMG_00000687 | | SR 133-411 |
| 2594 | UMG_00000690 | UMG_00000691 | | SR 132-447 |
| 2595 | UMG_00000694 | UMG_00000695 | | SR 30-222 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2596 | UMG_00000696 | UMG_00000697 | | SR 623-039 |
| 2597 | UMG_00000701 | UMG_00000702 | | 412  743 robin thicke something else |
| 2598 | UMG_00000703 | UMG_00000704 | | 617 389 ROBIN THICKE SOMETHING ELSE |
| 2599 | UMG 00000707 | UMG 00000711 | | 686 145 LADY ANTEBELLUM |
| 2600 | UMG_00000712 | UMG 00000713 | | 931 699 BOB MARLEY |
| 2601 | UMG 00000716 | UMG 00000717 | | Aerosmith Get a Grip 153 061 |
| 2602 | UMG_00000718 | UMG 00000719 | | RE 866 829 ERIC CLAPTON 461 OCEAN BLVD |
| 2603 | UMG_00000720 | UMG_00000721 | | RE0000860333 BOB MARLEY |
| 2604 | UMG_00000724 | UMG_00000725 | | SR 44 862 POLICE SYNCHR |
| 2605 | UMG_00000726 | UMG_00000727 | | SR 8 107 MAZE INSPIRATION |
| 2606 | UMG_00000728 | UMG_00000728 | | 1 112 Eric Clapton Slow Hand |
| 2607 | UMG_00000729 | UMG_00000730 | | 1 122 BOB MARLEY |
| 2608 | UMG_00000731 | UMG_00000732 | | 11 955 BOB MARLEY |
| 2609 | UMG_00000733 | UMG_00000733 | | 144 549 TEARS FOR FEARS GH |
| 2610 | UMG_00000734 | UMG_00000735 | | 152 585 BOB MARLEY |
| 2611 | UMG_00000736 | UMG_00000737 | | 172 261 2PAC 2PACALYPSE NOW |
| 2612 | UMG_00000738 | UMG_00000739 | | 19 502 BOB MARLEY 1 & 2 |
| 2613 | UMG_00000740 | UMG 00000741 | | 20 594 BOB MARLEY |
| 2614 | UMG_00000742 | UMG_00000742 | | 217 619 CRANBERRIES STARS |
| 2615 | UMG_00000743 | UMG_00000743 | | 218 047 CRANBERRIES STARS |
| 2616 | UMG_00000744 | UMG_00000744 | | 24 441 MARVIN GAYE PRAISE |
| 2617 | UMG_00000745 | UMG_00000745 | | 287 944 EMINEM MARSHALL MATHERS |
| 2618 | UMG_00000746 | UMG_00000746 | | 287 944 MARSHALL MATHERS |
| 2619 | UMG_00000747 | UMG_00000747 | | 289 389 LIFEHOUSE NO NAME FACE |
| 2620 | UMG_00000748 | UMG_00000748 | | 301 465 PUDDLE OF MUDD COME CLEAN |
| 2621 | UMG_00000750 | UMG_00000750 | | 332 650 YEAH YEAH YEAHS FEVER TO TELL |
| 2622 | UMG 00000753 | UMG 00000753 | | 348 508 MAROON 5 NO SEAL |
| 2623 | UMG_00000757 | UMG_00000757 | | 366 051 50 CENT MASSACRE |
| 2624 | UMG_00000760 | UMG_00000760 | | 377 106 COMMON BE |
| 2625 | UMG_00000762 | UMG_00000762 | | 378 134 RIHANNA PON DE REPLAY |
| 2626 | UMG_00000766 | UMG_00000766 | | 382 030 50 cent Massacre |
| 2627 | UMG_00000769 | UMG_00000769 | | 386 947 JOSH TURNER YOUR MAN |
| 2628 | UMG_00000773 | UMG_00000773 | | 388 117 BLUE OCTOBER |
| 2629 | UMG_00000776 | UMG_00000776 | | 393 675 FERGIE DUTCHESS |
| 2630 | UMG_00000791 | UMG_00000792 | | 45 126 BOB MARLEY |
| 2631 | UMG_00000793 | UMG_00000793 | | 45 985 TEARS FOR FEARS MAD WORLD |
| 2632 | UMG_00000799 | UMG_00000799 | | 614 111 ONE REPUBLIC DREAMING OUT LOUD |
| 2633 | UMG_00000800 | UMG_00000800 | | 615 178 RIHANNA DONT STOP THE MUSIC |
| 2634 | UMG_00000802 | UMG_00000802 | | 618 742 PUDDLE OF MUDD FAMOUS |
| 2635 | UMG_00000803 | UMG_00000803 | | 618 749 PUDDLE OF MUD WE DONT HAVE |
| 2636 | UMG_00000809 | UMG_00000809 | | 629 797 WARREN G BACK TO LIFE |
| 2637 | UMG_00000810 | UMG_00000810 | | 629 800 WARREN G FUNK ERA |
| 2638 | UMG_00000811 | UMG_00000811 | | 631 749 RICK ROSS DEEPER THAN |
| 2639 | UMG_00000812 | UMG_00000812 | | 632 435 ONE REPUBLIC COME HOME |
| 2640 | UMG_00000814 | UMG_00000814 | | 633 584 BLACK EYED PEAS |
| 2641 | UMG_00000815 | UMG_00000815 | | 633 779 MARIAH CAREY |
| 2642 | UMG_00000818 | UMG_00000818 | | 641 967 LMFAO PARTY ROCK |
| 2643 | UMG_00000819 | UMG_00000819 | | 642 192 RICK ROSS THE BOSS |
| 2644 | UMG_00000823 | UMG_00000823 | | 664 531 MAROON 5 HANDS ALL OVER |
| 2645 | UMG_00000824 | UMG_00000824 | | 668 316 KERI HILSON PRETTY GIRL |
| 2646 | UMG_00000826 | UMG_00000826 | | 678 630 BIG SEAN |
| 2647 | UMG_00000827 | UMG_00000827 | | 678 636 BAD MEETS EVIL |
| 2648 | UMG_00000828 | UMG_00000828 | | 681 567 ACE HOOD HUSTLE HARD |
| 2649 | UMG_00000835 | UMG_00000835 | | 703 870 PUSHA T NEW GOD FLOW |
| 2650 | UMG_00000837 | UMG_00000837 | | 705 167 MAROON 5 OVEREXPOSED |
| 2651 | UMG_00000842 | UMG_00000842 | | 738 473 CARLY RAE JEPSEN |
| 2652 | UMG_00000843 | UMG_00000843 | | 742 060 ERIC CLAPTON STRENGTH |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2653 | UMG_00000847 | UMG_00000849 | | 763 373 KANYE |
| 2654 | UMG_00000850 | UMG_00000851 | | 79 124 GEORGE STRAIT NO SEAL |
| 2655 | UMG_00000854 | UMG_00000855 | | Bob Marley NF 137 APPLICATION |
| 2656 | UMG_00000856 | UMG_00000856 | | JAY Z RENEGADE SR 305 948 |
| 2657 | UMG_00000858 | UMG_00000859 | | N 16809 Eric Clapton APPLICATION |
| 2658 | UMG_00000860 | UMG_00000860 | | SR 348 508 MAROON 5 THIS LOVE |
| 2659 | WBR_00000766 | WBR_00000767 | | Brandy  Afrodisiac  SR 370-673 |
| 2660 | WBR_00000768 | WBR_00000769 | | Bruno Mars_DooWops&Hooligans_SR 671-062 |
| 2661 | WBR_00000770 | WBR_00000771 | | LupeFiasco_Lasers_520870_SR 704-469 |
| 2662 | WBR_00000772 | WBR_00000773 | | Jason Derulo_Talk Dirty_SR 763-207 |
| 2663 | WBR_00000776 | WBR_00000777 | | Matchbox Twenty_Yourself or Someone Like You_SR 227-755 |
| 2664 | WBR_00000778 | WBR_00000779 | | Ty Dolla $ign_Beach House EP_SR 743-306 |
| 2665 | WBR_00000780 | WBR_00000781 | | Trey Songz_Chapter V_SR 715-080 |
| 2666 | WBR_00000782 | WBR_00000783 | | Wiz Khalifa_O.N.I F.C._SR 715-951 |
| 2667 | WBR_00000784 | WBR_00000785 | | Trey Songz_Passion Pain & Pleasure_SR 671 697 |
| 2668 | WBR_00000787 | WBR_00000788 | | Yung Joc  New Joc City  SR 393-525 |
| 2669 | WBR_00000789 | WBR_00000790 | | Wale  The Gifted  SR 734-288 |
| 2670 | WBR_00000791 | WBR_00000792 | | Lupe Fiasco_Lupe Fiasco's The Cool_SR 639-320 |
| 2671 | WBR_00000797 | WBR_00000798 | | Bruno Mars_Unorthodox Jukebox_SR 715-738 |
| 2672 | WBR_00000799 | WBR_00000800 | | Flo Rida_R.O.O.T.S.SR 658 178 |
| 2673 | WBR_00000801 | WBR_00000802 | | Gorilla Zoe_Don't Feed Da Animals_SR 663 781 |
| 2674 | WBR_00000803 | WBR_00000804 | | Keith Sweat_Keep It Comin'_SR 150 241 |
| 2675 | WBR_00000805 | WBR_00000806 | | Keith Sweat_I'll Give All My Love To You_SR 150 379 |
| 2676 | WBR_00000809 | WBR_00000810 | | Keith Sweat  Keith Sweat  SR 226-496 |
| 2677 | WBR_00000811 | WBR_00000812 | | Keith Sweat  I Want Her  SR 85-227 |
| 2678 | WBR_00000815 | WBR_00000816 | | Flo Rida  Mail On Sunday  SR 629-161 |
| 2679 | WBR_00000819 | WBR_00000820 | | Flo Rida_Only One Flo_SR 672 870 |
| 2680 | WBR_00000825 | WBR_00000825 | | Blake Shelton_All About Tonight_SR 668-677 |
| 2681 | WBR_00000826 | WBR_00000827 | | Blake Shelton_Red River Blue_SR 693-085 |
| 2682 | WBR_00000828 | WBR_00000829 | | Black Sabbath_Paranoid_N 20213_0002 |
| 2683 | WBR_00000830 | WBR_00000831 | | Hunter Hayes_Encore_SR 748-751 |
| 2684 | WBR_00000832 | WBR_00000833 | | Paramore_Riot_SR 631-909 |
| 2685 | WBR_00000834 | WBR_00000835 | | INXS  Kick  SR 85-232 |
| 2686 | WBR_00000838 | WBR_00000839 | | 3OH!3  WANT  SR 652-637 |
| 2687 | WBR_00000840 | WBR_00000841 | | Zac Brown Band  Uncaged  SR 726-685 |
| 2688 | WBR_00000846 | WBR_00000847 | | Blake Shelton_Based On A True Story_SR 721-082 |
| 2689 | WBR_00000848 | WBR_00000849 | | Flo Rida_Wild Ones_SR 754-532 |
| 2690 | WBR_00000850 | WBR_00000851 | | Kid Rock_Rock n Roll Jesus_SR 622-796 |
| 2691 | WBR_00000852 | WBR_00000853 | | CeeLo Green_The Lady Killer_SR 673-160 |
| 2692 | WBR_00000854 | WBR_00000855 | | Brandy_Never Say Never_SR 256-701 |
| 2693 | WBR_00000858 | WBR_00000861 | | Trey Songz_Ready Deluxe_SR 797-222 |
| 2694 | WBR_00000868 | WBR_00000869 | | Blake Shelton_Blake Shelton's Barn and Grill  SR 359-309 |
| 2695 | WBR_00000870 | WBR_00000871 | | Blake Shelton  Hillbilly Bone  SR 685-229 |
| 2696 | WBR_00000872 | WBR_00000873 | | Blake Shelton  Pure BS  SR 406-834 |
| 2697 | WBR_00000881 | WBR_00000882 | | Deftones  Koi No Yokan  SR 719-493 |
| 2698 | WBR_00000891 | WBR_00000892 | | Disturbed  The Lost Children  SR 695-381 |
| 2699 | WBR_00000897 | WBR_00000898 | | Disturbed_The Sickness 10th Anniversary_SR 685-183 |
| 2700 | WBR_00000903 | WBR_00000904 | | Faith Hill_Cry_SR 321-377 |
| 2701 | WBR_00000905 | WBR_00000906 | | Faith Hill_Fireflies_SR 374-377 |
| 2702 | WBR_00000907 | WBR_00000908 | | Faith Hill_It Matters To Me_SR 169-102 |
| 2703 | WBR_00000911 | WBR_00000912 | | Faith Hill_Take Me As I Am_SR 182-853 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2704 | WBR_00000935 | WBR_00000936 | | James Taylor_Walking Man_N 18843 |
| 2705 | WBR_00000937 | WBR_00000938 | | James Taylor_Gorilla_N 24380 |
| 2706 | WBR_00000939 | WBR_00000940 | | James Taylor_In The Pocket_N 35786 |
| 2707 | WBR_00000943 | WBR_00000944 | | James Taylor_James Taylor's Greatest Hits_N 38974 |
| 2708 | WBR_00000945 | WBR_00000946 | | Jason Derulo_Jason Derulo_SR 685-175 |
| 2709 | WBR_00000947 | WBR_00000948 | | John Williams_Superman Soundtrack_SR 6-230 |
| 2710 | WBR_00000949 | WBR_00000950 | | Linkin Park_Hybrid Theory_SR 288-402 |
| 2711 | WBR_00000951 | WBR_00000952 | | Linkin Park_Meteora_SR 346-247 |
| 2712 | WBR_00000953 | WBR_00000954 | | Linkin Park_Live In Texas_SR 350-998 |
| 2713 | WBR_00000955 | WBR_00000956 | | Linkin Park_Minutes To Midnight_SR 406-841 |
| 2714 | WBR_00000957 | WBR_00000958 | | Linkin Park_Living Things_SR 708-311 |
| 2715 | WBR_00000959 | WBR_00000960 | | Madonna_Celebration_SR 662-296 |
| 2716 | WBR_00000961 | WBR_00000962 | | Maze_Silky Soul_SR 107 982 |
| 2717 | WBR_00000963 | WBR_00000964 | | Maze_Back To Basics_SR 171-913 |
| 2718 | WBR_00000978 | WBR_00000979 | | My Chemical Romance_Danger Days_SR 681-139 |
| 2719 | WBR_00000980 | WBR_00000981 | | Prince_1999_SR 41-035 |
| 2720 | WBR_00000982 | WBR_00000983 | | Prince & The Revolution_Purple Rain_SR 54-679 |
| 2721 | WBR_00000984 | WBR_00000985 | | Randy Travis_Forever and Ever Amen-Promises_SR 80 879 |
| 2722 | WBR_00000986 | WBR_00000987 | | Red Hot Chili Peppers_Californication_SR 174-922 |
| 2723 | WBR_00000988 | WBR_00000989 | | Red Hot Chili Peppers_By The Way_SR 316-878 |
| 2724 | WBR_00000990 | WBR_00000991 | | Red Hot Chili Peppers_Dani California_SR 390-774 |
| 2725 | WBR_00000992 | WBR_00000993 | | Red Hot Chili Peppers_Stadium Arcadium_SR 390-775 |
| 2726 | WBR_00000994 | WBR_00000995 | | Story of the Year_Page Avenue_SR 340-938 |
| 2727 | WBR_00000996 | WBR_00000997 | | The Cure_Let's Go To Bed-Just One Kiss_SR 45-130 |
| 2728 | WBR_00000998 | WBR_00000999 | | The Cure_The Top_SR 54-339 |
| 2729 | WBR_00001000 | WBR_00001001 | | Van Halen_Jump-House of Pain_SR 53-832 |
| 2730 | WBR_00001002 | WBR_00001003 | | Van Halen_1984_SR 54-482 |
| 2731 | WBR_00001004 | WBR_00001005 | | Carolina Liar_Coming To Terms_SR 637-774 |
| 2732 | WBR_00001006 | WBR_00001007 | | Christina Perri_Lovestrong_SR 704-080 |
| 2733 | WBR_00001008 | WBR_00001009 | | Christina Perri_Lovestrong (Deluxe)_SR 705-202 |
| 2734 | WBR_00001010 | WBR_00001011 | | Cobra Starship_Hot Mess_SR 657-140 |
| 2735 | WBR_00001012 | WBR_00001013 | | Cobra Starship_Hot Mess (Deluxe)_SR 711-457 |
| 2736 | WBR_00001014 | WBR_00001015 | | Fitz And The Tantrums_More Than Just A Dream_SR 724-442 |
| 2737 | WBR_00001016 | WBR_00001017 | | fun._Some Nights_SR 704-930 |
| 2738 | WBR_00001018 | WBR_00001019 | | Genesis_Calling All Stations_SR 239-424 |
| 2739 | WBR_00001020 | WBR_00001021 | | Grouplove_Never Trust A Happy Song_SR 704-081 |
| 2740 | WBR_00001022 | WBR_00001023 | | Grouplove_Grouplove_SR 707-748 |
| 2741 | WBR_00001026 | WBR_00001027 | | Gym Class Heroes_The Papercut Chronicles II_SR 704-012 |
| 2742 | WBR_00001028 | WBR_00001029 | | Hootie & The Blowfish_Cracked Rear View_SR 193-960 |
| 2743 | WBR_00001030 | WBR_00001031 | | Hootie & The Blowfish_Fairweather Johnson_SR 223-661 |
| 2744 | WBR_00001032 | WBR_00001033 | | Hootie & The Blowfish_Sad Caper_SR 230-125 |
| 2745 | WBR_00001034 | WBR_00001035 | | Hootie & The Blowfish_Musical Chairs_SR 246-482 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2746 | WBR_00001036 | WBR_00001037 | | Hootie & The Blowfish_Scattered Smothered & Covered_SR 311-807 |
| 2747 | WBR_00001038 | WBR_00001039 | | Hootie & The Blowfish_Hootie & The Blowfish_SR 334-892 |
| 2748 | WBR_00001040 | WBR_00001041 | | Jason Mraz_We Sing We Dance We Steal Things_SR 623-312 |
| 2749 | WBR_00001044 | WBR_00001045 | | Led Zeppelin_In Through The Out Door_SR 13-105 |
| 2750 | WBR_00001046 | WBR_00001047 | | Matchbox Twenty_Mad Season_SR 305-708 |
| 2751 | WBR_00001048 | WBR_00001049 | | Matchbox Twenty_EP_SR 353-594 |
| 2752 | WBR_00001050 | WBR_00001051 | | Matchbox Twenty_Exile on Mainstream_SR 633-456 |
| 2753 | WBR_00001052 | WBR_00001053 | | Matchbox Twenty_North_SR 714-896 |
| 2754 | WBR_00001054 | WBR_00001055 | | musiqsoulchild_onmyradio_SR 706-644 |
| 2755 | WBR_00001056 | WBR_00001057 | | Nada Surf_High Low_SR 225-933 |
| 2756 | WBR_00001058 | WBR_00001059 | | Diddy_Press Play_SR 400-868 |
| 2757 | WBR_00001060 | WBR_00001061 | | P.O.D._Satellite_SR 303-757 |
| 2758 | WBR_00001062 | WBR_00001063 | | INXS_Good Times-Laying Down the Law_SR 84-356 |
| 2759 | WBR_00001064 | WBR_00001065 | | INXS_Listen Like Thieves_SR 66 559 |
| 2760 | WBR_00001066 | WBR_00001067 | | INXS_X_SR 121 377 |
| 2761 | WBR_00001068 | WBR_00001069 | | INXS_Welcome To Wherever You Are_SR 152 091 |
| 2762 | WBR_00001084 | WBR_00001085 | | Paramore_Brand New Eyes_SR 657 157 |
| 2763 | WBR_00001086 | WBR_00001087 | | Paramore_Paramore_SR 724-441 |
| 2764 | WBR_00001088 | WBR_00001089 | | Plies_The Real Testament_SR 612-286 |
| 2765 | WBR_00001092 | WBR_00001093 | | Sean Paul_Tomahawk Technique_SR 715-070 |
| 2766 | WBR_00001096 | WBR_00001097 | | Shinedown_The Sound of Madness_SR 673 788 |
| 2767 | WBR_00001102 | WBR_00001103 | | Simple Plan_Simple Plan_SR 639-323 |
| 2768 | WBR_00001104 | WBR_00001105 | | Simple Plan_Simple Plan_SR 686 779 |
| 2769 | WBR_00001118 | WBR_00001121 | | Slipknot_All Hope Is Gone_SR 656-810 |
| 2770 | WBR_00001126 | WBR_00001129 | | Stone Sour_Audio Secrecy_SR 689-549 |
| 2771 | WBR_00001164 | WBR_00001165 | | Travie McCoy_Lazarus_SR 706-137 |
| 2772 | WBR_00001166 | WBR_00001167 | | Uncle Kracker_Happy Hour_SR 657 108 |
| 2773 | WBR_00001168 | WBR_00001169 | | Young The Giant_Mind Over Matter_SR 746-139 |
| 2774 | WBR_00001170 | WBR_00001171 | | Yung Joc_Hustlenomics_SR 622-799 |
| 2775 | WBR_00001172 | WBR_00001173 | | B.o B_The Adventures Of Bobby Ray_SR 704-831 |
| 2776 | WBR_00001174 | WBR_00001175 | | MMG Presents Self Made Vol. 2_SR 718-581 |
| 2777 | WCP_00001706 | WCP_00001717 | | 43808-101 (3) |
| 2778 | WCP_00003355 | WCP_00003356 | | 2018.10.01 Cox PAs US Copyright Office1_27 |
| 2779 | SME_00000005 | SME_00000005 | | SonyCOT001099 |
| 2780 | SME_00000006 | SME_00000006 | | SonyCOT001100 |
| 2781 | SME_00000253 | SME_00000264 | | Arista Music fka BMG Music fka RCA Ariola - Amended Business Certificate |
| 2782 | SME_00002772 | SME_00002773 | | SR0000670616 |
| 2783 | SME_00002776 | SME_00002777 | | SR0000643694 |
| 2784 | SME_00002778 | SME_00002779 | | SR0000375845 |
| 2785 | SME_00002934 | SME_00002935 | | SR 45-289 |
| 2786 | SME_00003182 | SME_00003183 | | SR 135-070 |
| 2787 | SME_00003192 | SME_00003193 | | SR 138-313 |
| 2788 | SME_00003194 | SME_00003195 | | SR-138-466 |
| 2789 | SME_00003198 | SME_00003199 | | SR 140-290 |
| 2790 | SME_00003202 | SME_00003203 | | SR 144-117 |
| 2791 | SME_00003208 | SME_00003209 | | SR 146-976 |
| 2792 | SME_00003216 | SME_00003217 | | SR 153-066 |
| 2793 | SME_00003220 | SME_00003221 | | SR 171-321 |
| 2794 | SME_00003224 | SME_00003225 | | SR 185-186 |
| 2795 | SME_00003228 | SME_00003229 | | SR 186-141 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2796 | SME_00003232 | SME_00003233 | | SR 198-743 |
| 2797 | SME_00003236 | SME_00003237 | | SR 201-780 |
| 2798 | SME_00003242 | SME_00003243 | | SR 206-558 |
| 2799 | SME_00003246 | SME_00003247 | | SR 207-178 |
| 2800 | SME_00003248 | SME_00003249 | | SR 207-219 |
| 2801 | SME_00003250 | SME_00003251 | | SR 208-812 |
| 2802 | SME_00003270 | SME_00003271 | | SR 224-314 |
| 2803 | SME_00003272 | SME_00003273 | | SR 224-437 |
| 2804 | SME_00003274 | SME_00003275 | | SR 225-335 |
| 2805 | SME_00003278 | SME_00003279 | | SR 230-851 |
| 2806 | SME_00003280 | SME_00003281 | | SR 233-783 |
| 2807 | SME_00003284 | SME_00003285 | | SR 239-485 |
| 2808 | SME_00003286 | SME_00003287 | | SR 244-014 |
| 2809 | SME_00003288 | SME_00003289 | | SR 246-031 |
| 2810 | SME_00003290 | SME_00003291 | | SR 246-529 |
| 2811 | SME_00003292 | SME_00003293 | | SR 247-474 |
| 2812 | SME_00003294 | SME_00003295 | | SR 247-495 |
| 2813 | SME_00003296 | SME_00003297 | | SR 247-732 |
| 2814 | SME_00003302 | SME_00003303 | | SR 249-123 |
| 2815 | SME_00003304 | SME_00003305 | | SR 249-300 |
| 2816 | SME_00003306 | SME_00003307 | | SR 249-690 |
| 2817 | SME_00003308 | SME_00003309 | | SR 250-547 |
| 2818 | SME_00003312 | SME_00003313 | | SR 252-000 |
| 2819 | SME_00003314 | SME_00003315 | | SR 252-535 |
| 2820 | SME_00003316 | SME_00003317 | | SR 253-431 |
| 2821 | SME_00003320 | SME_00003321 | | SR 255-869 |
| 2822 | SME_00003322 | SME_00003323 | | SR 257-730 |
| 2823 | SME_00003332 | SME_00003333 | | SR 263-749 |
| 2824 | SME_00003338 | SME_00003339 | | PA 939-885 |
| 2825 | SME_00003340 | SME_00003341 | | PA 1-060-682 |
| 2826 | SME_00003342 | SME_00003343 | | PA 1-065-844 |
| 2827 | SME_00003344 | SME_00003345 | | PA 1-065-849 |
| 2828 | SME_00003346 | SME_00003347 | | PA 1-074-698 |
| 2829 | SME_00003348 | SME_00003349 | | PA 1-079-468 |
| 2830 | SME_00003350 | SME_00003351 | | PA 1-138-957 |
| 2831 | SME_00003352 | SME_00003353 | | PA 1-207-765 |
| 2832 | SME_00003356 | SME_00003357 | | PA 1-234-071 |
| 2833 | SME_00003380 | SME_00003381 | | PA 1-640-157 |
| 2834 | SME_00003384 | SME_00003385 | | PA 1-678-112 |
| 2835 | SME_00003386 | SME_00003387 | | PA 1-683-346 |
| 2836 | SME_00003388 | SME_00003389 | | PA 1-700-214 |
| 2837 | SME_00003390 | SME_00003391 | | PA 1-744-092 |
| 2838 | SME_00003392 | SME_00003393 | | PA 1-749-838 |
| 2839 | SME_00003394 | SME_00003395 | | PA 1-762-099 |
| 2840 | SME_00003396 | SME_00003397 | | PA 1-805-349 |
| 2841 | SME_00003402 | SME_00003403 | | PA 1-922-065 |
| 2842 | SME_00003426 | SME_00003427 | | SR 264-092 |
| 2843 | SME_00003430 | SME_00003431 | | SR 266-467 |
| 2844 | SME_00003432 | SME_00003433 | | SR 267-460 |
| 2845 | SME_00003434 | SME_00003435 | | SR 267-571 |
| 2846 | SME_00003444 | SME_00003445 | | SR 275-086 |
| 2847 | SME_00003448 | SME_00003449 | | SR 276-120 |
| 2848 | SME_00003450 | SME_00003451 | | SR 277-700 |
| 2849 | SME_00003452 | SME_00003453 | | SR 278-818 |
| 2850 | SME_00003454 | SME_00003455 | | SR 279-958 |
| 2851 | SME_00003456 | SME_00003457 | | SR 285-034 |
| 2852 | SME_00003458 | SME_00003459 | | SR 285-667 |
| 2853 | SME_00003460 | SME_00003461 | | SR 285-688 |
| 2854 | SME_00003464 | SME_00003465 | | SR 289-199 |
| 2855 | SME_00003470 | SME_00003471 | | SR 289-898 |
| 2856 | SME_00003478 | SME_00003479 | | SR 293-673 |
| 2857 | SME_00003482 | SME_00003483 | | SR 295-185 |
| 2858 | SME_00003494 | SME_00003495 | | SR 299-932 |
| 2859 | SME_00003498 | SME_00003499 | | SR 300-972 |
| 2860 | SME_00003502 | SME_00003503 | | SR 302-804 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2861 | SME_00003510 | SME_00003511 | | SR 305-049 |
| 2862 | SME_00003514 | SME_00003515 | | SR 306-741 |
| 2863 | SME_00003516 | SME_00003517 | | SR 307-207 |
| 2864 | SME_00003518 | SME_00003519 | | SR 309-667 |
| 2865 | SME_00003520 | SME_00003521 | | SR 309-898 |
| 2866 | SME_00003526 | SME_00003527 | | SR 312-786 |
| 2867 | SME_00003528 | SME_00003529 | | SR 314-295 |
| 2868 | SME_00003530 | SME_00003531 | | SR 314-304 |
| 2869 | SME_00003532 | SME_00003533 | | SR 314-722 |
| 2870 | SME_00003534 | SME_00003535 | | SR 316-861 |
| 2871 | SME_00003536 | SME_00003537 | | SR 317-087 |
| 2872 | SME_00003538 | SME_00003539 | | SR 317-135 |
| 2873 | SME_00003542 | SME_00003543 | | SR 321-704 |
| 2874 | SME_00003548 | SME_00003549 | | SR 322-103 |
| 2875 | SME_00003550 | SME_00003551 | | SR 322-511 |
| 2876 | SME_00003552 | SME_00003553 | | SR 324-184 |
| 2877 | SME_00003554 | SME_00003555 | | SR 324-204 |
| 2878 | SME_00003566 | SME_00003567 | | SR 336-638 |
| 2879 | SME_00003572 | SME_00003573 | | SR 342-236 |
| 2880 | SME_00003574 | SME_00003575 | | SR 342-237 |
| 2881 | SME_00003582 | SME_00003583 | | SR 346-266 |
| 2882 | SME_00003584 | SME_00003585 | | SR 346-869 |
| 2883 | SME_00003588 | SME_00003589 | | SR 352-165 |
| 2884 | SME_00003594 | SME_00003595 | | SR 354-123 |
| 2885 | SME_00003596 | SME_00003597 | | SR 354-126 |
| 2886 | SME_00003606 | SME_00003607 | | SR 355-896 |
| 2887 | SME_00003664 | SME_00003665 | | SR 393-631 |
| 2888 | SME_00003674 | SME_00003675 | | SR 395-942 |
| 2889 | SME_00003678 | SME_00003679 | | SR 395-944 |
| 2890 | SME_00003682 | SME_00003683 | | SR 397-604 |
| 2891 | SME_00003686 | SME_00003687 | | SR 399-076 |
| 2892 | SME_00003692 | SME_00003693 | | SR 403-184 |
| 2893 | SME_00003696 | SME_00003697 | | SR 404-728 |
| 2894 | SME_00003704 | SME_00003705 | | SR 609-494 |
| 2895 | SME_00003706 | SME_00003707 | | SR 609-517 |
| 2896 | SME_00003708 | SME_00003709 | | SR 609-529 |
| 2897 | SME_00003710 | SME_00003711 | | SR 609-604 |
| 2898 | SME_00003712 | SME_00003713 | | SR 609-671 |
| 2899 | SME_00003716 | SME_00003717 | | SR 610-946 |
| 2900 | SME_00003718 | SME_00003719 | | SR 613-921 |
| 2901 | SME_00003720 | SME_00003721 | | SR 613-934 |
| 2902 | SME_00003722 | SME_00003723 | | SR 616-497 |
| 2903 | SME_00003726 | SME_00003727 | | SR 617-325 |
| 2904 | SME_00003728 | SME_00003729 | | SR 618-093 |
| 2905 | SME_00003734 | SME_00003735 | | SR 619-872 |
| 2906 | SME_00003736 | SME_00003737 | | SR 619-959 |
| 2907 | SME_00003738 | SME_00003739 | | SR 619-985 |
| 2908 | SME_00003740 | SME_00003741 | | SR 620-789 |
| 2909 | SME_00003742 | SME_00003743 | | SR 620-940 |
| 2910 | SME_00003744 | SME_00003745 | | SR 621-326 |
| 2911 | SME_00003748 | SME_00003749 | | SR 622-255 |
| 2912 | SME_00003750 | SME_00003751 | | SR 622-400 |
| 2913 | SME_00003752 | SME_00003753 | | SR 623-449 |
| 2914 | SME_00003756 | SME_00003757 | | SR 627-150 |
| 2915 | SME_00003758 | SME_00003759 | | SR 627-157 |
| 2916 | SME_00003760 | SME_00003761 | | SR 628-282 |
| 2917 | SME_00003762 | SME_00003763 | | SR 628-753 |
| 2918 | SME_00003764 | SME_00003765 | | SR 630-132 |
| 2919 | SME_00003766 | SME_00003767 | | SR 631-003 |
| 2920 | SME_00003768 | SME_00003769 | | SR 631-011 |
| 2921 | SME_00003770 | SME_00003771 | | SR 636-262 |
| 2922 | SME_00003772 | SME_00003773 | | SR 639-650 |
| 2923 | SME_00003774 | SME_00003775 | | SR 639-738 |
| 2924 | SME_00003776 | SME_00003777 | | SR 639-800 |
| 2925 | SME_00003778 | SME_00003779 | | SR 640-988 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2926 | SME_00003780 | SME_00003781 | | SR 641-403 |
| 2927 | SME_00003782 | SME_00003783 | | SR 641-798 |
| 2928 | SME_00003784 | SME_00003785 | | SR 641-804 |
| 2929 | SME_00003786 | SME_00003787 | | SR 643-654 |
| 2930 | SME_00003788 | SME_00003789 | | SR 644-417 |
| 2931 | SME_00003790 | SME_00003791 | | SR 644-873 |
| 2932 | SME_00003792 | SME_00003793 | | SR 650-569 |
| 2933 | SME_00003794 | SME_00003795 | | SR 652-023 |
| 2934 | SME_00003796 | SME_00003797 | | SR 652-025 |
| 2935 | SME_00003798 | SME_00003799 | | SR 654-886 |
| 2936 | SME_00003800 | SME_00003801 | | SR 654-928 |
| 2937 | SME_00003802 | SME_00003803 | | SR 655-573 |
| 2938 | SME_00003804 | SME_00003805 | | SR 667-919 |
| 2939 | SME_00003806 | SME_00003807 | | SR 668-082 |
| 2940 | SME_00003808 | SME_00003809 | | SR 669-191 |
| 2941 | SME_00003812 | SME_00003813 | | SR 671-337 |
| 2942 | SME_00003814 | SME_00003815 | | SR 671-348 |
| 2943 | SME_00003816 | SME_00003817 | | SR 671-699 |
| 2944 | SME_00003818 | SME_00003819 | | SR 673-073 |
| 2945 | SME_00003822 | SME_00003823 | | SR 674-211 |
| 2946 | SME_00003824 | SME_00003825 | | SR 674-220 |
| 2947 | SME_00003826 | SME_00003827 | | SR 674-674 |
| 2948 | SME_00003828 | SME_00003829 | | SR 677-541 |
| 2949 | SME_00003830 | SME_00003831 | | SR 677-734 |
| 2950 | SME_00003832 | SME_00003833 | | SR 679-365 |
| 2951 | SME_00003834 | SME_00003835 | | SR 679-366 |
| 2952 | SME_00003836 | SME_00003837 | | SR 680-182 |
| 2953 | SME_00003838 | SME_00003839 | | SR 680-360 |
| 2954 | SME_00003840 | SME_00003841 | | SR 680-374 |
| 2955 | SME_00003842 | SME_00003843 | | SR 680-448 |
| 2956 | SME_00003844 | SME_00003845 | | SR 681-904 |
| 2957 | SME_00003846 | SME_00003847 | | SR 683-282 |
| 2958 | SME_00003850 | SME_00003851 | | SR 685-875 |
| 2959 | SME_00003852 | SME_00003853 | | SR 693-113 |
| 2960 | SME_00003854 | SME_00003855 | | SR 697-112 |
| 2961 | SME_00003856 | SME_00003857 | | SR 697-321 |
| 2962 | SME_00003858 | SME_00003859 | | SR 697-485 |
| 2963 | SME_00003860 | SME_00003861 | | SR 697-851 |
| 2964 | SME_00003862 | SME_00003863 | | SR 697-856 |
| 2965 | SME_00003864 | SME_00003865 | | SR 697-940 |
| 2966 | SME_00003866 | SME_00003867 | | SR 700-152 |
| 2967 | SME_00003868 | SME_00003869 | | SR 700-157 |
| 2968 | SME_00003870 | SME_00003871 | | SR 700-530 |
| 2969 | SME_00003872 | SME_00003873 | | SR 701-447 |
| 2970 | SME_00003874 | SME_00003875 | | SR 701-457 |
| 2971 | SME_00003876 | SME_00003877 | | SR 703-645 |
| 2972 | SME_00003878 | SME_00003879 | | SR 703-665 |
| 2973 | SME_00003880 | SME_00003881 | | SR 705-192 |
| 2974 | SME_00003882 | SME_00003883 | | SR 706-395 |
| 2975 | SME_00003884 | SME_00003885 | | SR 708-122 |
| 2976 | SME_00003886 | SME_00003887 | | SR 709-056 |
| 2977 | SME_00003888 | SME_00003889 | | SR 709-118 |
| 2978 | SME_00003890 | SME_00003891 | | SR 709-268 |
| 2979 | SME_00003892 | SME_00003893 | | SR 709-272 |
| 2980 | SME_00003894 | SME_00003895 | | SR 709-377 |
| 2981 | SME_00003896 | SME_00003897 | | SR 710-136 |
| 2982 | SME_00003898 | SME_00003899 | | SR 711-038 |
| 2983 | SME_00003900 | SME_00003901 | | SR 711-081 |
| 2984 | SME_00003902 | SME_00003903 | | SR 711-816 |
| 2985 | SME_00003904 | SME_00003905 | | SR 712-017 |
| 2986 | SME_00003908 | SME_00003909 | | SR 714-643 |
| 2987 | SME_00003910 | SME_00003911 | | SR 714-736 |
| 2988 | SME_00003912 | SME_00003913 | | SR 714-740 |
| 2989 | SME_00003914 | SME_00003915 | | SR 714-855 |
| 2990 | SME_00003916 | SME_00003917 | | SR 715-680 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2991 | SME_00003918 | SME_00003919 | | SR 717-244 |
| 2992 | SME_00003922 | SME_00003923 | | SR 717-770 |
| 2993 | SME_0003924 | SME_00003925 | | SR 718-926 |
| 2994 | SME_00003926 | SME_00003927 | | SR 718-994 |
| 2995 | SME_00003928 | SME_00003929 | | SR 718-995 |
| 2996 | SME_00003930 | SME_00003931 | | SR 719-115 |
| 2997 | SME_00003932 | SME_00003933 | | SR 719-121 |
| 2998 | SME_00003934 | SME_00003935 | | SR 719-130 |
| 2999 | SME_00003936 | SME_00003937 | | SR 719-163 |
| 3000 | SME_00003938 | SME_00003939 | | SR 719-410 |
| 3001 | SME_00003940 | SME_00003941 | | SR 719-411 |
| 3002 | SME_00003942 | SME_00003943 | | SR 719-468 |
| 3003 | SME_00003944 | SME_00003945 | | SR 719-608 |
| 3004 | SME_00003946 | SME_00003947 | | SR 719-621 |
| 3005 | SME_00003948 | SME_00003949 | | SR 721-187 |
| 3006 | SME_00003950 | SME_00003951 | | SR 721-189 |
| 3007 | SME_00003952 | SME_00003953 | | SR 721-190 |
| 3008 | SME_00003954 | SME_00003955 | | SR 721-192 |
| 3009 | SME_00003958 | SME_00003959 | | SR 723-763 |
| 3010 | SME_00003960 | SME_00003961 | | SR 723-765 |
| 3011 | SME_00003962 | SME_00003963 | | SR 724-396 |
| 3012 | SME_00003964 | SME_00003965 | | SR 724-534 |
| 3013 | SME_00003966 | SME_00003967 | | SR 724-733 |
| 3014 | SME_00003968 | SME_00003969 | | SR 726-473 |
| 3015 | SME_00003970 | SME_00003971 | | SR 726-503 |
| 3016 | SME_00003972 | SME_00003973 | | SR 726-878 |
| 3017 | SME_00003974 | SME_00003975 | | SR 726-910 |
| 3018 | SME_00003976 | SME_00003977 | | SR 726-953 |
| 3019 | SME_00003980 | SME_00003981 | | SR 726-974 |
| 3020 | SME_00003984 | SME_00003985 | | SR 726-979 |
| 3021 | SME_00003986 | SME_00003987 | | SR 727-192 |
| 3022 | SME_00003988 | SME_00003989 | | SR 727-193 |
| 3023 | SME_00003990 | SME_00003991 | | SR 727-195 |
| 3024 | SME_00003992 | SME_00003993 | | SR 727-214 |
| 3025 | SME_00003994 | SME_00003995 | | SR 728-982 |
| 3026 | SME_00003996 | SME_00003997 | | SR 729-105 |
| 3027 | SME_00003998 | SME_00003999 | | SR 729-124 |
| 3028 | SME_00004000 | SME_00004001 | | SR 729-158 |
| 3029 | SME_00004002 | SME_00004003 | | SR 730-824 |
| 3030 | SME_00004004 | SME_00004005 | | SR 731-104 |
| 3031 | SME_00004006 | SME_00004007 | | SR 731-314 |
| 3032 | SME_00004008 | SME_00004009 | | SR 732-352 |
| 3033 | SME_00004018 | SME_00004019 | | SR 734-389 |
| 3034 | SME_00004020 | SME_00004021 | | SR 734-391 |
| 3035 | SME_00004024 | SME_00004025 | | SR 735-228 |
| 3036 | SME_00004026 | SME_00004027 | | SR 735-242 |
| 3037 | SME_00004028 | SME_00004029 | | SR 736-687 |
| 3038 | SME_00004030 | SME_00004031 | | SR 737-314 |
| 3039 | SME_00004032 | SME_00004033 | | SR 737-322 |
| 3040 | SME_00004034 | SME_00004035 | | SR 737-848 |
| 3041 | SME_00004036 | SME_00004037 | | SR 737-850 |
| 3042 | SME_00004040 | SME_00004041 | | SR 738-040 |
| 3043 | SME_00004042 | SME_00004043 | | SR 738-148 |
| 3044 | SME_00004046 | SME_00004047 | | SR 740-364 |
| 3045 | SME_00004048 | SME_00004049 | | SR 742-199 |
| 3046 | SME_00004050 | SME_00004051 | | SR 742-202 |
| 3047 | SME_00004052 | SME_00004053 | | SR 742-203 |
| 3048 | SME_00004054 | SME_00004055 | | SR 742-208 |
| 3049 | SME_00004056 | SME_00004057 | | SR 742-546 |
| 3050 | SME_00004058 | SME_00004059 | | SR 742-547 |
| 3051 | SME_00004060 | SME_00004061 | | SR 742-549 |
| 3052 | SME_00004062 | SME_00004063 | | SR 742-550 |
| 3053 | SME_00004064 | SME_00004065 | | SR 742-552 |
| 3054 | SME_00004066 | SME_00004067 | | SR 742-553 |
| 3055 | SME_00004068 | SME_00004069 | | SR 742-556 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3056 | SME_00004070 | SME_00004071 | | SR 743-696 |
| 3057 | SME_00004072 | SME_00004073 | | SR 743-698 |
| 3058 | SME_00004074 | SME_00004075 | | SR 744-302 |
| 3059 | SME_00004076 | SME_00004077 | | SR 746-292 |
| 3060 | SME_00004080 | SME_00004081 | | SR 746-295 |
| 3061 | SME_00004082 | SME_00004083 | | SR 746-675 |
| 3062 | SME_00004084 | SME_00004085 | | SR 747-284 |
| 3063 | SME_00004086 | SME_00004087 | | SR 747-286 |
| 3064 | SME_00004088 | SME_00004089 | | SR 747-291 |
| 3065 | SME_00004090 | SME_00004091 | | SR 747-300 |
| 3066 | SME_00004092 | SME_00004093 | | SR 747-302 |
| 3067 | SME_00004094 | SME_00004095 | | SR 748-786 |
| 3068 | SME_00004096 | SME_00004097 | | SR 748-788 |
| 3069 | SME_00004098 | SME_00004099 | | SR 751-658 |
| 3070 | SME_00004100 | SME_00004101 | | SR 752-474 |
| 3071 | SME_00004102 | SME_00004103 | | SR 752-475 |
| 3072 | SME_00004104 | SME_00004105 | | SR 752-593 |
| 3073 | SME_00004106 | SME_00004107 | | SR 752-597 |
| 3074 | SME_00004112 | SME_00004113 | | SR 756-467 |
| 3075 | SME_00004114 | SME_00004115 | | SR 757-150 |
| 3076 | SME_00004116 | SME_00004117 | | SR 760-918 |
| 3077 | SME_00004118 | SME_00004119 | | SR 761-343 |
| 3078 | SME_00004120 | SME_00004121 | | SR 762-576 |
| 3079 | SME_00004122 | SME_00004123 | | SR 763-606 |
| 3080 | SME_00004126 | SME_00004127 | | SR 767-352 |
| 3081 | SME_00004128 | SME_00004129 | | SR 767-353 |
| 3082 | SME_00004130 | SME_00004131 | | SR 767-354 |
| 3083 | Plaintiffs_00000003 | Plaintiffs_00000003 | | EP000314551 |
| 3084 | Plaintiffs_00000007 | Plaintiffs_00000008 | | EP000316464 |
| 3085 | Plaintiffs_00000020 | Plaintiffs_00000020 | | Eu0000402445 |
| 3086 | Plaintiffs_00000156 | Plaintiffs_00000157 | | PA0000248233 |
| 3087 | Plaintiffs_00000158 | Plaintiffs_00000159 | | PA0000254926 |
| 3088 | Plaintiffs_00000160 | Plaintiffs_00000161 | | PA0000254936 |
| 3089 | Plaintiffs_00000168 | Plaintiffs_00000169 | | PA0000262395 |
| 3090 | Plaintiffs_00000246 | Plaintiffs_00000247 | | PA0000434017 |
| 3091 | Plaintiffs_00001789 | Plaintiffs_00001790 | | PA0001259117 |
| 3092 | Plaintiffs_00001805 | Plaintiffs_00001805 | | PA0001263996 |
| 3093 | Plaintiffs_00001824 | Plaintiffs_00001825 | | PA0001280927 |
| 3094 | Plaintiffs_00001844 | Plaintiffs_00001845 | | PA0001288814 |
| 3095 | Plaintiffs_00001942 | Plaintiffs_00001942 | | PA0001305910 |
| 3096 | Plaintiffs_00001998 | Plaintiffs_00001999 | | PA0001328757 |
| 3097 | Plaintiffs_00002000 | Plaintiffs_00002001 | | PA0001328763 |
| 3098 | Plaintiffs_00002324 | Plaintiffs_00002324 | | PA0001607594 |
| 3099 | Plaintiffs_00002343 | Plaintiffs_00002343 | | PA0001619000 |
| 3100 | Plaintiffs_00002442 | Plaintiffs_00002442 | | PA0001634637 |
| 3101 | Plaintiffs_00002443 | Plaintiffs_00002443 | | PA0001634651 |
| 3102 | Plaintiffs_00002467 | Plaintiffs_00002467 | | PA0001640177 |
| 3103 | Plaintiffs_00006021 | Plaintiffs_00006021 | | RE0000918620 |
| 3104 | Plaintiffs_00006024 | Plaintiffs_00006024 | | RE0000919475 |
| 3105 | Plaintiffs_00006025 | Plaintiffs_00006025 | | RE0000919768 |
| 3106 | Plaintiffs_00006037 | Plaintiffs_00006038 | | SR0000000157 |
| 3107 | Plaintiffs_00006045 | Plaintiffs_00006046 | | SR0000001597 |
| 3108 | Plaintiffs_00006047 | Plaintiffs_00006048 | | SR0000002510 |
| 3109 | Plaintiffs_00006049 | Plaintiffs_00006050 | | SR0000002555 |
| 3110 | Plaintiffs_00006051 | Plaintiffs_00006052 | | SR0000003614 |
| 3111 | Plaintiffs_00006053 | Plaintiffs_00006054 | | SR0000004075 |
| 3112 | Plaintiffs_00006055 | Plaintiffs_00006056 | | SR0000004079 |
| 3113 | Plaintiffs_00006057 | Plaintiffs_00006058 | | SR0000004127 |
| 3114 | Plaintiffs_00006059 | Plaintiffs_00006060 | | SR0000004128 |
| 3115 | Plaintiffs_00006061 | Plaintiffs_00006062 | | SR0000004681 |
| 3116 | Plaintiffs_00006063 | Plaintiffs_00006064 | | SR0000004765 |
| 3117 | Plaintiffs_00006065 | Plaintiffs_00006066 | | SR0000004781 |
| 3118 | Plaintiffs_00006067 | Plaintiffs_00006068 | | SR0000004945 |
| 3119 | Plaintiffs_00006069 | Plaintiffs_00006070 | | SR0000004979 |
| 3120 | Plaintiffs_00006071 | Plaintiffs_00006072 | | SR0000005095 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3121 | Plaintiffs_00006073 | Plaintiffs_00006074 | | SR0000005108 |
| 3122 | Plaintiffs_00006077 | Plaintiffs_00006078 | | SR0000006482 |
| 3123 | Plaintiffs_00006085 | Plaintiffs_00006086 | | SR0000008717 |
| 3124 | Plaintiffs_00006087 | Plaintiffs_00006088 | | SR0000008973 |
| 3125 | Plaintiffs_00006089 | Plaintiffs_00006090 | | SR0000009161 |
| 3126 | Plaintiffs_00006091 | Plaintiffs_00006092 | | SR0000009172 |
| 3127 | Plaintiffs_00006093 | Plaintiffs_00006094 | | SR0000009608 |
| 3128 | Plaintiffs_00006095 | Plaintiffs_00006096 | | SR0000010280 |
| 3129 | Plaintiffs_00006097 | Plaintiffs_00006098 | | SR0000010496 |
| 3130 | Plaintiffs_00006099 | Plaintiffs_00006100 | | SR0000010621 |
| 3131 | Plaintiffs_00006101 | Plaintiffs_00006102 | | SR0000010639 |
| 3132 | Plaintiffs_00006103 | Plaintiffs_00006104 | | SR0000011105 |
| 3133 | Plaintiffs_00006105 | Plaintiffs_00006106 | | SR0000011119 |
| 3134 | Plaintiffs_00006107 | Plaintiffs_00006108 | | SR0000011120 |
| 3135 | Plaintiffs_00006110 | Plaintiffs_00006111 | | SR0000012043 |
| 3136 | Plaintiffs_00006112 | Plaintiffs_00006113 | | SR0000012844 |
| 3137 | Plaintiffs_00006114 | Plaintiffs_00006115 | | SR0000012942 |
| 3138 | Plaintiffs_00006116 | Plaintiffs_00006117 | | SR0000012943 |
| 3139 | Plaintiffs_00006120 | Plaintiffs_00006121 | | SR0000013444 |
| 3140 | Plaintiffs_00006122 | Plaintiffs_00006123 | | SR0000013645 |
| 3141 | Plaintiffs_00006124 | Plaintiffs_00006125 | | SR0000014473 |
| 3142 | Plaintiffs_00006126 | Plaintiffs_00006127 | | SR0000015871 |
| 3143 | Plaintiffs_00006128 | Plaintiffs_00006129 | | SR0000016270 |
| 3144 | Plaintiffs_00006130 | Plaintiffs_00006131 | | SR0000017630 |
| 3145 | Plaintiffs_00006132 | Plaintiffs_00006133 | | SR0000018496 |
| 3146 | Plaintiffs_00006136 | Plaintiffs_00006137 | | SR0000018973 |
| 3147 | Plaintiffs_00006140 | Plaintiffs_00006141 | | SR0000019676 |
| 3148 | Plaintiffs_00006142 | Plaintiffs_00006143 | | SR0000019849 |
| 3149 | Plaintiffs_00006144 | Plaintiffs_00006145 | | SR0000019891 |
| 3150 | Plaintiffs_00006148 | Plaintiffs_00006149 | | SR0000020897 |
| 3151 | Plaintiffs_00006150 | Plaintiffs_00006151 | | SR0000021788 |
| 3152 | Plaintiffs_00006152 | Plaintiffs_00006153 | | SR0000022431 |
| 3153 | Plaintiffs_00006154 | Plaintiffs_00006155 | | SR0000023077 |
| 3154 | Plaintiffs_00006156 | Plaintiffs_00006157 | | SR0000023451 |
| 3155 | Plaintiffs_00006158 | Plaintiffs_00006159 | | SR0000024332 |
| 3156 | Plaintiffs_00006160 | Plaintiffs_00006161 | | SR0000024334 |
| 3157 | Plaintiffs_00006164 | Plaintiffs_00006165 | | SR0000025203 |
| 3158 | Plaintiffs_00006166 | Plaintiffs_00006167 | | SR0000025214 |
| 3159 | Plaintiffs_00006168 | Plaintiffs_00006169 | | SR0000025235 |
| 3160 | Plaintiffs_00006170 | Plaintiffs_00006171 | | SR0000026497 |
| 3161 | Plaintiffs_00006172 | Plaintiffs_00006173 | | SR0000027856 |
| 3162 | Plaintiffs_00006174 | Plaintiffs_00006175 | | SR0000027866 |
| 3163 | Plaintiffs_00006176 | Plaintiffs_00006177 | | SR0000028383 |
| 3164 | Plaintiffs_00006178 | Plaintiffs_00006179 | | SR0000028652 |
| 3165 | Plaintiffs_00006180 | Plaintiffs_00006181 | | SR0000028774 |
| 3166 | Plaintiffs_00006182 | Plaintiffs_00006183 | | SR0000028839 |
| 3167 | Plaintiffs_00006186 | Plaintiffs_00006187 | | SR0000030054 |
| 3168 | Plaintiffs_00006188 | Plaintiffs_00006189 | | SR0000030088 |
| 3169 | Plaintiffs_00006192 | Plaintiffs_00006193 | | SR0000030226 |
| 3170 | Plaintiffs_00006194 | Plaintiffs_00006195 | | SR0000030497 |
| 3171 | Plaintiffs_00006196 | Plaintiffs_00006197 | | SR0000030506 |
| 3172 | Plaintiffs_00006198 | Plaintiffs_00006199 | | SR0000030527 |
| 3173 | Plaintiffs_00006200 | Plaintiffs_00006201 | | SR0000030537 |
| 3174 | Plaintiffs_00006202 | Plaintiffs_00006203 | | SR0000030707 |
| 3175 | Plaintiffs_00006208 | Plaintiffs_00006209 | | SR0000031638 |
| 3176 | Plaintiffs_00006210 | Plaintiffs_00006211 | | SR0000032055 |
| 3177 | Plaintiffs_00006212 | Plaintiffs_00006213 | | SR0000032536 |
| 3178 | Plaintiffs_00006214 | Plaintiffs_00006215 | | SR0000033898 |
| 3179 | Plaintiffs_00006216 | Plaintiffs_00006217 | | SR0000033917 |
| 3180 | Plaintiffs_00006218 | Plaintiffs_00006219 | | SR0000034019 |
| 3181 | Plaintiffs_00006220 | Plaintiffs_00006221 | | SR0000034167 |
| 3182 | Plaintiffs_00006224 | Plaintiffs_00006225 | | SR0000034598 |
| 3183 | Plaintiffs_00006226 | Plaintiffs_00006227 | | SR0000034836 |
| 3184 | Plaintiffs_00006228 | Plaintiffs_00006229 | | SR0000034842 |
| 3185 | Plaintiffs_00006230 | Plaintiffs_00006231 | | SR0000034959 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3186 | Plaintiffs_00006232 | Plaintiffs_00006233 | | SR0000035327 |
| 3187 | Plaintiffs_00006234 | Plaintiffs_00006235 | | SR0000036019 |
| 3188 | Plaintiffs_00006236 | Plaintiffs_00006237 | | SR0000037591 |
| 3189 | Plaintiffs_00006238 | Plaintiffs_00006239 | | SR0000038050 |
| 3190 | Plaintiffs_00006240 | Plaintiffs_00006241 | | SR0000038070 |
| 3191 | Plaintiffs_00006242 | Plaintiffs_00006243 | | SR0000038226 |
| 3192 | Plaintiffs_00006244 | Plaintiffs_00006245 | | SR0000038850 |
| 3193 | Plaintiffs_00006246 | Plaintiffs_00006247 | | SR0000039598 |
| 3194 | Plaintiffs_00006248 | Plaintiffs_00006249 | | SR0000039658 |
| 3195 | Plaintiffs_00006250 | Plaintiffs_00006251 | | SR0000039763 |
| 3196 | Plaintiffs_00006252 | Plaintiffs_00006253 | | SR0000039874 |
| 3197 | Plaintiffs_00006254 | Plaintiffs_00006255 | | SR0000040031 |
| 3198 | Plaintiffs_00006256 | Plaintiffs_00006257 | | SR0000041027 |
| 3199 | Plaintiffs_00006260 | Plaintiffs_00006261 | | SR0000041402 |
| 3200 | Plaintiffs_00006264 | Plaintiffs_00006265 | | SR0000042886 |
| 3201 | Plaintiffs_00006266 | Plaintiffs_00006267 | | SR0000042945 |
| 3202 | Plaintiffs_00006268 | Plaintiffs_00006269 | | SR0000043466 |
| 3203 | Plaintiffs_00006272 | Plaintiffs_00006273 | | SR0000044959 |
| 3204 | Plaintiffs_00006280 | Plaintiffs_00006281 | | SR0000045294 |
| 3205 | Plaintiffs_00006282 | Plaintiffs_00006283 | | SR0000045295 |
| 3206 | Plaintiffs_00006286 | Plaintiffs_00006287 | | SR0000046144 |
| 3207 | Plaintiffs_00006288 | Plaintiffs_00006289 | | SR0000046157 |
| 3208 | Plaintiffs_00006290 | Plaintiffs_00006291 | | SR0000046320 |
| 3209 | Plaintiffs_00006292 | Plaintiffs_00006293 | | SR0000046358 |
| 3210 | Plaintiffs_00006294 | Plaintiffs_00006295 | | SR0000046784 |
| 3211 | Plaintiffs_00006298 | Plaintiffs_00006299 | | SR0000047532 |
| 3212 | Plaintiffs_00006300 | Plaintiffs_00006301 | | SR0000047534 |
| 3213 | Plaintiffs_00006304 | Plaintiffs_00006305 | | SR0000048508 |
| 3214 | Plaintiffs_00006306 | Plaintiffs_00006307 | | SR0000049211 |
| 3215 | Plaintiffs_00006310 | Plaintiffs_00006311 | | SR0000050515 |
| 3216 | Plaintiffs_00006314 | Plaintiffs_00006315 | | SR0000050822 |
| 3217 | Plaintiffs_00006316 | Plaintiffs_00006317 | | SR0000051140 |
| 3218 | Plaintiffs_00006318 | Plaintiffs_00006319 | | SR0000052759 |
| 3219 | Plaintiffs_00006320 | Plaintiffs_00006321 | | SR0000053584 |
| 3220 | Plaintiffs_00006322 | Plaintiffs_00006323 | | SR0000053796 |
| 3221 | Plaintiffs_00006324 | Plaintiffs_00006325 | | SR0000053824 |
| 3222 | Plaintiffs_00006327 | Plaintiffs_00006328 | | SR0000054056 |
| 3223 | Plaintiffs_00006329 | Plaintiffs_00006330 | | SR0000054062 |
| 3224 | Plaintiffs_00006331 | Plaintiffs_00006332 | | SR0000054317 |
| 3225 | Plaintiffs_00006335 | Plaintiffs_00006336 | | SR0000054439 |
| 3226 | Plaintiffs_00006337 | Plaintiffs_00006338 | | SR0000054446 |
| 3227 | Plaintiffs_00006342 | Defendants_00006343 | | SR0000054684 |
| 3228 | Plaintiffs_00006344 | Plaintiffs_00006345 | | SR0000054736 |
| 3229 | Plaintiffs_00006346 | Plaintiffs_00006347 | | SR0000054753 |
| 3230 | Plaintiffs_00006348 | Plaintiffs_00006349 | | SR0000054970 |
| 3231 | Plaintiffs_00006350 | Plaintiffs_00006351 | | SR0000054971 |
| 3232 | Plaintiffs_00006352 | Plaintiffs_00006353 | | SR0000055605 |
| 3233 | Plaintiffs_00006354 | Plaintiffs_00006355 | | SR0000055647 |
| 3234 | Plaintiffs_00006356 | Plaintiffs_00006357 | | SR0000055658 |
| 3235 | Plaintiffs_00006358 | Plaintiffs_00006359 | | SR0000055734 |
| 3236 | Plaintiffs_00006360 | Plaintiffs_00006361 | | SR0000056814 |
| 3237 | Plaintiffs_00006362 | Plaintiffs_00006363 | | SR0000058185 |
| 3238 | Plaintiffs_00006364 | Plaintiffs_00006365 | | SR0000058443 |
| 3239 | Plaintiffs_00006366 | Plaintiffs_00006367 | | SR0000060716 |
| 3240 | Plaintiffs_00006368 | Plaintiffs_00006369 | | SR0000060859 |
| 3241 | Plaintiffs_00006370 | Plaintiffs_00006371 | | SR0000061732 |
| 3242 | Plaintiffs_00006372 | Plaintiffs_00006373 | | SR0000062234 |
| 3243 | Plaintiffs_00006374 | Plaintiffs_00006375 | | SR0000063110 |
| 3244 | Plaintiffs_00006376 | Plaintiffs_00006377 | | SR0000064351 |
| 3245 | Plaintiffs_00006378 | Plaintiffs_00006379 | | SR0000064588 |
| 3246 | Plaintiffs_00006380 | Plaintiffs_00006381 | | SR0000065770 |
| 3247 | Plaintiffs_00006382 | Plaintiffs_00006383 | | SR0000065774 |
| 3248 | Plaintiffs_00006384 | Plaintiffs_00006385 | | SR0000065872 |
| 3249 | Plaintiffs_00006386 | Plaintiffs_00006387 | | SR0000065969 |
| 3250 | Plaintiffs_00006390 | Plaintiffs_00006391 | | SR0000066519 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3251 | Plaintiffs_00006394 | Plaintiffs_00006395 | | SR0000067181 |
| 3252 | Plaintiffs_00006396 | Plaintiffs_00006397 | | SR0000067238 |
| 3253 | Plaintiffs_00006398 | Plaintiffs_00006399 | | SR0000068020 |
| 3254 | Plaintiffs_00006401 | Plaintiffs_00006402 | | SR0000068536 |
| 3255 | Plaintiffs_00006405 | Plaintiffs_00006406 | | SR0000069888 |
| 3256 | Plaintiffs_00006407 | Plaintiffs_00006408 | | SR0000070039 |
| 3257 | Plaintiffs_00006409 | Plaintiffs_00006410 | | SR0000070477 |
| 3258 | Plaintiffs_00006411 | Plaintiffs_00006412 | | SR0000071259 |
| 3259 | Plaintiffs_00006415 | Plaintiffs_00006416 | | SR0000071632 |
| 3260 | Plaintiffs_00006417 | Plaintiffs_00006418 | | SR0000071987 |
| 3261 | Plaintiffs_00006419 | Plaintiffs_00006420 | | SR0000072309 |
| 3262 | Plaintiffs_00006421 | Plaintiffs_00006422 | | SR0000072370 |
| 3263 | Plaintiffs_00006427 | Plaintiffs_00006428 | | SR0000075783 |
| 3264 | Plaintiffs_00006429 | Plaintiffs_00006430 | | SR0000076395 |
| 3265 | Plaintiffs_00006431 | Plaintiffs_00006432 | | SR0000076399 |
| 3266 | Plaintiffs_00006433 | Plaintiffs_00006434 | | SR0000076545 |
| 3267 | Plaintiffs_00006435 | Plaintiffs_00006436 | | SR0000076616 |
| 3268 | Plaintiffs_00006437 | Plaintiffs_00006438 | | SR0000077612 |
| 3269 | Plaintiffs_00006439 | Plaintiffs_00006440 | | SR0000077926 |
| 3270 | Plaintiffs_00006442 | Plaintiffs_00006443 | | SR0000078099 |
| 3271 | Plaintiffs_00006444 | Plaintiffs_00006445 | | SR0000079028 |
| 3272 | Plaintiffs_00006448 | Plaintiffs_00006449 | | SR0000079450 |
| 3273 | Plaintiffs_00006452 | Plaintiffs_00006453 | | SR0000082403 |
| 3274 | Plaintiffs_00006454 | Plaintiffs_00006455 | | SR0000083468 |
| 3275 | Plaintiffs_00006456 | Plaintiffs_00006457 | | SR0000083709 |
| 3276 | Plaintiffs_00006466 | Plaintiffs_00006467 | | SR0000086429 |
| 3277 | Plaintiffs_00006468 | Plaintiffs_00006469 | | SR0000086761 |
| 3278 | Plaintiffs_00006470 | Plaintiffs_00006471 | | SR0000087116 |
| 3279 | Plaintiffs_00006477 | Plaintiffs_00006478 | | SR0000089966 |
| 3280 | Plaintiffs_00006479 | Plaintiffs_00006480 | | SR0000090900 |
| 3281 | Plaintiffs_00006485 | Plaintiffs_00006486 | | SR0000097640 |
| 3282 | Plaintiffs_00006491 | Plaintiffs_00006492 | | SR0000101829 |
| 3283 | Plaintiffs_00006497 | Plaintiffs_00006498 | | SR0000103108 |
| 3284 | Plaintiffs_00006499 | Plaintiffs_00006500 | | SR0000104305 |
| 3285 | Plaintiffs_00006501 | Plaintiffs_00006502 | | SR0000107742 |
| 3286 | Plaintiffs_00006505 | Plaintiffs_00006506 | | SR0000108100 |
| 3287 | Plaintiffs_00006508 | Plaintiffs_00006509 | | SR0000109420 |
| 3288 | Plaintiffs_00006510 | Plaintiffs_00006511 | | SR0000109485 |
| 3289 | Plaintiffs_00006512 | Plaintiffs_00006512 | | SR0000111680 |
| 3290 | Plaintiffs_00006523 | Plaintiffs_00006524 | | SR0000118423 |
| 3291 | Plaintiffs_00006525 | Plaintiffs_00006526 | | SR0000120465 |
| 3292 | Plaintiffs_00006529 | Plaintiffs_00006530 | | SR0000122785 |
| 3293 | Plaintiffs_00006531 | Plaintiffs_00006532 | | SR0000124365 |
| 3294 | Plaintiffs_00006533 | Plaintiffs_00006534 | | SR0000124846 |
| 3295 | Plaintiffs_00006535 | Plaintiffs_00006536 | | SR0000124851 |
| 3296 | Plaintiffs_00006537 | Plaintiffs_00006538 | | SR0000124852 |
| 3297 | Plaintiffs_00006541 | Plaintiffs_00006542 | | SR0000129257 |
| 3298 | Plaintiffs_00006545 | Plaintiffs_00006546 | | SR0000132457 |
| 3299 | Plaintiffs_00006547 | Plaintiffs_00006548 | | SR0000133292 |
| 3300 | Plaintiffs_00006555 | Plaintiffs_00006556 | | SR0000134573 |
| 3301 | Plaintiffs_00006559 | Plaintiffs_00006560 | | SR0000134764 |
| 3302 | Plaintiffs_00006561 | Plaintiffs_00006562 | | SR0000135019 |
| 3303 | Plaintiffs_00006565 | Plaintiffs_00006566 | | SR0000135107 |
| 3304 | Plaintiffs_00006567 | Plaintiffs_00006568 | | SR0000135276 |
| 3305 | Plaintiffs_00006571 | Plaintiffs_00006572 | | SR0000137750 |
| 3306 | Plaintiffs_00006573 | Plaintiffs_00006574 | | SR0000137787 |
| 3307 | Plaintiffs_00006575 | Plaintiffs_00006576 | | SR0000138302 |
| 3308 | Plaintiffs_00006581 | Plaintiffs_00006582 | | SR0000139907 |
| 3309 | Plaintiffs_00006583 | Plaintiffs_00006584 | | SR0000140285 |
| 3310 | Plaintiffs_00006589 | Plaintiffs_00006590 | | SR0000141676 |
| 3311 | Plaintiffs_00006598 | Plaintiffs_00006598 | | SR0000145683 |
| 3312 | Plaintiffs_00006603 | Plaintiffs_00006604 | | SR0000146905 |
| 3313 | Plaintiffs_00006607 | Plaintiffs_00006608 | | SR0000147716 |
| 3314 | Plaintiffs_00006613 | Plaintiffs_00006614 | | SR0000152008 |
| 3315 | Plaintiffs_00006616 | Plaintiffs_00006617 | | SR0000152583 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3316 | Plaintiffs_00006628 | Plaintiffs_00006629 | | SR0000169250 |
| 3317 | Plaintiffs_00006630 | Plaintiffs_00006631 | | SR0000171111 |
| 3318 | Plaintiffs_00006632 | Plaintiffs_00006633 | | SR0000171292 |
| 3319 | Plaintiffs_00006645 | Plaintiffs_00006646 | | SR0000175450 |
| 3320 | Plaintiffs_00006651 | Plaintiffs_00006651 | | SR0000178893 |
| 3321 | Plaintiffs_00006655 | Plaintiffs_00006656 | | SR0000183731 |
| 3322 | Plaintiffs_00006657 | Plaintiffs_00006658 | | SR0000184456 |
| 3323 | Plaintiffs_00006659 | Plaintiffs_00006660 | | SR0000185184 |
| 3324 | Plaintiffs_00006664 | Plaintiffs_00006665 | | SR0000185457 |
| 3325 | Plaintiffs_00006668 | Plaintiffs_00006669 | | SR0000187947 |
| 3326 | Plaintiffs_00006672 | Plaintiffs_00006673 | | SR0000188673 |
| 3327 | Plaintiffs_00006674 | Plaintiffs_00006675 | | SR0000190381 |
| 3328 | Plaintiffs_00006676 | Plaintiffs_00006677 | | SR0000191558 |
| 3329 | Plaintiffs_00006678 | Plaintiffs_00006679 | | SR0000192615 |
| 3330 | Plaintiffs_00006680 | Plaintiffs_00006681 | | SR0000193836 |
| 3331 | Plaintiffs_00006690 | Plaintiffs_00006691 | | SR0000198948 |
| 3332 | Plaintiffs_00006692 | Plaintiffs_00006692 | | SR0000200152 |
| 3333 | Plaintiffs_00006699 | Plaintiffs_00006700 | | SR0000202090 |
| 3334 | Plaintiffs_00006701 | Plaintiffs_00006702 | | SR0000202696 |
| 3335 | Plaintiffs_00006703 | Plaintiffs_00006704 | | SR0000204533 |
| 3336 | Plaintiffs_00006711 | Plaintiffs_00006712 | | SR0000206848 |
| 3337 | Plaintiffs_00006721 | Plaintiffs_00006722 | | SR0000208984 |
| 3338 | Plaintiffs_00006723 | Plaintiffs_00006723 | | SR0000211677 |
| 3339 | Plaintiffs_00006724 | Plaintiffs_00006725 | | SR0000212555 |
| 3340 | Plaintiffs_00006726 | Plaintiffs_00006727 | | SR0000212572 |
| 3341 | Plaintiffs_00006730 | Plaintiffs_00006731 | | SR0000215690 |
| 3342 | Plaintiffs_00006732 | Plaintiffs_00006732 | | SR0000216936 |
| 3343 | Plaintiffs_00006737 | Plaintiffs_00006738 | | SR0000219471 |
| 3344 | Plaintiffs_00006739 | Plaintiffs_00006740 | | SR0000219539 |
| 3345 | Plaintiffs_00006741 | Plaintiffs_00006742 | | SR0000220411 |
| 3346 | Plaintiffs_00006743 | Plaintiffs_00006744 | | SR0000222005 |
| 3347 | Plaintiffs_00006745 | Plaintiffs_00006746 | | SR0000223608 |
| 3348 | Plaintiffs_00006749 | Plaintiffs_00006750 | | SR0000223661 |
| 3349 | Plaintiffs_00006751 | Plaintiffs_00006752 | | SR0000224159 |
| 3350 | Plaintiffs_00006759 | Plaintiffs_00006760 | | SR0000225335 |
| 3351 | Plaintiffs_00006765 | Plaintiffs_00006766 | | SR0000227719 |
| 3352 | Plaintiffs_00006769 | Plaintiffs_00006770 | | SR0000228075 |
| 3353 | Plaintiffs_00006774 | Plaintiffs_00006775 | | SR0000233296 |
| 3354 | Plaintiffs_00006778 | Plaintiffs_00006779 | | SR0000238371 |
| 3355 | Plaintiffs_00006786 | Plaintiffs_00006787 | | SR0000243027 |
| 3356 | Plaintiffs_00006790 | Plaintiffs_00006791 | | SR0000244493 |
| 3357 | Plaintiffs_00006807 | Defendants_00006808 | | SR0000248109 |
| 3358 | Plaintiffs_00006809 | Plaintiffs_00006810 | | SR0000248755 |
| 3359 | Plaintiffs_00006813 | Plaintiffs_00006814 | | SR0000249300 |
| 3360 | Plaintiffs_00006819 | Plaintiffs_00006820 | | SR0000250678 |
| 3361 | Plaintiffs_00006821 | Plaintiffs_00006822 | | SR0000251666 |
| 3362 | Plaintiffs_00006823 | Plaintiffs_00006824 | | SR0000251798 |
| 3363 | Plaintiffs_00006833 | Plaintiffs_00006834 | | SR0000253752 |
| 3364 | Plaintiffs_00006835 | Plaintiffs_00006836 | | SR0000254065 |
| 3365 | Plaintiffs_00006839 | Plaintiffs_00006840 | | SR0000256110 |
| 3366 | Plaintiffs_00006844 | Plaintiffs_00006845 | | SR0000257982 |
| 3367 | Plaintiffs_00006846 | Plaintiffs_00006847 | | SR0000260406 |
| 3368 | Plaintiffs_00006848 | Plaintiffs_00006849 | | SR0000260870 |
| 3369 | Plaintiffs_00006858 | Plaintiffs_00006859 | | SR0000263154 |
| 3370 | Plaintiffs_00006860 | Plaintiffs_00006861 | | SR0000263302 |
| 3371 | Plaintiffs_00006862 | Plaintiffs_00006863 | | SR0000263707 |
| 3372 | Plaintiffs_00006866 | Plaintiffs_00006867 | | SR0000263930 |
| 3373 | Plaintiffs_00006868 | Plaintiffs_00006869 | | SR0000263982 |
| 3374 | Plaintiffs_00006874 | Plaintiffs_00006875 | | SR0000264455 |
| 3375 | Plaintiffs_00006884 | Plaintiffs_00006885 | | SR0000269920 |
| 3376 | Plaintiffs_00006886 | Plaintiffs_00006887 | | SR0000269973 |
| 3377 | Plaintiffs_00006888 | Plaintiffs_00006889 | | SR0000269994 |
| 3378 | Plaintiffs_00006892 | Plaintiffs_00006893 | | SR0000270247 |
| 3379 | Plaintiffs_00006894 | Plaintiffs_00006894 | | SR0000273528 |
| 3380 | Plaintiffs_00006895 | Plaintiffs_00006896 | | SR0000274908 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3381 | Plaintiffs_00006899 | Plaintiffs_00006900 | | SR0000275134 |
| 3382 | Plaintiffs_00006901 | Plaintiffs_00006902 | | SR0000275219 |
| 3383 | Plaintiffs_00006909 | Plaintiffs_00006910 | | SR0000276629 |
| 3384 | Plaintiffs_00006911 | Plaintiffs_00006912 | | SR0000277700 |
| 3385 | Plaintiffs_00006915 | Plaintiffs_00006916 | | SR0000278241 |
| 3386 | Plaintiffs_00006923 | Plaintiffs_00006924 | | SR0000284862 |
| 3387 | Plaintiffs_00006929 | Plaintiffs_00006930 | | SR0000285688 |
| 3388 | Plaintiffs_00006931 | Plaintiffs_00006932 | | SR0000285808 |
| 3389 | Plaintiffs_00006933 | Plaintiffs_00006934 | | SR0000287128 |
| 3390 | Plaintiffs_00006937 | Plaintiffs_00006938 | | SR0000288286 |
| 3391 | Plaintiffs_00006939 | Plaintiffs_00006940 | | SR0000288344 |
| 3392 | Plaintiffs_00006941 | Plaintiffs_00006942 | | SR0000288352 |
| 3393 | Plaintiffs_00006943 | Plaintiffs_00006944 | | SR0000288402 |
| 3394 | Plaintiffs_00006947 | Plaintiffs_00006948 | | SR0000289367 |
| 3395 | Plaintiffs_00006951 | Plaintiffs_00006952 | | SR0000289455 |
| 3396 | Plaintiffs_00006953 | Plaintiffs_00006954 | | SR0000289833 |
| 3397 | Plaintiffs_00006957 | Plaintiffs_00006958 | | SR0000291221 |
| 3398 | Plaintiffs_00006959 | Plaintiffs_00006960 | | SR0000291785 |
| 3399 | Plaintiffs_00006961 | Plaintiffs_00006961 | | SR0000291879 |
| 3400 | Plaintiffs_00006962 | Plaintiffs_00006963 | | SR0000293426 |
| 3401 | Plaintiffs_00006973 | Plaintiffs_00006974 | | SR0000297253 |
| 3402 | Plaintiffs_00006975 | Plaintiffs_00006976 | | SR0000298047 |
| 3403 | Plaintiffs_00006977 | Plaintiffs_00006978 | | SR0000298453 |
| 3404 | Plaintiffs_00006979 | Plaintiffs_00006980 | | SR0000299097 |
| 3405 | Plaintiffs_00006981 | Plaintiffs_00006982 | | SR0000299410 |
| 3406 | Plaintiffs_00006983 | Plaintiffs_00006985 | | SR0000299678 |
| 3407 | Plaintiffs_00006984 | Plaintiffs_00006985 | | SR0000299909 |
| 3408 | Plaintiffs_00006988 | Plaintiffs_00006989 | | SR0000300313 |
| 3409 | Plaintiffs_00006990 | Plaintiffs_00006991 | | SR0000300565 |
| 3410 | Plaintiffs_00006994 | Plaintiffs_00006995 | | SR0000301094 |
| 3411 | Plaintiffs_00007000 | Plaintiffs_00007001 | | SR0000301907 |
| 3412 | Plaintiffs_00007006 | Plaintiffs_00007007 | | SR0000303331 |
| 3413 | Plaintiffs_00007012 | Plaintiffs_00007013 | | SR0000303828 |
| 3414 | Plaintiffs_00007014 | Plaintiffs_00007015 | | SR0000303830 |
| 3415 | Plaintiffs_00007022 | Plaintiffs_00007023 | | SR0000306181 |
| 3416 | Plaintiffs_00007028 | Plaintiffs_00007029 | | SR0000306999 |
| 3417 | Plaintiffs_00007034 | Plaintiffs_00007035 | | SR0000308602 |
| 3418 | Plaintiffs_00007041 | Plaintiffs_00007042 | | SR0000311366 |
| 3419 | Plaintiffs_00007043 | Plaintiffs_00007044 | | SR0000311601 |
| 3420 | Plaintiffs_00007045 | Plaintiffs_00007046 | | SR0000311615 |
| 3421 | Plaintiffs_00007059 | Plaintiffs_00007059 | | SR0000315909 |
| 3422 | Plaintiffs_00007065 | Defendants_00007066 | | SR0000316952 |
| 3423 | Plaintiffs_00007067 | Plaintiffs_00007068 | | SR0000316958 |
| 3424 | Plaintiffs_00007075 | Plaintiffs_00007076 | | SR0000317924 |
| 3425 | Plaintiffs_00007079 | Plaintiffs_00007080 | | SR0000319527 |
| 3426 | Plaintiffs_00007081 | Plaintiffs_00007082 | | SR0000319834 |
| 3427 | Plaintiffs_00007091 | Plaintiffs_00007091 | | SR0000321888 |
| 3428 | Plaintiffs_00007092 | Plaintiffs_00007093 | | SR0000321902 |
| 3429 | Plaintiffs_00007098 | Plaintiffs_00007099 | | SR0000322448 |
| 3430 | Plaintiffs_00007114 | Plaintiffs_00007115 | | SR0000325862 |
| 3431 | Plaintiffs_00007116 | Plaintiffs_00007117 | | SR0000326671 |
| 3432 | Plaintiffs_00007118 | Plaintiffs_00007118 | | SR0000326672 |
| 3433 | Plaintiffs_00007121 | Plaintiffs_00007122 | | SR0000330401 |
| 3434 | Plaintiffs_00007123 | Plaintiffs_00007124 | | SR0000330440 |
| 3435 | Plaintiffs_00007127 | Plaintiffs_00007128 | | SR0000280584 |
| 3436 | Plaintiffs_00007137 | Plaintiffs_00007138 | | SR0000331347 |
| 3437 | Plaintiffs_00007139 | Plaintiffs_00007140 | | SR0000331435 |
| 3438 | Plaintiffs_00007141 | Plaintiffs_00007141 | | SR0000332312 |
| 3439 | Plaintiffs_00007144 | Plaintiffs_00007145 | | SR0000333554 |
| 3440 | Plaintiffs_00007146 | Plaintiffs_00007147 | | SR0000334394 |
| 3441 | Plaintiffs_00007156 | Plaintiffs_00007157 | | SR0000337846 |
| 3442 | Plaintiffs_00007158 | Plaintiffs_00007159 | | SR0000338429 |
| 3443 | Plaintiffs_00007160 | Plaintiffs_00007161 | | SR0000338547 |
| 3444 | Plaintiffs_00007164 | Plaintiffs_00007164 | | SR0000339597 |
| 3445 | Plaintiffs_00007165 | Plaintiffs_00007166 | | SR0000339724 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3446 | Plaintiffs_00007169 | Plaintiffs_00007170 | | SR0000340026 |
| 3447 | Plaintiffs_00007171 | Plaintiffs_00007172 | | SR0000340520 |
| 3448 | Plaintiffs_00007175 | Plaintiffs_00007176 | | SR0000341102 |
| 3449 | Plaintiffs_00007187 | Plaintiffs_00007188 | | SR0000342566 |
| 3450 | Plaintiffs_00007189 | Plaintiffs_00007190 | | SR0000344336 |
| 3451 | Plaintiffs_00007191 | Plaintiffs_00007192 | | SR0000344351 |
| 3452 | Plaintiffs_00007193 | Plaintiffs_00007193 | | SR0000344428 |
| 3453 | Plaintiffs_00007198 | Plaintiffs_00007199 | | SR0000345431 |
| 3454 | Plaintiffs_00007200 | Plaintiffs_00007201 | | SR0000345432 |
| 3455 | Plaintiffs_00007202 | Plaintiffs_00007203 | | SR0000345857 |
| 3456 | Plaintiffs_00007204 | Plaintiffs_00007205 | | SR0000345858 |
| 3457 | Plaintiffs_00007212 | Plaintiffs_00007213 | | SR0000347391 |
| 3458 | Plaintiffs_00007214 | Plaintiffs_00007215 | | SR0000347741 |
| 3459 | Plaintiffs_00007216 | Plaintiffs_00007217 | | SR0000347749 |
| 3460 | Plaintiffs_00007220 | Plaintiffs_00007221 | | SR0000347967 |
| 3461 | Plaintiffs_00007225 | Plaintiffs_00007226 | | SR0000351060 |
| 3462 | Plaintiffs_00007227 | Plaintiffs_00007228 | | SR0000351843 |
| 3463 | Plaintiffs_00007231 | Plaintiffs_00007232 | | SR0000352465 |
| 3464 | Plaintiffs_00007235 | Plaintiffs_00007236 | | SR0000353688 |
| 3465 | Plaintiffs_00007241 | Plaintiffs_00007242 | | SR0000354784 |
| 3466 | Plaintiffs_00007243 | Plaintiffs_00007244 | | SR0000355220 |
| 3467 | Plaintiffs_00007245 | Plaintiffs_00007246 | | SR0000355308 |
| 3468 | Plaintiffs_00007247 | Plaintiffs_00007247 | | SR0000355314 |
| 3469 | Plaintiffs_00007248 | Plaintiffs_00007248 | | SR0000355316 |
| 3470 | Plaintiffs_00007249 | Plaintiffs_00007250 | | SR0000355429 |
| 3471 | Plaintiffs_00007254 | Plaintiffs_00007254 | | SR0000356724 |
| 3472 | Plaintiffs_00007255 | Plaintiffs_00007256 | | SR0000357276 |
| 3473 | Plaintiffs_00007257 | Plaintiffs_00007258 | | SR0000358238 |
| 3474 | Plaintiffs_00007259 | Plaintiffs_00007260 | | SR0000358502 |
| 3475 | Plaintiffs_00007261 | Plaintiffs_00007261 | | SR0000359307 |
| 3476 | Plaintiffs_00007264 | Plaintiffs_00007265 | | SR0000360197 |
| 3477 | Plaintiffs_00007266 | Plaintiffs_00007267 | | SR0000360198 |
| 3478 | Plaintiffs_00007269 | Plaintiffs_00007270 | | SR0000361081 |
| 3479 | Plaintiffs_00007271 | Plaintiffs_00007272 | | SR0000361341 |
| 3480 | Plaintiffs_00007273 | Plaintiffs_00007273 | | SR0000361774 |
| 3481 | Plaintiffs_00007275 | Plaintiffs_00007276 | | SR0000362126 |
| 3482 | Plaintiffs_00007277 | Plaintiffs_00007278 | | SR0000362246 |
| 3483 | Plaintiffs_00007279 | Plaintiffs_00007280 | | SR0000362315 |
| 3484 | Plaintiffs_00007281 | Plaintiffs_00007281 | | SR0000362316 |
| 3485 | Plaintiffs_00007282 | Plaintiffs_00007282 | | SR0000363091 |
| 3486 | Plaintiffs_00007283 | Plaintiffs_00007284 | | SR0000363112 |
| 3487 | Plaintiffs_00007285 | Defendants_00007285 | | SR0000363498 |
| 3488 | Plaintiffs_00007286 | Plaintiffs_00007286 | | SR0000363500 |
| 3489 | Plaintiffs_00007287 | Plaintiffs_00007287 | | SR0000364759 |
| 3490 | Plaintiffs_00007288 | Plaintiffs_00007288 | | SR0000364769 |
| 3491 | Plaintiffs_00007289 | Plaintiffs_00007289 | | SR0000366007 |
| 3492 | Plaintiffs_00007294 | Plaintiffs_00007295 | | SR0000366508 |
| 3493 | Plaintiffs_00007298 | Plaintiffs_00007298 | | SR0000367710 |
| 3494 | Plaintiffs_00007302 | Plaintiffs_00007302 | | SR0000370205 |
| 3495 | Plaintiffs_00007303 | Plaintiffs_00007303 | | SR0000370643 |
| 3496 | Plaintiffs_00007306 | Plaintiffs_00007307 | | SR0000372131 |
| 3497 | Plaintiffs_00007308 | Plaintiffs_00007309 | | SR0000372611 |
| 3498 | Plaintiffs_00007310 | Plaintiffs_00007310 | | SR0000372792 |
| 3499 | Plaintiffs_00007311 | Plaintiffs_00007311 | | SR0000372867 |
| 3500 | Plaintiffs_00007312 | Plaintiffs_00007312 | | SR0000373291 |
| 3501 | Plaintiffs_00007314 | Plaintiffs_00007315 | | SR0000373744 |
| 3502 | Plaintiffs_00007316 | Plaintiffs_00007316 | | SR0000373876 |
| 3503 | Plaintiffs_00007317 | Plaintiffs_00007317 | | SR0000374276 |
| 3504 | Plaintiffs_00007318 | Plaintiffs_00007318 | | SR0000374368 |
| 3505 | Plaintiffs_00007321 | Plaintiffs_00007321 | | SR0000374378 |
| 3506 | Plaintiffs_00007322 | Plaintiffs_00007322 | | SR0000374394 |
| 3507 | Plaintiffs_00007323 | Plaintiffs_00007323 | | SR0000374820 |
| 3508 | Plaintiffs_00007324 | Plaintiffs_00007325 | | SR0000374946 |
| 3509 | Plaintiffs_00007326 | Plaintiffs_00007326 | | SR0000375167 |
| 3510 | Plaintiffs_00007332 | Plaintiffs_00007332 | | SR0000377762 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3511 | Plaintiffs_00007333 | Plaintiffs_00007333 | | SR0000377878 |
| 3512 | Plaintiffs_00007334 | Plaintiffs_00007335 | | SR0000378079 |
| 3513 | Plaintiffs_00007337 | Plaintiffs_00007337 | | SR0000378270 |
| 3514 | Plaintiffs_00007340 | Plaintiffs_00007341 | | SR0000379192 |
| 3515 | Plaintiffs_00007342 | Plaintiffs_00007342 | | SR0000379937 |
| 3516 | Plaintiffs_00007343 | Plaintiffs_00007343 | | SR0000380288 |
| 3517 | Plaintiffs_00007344 | Plaintiffs_00007344 | | SR0000380289 |
| 3518 | Plaintiffs_00007345 | Plaintiffs_00007345 | | SR0000380344 |
| 3519 | Plaintiffs_00007346 | Plaintiffs_00007347 | | SR0000381628 |
| 3520 | Plaintiffs_00007348 | Plaintiffs_00007349 | | SR0000381901 |
| 3521 | Plaintiffs_00007352 | Plaintiffs_00007352 | | SR0000382683 |
| 3522 | Plaintiffs_00007353 | Plaintiffs_00007354 | | SR0000382840 |
| 3523 | Plaintiffs_00007355 | Plaintiffs_00007355 | | SR0000383054 |
| 3524 | Plaintiffs_00007357 | Plaintiffs_00007357 | | SR0000384148 |
| 3525 | Plaintiffs_00007359 | Plaintiffs_00007360 | | SR0000384639 |
| 3526 | Plaintiffs_00007361 | Plaintiffs_00007362 | | SR0000385664 |
| 3527 | Plaintiffs_00007363 | Plaintiffs_00007363 | | SR0000385674 |
| 3528 | Plaintiffs_00007364 | Plaintiffs_00007364 | | SR0000385935 |
| 3529 | Plaintiffs_00007365 | Plaintiffs_00007365 | | SR0000386246 |
| 3530 | Plaintiffs_00007366 | Plaintiffs_00007367 | | SR0000386428 |
| 3531 | Plaintiffs_00007371 | Plaintiffs_00007372 | | SR0000387137 |
| 3532 | Plaintiffs_00007373 | Plaintiffs_00007374 | | SR0000387156 |
| 3533 | Plaintiffs_00007376 | Plaintiffs_00007376 | | SR0000388035 |
| 3534 | Plaintiffs_00007377 | Plaintiffs_00007377 | | SR0000388036 |
| 3535 | Plaintiffs_00007379 | Plaintiffs_00007380 | | SR0000388170 |
| 3536 | Plaintiffs_00007385 | Plaintiffs_00007385 | | SR0000390797 |
| 3537 | Plaintiffs_00007386 | Plaintiffs_00007386 | | SR0000390931 |
| 3538 | Plaintiffs_00007387 | Plaintiffs_00007388 | | SR0000391109 |
| 3539 | Plaintiffs_00007397 | Plaintiffs_00007397 | | SR0000393677 |
| 3540 | Plaintiffs_00007398 | Plaintiffs_00007399 | | SR0000393905 |
| 3541 | Plaintiffs_00007408 | Plaintiffs_00007408 | | SR0000395861 |
| 3542 | Plaintiffs_00007409 | Plaintiffs_00007409 | | SR0000395941 |
| 3543 | Plaintiffs_00007411 | Plaintiffs_00007411 | | SR0000395943 |
| 3544 | Plaintiffs_00007415 | Plaintiffs_00007415 | | SR0000396409 |
| 3545 | Plaintiffs_00007418 | Plaintiffs_00007418 | | SR0000398345 |
| 3546 | Plaintiffs_00007419 | Plaintiffs_00007420 | | SR0000398513 |
| 3547 | Plaintiffs_00007421 | Plaintiffs_00007422 | | SR0000398524 |
| 3548 | Plaintiffs_00007423 | Plaintiffs_00007424 | | SR0000398715 |
| 3549 | Plaintiffs_00007426 | Plaintiffs_00007427 | | SR0000399946 |
| 3550 | Plaintiffs_00007428 | Plaintiffs_00007428 | | SR0000399960 |
| 3551 | Plaintiffs_00007429 | Plaintiffs_00007429 | | SR0000399985 |
| 3552 | Plaintiffs_00007432 | Defendants_00007433 | | SR0000400132 |
| 3553 | Plaintiffs_00007434 | Plaintiffs_00007434 | | SR0000400225 |
| 3554 | Plaintiffs_00007436 | Plaintiffs_00007437 | | SR0000400613 |
| 3555 | Plaintiffs_00007438 | Plaintiffs_00007439 | | SR0000400614 |
| 3556 | Plaintiffs_00007444 | Plaintiffs_00007444 | | SR0000403204 |
| 3557 | Plaintiffs_00007447 | Plaintiffs_00007447 | | SR0000405307 |
| 3558 | Plaintiffs_00007452 | Plaintiffs_00007452 | | SR0000406935 |
| 3559 | Plaintiffs_00007453 | Plaintiffs_00007454 | | SR0000406936 |
| 3560 | Plaintiffs_00007455 | Plaintiffs_00007456 | | SR0000406982 |
| 3561 | Plaintiffs_00007457 | Plaintiffs_00007457 | | SR0000407040 |
| 3562 | Plaintiffs_00007458 | Plaintiffs_00007458 | | SR0000407044 |
| 3563 | Plaintiffs_00007476 | Plaintiffs_00007477 | | SR0000609687 |
| 3564 | Plaintiffs_00007485 | Plaintiffs_00007486 | | SR0000611234 |
| 3565 | Plaintiffs_00007506 | Plaintiffs_00007507 | | SR0000613597 |
| 3566 | Plaintiffs_00007508 | Plaintiffs_00007509 | | SR0000613598 |
| 3567 | Plaintiffs_00007541 | Plaintiffs_00007541 | | SR0000615871 |
| 3568 | Plaintiffs_00007544 | Plaintiffs_00007545 | | SR0000616586 |
| 3569 | Plaintiffs_00007546 | Plaintiffs_00007546 | | SR0000616701 |
| 3570 | Plaintiffs_00007552 | Plaintiffs_00007553 | | SR0000617110 |
| 3571 | Plaintiffs_00007560 | Plaintiffs_00007561 | | SR0000617761 |
| 3572 | Plaintiffs_00007574 | Plaintiffs_00007575 | | SR0000618294 |
| 3573 | Plaintiffs_00007587 | Plaintiffs_00007588 | | SR0000619653 |
| 3574 | Plaintiffs_00007605 | Plaintiffs_00007606 | | SR0000620008 |
| 3575 | Plaintiffs_00007615 | Plaintiffs_00007616 | | SR0000620403 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3576 | Plaintiffs_00007627 | Plaintiffs_00007628 | | SR0000621415 |
| 3577 | Plaintiffs_00007641 | Plaintiffs_00007642 | | SR0000622802 |
| 3578 | Plaintiffs_00007650 | Plaintiffs_00007651 | | SR0000625444 |
| 3579 | Plaintiffs_00007673 | Plaintiffs_00007674 | | SR0000628753 |
| 3580 | Plaintiffs_00007693 | Plaintiffs_00007694 | | SR0000630877 |
| 3581 | Plaintiffs_00007695 | Plaintiffs_00007696 | | SR0000630900 |
| 3582 | Plaintiffs_00007709 | Plaintiffs_00007710 | | SR0000633152 |
| 3583 | Plaintiffs_00007780 | Plaintiffs_00007781 | | SR0000642488 |
| 3584 | Plaintiffs_00007799 | Plaintiffs_00007800 | | SR0000645586 |
| 3585 | Plaintiffs_00007801 | Plaintiffs_00007801 | | SR0000647297 |
| 3586 | Plaintiffs_00007806 | Plaintiffs_00007807 | | SR0000651954 |
| 3587 | Plaintiffs_00007808 | Plaintiffs_00007809 | | SR0000651990 |
| 3588 | Plaintiffs_00007822 | Plaintiffs_00007823 | | SR0000654748 |
| 3589 | Plaintiffs_00007847 | Plaintiffs_00007848 | | SR0000657731 |
| 3590 | Plaintiffs_00007851 | Plaintiffs_00007851 | | SR0000658290 |
| 3591 | Plaintiffs_00007855 | Plaintiffs_00007855 | | SR0000659650 |
| 3592 | Plaintiffs_00007862 | Plaintiffs_00007862 | | SR0000661978 |
| 3593 | Plaintiffs_00007909 | Plaintiffs_00007910 | | SR0000670139 |
| 3594 | Plaintiffs_00007940 | Plaintiffs_00007941 | | SR0000672357 |
| 3595 | Plaintiffs_00007945 | Plaintiffs_00007945 | | SR0000673074 |
| 3596 | Plaintiffs_00007961 | Plaintiffs_00007962 | | SR0000674861 |
| 3597 | Plaintiffs_00007967 | Plaintiffs_00007967 | | SR0000677541 |
| 3598 | Plaintiffs_00008010 | Plaintiffs_00008011 | | SR0000683430 |
| 3599 | Plaintiffs_00008012 | Plaintiffs_00008013 | | SR0000683714 |
| 3600 | Plaintiffs_00008014 | Plaintiffs_00008015 | | SR0000683948 |
| 3601 | Plaintiffs_00008029 | Plaintiffs_00008029 | | SR0000686144 |
| 3602 | Plaintiffs_00008030 | Plaintiffs_00008030 | | SR0000686145 |
| 3603 | Plaintiffs_00008039 | Plaintiffs_00008040 | | SR0000689415 |
| 3604 | Plaintiffs_00008071 | Plaintiffs_00008072 | | SR0000696989 |
| 3605 | Plaintiffs_00008073 | Plaintiffs_00008074 | | SR0000697018 |
| 3606 | Plaintiffs_00008093 | Plaintiffs_00008094 | | SR0000699383 |
| 3607 | Plaintiffs_00008101 | Plaintiffs_00008102 | | SR0000700060 |
| 3608 | Plaintiffs_00008119 | Plaintiffs_00008120 | | SR0000702917 |
| 3609 | Plaintiffs_00008137 | Plaintiffs_00008138 | | SR0000704230 |
| 3610 | Plaintiffs_00008139 | Plaintiffs_00008140 | | SR0000704463 |
| 3611 | Plaintiffs_00008145 | Plaintiffs_00008146 | | SR0000704701 |
| 3612 | Plaintiffs_00008178 | Plaintiffs_00008179 | | SR0000707544 |
| 3613 | Plaintiffs_00008197 | Plaintiffs_00008198 | | SR0000709678 |
| 3614 | Plaintiffs_00008201 | Plaintiffs_00008202 | | SR0000709960 |
| 3615 | Plaintiffs_00008237 | Document Plaintiffs_00008237 | | SR0000713523 |
| 3616 | Plaintiffs_00008238 | Plaintiffs_00008239 | | SR0000714020 |
| 3617 | Plaintiffs_00008251 | Defendants Plaintiffs_00008252 | | SR0000715738 |
| 3618 | Plaintiffs_00008253 | Plaintiffs_00008254 | | SR0000715841 |
| 3619 | Plaintiffs_00008262 | Plaintiffs_00008263 | | SR0000717800 |
| 3620 | Plaintiffs_00008282 | Plaintiffs_00008283 | | SR0000719833 |
| 3621 | Plaintiffs_00008284 | Plaintiffs_00008285 | | SR0000719963 |
| 3622 | Plaintiffs_00008286 | Plaintiffs_00008287 | | SR0000719998 |
| 3623 | Plaintiffs_00008288 | Plaintiffs_00008289 | | SR0000720423 |
| 3624 | Plaintiffs_00008304 | Plaintiffs_00008305 | | SR0000722762 |
| 3625 | Plaintiffs_00008306 | Plaintiffs_00008307 | | SR0000722875 |
| 3626 | Plaintiffs_00008308 | Plaintiffs_00008309 | | SR0000722878 |
| 3627 | Plaintiffs_00008310 | Plaintiffs_00008311 | | SR0000723112 |
| 3628 | Plaintiffs_00008312 | Plaintiffs_00008313 | | SR0000723113 |
| 3629 | Plaintiffs_00008318 | Plaintiffs_00008319 | | SR0000724178 |
| 3630 | Plaintiffs_00008320 | Plaintiffs_00008321 | | SR0000724303 |
| 3631 | Plaintiffs_00008352 | Plaintiffs_00008353 | | SR0000726972 |
| 3632 | Plaintiffs_00008356 | Plaintiffs_00008357 | | SR0000726978 |
| 3633 | Plaintiffs_00008377 | Plaintiffs_00008378 | | SR0000729667 |
| 3634 | Plaintiffs_00008383 | Plaintiffs_00008384 | | SR0000730319 |
| 3635 | Plaintiffs_00008396 | Plaintiffs_00008397 | | SR0000732354 |
| 3636 | Plaintiffs_00008398 | Plaintiffs_00008399 | | SR0000732356 |
| 3637 | Plaintiffs_00008400 | Plaintiffs_00008401 | | SR0000732357 |
| 3638 | Plaintiffs_00008402 | Plaintiffs_00008403 | | SR0000732358 |
| 3639 | Plaintiffs_00008419 | Plaintiffs_00008420 | | SR0000734929 |
| 3640 | Plaintiffs_00008434 | Plaintiffs_00008435 | | SR0000736308 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3641 | Plaintiffs_00008456 | Plaintiffs_00008456 | | SR0000739772 |
| 3642 | Plaintiffs_00008457 | Plaintiffs_00008458 | | SR0000740363 |
| 3643 | Plaintiffs_00008509 | Plaintiffs_00008510 | | SR0000748652 |
| 3644 | Plaintiffs_00008522 | Plaintiffs_00008523 | | SR0000751797 |
| 3645 | Plaintiffs_00008538 | Plaintiffs_00008539 | | SR0000754397 |
| 3646 | Plaintiffs_00008542 | Plaintiffs_00008543 | | SR0000756331 |
| 3647 | Plaintiffs_00008544 | Plaintiffs_00008545 | | SR0000756352 |
| 3648 | Plaintiffs_00008548 | Plaintiffs_00008549 | | SR0000756992 |
| 3649 | Plaintiffs_00008555 | Plaintiffs_00008556 | | SR0000762131 |
| 3650 | Plaintiffs_00008563 | Plaintiffs_00008564 | | SR0000765079 |
| 3651 | Plaintiffs_00008565 | Plaintiffs_00008566 | | SR0000766922 |
| 3652 | Plaintiffs_00008571 | Plaintiffs_00008572 | | SR0000768442 |
| 3653 | Plaintiffs_00008573 | Plaintiffs_00008574 | | SR0000770305 |
| 3654 | Plaintiffs_00008575 | Plaintiffs_00008577 | | SR0000772235 |
| 3655 | Plaintiffs_00008578 | Plaintiffs_00008579 | | SR0000778091 |
| 3656 | Plaintiffs_00008584 | Plaintiffs_00008584 | | SR0000798617 |
| 3657 | Plaintiffs_00008598 | Plaintiffs_00008599 | | SR0000330446 |
| 3658 | Plaintiffs_00008600 | Plaintiffs_00008601 | | SR0000330447 |
| 3659 | Plaintiffs_00008602 | Plaintiffs_00008603 | | SR0000330830 |
| 3660 | Plaintiffs_00008604 | Plaintiffs_00008605 | | SR0000331177 |
| 3661 | Plaintiffs_00008607 | Plaintiffs_00008608 | | SR0000409087 |
| 3662 | Plaintiffs_00008671 | Plaintiffs_00008671 | | SR0000412465 |
| 3663 | Plaintiffs_00008672 | Plaintiffs_00008672 | | SR0000412466 |
| 3664 | Plaintiffs_00008681 | Plaintiffs_00008681 | | 402445 |
| 3665 | UMG_00003713 | UMG_00003715 | | EMI Records Nashville - DBA Evidence |
| 3666 | UMG_00004905 | UMG_00004906 | | 2-1-18 Capitol Records Nahsville DBA of Capitol Records, LLC |
| 3667 | UMG_00004907 | UMG_00004909 | | Cert of Conversion from Capitol Records Inc to Capitol RecordsLLC 3-31-08 |
| 3668 | Plaintiffs_00288947 | Plaintiffs_00288947 | | PA0001242238 |
| 3669 | Plaintiffs_00288948 | Plaintiffs_00288948 | | PA0001245662 |
| 3670 | Plaintiffs_00288949 | Plaintiffs_00288949 | | SR0000279857 |
| 3671 | Plaintiffs_00288963 | Plaintiffs_00288963 | | CC19711977AEROQUIP_CORP_M-AERZ.0439 |
| 3672 | Plaintiffs_00288965 | Plaintiffs_00288965 | | CC19711977GENERI-GENEZ.0287 |
| 3673 | Plaintiffs_00288966 | Plaintiffs_00288966 | | CC19711977ACHIE-ACKERMAN_V.0345 |
| 3674 | Plaintiffs_00288967 | Plaintiffs_00288967 | | CC19711977ATLANTIC_REC_CORP_G-ATLANTIC_REO.0356 |
| 3675 | Plaintiffs_00288968 | Plaintiffs_00288968 | | CC19711977SURVIVE-SUSSL.1251a |
| 3676 | Plaintiffs_00288969 | Plaintiffs_00288969 | | CC19711977SURVIVE-SUSSL.1251b |
| 3677 | Plaintiffs_00288970 | Plaintiffs_00288970 | | CC19711977COLUMBIA_BROAD_SYSTEM INC J-R.0651 |
| 3678 | Plaintiffs_00288971 | Plaintiffs_00288971 | | CC19711977BOSSA-BOSTON_C.0800 |
| 3679 | Plaintiffs_00288972 | Plaintiffs_00288972 | | CC19711977BELF-BELIN.0965a |
| 3680 | Plaintiffs_00288974 | Plaintiffs_00288974 | | CC19711977TIGHT-TIL_Z.0222a |
| 3681 | Plaintiffs_00288975 | Plaintiffs_00288975 | | CC19711977TIGHT-TIL_Z.0222b |
| 3682 | Plaintiffs_00288977 | Plaintiffs_00288977 | | CC19711977AIR_R-AIRLINER.0101 |
| 3683 | Plaintiffs_00288978 | Plaintiffs_00288978 | | CC19711977FOR_AB-H.0675 |
| 3684 | Plaintiffs_00288979 | Plaintiffs_00288979 | | CC19711977CARNEY_A-CAROK.0452 |
| 3685 | Plaintiffs_00288980 | Plaintiffs_00288980 | | CC19711977AMH-AMNESTY_L.0549 |
| 3686 | Plaintiffs_00289633 | Plaintiffs_00289634 | | SR0000088931 |
| 3687 | Plaintiffs_00289635 | Plaintiffs_00289636 | | SR0000236228 |
| 3688 | Plaintiffs_00289637 | Plaintiffs_00289637 | | SR0000104628 |
| 3689 | Plaintiffs_00289638 | Plaintiffs_00289638 | | CC19711977ELECTRI-ELECTRICAKZ.0980 (2) |
| 3690 | Plaintiffs_00289639 | Plaintiffs_00289639 | | CC19711977NIGHT_T-NIGHTRZ.1336 |
| 3691 | Plaintiffs_00289027 | Plaintiffs_00289027 | | EP0000314551 |
| 3692 | Plaintiffs_00289031 | Plaintiffs_00289032 | | EP0000316464 |
| 3693 | Plaintiffs_00289044 | Plaintiffs_00289044 | | Eu0000402445 |
| 3694 | Plaintiffs_00289614 | Plaintiffs_00289615 | | 4805-1 |
| 3695 | COX_SONY_00527815 | COX_SONY_00935146 | | Emails sent from CATS to Cox subscribers |
| 3696 | COX_SONY_00943419 | COX_SONY_00958983 | | Emails sent from CATS to Cox subscribers |
| 3697 | Plaintiffs_00007024 | Plaintiffs_00007025 | | SR0000306486 |
| 3698 | Plaintiffs_00007185 | Plaintiffs_00007186 | | SR0000342318 |

Exhibit A
Defendants' Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3699 | Plaintiffs_00007404 | Plaintiffs_00007405 | | SR0000395382 |
| 3700 | Plaintiffs_00007430 | Plaintiffs_00007431 | | SR0000400012 |
| 3701 | Plaintiffs_00006011 | Plaintiffs_00006011 | | RE0000871991 |
| 3702 | Plaintiffs_00006013 | Plaintiffs_00006013 | | RE0000872000 |
| 3703 | Plaintiffs_00006014 | Plaintiffs_00006014 | | RE0000872265 |
| 3704 | Plaintiffs_00006016 | Plaintiffs_00006016 | | RE0000889373 |
| 3705 | Plaintiffs_00006017 | Plaintiffs_00006017 | | RE0000894630 |
| 3706 | Plaintiffs_00006018 | Plaintiffs_00006018 | | RE0000905501 |
| 3707 | Plaintiffs_00006019 | Plaintiffs_00006019 | | RE0000906116 |
| 3708 | Plaintiffs_00006027 | Plaintiffs_00006027 | | RE0000923126 |
| 3709 | Plaintiffs_00006028 | Plaintiffs_00006028 | | RE0000923174 |
| 3710 | Plaintiffs_00006029 | Plaintiffs_00006029 | | RE0000925597 |
| 3711 | Plaintiffs_00006030 | Plaintiffs_00006030 | | RE0000926587 |
| 3712 | Plaintiffs_00006031 | Plaintiffs_00006031 | | RE0000926868 |
| 3713 | Plaintiffs_00006032 | Plaintiffs_00006032 | | RE0000927177 |
| 3714 | Plaintiffs_00006033 | Plaintiffs_00006033 | | RE0000927389 |
| 3715 | Plaintiffs_00006034 | Plaintiffs_00006034 | | RE0000927434 |
| 3716 | Plaintiffs_00006035 | Plaintiffs_00006035 | | RE0000927442 |
| 3717 | Plaintiffs_00006036 | Plaintiffs_00006036 | | RE0000928145 |
| 3718 | Plaintiffs_00006039 | Plaintiffs_00006039 | | SR0000000875 |
| 3719 | Plaintiffs_00006134 | Plaintiffs_00006135 | | SR0000018550 |
| 3720 | Plaintiffs_00006262 | Plaintiffs_00006263 | | SR0000041965 |
| 3721 | Plaintiffs_00006487 | Plaintiffs_00006488 | | SR0000098705 |
| 3722 | Plaintiffs_00006599 | Plaintiffs_00006600 | | SR0000145693 |
| 3723 | Plaintiffs_00006670 | Plaintiffs_00006671 | | SR0000188562 |
| 3724 | Plaintiffs_00006792 | Plaintiffs_00006793 | | SR0000244558 |
| 3725 | Plaintiffs_00006872 | Plaintiffs_00006873 | | SR0000264395 |
| 3726 | Plaintiffs_00006907 | Plaintiffs_00006908 | | SR0000276566 |
| 3727 | Plaintiffs_00007073 | Plaintiffs_00007074 | | SR0000317669 |
| 3728 | Plaintiffs_00007125 | Plaintiffs_00007126 | | SR0000280324 |
| 3729 | Plaintiffs_00007194 | Plaintiffs_00007195 | | SR0000344757 |
| 3730 | Plaintiffs_00007268 | Plaintiffs_00007268 | | SR0000360567 |
| 3731 | Plaintiffs_00007313 | Plaintiffs_00007313 | | SR0000373729 |
| 3732 | Plaintiffs_00007356 | Plaintiffs_00007356 | | SR0000383238 |
| 3733 | Plaintiffs_00007368 | Plaintiffs_00007369 | | SR0000386446 |
| 3734 | Plaintiffs_00007389 | Plaintiffs_00007389 | | SR0000391940 |
| 3735 | Plaintiffs_00007390 | Plaintiffs_00007391 | | SR0000393024 |
| 3736 | Plaintiffs_00007400 | Defendants_00007401 | | SR0000394154 |
| 3737 | Plaintiffs_00007402 | Plaintiffs_00007403 | | SR0000395212 |
| 3738 | Plaintiffs_00007435 | Plaintiffs_00007435 | | SR0000400291 |
| 3739 | Plaintiffs_00007441 | Plaintiffs_00007442 | | SR0000401289 |
| 3740 | Plaintiffs_00007648 | Plaintiffs_00007649 | | SR0000623967 |
| 3741 | Plaintiffs_00007719 | Plaintiffs_00007720 | | SR0000633888 |
| 3742 | Plaintiffs_00007790 | Plaintiffs_00007791 | | SR0000643826 |
| 3743 | Plaintiffs_00007820 | Plaintiffs_00007821 | | SR0000653690 |
| 3744 | Plaintiffs_00007833 | Plaintiffs_00007834 | | SR0000656702 |
| 3745 | Plaintiffs_00007905 | Plaintiffs_00007906 | | SR0000669909 |
| 3746 | Plaintiffs_00007913 | Plaintiffs_00007914 | | SR0000670166 |
| 3747 | Plaintiffs_00008075 | Plaintiffs_00008076 | | SR0000697040 |
| 3748 | Plaintiffs_00008084 | Plaintiffs_00008085 | | SR0000697986 |
| 3749 | Plaintiffs_00008111 | Plaintiffs_00008112 | | SR0000700777 |
| 3750 | Plaintiffs_00008125 | Plaintiffs_00008126 | | SR0000703747 |
| 3751 | Plaintiffs_00008143 | Plaintiffs_00008144 | | SR0000704620 |
| 3752 | Plaintiffs_00008345 | Plaintiffs_00008346 | | SR0000726755 |
| 3753 | Plaintiffs_00008594 | Plaintiffs_00008595 | | SRu001109021 |
| 3754 | Plaintiffs_00006400 | Plaintiffs_00006400 | | SR0000068501 |
| 3755 | Plaintiffs_00006441 | Plaintiffs_00006441 | | SR0000078097 |
| 3756 | UMG_00000038 | UMG_00000039 | | SR 412-524 |

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on August 13, 2019, the foregoing was filed and served electronically by the Court's CM/ECF system upon all registered users.


<u>*/s/ Thomas M. Buchanan*</u>
Thomas M. Buchanan (VSB No. 21530)
1700 K Street, NW
Washington, DC 20006-3817
Tel: (202) 282-5787
Fax: (202) 282-5100
Email: tbuchana@winston.com

*Attorney for Cox Communications, Inc.
and CoxCom, LLC*