# Exhibit A

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1 | n/a | | | First Amended Complaint, ECF 136 |
| 2 | n/a | | | Second Amended Exhibit A to First Amended Complaint,  ECF 172-1 |
| 3 | n/a | | | Second Amended Exhibit B to First Amended Complaint, ECF 172-2 |
| 4 | SATV-EMI_00010116 | n/a | n/a | SATV-EMI Plaintiffs' Revenue For Compositions in Suit (Per Track Revenue) |
| 5 | Plaintiffs_00286272 | Plaintiffs_00286274 | 11/1/2018 | Agreement between Oppenheim + Zebrak, LLC ("O+Z") and MarkMonitor |
| 6 | AUDIBLE-MAGIC-0001497 | AUDIBLE-MAGIC-0001503 | 0/0/2019 | Audible Magic website printout "Why Audible Magic" |
| 7 | AUDIBLE-MAGIC-0007333 | AUDIBLE-MAGIC-0007338 | 3/10/2010 | Audible Magic Client API SDK Programmer's Overview |
| 8 | AUDIBLE-MAGIC-0000003 | AUDIBLE-MAGIC-0000130 | 11/13/2012 | Audible Magic OEM Application Programming Guide and Customer Support Information |
| 9 | AUDIBLE-MAGIC-0000131 | n/a | 7/0/2012 | RIAA and Audible Magic Content ID Services Agreement |
| 10 | AUDIBLE-MAGIC-0000134 | AUDIBLE-MAGIC-0000135 | 4/24/2012 | Email from Ikezoye to support@audiblemagic.com re Conference call - RIAA/MarkMonitor - Verification process |
| 11 | n/a | n/a | 5/22/2012 | Project: Reference Track Confirmation Test Contact: Victoria Sheckler, RIAA SOW unsigned |
| 12 | RIAA_00128232 | RIAA_00128234 | 12/18/2013 | Email from Ikezoye to McDevitt and Landis re Audible Queries |
| 13 | n/a | | 4/16/2013 | Email from Casel to Jurkauskas, Denver, Paszkowski, Birk, AM Support re Update |
| 14 | RIAA_00128230 | RIAA_00128231 | 11/15/2013 | Email from Runnion to Sheckler, Landis, Roeder re RIAA Update |
| 15 | AUDIBLE-MAGIC-0001407 | AUDIBLE-MAGIC-0001412 | 9/19/2012 | Email from Williams to Ikezoye re MarkMonitor/Audible Magic/RIAA Project |
| 16 | RIAA_00000001 | RIAA_00000002 | 5/9/2013 | Amendment No. 1 to the Statement of Work - Commercial ISPs, dated March 22, 2013 (2013 SOW) |
| 17 | MM000189 | MM000221 | 4/11/2012 | MarkMonitor P2P Enforcement Process Prepared for MPAA and RIAA |
| 18 | UMG_00012151 | UMG_00012167 | 3/27/2012 | Email from Benjamin to Kokakis re Hadopi report attaching report reviewing the impact of graduated response in France |
| 19 | UMG_00012277 | UMG_00012279 | 11/20/2012 | Email from Thomas to Benjamin, Karp re PEER MEDIA TECH - UPDATE |
| 20 | UMG_00011575 | UMG_00011593 | n/a | Pursuing Voluntary Collaborations with Partners in the Internet Ecosystem |
| 21 | UMG_00011501 | UMG_00011520 | n/a | p2p Piracy |
| 22 | UMG_00012391 | UMG_00012393 | 3/5/2014 | Email from Karp to Benjamin, Sandiford, Roppo re TC Album Stream- Bit tirrent [sic] |
| 23 | SME_00004136 | n/a | n/a | US P/L FY10-FY15 |
| 24 | WBR_00001186 | WBR_00001335 | 9/30/2010 | Warner Music Group Corp. 10-K 2010 |
| 25 | WBR_00001336 | WBR_00001586 | 9/30/2011 | Warner Music Group Corp. 10-K 2011 |
| 26 | WBR_00001587 | WBR_00001848 | 9/30/2012 | Warner Music Group Corp. 10-K 2012 |
| 27 | WBR_00001849 | WBR_00002104 | 9/30/2013 | Warner Music Group Corp. 10-K 2013 |
| 28 | WBR_00002105 | WBR_00002287 | 9/30/2014 | Warner Music Group Corp. 10-K 2014 |
| 29 | WBR_00002835 | n/a | n/a | Warner Music Plaintiffs Per-Track Revenue |
| 30 | SATV-EMI002387 | n/a | n/a | Sony/ATV Music Publishing US Financials FYE 2010 - FYE 2014 |
| 31 | SATV-EMI002425 | n/a | n/a | EMI Music Publishing US Financials FYE 2010 - FYE 2014 |
| 32 | n/a | n/a | 1/23/2019 | SATV/EMI Plaintiffs' Disclosure of Information Relating to Digital Download Revenue |
| 33 | Plaintiffs_00286431 | n/a | n/a | Excerpts from Plaintiffs_00286431 Kanye West / Stronger (Frederiksen-Cross 7) |
| 34 | n/a | n/a | n/a | Excerpts from Exhibits A and B to First Amended Complaint (Frederiksen-Cross 8) |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 35 | Plaintiffs_00286431 | n/a | n/a | Printout from 431 Spreadsheet (Frederiksen-Cross 9) |
| 36 | Plaintiffs_00286431 | n/a | n/a | Printout from 431 Spreadsheet (Frederiksen-Cross 10) |
| 37 | Plaintiffs_00286431 | n/a | n/a | Printout from 431 Spreadsheet (Frederiksen-Cross 11) |
| 38 | Plaintiffs_00286431 | n/a | n/a | Printout from 431 Spreadsheet (Frederiksen-Cross 12) |
| 39 | UMG_00001432 | UMG_00001566 | 2/27/2015 | Vivendi Annual Financial Report and Audited Consolidated Financial Statement for the year ended December 31, 2014 |
| 40 | UMG_00001012 | UMG_00001148 | n/a | Vivendi Financial Report and Audited Consolidated Financial Statement for the year ended December 31, 2011 |
| 41 | UMG_00001292 | UMG_00001431 | 2/25/2014 | Vivendi Financial Report and Audited Consolidated Financial Statement for the year ended December 31, 2013 |
| 42 | UMG_00001149 | UMG_00001291 | 2/26/2013 | Vivendi Financial Report and Audited Consolidated Financial Statement for the year ended December 31, 2012 |
| 43 | UMG_00008220 | UMG_00008230 | 11/13/2012 | Email from Eileen McLaughlin re UMG Q3 Earnings Presentation Q&A attaching UMG QA Q3 2012 FINAL amended.docx |
| 44 | n/a | n/a | 1/23/2019 | UMG and UMPG Plaintiffs' Disclosure of Information Relating to Digital Download Revenue |
| 45 | UMG_00000861 | UMG_00001011 | n/a | Vivendi Financial Report and Audited Consolidated Financial Statements for the year ended December 31, 2010 |
| 46 | UMG_00008539 | n/a | n/a | Universal Music Group Plaintiffs Sound Recording Per-Track Revenue |
| 47 | UMG_00008540 | n/a | n/a | Universal Music Group Plaintiffs Sound Recording Per-Track Revenue |
| 48 | UMG_00008541 | n/a | n/a | Universal Music Group Plaintiffs Sound Recording Per-Track Revenue |
| 49 | SME_00005399 | SME_00005434 | 11/0/2009 | New Technology Budget FY11 November, 2009 |
| 50 | SME_00005445 | SME_00005465 | 1/0/2011 | Sony Music slide deck Anti-Piracy Budget FY12 January, 2011 |
| 51 | SME_00008098 | SME_00008121 | 5/24/2012 | Email from Dong Jang to Jennifer Jacobsen, Samir Sheth re Anti-Piracy Budgetary ROI Review attaching Anti-Piracy Budgetary ROI Review 052412.pptx |
| 52 | SME_00005371 | SME_00005398 | 1/7/2013 | Email from Bill Schoemaker to Dong Jang re CMS/Blu-ray question? with attachments |
| 53 | SME_00008230 | SME_00008239 | 2/13/2013 | Email from Dong Jang to Jeff Walker re Slides for AP meeting attaching Anti-Piracy Meeting 021413.pptx |
| 54 | SME_00006131 | SME_00006142 | 4/28/2014 | Email from Mason to Jang re Bundles 2014 Plan attaching Bundles 2014 Plan 022114.pdf |
| 55 | WCP_00008510 | n/a | n/a | WCP Plaintiffs' Revenue For Compositions in Suit (Per Track Revenue) |
| 56 | UMPG_00003888 | n/a | n/a | UMPG Plaintiffs Per-Track Revenue |
| 57 | SME_00006585 | n/a | n/a | Sony Music Entertainment Plaintiffs Sound Recording Per-Track Revenue |
| 58 | n/a | n/a | 1/23/2019 | Sony Music Plaintiffs' Disclosure of Information Relating to Digital Download Revenue |
| 59 | SME_00006809 | n/a | n/a | Sony Music Entertainment Plaintiffs Sound Recording Licensing Per-Track Revenue 2011-2014 |
| 60 | SME_00006586 | SME_00006604 | 9/1/2009 | Email from Deirdre McDonald to Wade Leak re Final Deck attaching ISP_Update_Aug0303.ppt |
| 61 | RIAA_00000003 | RIAA_00000016 | 12/20/2011 | Master Agreement between DtecNet, Inc. (MarkMonitor) and Recording Industry Association of America, Inc. (RIAA) |
| 62 | RIAA_00000017 | RIAA_00000029 | 2/15/2012 | Statement of Work (SOW) 2012 MarkMonitor RIAA |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 63 | Plaintiffs_00286200 | Plaintiffs_00286250 | 7/6/2011 | Memorandum of Understanding re Copyright Alert System (CAS) |
| 64 | n/a | n/a | 9/18/2013 | Hearing Before the Subcommittee on Courts, Intellectual Property, and the Internet - Testimony of Jill Lesser |
| 65 | n/a | n/a | n/a | Center for Copyright Information (CCI) The Copyright Alert System FAQs |
| 66 | COX_SONY_00006140 | COX_SONY_00006147 | n/a | FAQs on The Center for Copyright Information and Copyright Alert System |
| 67 | RIAA_00128191 | RIAA_00128192 | 12/5/2014 | Email from Lesser to various re LA TIMES: Music publishers' suit over illegal file sharing hits wrong note |
| 68 | n/a | n/a | 1/31/2013 | The Copyright Alert System and Six Strikes, *On the Media* interview with Jill Lesser |
| 69 | RIAA_00128064 | RIAA_00128067 | 4/9/2013 | Email from Marks to Dailey and Lesser re TF: Cox Targets Pirates With '10+ Strikes' Program |
| 70 | RIAA_00127815 | RIAA_00127816 | 7/9/2009 | Email from Cadenhead to Sheckler re Cox Graduated Response Program |
| 71 | COX_SONY_00510850 | COX_SONY_00510852 | 9/21/2010 | Email from Sheckler to Cadenhead re Cox Graduated Response Program |
| 72 | COX_SONY_00519017 | COX_SONY_00519018 | 4/18/2013 | Email from Sheckler to Cadenhead re notice limit |
| 73 | COX_SONY_00519137 | COX_SONY_00519199 | 3/15/2010 | Email from Grant to various re PRIVILEGED AND CONFIDENTIAL: Follow-up items from Inaugural Working Group meeting on 3/11/10 |
| 74 | COX_SONY_00519178 | COX_SONY_00519199 | 3/11/2010 | Education Current Examples slide deck |
| 75 | Plaintiffs_00286282 | Plaintiffs_00286310 | 3/7/2012 | CAS MOU Implementation Agreement AT&T Inc. |
| 76 | Plaintiffs_00286311 | Plaintiffs_00286343 | 3/7/2012 | CAS MOU Implementation Agreement Comcast Communications Management, LLC |
| 77 | Plaintiffs_00286344 | Plaintiffs_00286373 | 3/7/2012 | CAS MOU Implementation Agreement CSC Holdings, LLC |
| 78 | Plaintiffs_00286374 | Plaintiffs_00286402 | 3/7/2012 | CAS MOU Implementation Agreement Time Warner Cable, Inc. |
| 79 | Plaintiffs_00286403 | Plaintiffs_00286429 | 3/7/2012 | CAS MOU Implementation Agreement Verizon Online LLC |
| 80 | STROZMARKMONITOR-0000224 | STROZMARKMONITOR-0000248 | 2/15/2013 | Independent Expert Assessment of Participating Internet Service Provider Copyright Alert Program Methodologies: Initial AT&T Report Prepared for the Center for Copyright Information (CCI) |
| 81 | STROZMARKMONITOR-0000175 | STROZMARKMONITOR-0000199 | 2/26/2013 | Independent Expert Assessment of Participating Internet Service Provider Copyright Alert Program Methodologies: Initial Comcast Report Prepared for the Center for Copyright Information (CCI) |
| 82 | STROZMARKMONITOR-0000287 | STROZMARKMONITOR-0000310 | 2/26/2013 | DRAFT Independent Expert Assessment of Participating Internet Service Provider Copyright Alert Program Methodologies: Initial Cablevision Report Prepared for the Center for Copyright Information (CCI) |
| 83 | STROZMARKMONITOR-0000200 | STROZMARKMONITOR-0000223 | 2/26/2013 | DRAFT Independent Expert Assessment of Participating Internet Service Provider Copyright Alert Program Methodologies: Initial Time Warner Cable Report Prepared for the Center for Copyright Information (CCI) |
| 84 | STROZMARKMONITOR-0000264 | STROZMARKMONITOR-0000286 | 3/12/2013 | Independent Expert Assessment of Participating Internet Service Provider Copyright Alert Program Methodologies: Initial Verizon Report Prepared for the Center for Copyright Information (CCI) |
| 85 | MM000120 | MM000125 | 2/15/2012 | Statement of Work (SOW) University Program MarkMonitor RIAA |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 86 | RIAA_00000030 | RIAA_00000044 | 3/22/2013 | Statement of Work (SOW) 2013 MarkMonitor RIAA |
| 87 | RIAA_00000045 | RIAA_00000058 | 3/17/2014 | Statement of Work (SOW) 2014 MarkMonitor RIAA |
| 88 | HL_122 | HL_123 | 7/13/2013 | Harbor Labs Software & Networking Experts Document dated July 13 2013 |
| 89 | RIAA_00127758 | RIAA_00127768 | 12/5/2013 | Evaluation of the MarkMonitor AntiPiracy System |
| 90 | n/a | n/a | 7/6/2011 | Copyright Alert System (CAS) Memorandum of Understanding (non-executed version) |
| 91 | RIAA_00127769 | RIAA_00127788 | 10/14/2012 | Draft Independent Expert Assessment of MarkMonitor AntiPiracy Methodologies dated October 14 2012 |
| 92 | RIAA_00127789 | RIAA_00127790 | 3/3/2014 | Evaluation of the MarkMonitor AntiPiracy System AntiPiracy System dated March 3rd 2014 |
| 93 | HL_022 | HL_035 | n/a | CCI Report (Confidential Draft) |
| 94 | HL_126 | HL_127 | 7/15/2013 | Harbor Labs Software & Networking Experts Document dated July 15 2013 |
| 95 | HL_128 | HL_131 | 7/23/2013 | Harbor Labs Software & Networking Experts Document dated July 23 2013 |
| 96 | MM000306 | n/a | n/a | Evidence Examples (Paszkowski 4) |
| 97 | MM000231 | MM000233 | n/a | Stroz Friedberg Enhancement Recommendations to MarkMonitor |
| 98 | MM000236 | n/a | n/a | Excerpts from MM000236: BitTorrent eDonkey Gnutella Ares (Paszkowski 7) |
| 99 | MM000236 | n/a | n/a | Screenshots and totals from MM000236 (Paszkowski 8) |
| 100 | MM000236 | n/a | n/a | MarkMonitor/Audible Magic fingerprinting spreadsheet (Native) |
| 101 | COX_SONY_00527332 | COX_SONY_00527356 | 11/20/2013 | Cox Communications Policies Cox High Speed Internet Acceptable Use Policy Updated 11/20/13 |
| 102 | n/a | n/a | 5/19/2015 | Cox Communications Policies Cox High Speed Internet Acceptable Use Policy Updated 5/19/15 |
| 103 | COX_SONY_00523572 | COX_SONY_00523580 | 11/18/2011 | Cox Business Policies Your Privacy Rights as a Cox Business Customer, 2012 Customer Information |
| 104 | COX_SONY_00527301 | COX_SONY_00527315 | 1/1/2015 | Cox Business Policies Your Privacy Rights as a Cox Business Customer, 2015 Customer Information |
| 105 | COX_SONY_00001240 | COX_SONY_00001312 | 10/18/2012 | Customer Safety and Abuse Operations Residential Abuse Ticket Handling Procedures |
| 106 | COX_SONY_00507777 | COX_SONY_00507841 | 11/1/2012 | Customer Safety and Abuse Operations Cox Business Abuse Ticket Handling Procedures November 1, 2012 |
| 107 | COX_SONY_00507043 | COX_SONY_00507114 | 5/7/2013 | Customer Safety and Abuse Operations Cox Business Abuse Ticket Handling Procedures May 7, 2013 |
| 108 | COX_SONY_00527474 | COX_SONY_00527475 | 1/27/2009 | Email from R. Cadenhead to B. Beck and M. Carothers re Cox Graduated Response Program |
| 109 | RIAA_00127817 | RIAA_00127818 | 7/9/2009 | Email from V. Sheckler to D. Hughes and M. McDevitt re Cox Graduated Response Program |
| 110 | COX_SONY_00501616 | COX_SONY_00501618 | 10/24/2014 | Issues with specific complainants From CATS Wiki |
| 111 | COX_SONY_00973983 | COX_SONY_00974004 | n/a | Education Current Examples slide deck |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 112 | n/a | n/a | 3/25/2015 | PX1610 - Defendant Cox Communications, Inc.'s First Supplemental Responses to Plaintiffs' First Set of Interrogatories, *BMG v. Cox* |
| 113 | n/a | n/a | 7/24/2015 | Defendant Cox Communicaions, Inc.'s Third Supplemental Responses to Plaintiffs' First Set of Interrogatories, *BMG v. Cox* |
| 114 | COX_SONY_00523529 | COX_SONY_00523548 | 11/18/2011 | Cox Communications Policies Cox High Speed Internet Acceptable Use Policy Updated 11/18/11 |
| 115 | COX_SONY_00006076 | COX_SONY_00006079 | n/a | Q&A for Cox DMCA Process Internal use only! |
| 116 | COX_SONY_00527429 | COX_SONY_00527441 | 11/11/2008 | Email from Beck to Carothers re CATS RIAA DMCA numbers, if you're curious… |
| 117 | COX_SONY_00527450 | COX_SONY_00527452 | 1/15/2009 | Reproduced version of Email from Beck to Carothers re Cox Graduated Response Program |
| 118 | RIAA_00127907 | RIAA_00127909 | 9/20/2010 | Email from Sheckler to Cadenhead re Cox Graduated Response Program |
| 119 | RIAA_00127910 | RIAA_00127912 | 9/21/2010 | Email from Sheckler to Cadenhead re Cox Graduated Response Program |
| 120 | COX_SONY_00522937 | COX_SONY_00522939 | 4/17/2013 | Email from Zabek to Beck and Cadenhead re notice limit (RIAA) |
| 121 | COX_SONY_00515539 | n/a | n/a | Excerpt of COX_SONY_00515539 action and action_content_form fields (Plaintiffs 204) |
| 122 | COX_SONY_00515539 | n/a | n/a | Complete Digital Copy of COX_SONY_00515539 |
| 123 | COX_BMG00103791 | COX_BMG00103796 | n/a | CATS Ticket # 24063247 |
| 124 | COX_BMG00053881 | COX_BMG00053885 | n/a | CATS Ticket # 23936937 |
| 125 | COX_SONY_00515540 | n/a | n/a | Complete Digital Copy of COX_SONY_00515540 |
| 126 | COX_SONY_00974255 | COX_SONY_00974259 | 8/25/2011 | Email from Beck to Zabek re CATS auto quarantine |
| 127 | STROZMARKMONITOR-0000331 | STROZMARKMONITOR-0000338 | 5/1/2012 | Engagement letter between the Center for Copyright Information (CCI) and Stroz Friedberg |
| 128 | STROZMARKMONITOR-0000339 | STROZMARKMONITOR-0000342 | 12/15/2011 | Engagement letter between the Center for Copyright Information (CCI) and Stroz Friedberg |
| 129 | HL_213 | HL_214 | 5/7/2012 | Email from S. Rubin to DtecNet, MarkMonitor, and Glover Park Group recipients re Stroz Friedberg Independent Review of MarkMonitor Antipiracy |
| 130 | HL_169 | HL_188 | 10/31/2012 | Draft Independent Expert Assessment of MarkMonitor AntiPiracy Methodologies dated October 31, 2012 |
| 131 | STROZMARKMONITOR-0000404 | STROZMARKMONITOR-0000405 | 10/2/2012 | Email from T. Denver to S. Rubin cc S. Bahun, J. Aquilina re Type 3 verification outline |
| 132 | HL_225 | n/a | 9/14/2012 | Email from S. Rubin to J. Aquilina re Change in MarkMonitor methodology for Music file ID |
| 133 | HL_136 | HL_155 | 10/5/2012 | DRAFT Independent Expert Assessment of MarkMonitor AntiPiracy Methodologies dated October 5, 2012 |
| 134 | RIAA_00127791 | RIAA_00127805 | 11/1/2012 | Independent Expert Assessment of MarkMonitor AntiPiracy Methodologies [REDACTED] dated November 1, 2012 |
| 135 | MM000222 | MM000230 | 0/0/2011 | MarkMonitor Stroz Friedberg - Overview of Anti-Piracy Process |
| 136 | HL_156 | HL_157 | 4/19/2012 | Content Providers - Meeting with DtecNet (a subsidiary of MarkMonitor) |
| 137 | COX_SONY_00500475 | COX_SONY_00500484 | n/a | "how CATS works" slide deck (BMG DTX1095) |
| 138 | COX_SONY_00523885 | COX_SONY_00523899 | n/a | |
| 139 | COX_SONY_00527442 | COX_SONY_00527449 | 1/23/2009 | |
| 140 | COX_SONY_00974461 | COX_SONY_00974462 | 3/10/2010 | |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 141 | Plaintiffs_00286431 | n/a | n/a | AM Data Columns_Network Hashes_SHA1.xlsx (Native) |
| 142 | Plaintiffs_00288953 | | | Excel version of Second Amended Exhibit B to First Amended Complaint (Native) |
| 143 | Plaintiffs_00288954 | | | Excel version of Second Amended Exhibit A to First Amended Complaint (Native) |
| 144 | RIAA_00127807 | n/a | 1/27/2009 | 1/27/2009 Cadenhead email to Sheckler |
| 145 | RIAA_00127808 | RIAA_00127809 | 1/27/2009 | 1/27/2009 Sheckler email to Cadenhead |
| 146 | n/a | n/a | 1/23/2019 | WMG and WCP Plaintiffs' Disclosure of Information Relating to Digital Download Revenue |
| 147 | n/a | n/a | 3/8/2019 | Cox's First Supplemental Responses to Plaintiff's First Set of Interrogatories |
| 148 | n/a | n/a | 5/15/2019 | Rebuttal Expert Reort of Dr. Nick Feamster, Ph.D. |
| 149 | | | | Appendix A to Feamster Report Evidence Package Excerpts (No File Download) |
| 150 | | | | Appendix B to Feamster Report Evidence Package Excerpts (Partial File Download) |
| 151 | | | | Appendix C to Feamster Report Statistics of Evidence Files with Downloads |
| 152 | n/a | n/a | 5/15/2019 | Exhibit A to Feamster Rebuttal Report Nick Feamster CV |
| 153 | MM000234 | | | MarkMonitor Response to Harbor Labs Executive Summary |
| 154 | Plaintiffs_00008698 | n/a | 1/24/2012 | RIAA Copyright Notice Subject: Copyright Infringement - Notice ID # 22245760076 |
| 155 | Plaintiffs_00285772 | n/a | 3/31/2015 | RIAA Copyright Notice Subject: Copyright Infringement - Notice ID # 222104758535 |
| 156 | Plaintiffs_00285773 | n/a | 3/27/2012 | RIAA Copyright Notice Subject: Copyright Infringement - Notice ID # 22249892664 |
| 157 | Plaintiffs_00286173 | n/a | 3/27/2012 | RIAA Copyright Notice Subject: Copyright Infringement - Notice ID # 22249893064 |
| 158 | REV00003444 / AUDIBLE-MAGIC-0007657 | n/a | n/a | |
| 159 | Plaintiffs_00286280 | n/a | n/a | RIAA Notices Sent to Cox 2012-2015.xlsx |
| 160 | Plaintiffs_00286281 | n/a | n/a | AM Data Columns_Network Hashes_SHA1[5].xlsx |
| 161 | Plaintiffs_00286430 | n/a | n/a | RIAA notices sent to Cox 2012-2015.txt |
| 162 | n/a | n/a | n/a | *BitStore: An Incentive-Compatible Solution for Blocked Downloads in BitTorrent* , by Ramachandran, Sarma, and Feamster |
| 163 | n/a | n/a | n/a | *Echoprint - An Open Music Identification Service* , by Wllis, Whitman, and Porter |
| 164 | n/a | n/a | 5/22/2003 | *Incentives Build Robustness in BitTorrent* , by Cohen |
| 165 | MM000246 | MM000305 | n/a | MarkMonitor Source Code |
| 166 | Plaintiffs_00002272 | Plaintiffs_00002273 | n/a | U.S. Copyright Office Public Catalog Stronger / Kanye West PA0001597242 |
| 167 | UMG_00000336 | n/a | 9/24/2007 | U.S. Copyright Office Registration Certificate Stronger / Kanye West SR0000615019 |
| 168 | n/a | n/a | 5/15/2019 | Rebuttal Expert Report of Kevin C. Almeroth, Ph.D. |
| 169 | n/a | n/a | 5/15/2019 | Exhibit 1 to Almeroth Report Almeroth CV |
| 170 | n/a | n/a | 5/15/2019 | Exhibit 2 to Almeroth Report Materials Considered |
| 171 | n/a | n/a | 5/15/2019 | Rebuttal Expert Report of Lynne J. Weber, Ph.D. |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 172 | n/a | n/a | 5/15/2019 | Appendix A to Weber Rebuttal Report Documents and Information |
| 173 | n/a | n/a | 5/15/2019 | Appendix B to Weber Rebuttal Report CV of Lynne J. Weber, Ph.D. |
| 174 | n/a | n/a | 5/15/2019 | Exhibit C-1 to Weber Rebuttal Report Summary of Notice Count per Account |
| 175 | n/a | n/a | 5/15/2019 | Exhibit C-2 to Weber Rebuttal Report Distribution of Notice Count per Account |
| 176 | n/a | n/a | 5/15/2019 | Exhibit C-3 to Weber Rebuttal Report Distribution of Notice Count per Account - Restricted to Accounts with 1st Notice between February 4, 2013 and November 26, 2014 and No Prior Ticket |
| 177 | n/a | n/a | 5/15/2019 | Exhibit C-4 to Weber Rebuttal Report Distribution of notice count per day based on Plaintiffs_00286430 |
| 178 | n/a | n/a | 5/15/2019 | Exhibit C-5 to Weber Rebuttal Report RIAA notices per day compared to contracts with MarkMonitor/DtecNet |
| 179 | n/a | n/a | 5/15/2019 | Exhibit C-6 to Weber Rebuttal Report Accounts with 1st Notice between February 4, 2013 and August 3, 2013 and No Prior Ticket: Percent of Relevant Period that is Post-Notices |
| 180 | n/a | n/a | 5/15/2019 | Exhibit C-7 to Weber Rebuttal Report Accounts with 1st Notice between February 4, 2013 and August 3, 2013 and No Prior Ticket: Percent of Relevant Period that is Post-Notices Using Last Billing Date |
| 181 | n/a | n/a | 5/15/2019 | Exhibit C-8 to Weber Rebuttal Report Account Type Distribution |
| 182 | n/a | n/a | 5/15/2019 | Exhibit C-9 to Weber Rebuttal Report Distribution of Notice Count per Account - Restricted to Single Family Accounts with 1st Notice between February 4, 2013 and November 26, 2014 and No Prior Ticket |
| 183 | n/a | n/a | 5/15/2019 | Exhibit C-10 to Weber Rebuttal Report Distribution of Notice Count per Account - Restricted to Multi Family Accounts with 1st Notice between February 4, 2013 and November 26, 2014 and No Prior Ticket |
| 184 | n/a | n/a | 5/15/2019 | Exhibit C-11 to Weber Rebuttal Report Distribution of Notice Count per Account - Restricted to Commercial Accounts with 1st Notice between February 4, 2013 and November 26, 2014 and No Prior Ticket |
| 185 | n/a | n/a | 5/15/2019 | Exhibit C-12 to Weber Rebuttal Report Distribution of Notice Count per Account - Restricted to NA/NULL/Unknown Accounts with 1st Notice between February 4, 2013 and November 26, 2014 and No Prior Ticket |
| 186 | n/a | n/a | 5/15/2019 | Exhibit C-13 to Weber Rebuttal Report Effectiveness of Cox Policy - Restricted to Single Family Accounts with 1st Notice between February 4, 2013 and November 26, 2014 and No Prior Ticket |
| 187 | n/a | n/a | 5/15/2019 | Exhibit C-14 to Weber Rebuttal Report Distribution of Notice Count per Account among Account Types |
| 188 | n/a | n/a | 5/15/2019 | Exhibit C-15 to Weber Rebuttal Report Policy for "COPY OTHER" Offenses with Preferred or Cox.net Email Contact Available Associated with Non-commercial Accounts |
| 189 | n/a | n/a | 5/15/2019 | Exhibit C-16 to Weber Rebuttal Report Policy for "COPY OTHER" Offenses without Preferred or Cox.net Email Contact Available Associated with Non-commercial Accounts |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 190 | n/a | n/a | 5/15/2019 | Exhibit C-17 to Weber Rebuttal Report Policy for "COPY OTHER" Offenses Associated with Commercial Accounts |
| 191 | n/a | n/a | 5/15/2019 | Exhibit C-18 to Weber Rebuttal Report Distribution of Ticket Count per Account among Account Types |
| 192 | | | | Exhibit C-18A to Weber Rebuttal Report |
| 193 | n/a | n/a | 5/15/2019 | Exhibit C-19 to Weber Rebuttal Report 49 Accounts with 100 or More Tickets |
| 194 | | | | Exhibit C-19A to Weber Rebuttal Report |
| 195 | n/a | n/a | 5/15/2019 | Exhibit C-20 to Weber Rebuttal Report Example Accounts with 1st Notice between February 4, 2013 and August 3, 2013 |
| 196 | n/a | n/a | 5/15/2019 | Exhibit C-21 to Weber Rebuttal Report Distribution of Ticket Count per Account - Restricted to Single Family Accounts with 1st Ticket Created between February 4, 2013 and November 26, 2014 |
| 197 | n/a | n/a | 5/15/2019 | Exhibit C-22 to Weber Rebuttal Report Distribution of Ticket Count per Account - Restricted to Commercial Accounts with 1st Ticket Created between February 4, 2013 and November 26, 2014 |
| 198 | n/a | n/a | 5/15/2019 | Exhibit C-23 to Weber Rebuttal Report Effectiveness of Cox Policy - Restricted to Single Family Accounts with 1st Ticket Created between February 4, 2013 and November 26, 2014 |
| 199 | n/a | n/a | 5/15/2019 | Exhibit C-24 to Weber Rebuttal Report Subscriber Email to Cox in Reponse to Notice |
| 200 | n/a | n/a | 5/15/2019 | Exhibit C-25 to Weber Rebuttal Report "COPYOTHER" Ticket History of Customer with ICOMS ID 1081169804 |
| 201 | n/a | n/a | 5/15/2019 | Exhibit C-26 to Weber Rebuttal Report "COPYOTHER" Ticket History of Customer with ICOMS ID 126061113707 |
| 202 | n/a | n/a | 5/15/2019 | Exhibit C-27 to Weber Rebuttal Report Efficacy of Cox Policy by Cumulative Percentages |
| 203 | n/a | n/a | 5/15/2019 | Exhibit C-28 to Weber Rebuttal Report Accounts with 1st Ticket Created between February 4, 2013 and August 3, 2013: Percent of Observed Time Frame that is outside the Period with Tickets Using Billing Dates |
| 204 | n/a | n/a | 5/15/2019 | Exhibit C-29 to Weber Rebuttal Report Distribution of Ticket Count per Account |
| 205 | n/a | n/a | 5/15/2019 | Exhibit D-1 to Weber Rebuttal Report Excerpt of the McCabe Data File |
| 206 | n/a | n/a | 5/15/2019 | Exhibit D-2 to Weber Rebuttal Report Excerpt of the Notice Data |
| 207 | n/a | n/a | 5/15/2019 | Exhibit D-3 to Weber Rebuttal Report Excerpt of Ticket Action Data |
| 208 | n/a | n/a | 5/15/2019 | Exhibit D-4 to Weber Rebuttal Report Excerpt of Cox's Billing Data |
| 209 | n/a | n/a | 5/15/2019 | Exhibit D-5 to Weber Rebuttal Report Excerpt of COX_SONY_00515540 |
| 210 | COX_SONY_00004418 | COX_SONY_00004490 | 10/18/2012 | Cox Safety and Abuse Operations Residential Abuse Ticket Handling Procedures |
| 211 | COX_SONY_00519290 | COX_SONY_00519300 | 4/16/2010 | Email from Marks to various re Economic Analysis Regarding Number of Notices Attachment: Graduated Notice Program Level of Effort Analysis |
| 212 | COX_SONY_00523914 | COX_SONY_00523923 | n/a | CATS Cox Customer Safety Overview of the Cox.net Abuse Lifecycle |
| 213 | Plaintiffs_00286432 | n/a | n/a | spreadsheet SHA1_Binary Files From Drive.xlsx |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 214 | RIAA_00128073 | RIAA_00128074 | 4/18/2013 | Email from Sheckler to Cadenhead and Beck re notice limit |
| 215 | n/a | n/a | 5/15/2019 | Rebuttal Expert Report of W. Christopher Bakewell Regarding Damages |
| 216 | n/a | n/a | 5/15/2019 | Attachment A to Bakewell Rebuttal Report - Christopher Bakewell CV |
| 217 | n/a | n/a | 5/15/2019 | Attachment B to Bakewell Rebuttal Report - list of prior testimony (last four years) |
| 218 | n/a | n/a | 5/15/2019 | Attachment C to Bakewell Rebuttal Report - list of documents received |
| 219 | n/a | n/a | 5/15/2019 | Exhibit 1.0 to Bakewell Rebuttal Report Cox's Residential High-Speed Internet, Video, and Voice Incremental Profits (January 1, 2011 - December 31, 2014) |
| 220 | n/a | n/a | 5/15/2019 | Exhibit 1.1 to Bakewell Rebuttal Report Cox's Residential High-Speed Internet, Video, and Voice Incremental Profits (February 1, 2013 - November 26, 2014) |
| 221 | n/a | n/a | 5/15/2019 | Exhibit 1.2 to Bakewell Rebuttal Report Cox's Residential High-Speed Internet, Video, and Voice Incremental Profits (August 1, 2013 - November 26, 2014) |
| 222 | n/a | n/a | 5/15/2019 | Exhibit 2.0 to Bakewell Rebuttal Report Cox's Business High-Speed Internet, Video, and Voice Incremental Profits (January 1, 2011 - December 31, 2014) |
| 223 | n/a | n/a | 5/15/2019 | Exhibit 2.1 to Bakewell Rebuttal Report Cox's Business High-Speed Internet, Video, and Voice Incremental Profits (February 1, 2013 - November 26, 2014) |
| 224 | n/a | n/a | 5/15/2019 | Exhibit 2.2 to Bakewell Rebuttal Report Cox's Business High-Speed Internet, Video, and Voice Incremental Profits (August 1, 2013 - November 26, 2014) |
| 225 | n/a | n/a | 5/15/2019 | Exhibit 3.0 to Bakewell Rebuttal Report Cox's Business High-Speed Internet Only Revenues (January 1, 2011 - December 31, 2014) |
| 226 | n/a | n/a | 5/15/2019 | Exhibit 3.1 to Bakewell Rebuttal Report Cox's Business High-Speed Internet Only Revenues (February 1, 2013 - November 26, 2014) |
| 227 | n/a | n/a | 5/15/2019 | Exhibit 3.2 to Bakewell Rebuttal Report Cox's Business High-Speed Internet Only Revenues (August 1, 2013 - November 26, 2014) |
| 228 | n/a | n/a | 5/15/2019 | Exhibit 4.0 to Bakewell Rebuttal Report Adjustment To Dr. Lehr's Residential Calculations (January 1, 2011 - December 31, 2014) |
| 229 | n/a | n/a | 5/15/2019 | Exhibit 4.1 to Bakewell Rebuttal Report Adjustment To Dr. Lehr's Residential Product Revenue Calculations (January 1, 2011 - December 31, 2014) |
| 230 | n/a | n/a | 5/15/2019 | Exhibit 4.2 to Bakewell Rebuttal Report Adjustment To Dr. Lehr's Residential Gross Profit Margin Calculations (January 1, 2011 - December 31, 2014) |
| 231 | n/a | n/a | 5/15/2019 | Exhibit 4.3 to Bakewell Rebuttal Report Adjustment To Dr. Lehr's Residential Incremental Profit Calculations (January 1, 2011 - December 31, 2014) |
| 232 | n/a | n/a | 5/15/2019 | Exhibit 5.0 to Bakewell Rebuttal Report Adjustment To Dr. Lehr's 2014 Monthly Blended Bundle Contribution Margin Calculation To Include All Incremental Expenses |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 233 | n/a | n/a | 5/15/2019 | Exhibit 5.1 to Bakewell Rebuttal Report Adjustment To Dr. Lehr's 2014 Monthly Blended Bundle Contribution Margin Calculation To Include All Incremental Expenses |
| 234 | n/a | n/a | 5/15/2019 | Exhibit 6.0 to Bakewell Rebuttal Report Purchase Price Allocations Disregarded By Dr. Lehr |
| 235 | Bakewell_00000800 | Bakewell_00000950 | 4/0/2010 | "The Broadband Availability Gap: OBI Technical Paper No. 1," The Federal Communications Commission, April 2010 |
| 236 | Bakewell_00000176 | Bakewell_00000251 | 3/0/2018 | Amobi, T.N. and Goon, X.J., "Industry Surveys: Media," CFRA, March 2018, p. 51 |
| 237 | Bakewell_00001130 | Bakewell_00001133 | 3/6/2003 | Intellectual Property Infringement Damages, A Litigation Support Handbook, Russell L. Parr, p. 81 |
| 238 | Bakewell_00001123 | Bakewell_00001124 | 0/0/2000 | Intellectual Property Law Damages and Remedies, Terence P. Ross, §3.03[2] |
| 239 | COX_SONY_00002589 | COX_SONY_00002645 | 8/19/2014 | Opportunities to Maximize Demand for Residential Internet Service Prepared by Cox Consumer Insights |
| 240 | n/a | n/a | 8/14/2013 | https://www.statista.com/chart/1238/digital-media-use-in-the-us/ |
| 241 | Bakewell_00001134 | Bakewell_00001138 | 5/0/2017 | Litigation Services Handbook, The Role of the Financial Expert, Sixth Edition, Roman L. Weil, Daniel G. Lentz, Elizabeth A. Evans, p. 22-7 |
| 242 | Bakewell_00001102 | Bakewell_00001113 | 0/0/2011 | Pratt, Shannon and Grabowski, Roger, Cost of Capital in Litigation Applications and Examples, 2011, p. 45 |
| 243 | Bakewell_00000139 | Bakewell_00000175 | 0/0/1991 | Ross, Stephen; Westerfield, Randolph; and Jordan, Bradford, *Fundamentals of Corporate Finance*, Seventh Edition, pp. 486-487 |
| 244 | n/a | n/a | 9/25/2018 | https://www.businessnewsdaily.com/5446-porters-five-forces.html |
| 245 | n/a | n/a | n/a | http://www.ncta.com/who-we-are/our-story |
| 246 | n/a | n/a | 1/5/2016 | https://www.multichannel.com/blog/tuning-top-trends-msos-2016-396263 |
| 247 | Bakewell_00000252 | Bakewell_00000267 | 6/17/2013 | Smithen, Kevin, et al., "US Telecom Services, Survey suggests that T-Mo and S can take share as their LTE networks are built out," Macquarie Research, June 17, 2013, p. 11 |
| 248 | Bakewell_00000066 | Bakewell_00000138 | 10/23/2018 | McCormack, Mike, "The Bundle Breaking Is Not So Bad; Assuming Coverage of Cable & Satellite Services," Guggenheim, October 23, 2018, pp. 3, 5, 9-10 |
| 249 | COXBMG00220574 | n/a | n/a | PX2240 - Res P&L spreadsheets |
| 250 | COX_SONY_00974177 | COX_SONY_00974192 | n/a | 2011-2014 Cox Flash-CB |
| 251 | COX_SONY_00515533 | n/a | n/a | spreadsheet (Native) 5. subscriber churn.xlsx |
| 252 | n/a | n/a | n/a | Altice 2016 Annual Report |
| 253 | Bakewell_00000046 | Bakewell_00000065 | 10/13/2017 | *Telecommunications, Deconstructing the Cable Bundle*, Jefferies |
| 254 | n/a | n/a | 12/9/2014 | Charter Communications, Inc., Schedule 14A, December 9, 2014 |
| 255 | n/a | n/a | 12/31/2013 | Charter Communications, Inc., Form 10-K, period ended December 31, 2013 |
| 256 | n/a | n/a | 12/31/2017 | Charter Communications, Inc., Form 10-K, period ended December 31, 2017 |
| 257 | n/a | n/a | 4/10/2019 | Report of Christian Tregillis, CPA, ABV, CFF, CLP |
| 258 | n/a | n/a | 4/10/2019 | Appendix A to Tregillis Report Documents and Information Considered |
| 259 | n/a | n/a | 4/10/2019 | Appendix B to Tregillis Report Qualifications of Christian Tregillis, CPA, ABV, CFF, CLP |
| 260 | n/a | n/a | 4/10/2019 | Appendix C to Tregillis Report Testimony History |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 261 | n/a | n/a | 4/10/2019 | Schedule 1 to Tregillis Report Sound Recordings and Musical Compositions in Plaintiffs' Claims |
| 262 | n/a | n/a | 4/10/2019 | Schedule 2 to Tregillis Report First 25 Entries from Plaintiffs_00286280 |
| 263 | n/a | n/a | 4/10/2019 | Schedule 3 to Tregillis Report Final 25 Entries from Plaintiffs_00286280 |
| 264 | n/a | n/a | 4/10/2019 | Schedule 4 to Tregillis Report Asserted Infringing Titles: Sound Recordings and Musical Compositions, IP Address 184.191.171.130 |
| 265 | n/a | n/a | 4/10/2019 | Schedule 5 to Tregillis Report Asserted Infringing Titles: Sound Recordings and Musical Compositions, IP Address 184.191.182.8 |
| 266 | n/a | n/a | 4/10/2019 | Schedule 6 to Tregillis Report Tracks Listed on Exhibit A and Exhibit B and also appearing in Infringement Notice Database |
| 267 | n/a | n/a | 4/10/2019 | Schedule 7 to Tregillis Report Hash IDs and Associated Tracks, per File '281 (excerpt) |
| 268 | n/a | n/a | 4/10/2019 | Schedule 8 to Tregillis Report Foo Fighters Hash IDs in File '280 and File '281 |
| 269 | n/a | n/a | 4/10/2019 | Schedule 9 to Tregillis Report Sound Recordings and Musical Compositions in Plaintiffs' Claims and in Notice Data Produced |
| 270 | n/a | n/a | 4/10/2019 | Schedule 10 to Tregillis Report IP Addresses By Number of Infringement Notices |
| 271 | n/a | n/a | 4/10/2019 | Schedule 11 to Tregillis Report Sony Music Entertainment Plaintiffs Sound Recording 2014 Track-Level Revenue: Celine Dion/My Heart Will Go On |
| 272 | n/a | n/a | 4/10/2019 | Schedule 12 to Tregillis Report Sony Music Entertainment Plaintiffs Sound Recording 2014 Track-Level Revenue: Annie Lennox |
| 273 | n/a | n/a | 4/10/2019 | Schedule 13 to Tregillis Report IP Addresses By Number of Infringement Notices, Assuming Five Notices is Permissible |
| 274 | n/a | n/a | 4/10/2019 | Schedule 14 to Tregillis Report Aerosmith Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 275 | n/a | n/a | 4/10/2019 | Schedule 15 to Tregillis Report Annie Lennox Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 276 | n/a | n/a | 4/10/2019 | Schedule 16 to Tregillis Report Van Halen Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 277 | n/a | n/a | 4/10/2019 | Schedule 17 to Tregillis Report Calvin Harris (Featuring Aellie Goulding) Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 278 | n/a | n/a | 4/10/2019 | Schedule 18 to Tregillis Report Jamiroquai Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 279 | n/a | n/a | 4/10/2019 | Schedule 19 to Tregillis Report Black Sabbath Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 280 | n/a | n/a | 4/10/2019 | Schedule 20 to Tregillis Report Bruce Springsteen Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 281 | n/a | n/a | 4/10/2019 | Schedule 21 to Tregillis Report Celine Dion Entries in Infringement Dataset, During Plaintiffs' Claim Period |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 282 | n/a | n/a | 6/13/2019 | Reply Report of Christian Tregillis, CPA, ABV, CFF, CLP |
| 283 | n/a | n/a | 6/13/2019 | Appendix A to Tregillis Reply Report Documents and Information Considered |
| 284 | n/a | n/a | 5/15/2019 | Supplemental and Rebuttal Report of Christian Tregillis, CPA, ABV, CFF, CLP |
| 285 | n/a | n/a | 5/15/2019 | Appendix A to Tregillis Supplemental and Rebuttal Report Documents and Information Considered |
| 286 | n/a | n/a | 2006 | "Calculating Lost Profits," AICPA Practice Aid |
| 287 | n/a | n/a | n/a | Hard drive from plaintiffs with torrent files |
| 288 | COX_SONY_00523049 | COX_SONY_00523050 | 2/2/2010 | Sheckler email request to Cadenhead |
| 289 | COX_SONY_00003763 | COX_SONY_00003834 | 5/7/2013 | Commercial Abuse Ticket Handling Procedures |
| 290 | RIAA_00127922 | n/a | 5/12/2012 | RIAA Weekly Call Center Report May 6, 2012 - May 12, 2012 |
| 291 | RIAA_00127924 | n/a | 5/19/2012 | RIAA Weekly Call Center Report May 13, 2012 - May 19, 2012 |
| 292 | RIAA_00127926 | n/a | 5/26/2012 | RIAA Weekly Call Center Report May 20, 2012 - May 26, 2012 |
| 293 | RIAA_00127928 | n/a | 6/1/2012 | RIAA Monthly Call Center Report May 2012 |
| 294 | RIAA_00127935 | n/a | 6/9/2012 | RIAA Weekly Call Center Report June 3, 2012 - June 9, 2012 |
| 295 | RIAA_00127937 | n/a | 9/8/2012 | RIAA Weekly Call Center Report September 2, 2012 - September 8, 2012 |
| 296 | RIAA_00127945 | n/a | 11/17/2012 | RIAA Weekly Call Center Report November 11, 2012 - November 17, 2012 |
| 297 | RIAA_00127947 | n/a | 11/24/2012 | RIAA Weekly Call Center Report November 18, 2012 - November 24, 2012 |
| 298 | RIAA_00127949 | n/a | 12/1/2012 | RIAA Weekly Call Center Report November 25, 2012 - December 1, 2012 |
| 299 | RIAA_00127951 | n/a | 12/8/2012 | RIAA Weekly Call Center Report December 2, 2012 - December 8, 2012 |
| 300 | RIAA_00127959 | n/a | 12/22/2012 | RIAA Weekly Call Center Report December 16, 2012 - December 22, 2012 |
| 301 | RIAA_00127961 | n/a | 1/1/2013 | RIAA Monthly Call Center Report December 2012 |
| 302 | RIAA_00127963 | n/a | 1/5/2013 | RIAA Weekly Call Center Report December 30, 2012 - January 5, 2013 |
| 303 | RIAA_00127967 | n/a | 1/12/2013 | RIAA Weekly Call Center Report January 6, 2013 - January 12, 2013 |
| 304 | RIAA_00127971 | n/a | 1/19/2013 | RIAA Weekly Call Center Report January 13, 2013 - January 19, 2013 |
| 305 | RIAA_00127973 | n/a | 1/26/2013 | RIAA Weekly Call Center Report January 20, 2013 - January 26, 2013 |
| 306 | RIAA_00127977 | n/a | 2/2/2013 | RIAA Weekly Call Center Report January 27, 2013 - February 2, 2013 |
| 307 | RIAA_00127979 | n/a | 2/1/2013 | RIAA Monthly Call Center Report January 2013 |
| 308 | RIAA_00127981 | n/a | 2/9/2013 | RIAA Weekly Call Center Report February 3, 2013 - February 9, 2013 |
| 309 | RIAA_00128041 | n/a | 2/23/2013 | RIAA Weekly Call Center Report February 17, 2013 - February 23, 2013 |
| 310 | RIAA_00128043 | n/a | 3/1/2013 | RIAA Monthly Call Center Report February 2013 |
| 311 | RIAA_00128044 | n/a | 3/2/2013 | RIAA Weekly Call Center Report February 24, 2013 - March 2, 2013 |
| 312 | RIAA_00128046 | n/a | 3/9/2013 | RIAA Weekly Call Center Report March 3, 2013 - March 9, 2013 |
| 313 | RIAA_00128048 | n/a | 3/16/2013 | RIAA Weekly Call Center Report March 10, 2013 - March 16, 2013 |
| 314 | RIAA_00128051 | n/a | 3/23/2013 | RIAA Weekly Call Center Report March 17, 2013 - March 23, 2013 |
| 315 | RIAA_00128053 | n/a | 3/30/2013 | RIAA Weekly Call Center Report March 24, 2013 - March 30, 2013 |
| 316 | RIAA_00128055 | n/a | 4/1/2013 | RIAA Monthly Call Center Report March 2013 |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 317 | RIAA_00128153 | n/a | 8/30/2013 | RIAA Weekly Call Center Report August 25, 2013 - August 30, 2013 |
| 318 | n/a | n/a | 1/11/2018 | https://www.economist.com/business/2018/01/11/having-rescued-recorded-music-spotify-may-upend-the-industry-again |
| 319 | n/a | n/a | 5/3/2017 | https://www.forbes.com/sites/greatspeculations/2017/05/03/how-the-music-industry-is-putting-itself-out-of-business/#12f0de16e57a |
| 320 | n/a | n/a | 0/0/2013 | https://www.bbvaopenmind.com/en/articles/the-music-industry-in-an-age-of-digital-distribution/ |
| 321 | n/a | n/a | 12/12/2013 | https://www.nytimes.com/2013/12/13/business/media/a-stream-of-music-not-revenue.html |
| 322 | n/a | n/a | 1/9/2019 | https://www.statista.com/chart/14647/music-streams-in-the-united-states/ |
| 323 | n/a | n/a | 9/25/2018 | https://www.lightreading.com/services/ott/future-state-for-msos-ready-or-not/a/d-id/746322 |
| 324 | n/a | n/a | 5/21/2019 | https://www.lifewire.com/what-is-ott-3426369 |
| 325 | n/a | n/a | n/a | https://www.onsip.com/blog/voice-and-video-calling-consumer-vs-business-voip |
| 326 | n/a | n/a | 9/24/2018 | Stipulated Order of Partial Dismissal with Prejudice of Certain Plaintiffs' Claims, ECF 20 |
| 327 | n/a | n/a | 11/5/2018 | Stipulation Regarding Claims That Accrued Between November 27, 2014 And July 31, 2018 And Voluntary Dismissal of Cox's Counterclaims, ECF 48 |
| 328 | n/a | n/a | 2/4/2019 | Notice of Plaintiff's Election Of Statutory Damages, ECF 100 |
| 329 | n/a | n/a | 0/0/2007 | Piatek, Michael, Tomas Isdal, Thomas Anderson, Arvind Krishnamurthy, and Arun Venkataramani. "Do incentives build robustness in BitTorrent." In Proc. of NSDI, vol. 7. 2007 |
| 330 | n/a | n/a | 0/0/2006 | Locher, Thomas, Patrick Moore, Stefan Schmid, and Roger Wattenhofer. "Free riding in BitTorrent is cheap." (2006) |
| 331 | n/a | n/a | 0/0/2009 | Schroeder, Bianca, Eduardo Pinheiro, and Wolf-Dietrich Weber. "DRAM errors in the wild: a large-scale field study." In ACM SIGMETRICS Performance Evaluation Review, vol. 37, no. 1, pp. 193-204. ACM, 2009 |
| 332 | n/a | n/a | | Intellectual Property, Valuation, Exploitation, and Infringement Damages, Gordon V. Smith and Russell L. Parr, p. 634 |
| 333 | MM000306 | n/a | n/a | Evidence Packages (full) |
| 334 | n/a | n/a | 5/28/2014 | Center for Copyright Information (CCI) The Copyright Alert System Phase One and Beyond |
| 335 | COX_SONY_00500485 | COX_SONY_00500495 | 10/21/2014 | |
| 336 | COX_SONY_00515532 | COX_SONY_00515532 | 5/14/2015 | |
| 337 | COX_SONY_00515537 | COX_SONY_00515537 | 2/27/2019 | |
| 338 | COX_SONY_00527534 | COX_SONY_00527562 | | |
| 339 | COX_SONY_00527527 | COX_SONY_00527533 | 3/27/2009 | RE: AP story on RIAA/copyright issues |
| 340 | COX_SONY_00519050 | COX_SONY_00519051 | 2/4/2010 | FW: follow up |
| 341 | COX_SONY_00974461 | COX_SONY_00974462 | 3/10/2010 | RE : CATS - customer counts for multiple DMCA tickets in six months |
| 342 | COX_SONY_00523046 | COX_SONY_00523048 | 5/3/2010 | RE: AT&T on Piracy |
| 343 | COX_SONY_00519073 | COX_SONY_00519075 | 9/20/2010 | Re: FW: Cox Graduated Response Program |
| 344 | COX_SONY_00512314 | COX_SONY_00512316 | 4/26/2012 | RE: SECURITY DEPARTMENT - REF 10562455 |
| 345 | COX_SONY_00523080 | COX_SONY_00523082 | 4/15/2013 | RE: notice limit |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 346 | n/a | n/a | | Plaintiffs' documents relating to copyright validity and chain-of-title demonstrating that Plaintiffs' copyright is not valid and/or they cannot establish chain-of-title |
| 347 | COX_SONY_00009022 | COX_SONY_00500472 | | RIAA Notices |
| 348 | COX_SONY_00005569 | COX_SONY_00005570 | 5/9/2013 | Email from Zabek to Various re HBO DMCA complaints |
| 349 | COX_SONY_00005951 | COX_SONY_00005952 | n/a | ## DMCA complaint "From:" addresses blocked in CATS |
| 350 | COX_SONY_00973760 | n/a | | ICOMS data |
| 351 | COX_SONY_00973761 | n/a | | ICOMS data |
| 352 | COX_SONY_00973762 | n/a | | ICOMS data |
| 353 | COX_SONY_00973763 | n/a | | ICOMS data |
| 354 | COX_SONY_00973764 | n/a | | ICOMS data |
| 355 | COX_SONY_00973765 | n/a | | ICOMS data |
| 356 | COX_SONY_00973766 | n/a | | ICOMS data |
| 357 | COX_SONY_00973767 | n/a | | ICOMS data |
| 358 | COX_SONY_00974238 | COX_SONY_00974238 | | ICOMS CB DISCLOSURES - names and contact information for Cox Business subs |
| 359 | COX_SONY_00974241 | COX_SONY_00974241 | | ICOMS CB DISCLOSURES SUPP1 - names and contact information for Cox Business subs |
| 360 | COX_SONY_00974263 | COX_SONY_00974263 | | ICOMS CB DISCLOSURES SUPP2 - names and contact information for Cox Business subs |
| 361 | COX_SONY_00974239 | COX_SONY_00974239 | | TICKET-ACTIONS SUPPLEMENT (TICKETS WITHOUT AN ICOMS ID) |
| 362 | COX_SONY_00974240 | COX_SONY_00974240 | | TICKET-ACTIONS SUPPLEMENT (TICKETS WITHOUT AN ICOMS ID, NON-COPYOTHER) |
| 363 | COX_SONY_00935167 | COX_SONY_00935174 | | [3.25.2014 18600993] |
| 364 | COX_SONY_00935175 | COX_SONY_00935183 | | [4.9.2014 18934469] |
| 365 | COX_SONY_00935184 | COX_SONY_00935205 | | Re: [4.22.2014 19216595] Regarding your response to abuse@cox.net |
| 366 | COX_SONY_00935206 | COX_SONY_00935249 | | [5.1.2014 19408725] |
| 367 | COX_SONY_00935250 | COX_SONY_00935266 | | [5.6.2014 19525441] |
| 368 | COX_SONY_00935267 | COX_SONY_00935282 | | Re: [5.19.2014 19768607] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 369 | COX_SONY_00935283 | COX_SONY_00935292 | | [5.26.2014 20000253] |
| 370 | COX_SONY_00935293 | COX_SONY_00935300 | | [5.29.2014 20080669] |
| 371 | COX_SONY_00935301 | COX_SONY_00935309 | | [5.30.2014 20117375] |
| 372 | COX_SONY_00935310 | COX_SONY_00935326 | | [5.30.2014 20095449] |
| 373 | COX_SONY_00935327 | COX_SONY_00935344 | | [6.3.2014 20177037] |
| 374 | COX_SONY_00935345 | COX_SONY_00935364 | | Re: [6.9.2014 20308709] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 375 | COX_SONY_00935365 | COX_SONY_00935383 | | Re: [6.12.2014 20447847] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 376 | COX_SONY_00935384 | COX_SONY_00935401 | | Re: [6.18.2014 20575309] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 377 | COX_SONY_00935402 | COX_SONY_00935409 | | [6.20.2014 20656789] |
| 378 | COX_SONY_00935564 | COX_SONY_00935571 | | [7.15.2014 21270889] |
| 379 | COX_SONY_00935584 | COX_SONY_00935592 | | Re: [7.14.2014 21261067] Notice of Copyright Infringement |
| 380 | COX_SONY_00935593 | COX_SONY_00935600 | | [7.24.2014 21477551] |
| 381 | COX_SONY_00935601 | COX_SONY_00935619 | | Re: [8.2.2014 21673557] Eckert Inv.] Notice of Copyright Infringement |
| 382 | COX_SONY_00935626 | COX_SONY_00935635 | | Re: [8.6.2014 21751021] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 383 | COX_SONY_00935636 | COX_SONY_00935642 | | RE: [8.6.2014 21751237] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 384 | COX_SONY_00935649 | COX_SONY_00935656 | | [8.12.2014 21878181] |
| 385 | COX_SONY_00935663 | COX_SONY_00935672 | | RE: [8.19.2014 21998347] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 386 | COX_SONY_00935709 | COX_SONY_00935717 | | [9.1.2014 22281233] |
| 387 | COX_SONY_00935746 | COX_SONY_00935758 | | [9.4.2014 22334535] |
| 388 | COX_SONY_00935771 | COX_SONY_00935771 | | [9.9.2014 22319413] Copy Right Violation from an IP on your account |
| 389 | COX_SONY_00935772 | COX_SONY_00935781 | | [9.9.2014 22396849] |
| 390 | COX_SONY_00935782 | COX_SONY_00935787 | | Re: [9.9.2014 22319413] Copy Right Violation from an IP on your account |
| 391 | COX_SONY_00935788 | COX_SONY_00935803 | | RE: [9.9.2014 22394073] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 392 | COX_SONY_00935804 | COX_SONY_00935819 | | [9.9.2014 22381713] |
| 393 | COX_SONY_00935826 | COX_SONY_00935840 | | Re: [9.9.2014 22319413] Copy Right Violation from an IP on your account |
| 394 | COX_SONY_00935853 | COX_SONY_00935865 | | [9.12.2014 22427045] Regarding your reply to abuse@cox.net |
| 395 | COX_SONY_00935866 | COX_SONY_00935884 | | [9.12.2014 22435793] regarding your reply to abuse@cox.net |
| 396 | COX_SONY_00935885 | COX_SONY_00935898 | | RE: [9.12.2014 22432599] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 397 | COX_SONY_00935899 | COX_SONY_00935915 | | Re: [9.9.2014 22383961] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 398 | COX_SONY_00935916 | COX_SONY_00935944 | | RE: [9.12.2014 22432599] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 399 | COX_SONY_00935945 | COX_SONY_00935955 | | [9.16.2014 22458783] |
| 400 | COX_SONY_00935956 | COX_SONY_00935972 | | [9.17.2014 22493597] |
| 401 | COX_SONY_00935973 | COX_SONY_00935981 | | [9.18.2014 22503023] |
| 402 | COX_SONY_00935982 | COX_SONY_00935990 | | RE: [9.19.2014 22509883] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 403 | COX_SONY_00935991 | COX_SONY_00935998 | | [9.19.2014 22510229] |
| 404 | COX_SONY_00935999 | COX_SONY_00936008 | | [9.22.2014 22537029] |
| 405 | COX_SONY_00936009 | COX_SONY_00936021 | | RE: [9.22.2014 22535833] Notice of Copyright Infringement |
| 406 | COX_SONY_00936040 | COX_SONY_00936056 | | [9.29.2014 22599229] |
| 407 | COX_SONY_00936057 | COX_SONY_00936088 | | Re: FW: [10.17.2014 22781449] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 408 | COX_SONY_00936105 | COX_SONY_00936107 | | [11.7.2014 22987605] |
| 409 | COX_SONY_00936108 | COX_SONY_00936124 | | [11.7.2014 22990373] |
| 410 | COX_SONY_00936125 | COX_SONY_00936141 | | [11.12.2014 23030125] |
| 411 | COX_SONY_00936145 | COX_SONY_00936175 | | RE: [11.19.2014 23089483] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 412 | COX_SONY_00936176 | COX_SONY_00936186 | | [11.25.2014 23149749] |
| 413 | COX_SONY_00936187 | COX_SONY_00936197 | | RE: [2.5.2013 12377069] Notice of Copyright Infringement |
| 414 | COX_SONY_00936206 | COX_SONY_00936226 | | Re: [2.8.2013 12398851] Notice of Copyright Infringement |
| 415 | COX_SONY_00936227 | COX_SONY_00936272 | | [2.10.2013 12402919] |
| 416 | COX_SONY_00936469 | COX_SONY_00936474 | | RE: [2.18.2013 12451671] Notice of Copyright Infringement |
| 417 | COX_SONY_00937075 | COX_SONY_00937084 | | [3.12.2013 12569111] |
| 418 | COX_SONY_00937497 | COX_SONY_00937510 | | RE: [3.14.2013 12588281] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 419 | COX_SONY_00937511 | COX_SONY_00937532 | | [3.18.2013 12596217] |
| 420 | COX_SONY_00937861 | COX_SONY_00937869 | | [3.20.2013 12622197] |
| 421 | COX_SONY_00938070 | COX_SONY_00938077 | | Re: [3.21.2013 12628787] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 422 | COX_SONY_00938118 | COX_SONY_00938144 | | Re: [3.22.2013 12640183] Regarding your response to abuse@cox.net |
| 423 | COX_SONY_00939093 | COX_SONY_00939135 | | [4.8.2013 12813739] |
| 424 | COX_SONY_00940067 | COX_SONY_00940077 | | Re: [4.15.2013 12894619] Notice of Copyright Infringement |
| 425 | COX_SONY_00940378 | COX_SONY_00940394 | | [4.17.2013 12915589] |
| 426 | COX_SONY_00940395 | COX_SONY_00940436 | | [4.17.2013 12918641] |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 427 | COX_SONY_00940437 | COX_SONY_00940445 | | RE: [3.27.2013 12688949] Notice of Copyright Infringement |
| 428 | COX_SONY_00940446 | COX_SONY_00940454 | | Re: [4.22.2013 12945987] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 429 | COX_SONY_00940455 | COX_SONY_00940462 | | [4.25.2013 13014109] |
| 430 | COX_SONY_00940463 | COX_SONY_00940474 | | [5.1.2013 13081687] |
| 431 | COX_SONY_00940475 | COX_SONY_00940476 | | [5.1.2013 13028493] |
| 432 | COX_SONY_00940477 | COX_SONY_00940482 | | [5.9.2013 13204139] |
| 433 | COX_SONY_00940483 | COX_SONY_00940491 | | [5.9.2013 13204373] |
| 434 | COX_SONY_00940492 | COX_SONY_00940504 | | [5.21.2013 13370917] |
| 435 | COX_SONY_00940524 | COX_SONY_00940532 | | Re: [5.21.2013 13371635] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 436 | COX_SONY_00940533 | COX_SONY_00940551 | | Re: [5.28.2013 13483213] Notice of Copyright Infringement |
| 437 | COX_SONY_00940552 | COX_SONY_00940593 | | Re: [5.28.2013 13483213] Notice of Copyright Infringement |
| 438 | COX_SONY_00940594 | COX_SONY_00940596 | | [5.30.2013 13523259] |
| 439 | COX_SONY_00940622 | COX_SONY_00940641 | | [6.18.2013 13799575] |
| 440 | COX_SONY_00940642 | COX_SONY_00940658 | | [6.18.2013 13812029] |
| 441 | COX_SONY_00940659 | COX_SONY_00940676 | | [6.18.2013 13812071] |
| 442 | COX_SONY_00942105 | COX_SONY_00942144 | | [6.18.2013 13813005] |
| 443 | COX_SONY_00942145 | COX_SONY_00942152 | | [6.18.2013 13812027] |
| 444 | COX_SONY_00942153 | COX_SONY_00942155 | | [6.21.2013 13831513] |
| 445 | COX_SONY_00942156 | COX_SONY_00942159 | | Re: [5.23.2013 13426175] Notice of Copyright Infringement |
| 446 | COX_SONY_00942160 | COX_SONY_00942176 | | [7.7.2013 14079307] |
| 447 | COX_SONY_00942177 | COX_SONY_00942184 | | RE: [7.8.2013 14049245] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 448 | COX_SONY_00942185 | COX_SONY_00942196 | | [7.10.2013 14139325] |
| 449 | COX_SONY_00942197 | COX_SONY_00942202 | | [7.12.2013 14180503] |
| 450 | COX_SONY_00942203 | COX_SONY_00942222 | | [7.17.2013 14248533] |
| 451 | COX_SONY_00942223 | COX_SONY_00942232 | | Re: [7.17.2013 14230737] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 452 | COX_SONY_00942233 | COX_SONY_00942241 | | Re: [7.18.2013 14272681] Notice of Copyright Infringement |
| 453 | COX_SONY_00942242 | COX_SONY_00942260 | | [7.26.2013 14422831] |
| 454 | COX_SONY_00942261 | COX_SONY_00942266 | | [7.27.2013 14390151] |
| 455 | COX_SONY_00942267 | COX_SONY_00942291 | | Re: [7.31.2013 14469115] Fwd: Fwd: FW: [7.12.2013 14159107] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 456 | COX_SONY_00942292 | COX_SONY_00942300 | | [8.6.2013 14582865] |
| 457 | COX_SONY_00942301 | COX_SONY_00942309 | | [8.7.2013 14598555] |
| 458 | COX_SONY_00942310 | COX_SONY_00942318 | | Re: [8.9.2013 14650873] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 459 | COX_SONY_00942319 | COX_SONY_00942322 | | [8.13.2013 14702599] |
| 460 | COX_SONY_00942323 | COX_SONY_00942340 | | RE: [8.13.2013 14701989] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 461 | COX_SONY_00942341 | COX_SONY_00942349 | | [8.20.2013 14844899] |
| 462 | COX_SONY_00942350 | COX_SONY_00942371 | | RE: [8.23.2013 14897865] Regarding your response to abuse@cox.net |
| 463 | COX_SONY_00942372 | COX_SONY_00942380 | | Re: [8.27.2013 14970553] Notice of Copyright Infringement |
| 464 | COX_SONY_00942381 | COX_SONY_00942394 | | RE: [8.28.2013 14970607] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 465 | COX_SONY_00942775 | COX_SONY_00942788 | | [9.18.2013 15358709] |
| 466 | COX_SONY_00942807 | COX_SONY_00942814 | | RE: [9.26.2013 15454783] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 467 | COX_SONY_00942815 | COX_SONY_00942816 | | Re: [9.27.2013 15483975] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 468 | COX_SONY_00942817 | COX_SONY_00942817 | | Re: [9.27.2013 15483975] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 469 | COX_SONY_00942818 | COX_SONY_00942849 | | [9.27.2013 15498595] Regarding your reply to abuse@cox.net |
| 470 | COX_SONY_00942850 | COX_SONY_00942858 | | [9.30.2013 15498473] |
| 471 | COX_SONY_00942859 | COX_SONY_00942867 | | [10.1.2013 15558777] |
| 472 | COX_SONY_00942868 | COX_SONY_00942876 | | [10.11.2013 15710099] |
| 473 | COX_SONY_00942877 | COX_SONY_00942889 | | [10.15.2013 15762007] |
| 474 | COX_SONY_00942954 | COX_SONY_00942972 | | [10.25.2013 15937775] regarding your reply to abuse@cox.net |
| 475 | COX_SONY_00942973 | COX_SONY_00942980 | | [10.31.2013 16020913] |
| 476 | COX_SONY_00942994 | COX_SONY_00943001 | | [11.5.2013 16099645] |
| 477 | COX_SONY_00943058 | COX_SONY_00943075 | | [11.19.2013 16329271] |
| 478 | COX_SONY_00943076 | COX_SONY_00943084 | | [11.20.2013 16343951] |
| 479 | COX_SONY_00943085 | COX_SONY_00943096 | | Re: [12.2.2013 16495789] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 480 | COX_SONY_00943097 | COX_SONY_00943106 | | [12.5.2013 16605975] |
| 481 | COX_SONY_00943107 | COX_SONY_00943126 | | [12.6.2013 16608177] regarding your reply to abuse@cox.net |
| 482 | COX_SONY_00943127 | COX_SONY_00943136 | | RE: [12.12.2013 16703417] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 483 | COX_SONY_00943149 | COX_SONY_00943157 | | Re: [12.19.2013 16835051] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 484 | COX_SONY_00943181 | COX_SONY_00943186 | | [1.16.2014 17295435] |
| 485 | COX_SONY_00943196 | COX_SONY_00943204 | | RE: [1.24.2014 17435251] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 486 | COX_SONY_00943215 | COX_SONY_00943223 | | [2.11.2014 17790443] |
| 487 | COX_SONY_00943320 | COX_SONY_00943339 | | [2.25.2014 18046097] |
| 488 | COX_SONY_00943340 | COX_SONY_00943359 | | [2.25.2014 18046097] |
| 489 | COX_SONY_00943360 | COX_SONY_00943378 | | Re: [2.26.2014 18038159] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 490 | COX_SONY_00943379 | COX_SONY_00943390 | | [3.5.2014 18221597] |
| 491 | COX_SONY_00943391 | COX_SONY_00943407 | | [3.6.2014 18225351] |
| 492 | COX_SONY_00943408 | COX_SONY_00943418 | | Re: [3.6.2014 18224977] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 493 | COX_SONY_00525374 | COX_SONY_00525382 | 3/20/2013 | Re: [3.18.2013 12610249] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 494 | COX_SONY_00511239 | COX_SONY_00511247 | 4/17/2013 | RE: D48C212138: Student Abuse at The District Tucson downloading unauthorized music |
| 495 | COX_SONY_00512362 | COX_SONY_00512371 | 4/19/2013 | FW: D48C212138: Student Abuse at The District Tucson downloading unauthorized music |
| 496 | COX_SONY_00958992 | COX_SONY_00958996 | 2/4/2013 | Re: [2.4.2013 12369801] Notice of Copyright Infringement |
| 497 | COX_SONY_00958998 | COX_SONY_00959005 | 2/5/2013 | Undeliverable: [2.5.2013 12377209] Notice of Copyright Infringement |
| 498 | COX_SONY_00959006 | COX_SONY_00959010 | 2/5/2013 | RE: [2.5.2013 12377069] Notice of Copyright Infringement |
| 499 | COX_SONY_00959011 | COX_SONY_00959021 | 2/5/2013 | RE: [2.5.2013 12377069] Notice of Copyright Infringement |
| 500 | COX_SONY_00959022 | COX_SONY_00959029 | 2/5/2013 | Re: [2.5.2013 12377143] Notice of Copyright Infringement |
| 501 | COX_SONY_00959030 | COX_SONY_00959042 | 2/6/2013 | Undeliverable: [2.6.2013 12384135] Notice of Copyright Infringement |
| 502 | COX_SONY_00959043 | COX_SONY_00959045 | 2/7/2013 | Copyright Infringement - Notice ID # 22270267190 |
| 503 | COX_SONY_00959046 | COX_SONY_00959059 | 2/7/2013 | RE: [2.7.2013 12390605] Notice of Copyright Infringement |
| 504 | COX_SONY_00959060 | COX_SONY_00959064 | 2/7/2013 | Re: [2.4.2013 12369753] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 505 | COX_SONY_00959065 | COX_SONY_00959072 | 2/8/2013 | Re: [2.7.2013 12390767] Notice of Copyright Infringement |
| 506 | COX_SONY_00959073 | COX_SONY_00959082 | 2/9/2013 | Re: [2.8.2013 12398851] Notice of Copyright Infringement |
| 507 | COX_SONY_00959083 | COX_SONY_00959106 | 2/10/2013 | Re: [2.8.2013 12398851] Notice of Copyright Infringement |
| 508 | COX_SONY_00959107 | COX_SONY_00959114 | 2/11/2013 | RE: [2.8.2013 12398619] Notice of Copyright Infringement |
| 509 | COX_SONY_00959115 | COX_SONY_00959117 | 2/11/2013 | Copyright Infringement - Notice ID # 22270467413 |
| 510 | COX_SONY_00959118 | COX_SONY_00959122 | 2/11/2013 | RE: [2.11.2013 12413115] Notice of Copyright Infringement |
| 511 | COX_SONY_00959123 | COX_SONY_00959127 | 2/12/2013 | Re: [2.7.2013 12390599] Notice of Copyright Infringement |
| 512 | COX_SONY_00959128 | COX_SONY_00959140 | 2/12/2013 | Re: [2.11.2013 12413099] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 513 | COX_SONY_00959141 | COX_SONY_00959148 | 2/12/2013 | RE: [2.11.2013 12413333] Notice of Copyright Infringement |
| 514 | COX_SONY_00959149 | COX_SONY_00959153 | 2/12/2013 | Re: [2.12.2013 12420511] Notice of Copyright Infringement |
| 515 | | | | Intentionally Omitted |
| 516 | COX_SONY_00959154 | COX_SONY_00959158 | 2/13/2013 | Re: [2.12.2013 12420157] Notice of Copyright Infringement |
| 517 | COX_SONY_00959159 | COX_SONY_00959162 | 2/13/2013 | [Abuse Report #27877] Ticket # 12384345 |
| 518 | COX_SONY_00959163 | COX_SONY_00959166 | 2/13/2013 | [Abuse Report #27878] Ticket # 12384371 |
| 519 | COX_SONY_00959167 | COX_SONY_00959170 | 2/13/2013 | [Abuse Report #27881] Ticket # 12384429 |
| 520 | COX_SONY_00959171 | COX_SONY_00959176 | 2/13/2013 | Delivery Status Notification(Failure) |
| 521 | COX_SONY_00959177 | COX_SONY_00959180 | 2/13/2013 | [Abuse Report #27955] Ticket # 12390529 |
| 522 | COX_SONY_00959186 | COX_SONY_00959191 | 2/14/2013 | Closed - Ticket 17986 - [2.14.2013 12430237] Notice of Copyright Infringement has been closed. |
| 523 | COX_SONY_00959192 | COX_SONY_00959196 | 2/14/2013 | RE: [2.14.2013 12430111] Notice of Copyright Infringement |
| 524 | COX_SONY_00959198 | COX_SONY_00959206 | 2/17/2013 | Re: [2.8.2013 12398311] Notice of Copyright Infringement |
| 525 | COX_SONY_00959207 | COX_SONY_00959215 | 2/19/2013 | Re: [2.18.2013 12452083] Notice of Copyright Infringement |
| 526 | COX_SONY_00959216 | COX_SONY_00959223 | 2/19/2013 | RE: [2.18.2013 12451671] Notice of Copyright Infringement |
| 527 | COX_SONY_00959227 | COX_SONY_00959233 | 2/19/2013 | RE: [2.19.2013 12458633] Notice of Copyright Infringement |
| 528 | COX_SONY_00959234 | COX_SONY_00959243 | 2/20/2013 | RE: [2.11.2013 12412983] Notice of Copyright Infringement |
| 529 | COX_SONY_00959244 | COX_SONY_00959248 | 2/20/2013 | Re: [2.20.2013 12465051] Notice of Copyright Infringement |
| 530 | COX_SONY_00959249 | COX_SONY_00959257 | 2/20/2013 | Re: [2.20.2013 12465095] Notice of Copyright Infringement |
| 531 | COX_SONY_00959258 | COX_SONY_00959278 | 2/21/2013 | RE: [2.20.2013 12455667] Regarding your response to abuse@cox.net |
| 532 | COX_SONY_00959279 | COX_SONY_00959302 | 2/21/2013 | Re: [2.20.2013 12465529] Regarding your response to abuse@cox.net |
| 533 | COX_SONY_00959312 | COX_SONY_00959314 | 2/21/2013 | [Abuse Report #28334] Ticket # 12430243 |
| 534 | COX_SONY_00959315 | COX_SONY_00959321 | 2/22/2013 | Re: [2.20.2013 12464995] Notice of Copyright Infringement |
| 535 | COX_SONY_00959322 | COX_SONY_00959336 | 2/22/2013 | Re: [2.22.2013 12473329] Regarding your response to abuse@cox.net |
| 536 | COX_SONY_00959337 | COX_SONY_00959341 | 2/23/2013 | Re: [2.22.2013 12477037] Notice of Copyright Infringement |
| 537 | COX_SONY_00959342 | COX_SONY_00959350 | 2/23/2013 | Re: [2.22.2013 12476891] Notice of Copyright Infringement |
| 538 | COX_SONY_00959351 | COX_SONY_00959364 | 2/25/2013 | Re: [2.22.2013 12477287] Notice of Copyright Infringement |
| 539 | COX_SONY_00959365 | COX_SONY_00959372 | 2/25/2013 | Undeliverable: [2.25.2013 12489851] Notice of Copyright Infringement |
| 540 | COX_SONY_00959373 | COX_SONY_00959379 | 2/25/2013 | Re: [2.25.2013 12489887] Notice of Copyright Infringement |
| 541 | COX_SONY_00959380 | COX_SONY_00959387 | 2/26/2013 | Re: [2.20.2013 12464963] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 542 | COX_SONY_00959393 | COX_SONY_00959406 | 2/26/2013 | RE: [2.20.2013 12464995] Notice of Copyright Infringement |
| 543 | COX_SONY_00959407 | COX_SONY_00959422 | 2/26/2013 | RE: [2.20.2013 12464995] Notice of Copyright Infringement |
| 544 | COX_SONY_00959423 | COX_SONY_00959427 | 2/26/2013 | Re: [2.4.2013 12369607] Notice of Copyright Infringement |
| 545 | COX_SONY_00959428 | COX_SONY_00959431 | 2/27/2013 | Re: [2.26.2013 12498697] Notice of Copyright Infringement |
| 546 | COX_SONY_00959432 | COX_SONY_00959435 | 2/27/2013 | RE: [2.26.2013 12498179]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 547 | COX_SONY_00959436 | COX_SONY_00959439 | 2/27/2013 | Re: [2.27.2013 12504119] Notice of Copyright Infringement |
| 548 | COX_SONY_00959440 | COX_SONY_00959444 | 2/27/2013 | Re: [2.25.2013 12490371] Notice of Copyright Infringement |
| 549 | COX_SONY_00959447 | COX_SONY_00959455 | 2/28/2013 | Re: [2.28.2013 12510327] Notice of Copyright Infringement |
| 550 | COX_SONY_00959456 | COX_SONY_00959465 | 2/28/2013 | Re: [2.25.2013 12489927] Notice of Copyright Infringement |
| 551 | COX_SONY_00959466 | COX_SONY_00959475 | 2/28/2013 | Fwd: [2.25.2013 12489927] Notice of Copyright Infringement |
| 552 | COX_SONY_00959476 | COX_SONY_00959482 | 3/1/2013 | Re: [2.28.2013 12510769] Notice of Copyright Infringement |
| 553 | COX_SONY_00959483 | COX_SONY_00959487 | 3/1/2013 | Re: [3.1.2013 12515637] Notice of Copyright Infringement |
| 554 | COX_SONY_00959488 | COX_SONY_00959492 | 3/1/2013 | Re: [3.1.2013 12515637] Notice of Copyright Infringement |
| 555 | COX_SONY_00959495 | COX_SONY_00959498 | 3/2/2013 | RE: [3.1.2013 12515537] Notice of Copyright Infringement |
| 556 | COX_SONY_00959499 | COX_SONY_00959505 | 3/2/2013 | Re: [2.20.2013 12464995] Notice of Copyright Infringement |
| 557 | COX_SONY_00959506 | COX_SONY_00959512 | 3/2/2013 | Re: [2.20.2013 12464995] Notice of Copyright Infringement |
| 558 | COX_SONY_00959513 | COX_SONY_00959517 | 3/2/2013 | Re: [3.1.2013 12515637] Notice of Copyright Infringement |
| 559 | COX_SONY_00959520 | COX_SONY_00959528 | 3/4/2013 | Re: [3.4.2013 12528969] Notice of Copyright Infringement |
| 560 | COX_SONY_00959529 | COX_SONY_00959551 | 3/4/2013 | Re: [3.4.2013 12529283] Regarding your response to abuse@cox.net |
| 561 | COX_SONY_00959552 | COX_SONY_00959560 | 3/5/2013 | Re: [3.4.2013 12528849] Notice of Copyright Infringement |
| 562 | COX_SONY_00959561 | COX_SONY_00959570 | 3/5/2013 | Re: [3.4.2013 12528849] Notice of Copyright Infringement |
| 563 | COX_SONY_00959571 | COX_SONY_00959578 | 3/6/2013 | RE: [3.5.2013 12534887] Notice of Copyright Infringement |
| 564 | COX_SONY_00959579 | COX_SONY_00959585 | 3/6/2013 | RE: [3.5.2013 12535007] Notice of Copyright Infringement |
| 565 | COX_SONY_00959586 | COX_SONY_00959589 | 3/6/2013 | RE: [3.4.2013 12528523] Notice of Copyright Infringement |
| 566 | COX_SONY_00959590 | COX_SONY_00959594 | 3/6/2013 | Re: [2.28.2013 12510745] Notice of Copyright Infringement |
| 567 | COX_SONY_00959601 | COX_SONY_00959609 | 3/6/2013 | Re: [3.6.2013 12540909] Notice of Copyright Infringement |
| 568 | COX_SONY_00959611 | COX_SONY_00959620 | 3/7/2013 | Re: [3.7.2013 12546735] Notice of Copyright Infringement |
| 569 | COX_SONY_00959621 | COX_SONY_00959625 | 3/8/2013 | Re: [3.7.2013 12546647] Notice of Copyright Infringement |
| 570 | COX_SONY_00959626 | COX_SONY_00959629 | 3/8/2013 | [Abuse Report #28457] AUP Ticket # 12451931 |
| 571 | COX_SONY_00959630 | COX_SONY_00959634 | 3/8/2013 | [Abuse Report #28517] Ticket # 12458431 |
| 572 | COX_SONY_00959635 | COX_SONY_00959638 | 3/8/2013 | [Abuse Report #28590] AUP Ticket # 12471219 |
| 573 | COX_SONY_00959639 | COX_SONY_00959642 | 3/8/2013 | [Abuse Report #28591] AUP Ticket # 12471373 |
| 574 | COX_SONY_00959645 | COX_SONY_00959661 | 3/9/2013 | Re: [3.8.2013 12554047] Notice of Copyright Infringement |
| 575 | COX_SONY_00959662 | COX_SONY_00959665 | 3/9/2013 | Re: [3.8.2013 12553693] Notice of Copyright Infringement |
| 576 | COX_SONY_00959666 | COX_SONY_00959670 | 3/10/2013 | Re: [3.7.2013 12546845] Notice of Copyright Infringement |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 577 | COX_SONY_00959675 | COX_SONY_00959679 | 3/11/2013 | Re: [3.11.2013 12567337] Notice of Copyright Infringement |
| 578 | COX_SONY_00959680 | COX_SONY_00959688 | 3/11/2013 | Re: [3.11.2013 12566985] Notice of Copyright Infringement |
| 579 | COX_SONY_00959689 | COX_SONY_00959697 | 3/11/2013 | Re: [3.11.2013 12567331] Notice of Copyright Infringement |
| 580 | COX_SONY_00959698 | COX_SONY_00959702 | 3/11/2013 | Re: [3.11.2013 12567297] Notice of Copyright Infringement |
| 581 | COX_SONY_00959703 | COX_SONY_00959711 | 3/11/2013 | Re: [3.11.2013 12567535] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 582 | COX_SONY_00959712 | COX_SONY_00959718 | 3/11/2013 | Re: [3.11.2013 12567483] Notice of Copyright Infringement |
| 583 | COX_SONY_00959719 | COX_SONY_00959723 | 3/11/2013 | Re: [3.11.2013 12567197] Notice of Copyright Infringement |
| 584 | COX_SONY_00959724 | COX_SONY_00959728 | 3/12/2013 | Re: [3.8.2013 12553475] Notice of Copyright Infringement |
| 585 | COX_SONY_00959729 | COX_SONY_00959734 | 3/12/2013 | Re: [3.11.2013 12567641] Regarding your response to abuse@cox.net |
| 586 | COX_SONY_00959735 | COX_SONY_00959739 | 3/12/2013 | Re: [3.9.2013 12555891] Regarding your response to abuse@cox.net |
| 587 | COX_SONY_00959740 | COX_SONY_00959743 | 3/12/2013 | Re: [3.12.2013 12574139] Notice of Copyright Infringement |
| 588 | COX_SONY_00959744 | COX_SONY_00959747 | 3/12/2013 | Re: [3.12.2013 12573785] Notice of Copyright Infringement |
| 589 | COX_SONY_00959748 | COX_SONY_00959752 | 3/13/2013 | Re: [3.12.2013 12574179] Notice of Copyright Infringement |
| 590 | COX_SONY_00959753 | COX_SONY_00959755 | 3/13/2013 | [Abuse Report #28850] Ticket # 12504635 |
| 591 | COX_SONY_00959759 | COX_SONY_00959761 | 3/13/2013 | [Abuse Report #28852] Ticket # 12498541 |
| 592 | COX_SONY_00959762 | COX_SONY_00959764 | 3/13/2013 | [Abuse Report #28854] Ticket # 12490347 |
| 593 | COX_SONY_00959765 | COX_SONY_00959767 | 3/13/2013 | [Abuse Report #28855] Ticket # 12490221 |
| 594 | COX_SONY_00959772 | COX_SONY_00959775 | 3/13/2013 | [Abuse Report #28928] AUP Ticket # 12510251 |
| 595 | COX_SONY_00959776 | COX_SONY_00959779 | 3/13/2013 | [Abuse Report #28929] AUP Ticket # 12510617 |
| 596 | COX_SONY_00959780 | COX_SONY_00959783 | 3/13/2013 | [Abuse Report #28950] Aup Ticket # 12515853 |
| 597 | COX_SONY_00959784 | COX_SONY_00959786 | 3/13/2013 | [Abuse Report #29004] Ticket # 12528409 |
| 598 | COX_SONY_00959789 | COX_SONY_00959795 | 3/14/2013 | RE: [3.14.2013 12588281]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 599 | COX_SONY_00959796 | COX_SONY_00959810 | 3/14/2013 | RE: [3.14.2013 12588281]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 600 | COX_SONY_00959811 | COX_SONY_00959820 | 3/15/2013 | Re: [3.15.2013 12595387] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 601 | COX_SONY_00959822 | COX_SONY_00959833 | 3/15/2013 | Re: [3.15.2013 12595381] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 602 | COX_SONY_00959834 | COX_SONY_00959841 | 3/18/2013 | Undeliverable: [3.18.2013 12610331] Notice of Copyright Infringement |
| 603 | COX_SONY_00959842 | COX_SONY_00959846 | 3/18/2013 | Re: [3.18.2013 12610535] Notice of Copyright Infringement |
| 604 | COX_SONY_00959847 | COX_SONY_00959850 | 3/18/2013 | Re: [3.18.2013 12609983] Notice of Copyright Infringement |
| 605 | COX_SONY_00959851 | COX_SONY_00959855 | 3/19/2013 | Re: [3.19.2013 12616635] Notice of Copyright Infringement |
| 606 | COX_SONY_00959856 | COX_SONY_00959859 | 3/20/2013 | RE: [3.18.2013 12609695] Notice of Copyright Infringement |
| 607 | COX_SONY_00959861 | COX_SONY_00959865 | 3/20/2013 | Re: [3.20.2013 12621831] Notice of Copyright Infringement |
| 608 | COX_SONY_00959866 | COX_SONY_00959870 | 3/20/2013 | RE: [3.20.2013 12621595] Notice of Copyright Infringement |
| 609 | COX_SONY_00959871 | COX_SONY_00959880 | 3/20/2013 | Re: [3.15.2013 12595387] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 610 | COX_SONY_00959881 | COX_SONY_00959885 | 3/20/2013 | FW: [3.18.2013 12610249]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 611 | COX_SONY_00959886 | COX_SONY_00959892 | 3/21/2013 | Re: [3.18.2013 12609939] Notice of Copyright Infringement |
| 612 | COX_SONY_00959893 | COX_SONY_00959895 | 3/21/2013 | [Abuse Report #29468] Ticket # 12595297 |
| 613 | COX_SONY_00959896 | COX_SONY_00959904 | 3/21/2013 | Re: [3.19.2013 12616475] Notice of Copyright Infringement |
| 614 | COX_SONY_00959905 | COX_SONY_00959908 | 3/21/2013 | Re: [3.21.2013 12628787] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 615 | COX_SONY_00959909 | COX_SONY_00959917 | 3/22/2013 | Re: [3.22.2013 12638899] Notice of Copyright Infringement |
| 616 | COX_SONY_00959918 | COX_SONY_00959931 | 3/22/2013 | Re: [3.22.2013 12640183] Regarding your response to abuse@cox.net |
| 617 | COX_SONY_00959932 | COX_SONY_00959936 | 3/25/2013 | Re: [3.22.2013 12639235] Notice of Copyright Infringement |
| 618 | COX_SONY_00959945 | COX_SONY_00959953 | 3/25/2013 | Re: [3.25.2013 12668495] Notice of Copyright Infringement |
| 619 | COX_SONY_00959956 | COX_SONY_00959960 | 3/26/2013 | RE: [3.26.2013 12679657] Notice of Copyright Infringement |
| 620 | COX_SONY_00959961 | COX_SONY_00959966 | 3/27/2013 | RE: [3.26.2013 12679547] Notice of Copyright Infringement |
| 621 | COX_SONY_00959969 | COX_SONY_00959973 | 3/27/2013 | RE: [3.27.2013 12688535] Notice of Copyright Infringement |
| 622 | COX_SONY_00959974 | COX_SONY_00959977 | 3/27/2013 | Re: [3.27.2013 12689011] Notice of Copyright Infringement |
| 623 | COX_SONY_00959978 | COX_SONY_00959982 | 3/28/2013 | RE: [3.27.2013 12688755] Notice of Copyright Infringement |
| 624 | COX_SONY_00959983 | COX_SONY_00959989 | 3/28/2013 | Re: [3.27.2013 12688563] Notice of Copyright Infringement |
| 625 | COX_SONY_00959990 | COX_SONY_00960005 | 3/28/2013 | Re: [3.28.2013 12691593] Regarding your response to abuse@cox.net |
| 626 | COX_SONY_00960010 | COX_SONY_00960017 | 4/2/2013 | RE: [3.25.2013 12668307] Notice of Copyright Infringement |
| 627 | COX_SONY_00960018 | COX_SONY_00960028 | 4/2/2013 | Fwd: [4.1.2013 12688549] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 628 | COX_SONY_00960029 | COX_SONY_00960033 | 4/2/2013 | Re: [4.1.2013 12740139] Notice of Copyright Infringement |
| 629 | COX_SONY_00960034 | COX_SONY_00960038 | 4/2/2013 | Re: [4.2.2013 12750315] Notice of Copyright Infringement |
| 630 | COX_SONY_00960039 | COX_SONY_00960043 | 4/2/2013 | Re: [4.2.2013 12750697] Notice of Copyright Infringement |
| 631 | COX_SONY_00960044 | COX_SONY_00960047 | 4/2/2013 | Re: [4.2.2013 12750461] Notice of Copyright Infringement |
| 632 | COX_SONY_00960048 | COX_SONY_00960051 | 4/3/2013 | RE: [4.2.2013 12750315] Notice of Copyright Infringement |
| 633 | COX_SONY_00960052 | COX_SONY_00960057 | 4/3/2013 | Re: [4.2.2013 12752155] Regarding your response to abuse@cox.net |
| 634 | COX_SONY_00960058 | COX_SONY_00960073 | 4/3/2013 | RE: [4.2.2013 12741343] DMCA Reply |
| 635 | COX_SONY_00960074 | COX_SONY_00960078 | 4/3/2013 | Re: [4.3.2013 12760805] Notice of Copyright Infringement |
| 636 | COX_SONY_00960079 | COX_SONY_00960088 | 4/4/2013 | Re: [4.3.2013 12761001] Regarding your response to abuse@cox.net |
| 637 | COX_SONY_00960089 | COX_SONY_00960092 | 4/4/2013 | Re: [4.1.2013 12740119] Notice of Copyright Infringement |
| 638 | COX_SONY_00960094 | COX_SONY_00960103 | 4/5/2013 | Re: [4.3.2013 12760605] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 639 | COX_SONY_00960108 | COX_SONY_00960115 | 4/5/2013 | RE: [4.2.2013 12750457] Notice of Copyright Infringement |
| 640 | COX_SONY_00960116 | COX_SONY_00960119 | 4/5/2013 | RE: [4.5.2013 12783377]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 641 | COX_SONY_00960120 | COX_SONY_00960124 | 4/5/2013 | Re: [4.5.2013 12784033] Notice of Copyright Infringement |
| 642 | COX_SONY_00960125 | COX_SONY_00960129 | 4/6/2013 | Re: [4.5.2013 12783679] Notice of Copyright Infringement |
| 643 | COX_SONY_00960130 | COX_SONY_00960133 | 4/6/2013 | Reference Notice ID 22271764582 |
| 644 | COX_SONY_00960137 | COX_SONY_00960145 | 4/8/2013 | Re: [4.8.2013 12812693] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 645 | COX_SONY_00960146 | COX_SONY_00960168 | 4/8/2013 | Re: [4.8.2013 12813331] Regarding your response to abuse@cox.net |
| 646 | COX_SONY_00960169 | COX_SONY_00960172 | 4/9/2013 | Re: [4.8.2013 12805793] Notice of Copyright Infringement |
| 647 | COX_SONY_00960173 | COX_SONY_00960181 | 4/9/2013 | Re: [4.9.2013 12822305] Notice of Copyright Infringement |
| 648 | COX_SONY_00960182 | COX_SONY_00960191 | 4/9/2013 | Re: [4.8.2013 12812245] Notice of Copyright Infringement |
| 649 | COX_SONY_00960192 | COX_SONY_00960204 | 4/10/2013 | Re: [4.9.2013 12822303] Notice of Copyright Infringement |
| 650 | COX_SONY_00960205 | COX_SONY_00960209 | 4/10/2013 | Re: [4.3.2013 12760245] Notice of Copyright Infringement |
| 651 | COX_SONY_00960212 | COX_SONY_00960221 | 4/10/2013 | Re: [4.10.2013 12822691] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 652 | COX_SONY_00960222 | COX_SONY_00960229 | 4/10/2013 | RE: [4.10.2013 12838319] Notice of Copyright Infringement |
| 653 | COX_SONY_00960230 | COX_SONY_00960238 | 4/10/2013 | Re: [4.10.2013 12838323] Notice of Copyright Infringement |
| 654 | COX_SONY_00960239 | COX_SONY_00960247 | 4/11/2013 | Re: [4.10.2013 12837955] Notice of Copyright Infringement |
| 655 | COX_SONY_00960253 | COX_SONY_00960260 | 4/12/2013 | Undeliverable: [4.12.2013 12860849] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 656 | COX_SONY_00960261 | COX_SONY_00960264 | 4/13/2013 | RE: [4.9.2013 12822329] Notice of Copyright Infringement |
| 657 | COX_SONY_00960265 | COX_SONY_00960273 | 4/16/2013 | Re: [4.15.2013 12894619] Notice of Copyright Infringement |
| 658 | COX_SONY_00960274 | COX_SONY_00960289 | 4/16/2013 | Re: [4.15.2013 12894619] Notice of Copyright Infringement |
| 659 | COX_SONY_00960290 | COX_SONY_00960296 | 4/16/2013 | RE: [4.10.2013 12837977] Notice of Copyright Infringement |
| 660 | COX_SONY_00960297 | COX_SONY_00960302 | 4/17/2013 | RE: [4.17.2013 12907093] Notice of Copyright Infringement |
| 661 | COX_SONY_00960303 | COX_SONY_00960311 | 4/17/2013 | Re: [4.15.2013 12894461] Notice of Copyright Infringement |
| 662 | COX_SONY_00960312 | COX_SONY_00960317 | 4/17/2013 | Re: [4.17.2013 12915791] Notice of Copyright Infringement |
| 663 | COX_SONY_00960318 | COX_SONY_00960325 | 4/18/2013 | Re: [4.17.2013 12916085] Notice of Copyright Infringement |
| 664 | COX_SONY_00960326 | COX_SONY_00960341 | 4/18/2013 | Re: [4.17.2013 12917881] DMCA Reply |
| 665 | COX_SONY_00960342 | COX_SONY_00960350 | 4/18/2013 | Re: [4.17.2013 12918523] Notice of Copyright Infringement |
| 666 | COX_SONY_00960351 | COX_SONY_00960372 | 4/18/2013 | Re: [4.17.2013 12918573] Regarding your response to abuse@cox.net |
| 667 | COX_SONY_00960373 | COX_SONY_00960380 | 4/18/2013 | RE: [4.17.2013 12918443] Notice of Copyright Infringement |
| 668 | COX_SONY_00960381 | COX_SONY_00960384 | 4/18/2013 | RE: [4.18.2013 12919083] Notice of Copyright Infringement |
| 669 | COX_SONY_00960391 | COX_SONY_00960395 | 4/18/2013 | Re: [4.18.2013 12928411] Notice of Copyright Infringement |
| 670 | COX_SONY_00960396 | COX_SONY_00960399 | 4/18/2013 | Re: [4.18.2013 12929685] Notice of Copyright Infringement |
| 671 | COX_SONY_00960400 | COX_SONY_00960403 | 4/19/2013 | RE: [4.18.2013 12928371] Notice of Copyright Infringement |
| 672 | COX_SONY_00960404 | COX_SONY_00960407 | 4/19/2013 | RE: [3.27.2013 12688949] Notice of Copyright Infringement |
| 673 | COX_SONY_00960408 | COX_SONY_00960411 | 4/19/2013 | Re: [4.18.2013 12931919] Notice of Copyright Infringement |
| 674 | COX_SONY_00960412 | COX_SONY_00960416 | 4/20/2013 | Re: [4.20.2013 12946935] Notice of Copyright Infringement |
| 675 | COX_SONY_00960417 | COX_SONY_00960421 | 4/20/2013 | Re: [4.20.2013 12946975] Notice of Copyright Infringement |
| 676 | COX_SONY_00960422 | COX_SONY_00960426 | 4/20/2013 | Re: [4.20.2013 12947001] Notice of Copyright Infringement |
| 677 | COX_SONY_00960427 | COX_SONY_00960439 | 4/20/2013 | Re: [4.20.2013 12946921] Notice of Copyright Infringement |
| 678 | COX_SONY_00960440 | COX_SONY_00960448 | 4/21/2013 | Re: [4.15.2013 12894523] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 679 | COX_SONY_00960449 | COX_SONY_00960457 | 4/21/2013 | Re: [4.17.2013 12907023] Notice of Copyright Infringement |
| 680 | COX_SONY_00960459 | COX_SONY_00960463 | 4/22/2013 | RE: [4.18.2013 12931873] Notice of Copyright Infringement |
| 681 | COX_SONY_00960464 | COX_SONY_00960468 | 4/23/2013 | Re: [4.22.2013 12945987]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 682 | COX_SONY_00960469 | COX_SONY_00960476 | 4/23/2013 | Re: [4.22.2013 12976645] Notice of Copyright Infringement |
| 683 | COX_SONY_00960477 | COX_SONY_00960480 | 4/24/2013 | RE: [4.23.2013 12990013] Notice of Copyright Infringement |
| 684 | COX_SONY_00960481 | COX_SONY_00960487 | 4/24/2013 | RE: [4.23.2013 12991655] Notice of Copyright Infringement |
| 685 | COX_SONY_00960488 | COX_SONY_00960496 | 4/24/2013 | Re: [4.24.2013 13001889] Notice of Copyright Infringement |
| 686 | COX_SONY_00960497 | COX_SONY_00960501 | 4/24/2013 | RE: [4.23.2013 12991587] Notice of Copyright Infringement |
| 687 | COX_SONY_00960503 | COX_SONY_00960506 | 4/25/2013 | Re: [4.25.2013 13010403] Notice of Copyright Infringement |
| 688 | COX_SONY_00960507 | COX_SONY_00960511 | 4/25/2013 | Re: [4.24.2013 13002055] Notice of Copyright Infringement |
| 689 | COX_SONY_00960512 | COX_SONY_00960516 | 4/26/2013 | Re: [4.26.2013 13017279] Notice of Copyright Infringement |
| 690 | COX_SONY_00960517 | COX_SONY_00960520 | 4/26/2013 | Re: [4.24.2013 13001895] Notice of Copyright Infringement |
| 691 | COX_SONY_00960522 | COX_SONY_00960526 | 4/26/2013 | Re: [4.26.2013 13021607] DMCA Reply |
| 692 | COX_SONY_00960529 | COX_SONY_00960535 | 4/27/2013 | RE: [4.26.2013 13030899] Notice of Copyright Infringement |
| 693 | COX_SONY_00960538 | COX_SONY_00960542 | 4/27/2013 | Re: [4.26.2013 13026267] Regarding your response to abuse@cox.net |
| 694 | COX_SONY_00960543 | COX_SONY_00960546 | 4/27/2013 | Re: [4.26.2013 13031167] Notice of Copyright Infringement |
| 695 | COX_SONY_00960547 | COX_SONY_00960554 | 4/30/2013 | Re: [4.30.2013 13067681] Notice of Copyright Infringement |
| 696 | COX_SONY_00960555 | COX_SONY_00960561 | 5/1/2013 | RE: [4.29.2013 13066915] Notice of Copyright Infringement |
| 697 | COX_SONY_00960562 | COX_SONY_00960574 | 5/1/2013 | Re: [5.1.2013 13081687] |
| 698 | COX_SONY_00960575 | COX_SONY_00960579 | 5/2/2013 | Re: [5.1.2013 13089275] Notice of Copyright Infringement |
| 699 | COX_SONY_00960580 | COX_SONY_00960584 | 5/2/2013 | Re: [5.2.2013 13105491] Notice of Copyright Infringement |
| 700 | COX_SONY_00960586 | COX_SONY_00960590 | 5/2/2013 | Re: [5.2.2013 13107437] Notice of Copyright Infringement |
| 701 | COX_SONY_00960591 | COX_SONY_00960594 | 5/3/2013 | Re: [5.2.2013 13107425] Notice of Copyright Infringement |
| 702 | COX_SONY_00960596 | COX_SONY_00960604 | 5/3/2013 | Re: [5.3.2013 13121939] Notice of Copyright Infringement |
| 703 | COX_SONY_00960605 | COX_SONY_00960609 | 5/6/2013 | RE: [4.25.2013 13002073]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address 64 .58.149.136 |
| 704 | COX_SONY_00960610 | COX_SONY_00960617 | 5/7/2013 | RE: [5.3.2013 13125719] Notice of Copyright Infringement |
| 705 | COX_SONY_00960619 | COX_SONY_00960623 | 5/8/2013 | Re: [5.7.2013 13177649] Notice of Copyright Infringement |
| 706 | COX_SONY_00960626 | COX_SONY_00960630 | 5/9/2013 | Re: [5.9.2013 13204139] Notice of Copyright Infringement |
| 707 | COX_SONY_00960631 | COX_SONY_00960639 | 5/9/2013 | Re: [5.9.2013 13203971] Notice of Copyright Infringement |
| 708 | COX_SONY_00960640 | COX_SONY_00960648 | 5/10/2013 | Re: [5.7.2013 13176259] Notice of Copyright Infringement |
| 709 | COX_SONY_00960649 | COX_SONY_00960654 | 5/10/2013 | Re: [5.9.2013 13204139] |
| 710 | COX_SONY_00960655 | COX_SONY_00960664 | 5/10/2013 | Re: [5.9.2013 13205431] Notice of Copyright Infringement |
| 711 | COX_SONY_00960665 | COX_SONY_00960673 | 5/10/2013 | Re: [5.10.2013 13208797] Notice of Copyright Infringement |
| 712 | COX_SONY_00960674 | COX_SONY_00960678 | 5/10/2013 | FW: [5.10.2013 13220301] Notice of Copyright Infringement |
| 713 | COX_SONY_00960679 | COX_SONY_00960686 | 5/11/2013 | RE: [5.10.2013 13223297] Notice of Copyright Infringement |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 714 | COX_SONY_00960687 | COX_SONY_00960695 | 5/11/2013 | Re: [5.10.2013 13209531] Notice of Copyright Infringement |
| 715 | COX_SONY_00960696 | COX_SONY_00960703 | 5/11/2013 | RE: [5.10.2013 13220343] Notice of Copyright Infringement - Response |
| 716 | COX_SONY_00960704 | COX_SONY_00960707 | 5/13/2013 | Re: [5.13.2013 13208667]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 717 | COX_SONY_00960708 | COX_SONY_00960716 | 5/14/2013 | Re: [5.14.2013 13268447] Notice of Copyright Infringement |
| 718 | COX_SONY_00960720 | COX_SONY_00960724 | 5/15/2013 | Re: [5.13.2013 13267633] Notice of Copyright Infringement |
| 719 | COX_SONY_00960725 | COX_SONY_00960732 | 5/15/2013 | Undeliverable: [5.15.2013 13292475] Notice of Copyright Infringement |
| 720 | COX_SONY_00960733 | COX_SONY_00960741 | 5/15/2013 | Korcett Ticket Solved: [5.3.2013 13109021] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP... |
| 721 | COX_SONY_00960742 | COX_SONY_00960746 | 5/16/2013 | Re: [5.14.2013 13279373] Notice of Copyright Infringement |
| 722 | COX_SONY_00960747 | COX_SONY_00960753 | 5/16/2013 | Undeliverable: [5.16.2013 13308281] Notice of Copyright Infringement |
| 723 | COX_SONY_00960754 | COX_SONY_00960758 | 5/17/2013 | Re: [5.16.2013 13306573] Notice of Copyright Infringement |
| 724 | COX_SONY_00960759 | COX_SONY_00960763 | 5/17/2013 | Re: [5.16.2013 13308303] Notice of Copyright Infringement |
| 725 | COX_SONY_00960764 | COX_SONY_00960768 | 5/17/2013 | Re: [5.17.2013 13267559]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 726 | COX_SONY_00960769 | COX_SONY_00960773 | 5/17/2013 | Re: [5.16.2013 13296473] Notice of Copyright Infringement |
| 727 | COX_SONY_00960774 | COX_SONY_00960780 | 5/17/2013 | RE: [5.17.2013 13322105] Notice of Copyright Infringement |
| 728 | COX_SONY_00960781 | COX_SONY_00960789 | 5/18/2013 | Re: [5.17.2013 13324741] Notice of Copyright Infringement |
| 729 | COX_SONY_00960790 | COX_SONY_00960794 | 5/18/2013 | Re: [5.9.2013 13207567] Notice of Copyright Infringement |
| 730 | COX_SONY_00960795 | COX_SONY_00960805 | 5/20/2013 | Re: [5.17.2013 13321513] Regarding your response to abuse@cox.net |
| 731 | COX_SONY_00960806 | COX_SONY_00960809 | 5/20/2013 | Re: [5.20.2013 13368657] Notice of Copyright Infringement |
| 732 | COX_SONY_00960810 | COX_SONY_00960816 | 5/21/2013 | RE: [5.20.2013 13370587] Notice of Copyright Infringement |
| 733 | COX_SONY_00960817 | COX_SONY_00960826 | 5/21/2013 | Re: [5.20.2013 13369927] Notice of Copyright Infringement |
| 734 | COX_SONY_00960827 | COX_SONY_00960831 | 5/21/2013 | Re: [5.21.2013 13371635]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 735 | COX_SONY_00960832 | COX_SONY_00960838 | 5/22/2013 | Re: [5.21.2013 13390381] Notice of Copyright Infringement |
| 736 | COX_SONY_00960839 | COX_SONY_00960857 | 5/22/2013 | RE: [5.21.2013 13370917] |
| 737 | COX_SONY_00960858 | COX_SONY_00960862 | 5/22/2013 | Re: [5.20.2013 13370757] Notice of Copyright Infringement |
| 738 | COX_SONY_00960863 | COX_SONY_00960866 | 5/22/2013 | Re: [5.22.2013 13395929] Notice of Copyright Infringement |
| 739 | COX_SONY_00960867 | COX_SONY_00960871 | 5/22/2013 | Re: [5.22.2013 13409533] |
| 740 | COX_SONY_00960872 | COX_SONY_00960877 | 5/22/2013 | Re: [5.22.2013 13409675] |
| 741 | COX_SONY_00960878 | COX_SONY_00960882 | 5/22/2013 | Re: [5.22.2013 13409839] Notice of Copyright Infringement |
| 742 | COX_SONY_00960884 | COX_SONY_00960888 | 5/22/2013 | Re: [5.21.2013 13371635]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 743 | COX_SONY_00960889 | COX_SONY_00960895 | 5/23/2013 | Re: [5.23.2013 13415907] Notice of Copyright Infringement |
| 744 | COX_SONY_00960896 | COX_SONY_00960903 | 5/23/2013 | Undeliverable: [5.23.2013 13409753] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 745 | COX_SONY_00960904 | COX_SONY_00960907 | 5/23/2013 | Re: [5.23.2013 13425931] Notice of Copyright Infringement |
| 746 | COX_SONY_00960908 | COX_SONY_00960916 | 5/23/2013 | Korcett Ticket Solved: [5.23.2013 13410053] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 747 | COX_SONY_00960917 | COX_SONY_00960925 | 5/23/2013 | Korcett Ticket Solved: [5.23.2013 13426153] Notice of Copyright Infringement |
| 748 | COX_SONY_00960926 | COX_SONY_00960934 | 5/24/2013 | Re: [5.23.2013 13415925] Notice of Copyright Infringement |
| 749 | COX_SONY_00960936 | COX_SONY_00960940 | 5/24/2013 | Re: [5.24.2013 13440761] Notice of Copyright Infringement |
| 750 | COX_SONY_00960941 | COX_SONY_00960949 | 5/25/2013 | Re: [5.24.2013 13444643] Notice of Copyright Infringement |
| 751 | COX_SONY_00960950 | COX_SONY_00960958 | 5/27/2013 | Re: [5.27.2013 13481943] Notice of Copyright Infringement |
| 752 | COX_SONY_00960959 | COX_SONY_00960961 | 5/27/2013 | Copyright Infringement - Notice ID # 22275242412 |
| 753 | COX_SONY_00960962 | COX_SONY_00960966 | 5/28/2013 | Re: [5.27.2013 13483089] Notice of Copyright Infringement |
| 754 | COX_SONY_00960967 | COX_SONY_00960973 | 5/28/2013 | RE: [5.27.2013 13483255] Notice of Copyright Infringement |
| 755 | COX_SONY_00960974 | COX_SONY_00960982 | 5/28/2013 | Re: [5.27.2013 13483319] Notice of Copyright Infringement |
| 756 | COX_SONY_00960983 | COX_SONY_00960991 | 5/28/2013 | Re: [5.24.2013 13444563] Notice of Copyright Infringement |
| 757 | COX_SONY_00960992 | COX_SONY_00960996 | 5/28/2013 | Re: [5.28.2013 13484049] Notice of Copyright Infringement |
| 758 | COX_SONY_00960997 | COX_SONY_00961012 | 5/28/2013 | Korcett Ticket Solved: [5.28.2013 13427089] Notice of Copyright Infringement |
| 759 | COX_SONY_00961013 | COX_SONY_00961017 | 5/28/2013 | RE: [5.24.2013 13444443] Notice of Copyright Infringement |
| 760 | COX_SONY_00961018 | COX_SONY_00961026 | 5/28/2013 | Re: [5.28.2013 13483213] Notice of Copyright Infringement |
| 761 | COX_SONY_00961027 | COX_SONY_00961047 | 5/28/2013 | Re: [5.28.2013 13483213] Notice of Copyright Infringement |
| 762 | COX_SONY_00961048 | COX_SONY_00961059 | 5/28/2013 | Fwd: [5.28.2013 13484075] Notice of Copyright Infringement |
| 763 | COX_SONY_00961060 | COX_SONY_00961103 | 5/29/2013 | Re: [5.28.2013 13483213] Notice of Copyright Infringement |
| 764 | COX_SONY_00961104 | COX_SONY_00961118 | 5/29/2013 | RE: [5.28.2013 13427089] Notice of Copyright Infringement |
| 765 | COX_SONY_00961119 | COX_SONY_00961125 | 5/29/2013 | RE: [5.29.2013 13512181] Notice of Copyright Infringement |
| 766 | COX_SONY_00961126 | COX_SONY_00961142 | 5/30/2013 | Korcett Ticket Solved: [5.28.2013 13497205] Notice of Copyright Infringement |
| 767 | COX_SONY_00961143 | COX_SONY_00961151 | 5/30/2013 | Korcett Ticket Solved: [5.28.2013 13481825] Notice of Copyright Infringement |
| 768 | COX_SONY_00961152 | COX_SONY_00961153 | 5/30/2013 | RE: [5.20.2013 13368753] Notice of Copyright Infringement |
| 769 | COX_SONY_00961154 | COX_SONY_00961158 | 5/30/2013 | Re: [5.30.2013 13526013] Notice of Copyright Infringement |
| 770 | COX_SONY_00961159 | COX_SONY_00961162 | 6/3/2013 | Re: [6.3.2013 13583699] Notice of Copyright Infringement |
| 771 | COX_SONY_00961164 | COX_SONY_00961179 | 6/4/2013 | Korcett Ticket Solved: [6.3.2013 13523239] Notice of Copyright Infringement |
| 772 | COX_SONY_00961180 | COX_SONY_00961198 | 6/4/2013 | Korcett Ticket Solved: [6.3.2013 13523237] Notice of Copyright Infringement |
| 773 | COX_SONY_00961199 | COX_SONY_00961203 | 6/4/2013 | Re: [6.4.2013 13588829] Notice of Copyright Infringement |
| 774 | COX_SONY_00961204 | COX_SONY_00961208 | 6/5/2013 | Re: [6.3.2013 13587155] Notice of Copyright Infringement |
| 775 | COX_SONY_00961209 | COX_SONY_00961215 | 6/6/2013 | RE: [6.5.2013 13619499] Notice of Copyright Infringement |
| 776 | COX_SONY_00961216 | COX_SONY_00961220 | 6/6/2013 | Re: [6.5.2013 13614907] Notice of Copyright Infringement |
| 777 | COX_SONY_00961221 | COX_SONY_00961228 | 6/6/2013 | RE: [6.3.2013 13583773] Notice of Copyright Infringement |
| 778 | COX_SONY_00961229 | COX_SONY_00961233 | 6/6/2013 | Re: [6.6.2013 13630099] Notice of Copyright Infringement |
| 779 | COX_SONY_00961234 | COX_SONY_00961240 | 6/6/2013 | RE: [6.6.2013 13631497] Notice of Copyright Infringement |
| 780 | COX_SONY_00961243 | COX_SONY_00961250 | 6/6/2013 | Re: [6.4.2013 13599305] Notice of Copyright Infringement |
| 781 | COX_SONY_00961251 | COX_SONY_00961259 | 6/6/2013 | Re: [6.6.2013 13631555] Notice of Copyright Infringement |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 782 | COX_SONY_00961260 | COX_SONY_00961263 | 6/7/2013 | Re: [6.6.2013 13619899] Notice of Copyright Infringement |
| 783 | COX_SONY_00961264 | COX_SONY_00961267 | 6/7/2013 | RE: [6.5.2013 13619323] Notice of Copyright Infringement |
| 784 | COX_SONY_00961268 | COX_SONY_00961290 | 6/7/2013 | Re: [6.6.2013 13632089] Regarding your response to abuse@cox.net |
| 785 | COX_SONY_00961291 | COX_SONY_00961295 | 6/7/2013 | Re: [6.6.2013 13631529] Notice of Copyright Infringement |
| 786 | COX_SONY_00961296 | COX_SONY_00961299 | 6/8/2013 | Re: [6.8.2013 13649169] Notice of Copyright Infringement |
| 787 | COX_SONY_00961300 | COX_SONY_00961304 | 6/8/2013 | Re: [6.8.2013 13652519] Notice of Copyright Infringement |
| 788 | COX_SONY_00961305 | COX_SONY_00961313 | 6/8/2013 | Re: [6.7.2013 13648441] Notice of Copyright Infringement |
| 789 | COX_SONY_00961314 | COX_SONY_00961318 | 6/10/2013 | RE: [6.7.2013 13648389] Notice of Copyright Infringement |
| 790 | COX_SONY_00961320 | COX_SONY_00961329 | 6/10/2013 | Re: [6.10.2013 13650261] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 791 | COX_SONY_00961330 | COX_SONY_00961334 | 6/11/2013 | RE: [6.10.2013 13690603] Notice of Copyright Infringement |
| 792 | COX_SONY_00961335 | COX_SONY_00961343 | 6/11/2013 | Re: [6.10.2013 13692897] Notice of Copyright Infringement |
| 793 | COX_SONY_00961344 | COX_SONY_00961347 | 6/11/2013 | Re: [6.10.2013 13692935] Notice of Copyright Infringement |
| 794 | COX_SONY_00961348 | COX_SONY_00961352 | 6/13/2013 | Re: [6.11.2013 13708897] Notice of Copyright Infringement |
| 795 | COX_SONY_00961353 | COX_SONY_00961357 | 6/13/2013 | Re: [6.12.2013 13710299] Notice of Copyright Infringement |
| 796 | COX_SONY_00961358 | COX_SONY_00961366 | 6/14/2013 | Re: [6.13.2013 13740117] Notice of Copyright Infringement |
| 797 | COX_SONY_00961367 | COX_SONY_00961374 | 6/14/2013 | Re: [6.13.2013 13741609] Notice of Copyright Infringement |
| 798 | COX_SONY_00961375 | COX_SONY_00961382 | 6/14/2013 | Re: [6.6.2013 13631513] Notice of Copyright Infringement |
| 799 | COX_SONY_00961383 | COX_SONY_00961387 | 6/14/2013 | Re: [6.14.2013 13754647] Notice of Copyright Infringement |
| 800 | COX_SONY_00961388 | COX_SONY_00961394 | 6/14/2013 | RE: [6.14.2013 13754731] Notice of Copyright Infringement |
| 801 | COX_SONY_00961397 | COX_SONY_00961401 | 6/16/2013 | Re: [6.14.2013 13755285] Notice of Copyright Infringement |
| 802 | COX_SONY_00961402 | COX_SONY_00961406 | 6/17/2013 | RE: [6.14.2013 13756939] Notice of Copyright Infringement |
| 803 | COX_SONY_00961407 | COX_SONY_00961411 | 6/17/2013 | Undeliverable: [6.17.2013 13797471] Notice of Copyright Infringement |
| 804 | COX_SONY_00961412 | COX_SONY_00961421 | 6/18/2013 | Re: [6.17.2013 13773245] DMCA Reply |
| 805 | COX_SONY_00961423 | COX_SONY_00961426 | 6/18/2013 | Re: [6.18.2013 13799369] Notice of Copyright Infringement |
| 806 | COX_SONY_00961427 | COX_SONY_00961435 | 6/18/2013 | Re: [6.18.2013 13803635] Notice of Copyright Infringement |
| 807 | COX_SONY_00961436 | COX_SONY_00961444 | 6/18/2013 | Re: [6.18.2013 13799015] Notice of Copyright Infringement |
| 808 | COX_SONY_00961445 | COX_SONY_00961453 | 6/18/2013 | Re: [6.10.2013 13692941] Notice of Copyright Infringement |
| 809 | COX_SONY_00961454 | COX_SONY_00961460 | 6/18/2013 | Re: [6.18.2013 13803701] Notice of Copyright Infringement |
| 810 | COX_SONY_00961461 | COX_SONY_00961464 | 6/18/2013 | Re: [6.18.2013 13799551] Notice of Copyright Infringement |
| 811 | COX_SONY_00961465 | COX_SONY_00961485 | 6/18/2013 | Re: [6.18.2013 13812029] |
| 812 | COX_SONY_00961487 | COX_SONY_00961495 | 6/19/2013 | Re: [6.19.2013 13814253] Notice of Copyright Infringement |
| 813 | COX_SONY_00961496 | COX_SONY_00961502 | 6/19/2013 | Re: [6.19.2013 13828289] Notice of Copyright Infringement |
| 814 | COX_SONY_00961506 | COX_SONY_00961512 | 6/20/2013 | Re: [6.20.2013 13828325] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 815 | COX_SONY_00961513 | COX_SONY_00961528 | 6/21/2013 | Re: [6.19.2013 13828559] Regarding your response to abuse@cox.net |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 816 | COX_SONY_00961529 | COX_SONY_00961533 | 6/21/2013 | Re: [6.21.2013 13844465] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 817 | COX_SONY_00961534 | COX_SONY_00961542 | 6/22/2013 | Re: [6.21.2013 13860097] Notice of Copyright Infringement |
| 818 | COX_SONY_00961543 | COX_SONY_00961549 | 6/22/2013 | RE: [6.21.2013 13860543] Notice of Copyright Infringement |
| 819 | COX_SONY_00961550 | COX_SONY_00961557 | 6/22/2013 | RE: [6.21.2013 13860819] Notice of Copyright Infringement |
| 820 | COX_SONY_00961558 | COX_SONY_00961562 | 6/23/2013 | Re: [6.21.2013 13860027] Notice of Copyright Infringement |
| 821 | COX_SONY_00961563 | COX_SONY_00961569 | 6/23/2013 | Re: [6.22.2013 13861349] Notice of Copyright Infringement |
| 822 | COX_SONY_00961570 | COX_SONY_00961574 | 6/24/2013 | Re: [6.24.2013 13899557] Notice of Copyright Infringement |
| 823 | COX_SONY_00961575 | COX_SONY_00961588 | 6/25/2013 | Re: [6.24.2013 13893615] Notice of Copyright Infringement |
| 824 | COX_SONY_00961589 | COX_SONY_00961597 | 6/25/2013 | Re: [6.24.2013 13899911] Notice of Copyright Infringement |
| 825 | COX_SONY_00961598 | COX_SONY_00961607 | 6/25/2013 | Re: [6.13.2013 13739019] Notice of Copyright Infringement |
| 826 | COX_SONY_00961608 | COX_SONY_00961613 | 6/25/2013 | Re: [6.21.2013 13860801] Notice of Copyright Infringement |
| 827 | COX_SONY_00961614 | COX_SONY_00961617 | 6/25/2013 | Re: [6.25.2013 13914471] Notice of Copyright Infringement |
| 828 | COX_SONY_00961618 | COX_SONY_00961622 | 6/25/2013 | RE: [6.25.2013 13914677] Notice of Copyright Infringement |
| 829 | COX_SONY_00961623 | COX_SONY_00961630 | 6/25/2013 | RE: [6.18.2013 13803973] Notice of Copyright Infringement |
| 830 | COX_SONY_00961631 | COX_SONY_00961635 | 6/25/2013 | Re: [6.25.2013 13914585] Notice of Copyright Infringement |
| 831 | COX_SONY_00961636 | COX_SONY_00961640 | 6/26/2013 | Re: [6.25.2013 13914587] Notice of Copyright Infringement |
| 832 | COX_SONY_00961643 | COX_SONY_00961647 | 6/26/2013 | Re: [6.25.2013 13914811] Notice of Copyright Infringement |
| 833 | COX_SONY_00961648 | COX_SONY_00961652 | 6/26/2013 | Re: [6.26.2013 13929793] Notice of Copyright Infringement |
| 834 | COX_SONY_00961654 | COX_SONY_00961662 | 6/26/2013 | Re: [6.26.2013 13929631] Notice of Copyright Infringement |
| 835 | COX_SONY_00961663 | COX_SONY_00961667 | 6/27/2013 | Re: [6.6.2013 13631511] Notice of Copyright Infringement |
| 836 | COX_SONY_00961668 | COX_SONY_00961672 | 6/28/2013 | Re: [6.24.2013 13899647] Notice of Copyright Infringement |
| 837 | COX_SONY_00961673 | COX_SONY_00961677 | 6/28/2013 | Re: [5.23.2013 13426175] Notice of Copyright Infringement |
| 838 | COX_SONY_00961678 | COX_SONY_00961682 | 6/28/2013 | Re: [5.20.2013 13368623] Notice of Copyright Infringement |
| 839 | COX_SONY_00961683 | COX_SONY_00961687 | 6/28/2013 | Re: [5.23.2013 13426175] Notice of Copyright Infringement |
| 840 | COX_SONY_00961689 | COX_SONY_00961696 | 6/28/2013 | RE: [6.27.2013 13929757] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 841 | COX_SONY_00961697 | COX_SONY_00961702 | 6/29/2013 | Re: [6.28.2013 13950693] Notice of Copyright Infringement |
| 842 | COX_SONY_00961703 | COX_SONY_00961711 | 6/29/2013 | Re: [6.26.2013 13928937] Notice of Copyright Infringement |
| 843 | COX_SONY_00961716 | COX_SONY_00961720 | 7/1/2013 | Re: [5.22.2013 13409533] |
| 844 | COX_SONY_00961721 | COX_SONY_00961728 | 7/1/2013 | Re: [7.1.2013 13990633] Notice of Copyright Infringement |
| 845 | COX_SONY_00961729 | COX_SONY_00961737 | 7/1/2013 | RE: [7.1.2013 13993545] Notice of Copyright Infringement |
| 846 | COX_SONY_00961738 | COX_SONY_00961741 | 7/2/2013 | Re: [7.1.2013 14000971] Notice of Copyright Infringement |
| 847 | COX_SONY_00961742 | COX_SONY_00961750 | 7/2/2013 | Re: [7.1.2013 14000609] Notice of Copyright Infringement |
| 848 | COX_SONY_00961751 | COX_SONY_00961754 | 7/2/2013 | RE: [7.1.2013 14000957] Notice of Copyright Infringement |
| 849 | COX_SONY_00961755 | COX_SONY_00961760 | 7/2/2013 | FW: [7.1.2013 13993701] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 850 | COX_SONY_00961761 | COX_SONY_00961765 | 7/2/2013 | RE: [7.2.2013 14003631] Notice of Copyright Infringement |
| 851 | COX_SONY_00961768 | COX_SONY_00961776 | 7/3/2013 | Re: [7.1.2013 14000913] Notice of Copyright Infringement |
| 852 | COX_SONY_00961777 | COX_SONY_00961780 | 7/3/2013 | RE: [7.2.2013 14003673] Notice of Copyright Infringement |
| 853 | COX_SONY_00961781 | COX_SONY_00961785 | 7/3/2013 | RE: [7.3.2013 14018317] Notice of Copyright Infringement |
| 854 | COX_SONY_00961787 | COX_SONY_00961790 | 7/4/2013 | Re: [7.4.2013 14049005] Notice of Copyright Infringement |
| 855 | COX_SONY_00961791 | COX_SONY_00961797 | 7/5/2013 | Re: [7.4.2013 14048623] Notice of Copyright Infringement |
| 856 | COX_SONY_00961798 | COX_SONY_00961805 | 7/5/2013 | RE: [7.4.2013 14048975] Notice of Copyright Infringement |
| 857 | COX_SONY_00961806 | COX_SONY_00961812 | 7/5/2013 | RE: [7.5.2013 14063645] Notice of Copyright Infringement |
| 858 | COX_SONY_00961813 | COX_SONY_00961821 | 7/6/2013 | Re: [7.5.2013 14063463] Notice of Copyright Infringement |
| 859 | COX_SONY_00961822 | COX_SONY_00961830 | 7/6/2013 | Re: [7.5.2013 14064889] Notice of Copyright Infringement |
| 860 | COX_SONY_00961831 | COX_SONY_00961839 | 7/7/2013 | Re: [7.5.2013 14064633] Notice of Copyright Infringement |
| 861 | COX_SONY_00961840 | COX_SONY_00961848 | 7/7/2013 | Re: [7.5.2013 14063741] Notice of Copyright Infringement |
| 862 | COX_SONY_00961849 | COX_SONY_00961856 | 7/7/2013 | RE: [6.21.2013 13860623] Notice of Copyright Infringement |
| 863 | COX_SONY_00961857 | COX_SONY_00961864 | 7/8/2013 | Undeliverable: [7.8.2013 14049193] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 864 | COX_SONY_00961866 | COX_SONY_00961870 | 7/9/2013 | Re: [7.8.2013 14107067] Notice of Copyright Infringement |
| 865 | COX_SONY_00961871 | COX_SONY_00961874 | 7/9/2013 | Re: [7.8.2013 14107335] Notice of Copyright Infringement |
| 866 | COX_SONY_00961875 | COX_SONY_00961882 | 7/9/2013 | RE: [7.8.2013 14106583] Notice of Copyright Infringement |
| 867 | COX_SONY_00961883 | COX_SONY_00961886 | 7/9/2013 | Re: [7.8.2013 14106451] Notice of Copyright Infringement |
| 868 | COX_SONY_00961887 | COX_SONY_00961890 | 7/9/2013 | RE: [7.3.2013 14018423] Notice of Copyright Infringement |
| 869 | COX_SONY_00961891 | COX_SONY_00961894 | 7/9/2013 | RE: [7.8.2013 14049245]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 870 | COX_SONY_00961895 | COX_SONY_00961903 | 7/10/2013 | Re: [7.9.2013 14122955] Notice of Copyright Infringement |
| 871 | COX_SONY_00961904 | COX_SONY_00961908 | 6/13/2013 | Re: [6.6.2013 13631493] Notice of Copyright Infringement |
| 872 | COX_SONY_00961909 | COX_SONY_00961915 | 7/10/2013 | RE: [7.9.2013 14121847] Notice of Copyright Infringement |
| 873 | COX_SONY_00961916 | COX_SONY_00961922 | 7/10/2013 | Undeliverable: [7.10.2013 14121523] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 874 | COX_SONY_00961923 | COX_SONY_00961927 | 7/10/2013 | Re: [7.10.2013 14139531] Notice of Copyright Infringement |
| 875 | COX_SONY_00961930 | COX_SONY_00961939 | 7/10/2013 | Re: [7.10.2013 14139681] Notice of Copyright Infringement |
| 876 | COX_SONY_00961940 | COX_SONY_00961948 | 7/11/2013 | Re: [7.10.2013 14142223] Notice of Copyright Infringement |
| 877 | COX_SONY_00961949 | COX_SONY_00961955 | 7/11/2013 | RE: [7.10.2013 14142053] DMCA Violation via your Cox HSI, at your home |
| 878 | COX_SONY_00961956 | COX_SONY_00961965 | 7/11/2013 | RE: [7.10.2013 14139437] Notice of Copyright Infringement |
| 879 | COX_SONY_00961966 | COX_SONY_00961972 | 7/11/2013 | Re: [7.10.2013 14139523] Notice of Copyright Infringement |
| 880 | COX_SONY_00961973 | COX_SONY_00961976 | 7/11/2013 | Re: [7.9.2013 14121791] Notice of Copyright Infringement |
| 881 | COX_SONY_00961977 | COX_SONY_00961984 | 7/11/2013 | Undeliverable: [7.11.2013 14139479] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 882 | COX_SONY_00961985 | COX_SONY_00961988 | 7/13/2013 | Re: [7.12.2013 14180199] Notice of Copyright Infringement |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 883 | COX_SONY_00961989 | COX_SONY_00962009 | 7/13/2013 | RE: [7.8.2013 14107513] DMCA Reply |
| 884 | COX_SONY_00962010 | COX_SONY_00962018 | 7/13/2013 | Re: [7.13.2013 14187965] Notice of Copyright Infringement |
| 885 | COX_SONY_00962019 | COX_SONY_00962022 | 7/13/2013 | RE: [7.12.2013 14179289] Notice of Copyright Infringement |
| 886 | COX_SONY_00962023 | COX_SONY_00962031 | 7/13/2013 | Re: [7.9.2013 14120901] Notice of Copyright Infringement |
| 887 | COX_SONY_00962032 | COX_SONY_00962035 | 7/13/2013 | RE: [7.12.2013 14179289] Notice of Copyright Infringement |
| 888 | COX_SONY_00962036 | COX_SONY_00962057 | 7/13/2013 | Re: [7.13.2013 14188071] DMCA Reply |
| 889 | COX_SONY_00962058 | COX_SONY_00962061 | 7/14/2013 | Re: [7.13.2013 14187153] Notice of Copyright Infringement |
| 890 | COX_SONY_00962062 | COX_SONY_00962070 | 7/14/2013 | Re: [7.4.2013 14049919] Notice of Copyright Infringement |
| 891 | COX_SONY_00962071 | COX_SONY_00962074 | 7/16/2013 | Re: [7.15.2013 14230739] Notice of Copyright Infringement |
| 892 | COX_SONY_00962075 | COX_SONY_00962079 | 7/16/2013 | RE: [7.15.2013 14230693] Notice of Copyright Infringement |
| 893 | COX_SONY_00962080 | COX_SONY_00962084 | 7/16/2013 | Returned mail: User unknown |
| 894 | COX_SONY_00962085 | COX_SONY_00962092 | 7/16/2013 | RE: [7.15.2013 14231407] Notice of Copyright Infringement |
| 895 | COX_SONY_00962093 | COX_SONY_00962096 | 7/17/2013 | Re: [7.16.2013 14246351] Notice of Copyright Infringement |
| 896 | COX_SONY_00962097 | COX_SONY_00962107 | 7/17/2013 | RE: [7.16.2013 14248355] Notice of Copyright Infringement |
| 897 | COX_SONY_00962109 | COX_SONY_00962115 | 7/17/2013 | RE: [7.17.2013 14267473] Notice of Copyright Infringement |
| 898 | COX_SONY_00962116 | COX_SONY_00962120 | 7/17/2013 | Re: [7.17.2013 14230737]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 899 | COX_SONY_00962121 | COX_SONY_00962125 | 7/18/2013 | Re: [7.16.2013 14247495] Notice of Copyright Infringement |
| 900 | COX_SONY_00962126 | COX_SONY_00962133 | 7/18/2013 | Re: [7.17.2013 14267677] Notice of Copyright Infringement |
| 901 | COX_SONY_00962134 | COX_SONY_00962137 | 7/18/2013 | RE: [7.18.2013 14287283] Notice of Copyright Infringement |
| 902 | COX_SONY_00962138 | COX_SONY_00962143 | 7/18/2013 | Re: [7.17.2013 14230737]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 903 | COX_SONY_00962144 | COX_SONY_00962152 | 7/18/2013 | Re: [7.17.2013 14267741] Notice of Copyright Infringement |
| 904 | COX_SONY_00962153 | COX_SONY_00962161 | 7/19/2013 | Re: [7.18.2013 14272701] Notice of Copyright Infringement |
| 905 | COX_SONY_00962164 | COX_SONY_00962164 | 7/19/2013 | Re: [7.17.2013 14269655] Notice of Copyright Infringement |
| 906 | COX_SONY_00962165 | COX_SONY_00962168 | 7/19/2013 | Re: [7.18.2013 14272681] Notice of Copyright Infringement |
| 907 | COX_SONY_00962169 | COX_SONY_00962172 | 7/20/2013 | Re: [7.18.2013 14272681] Notice of Copyright Infringement |
| 908 | COX_SONY_00962173 | COX_SONY_00962180 | 7/20/2013 | Re: [7.19.2013 14308171] Notice of Copyright Infringement |
| 909 | COX_SONY_00962181 | COX_SONY_00962189 | 7/20/2013 | Re: [7.19.2013 14307395] Notice of Copyright Infringement |
| 910 | COX_SONY_00962190 | COX_SONY_00962198 | 7/20/2013 | Re: [7.19.2013 14306345] Notice of Copyright Infringement |
| 911 | COX_SONY_00962199 | COX_SONY_00962205 | 7/21/2013 | RE: [7.18.2013 14290695] Notice of Copyright Infringement |
| 912 | COX_SONY_00962206 | COX_SONY_00962210 | 7/22/2013 | Fwd: [7.15.2013 14231315] Notice of Copyright Infringement |
| 913 | COX_SONY_00962211 | COX_SONY_00962219 | 7/23/2013 | Fwd: [7.22.2013 14355005] Notice of Copyright Infringement |
| 914 | COX_SONY_00962220 | COX_SONY_00962223 | 7/23/2013 | Re: [7.22.2013 14353727] Notice of Copyright Infringement |
| 915 | COX_SONY_00962224 | COX_SONY_00962232 | 7/23/2013 | Fwd: [7.22.2013 14353681] Notice of Copyright Infringement |
| 916 | COX_SONY_00962233 | COX_SONY_00962241 | 7/23/2013 | Re: [7.18.2013 14272741] Notice of Copyright Infringement |
| 917 | COX_SONY_00962242 | COX_SONY_00962246 | 7/23/2013 | Re: [7.23.2013 14369801] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 918 | COX_SONY_00962247 | COX_SONY_00962255 | 7/23/2013 | Re: [7.22.2013 14354047] Notice of Copyright Infringement |
| 919 | COX_SONY_00962256 | COX_SONY_00962260 | 7/24/2013 | Re: [7.23.2013 14356923] DMCA Reply |
| 920 | COX_SONY_00962261 | COX_SONY_00962284 | 7/24/2013 | Re: [7.13.2013 14188071] DMCA Reply |
| 921 | COX_SONY_00962285 | COX_SONY_00962309 | 7/24/2013 | Re: [7.13.2013 14188071] DMCA Reply |
| 922 | COX_SONY_00962317 | COX_SONY_00962321 | 7/25/2013 | Re: [7.25.2013 14404671] Notice of Copyright Infringement |
| 923 | COX_SONY_00962322 | COX_SONY_00962330 | 7/25/2013 | Re: [7.25.2013 14405251] Notice of Copyright Infringement |
| 924 | COX_SONY_00962331 | COX_SONY_00962339 | 7/26/2013 | Re: [7.24.2013 14373341] Notice of Copyright Infringement |
| 925 | COX_SONY_00962340 | COX_SONY_00962348 | 7/26/2013 | Re: [7.25.2013 14405975] Notice of Copyright Infringement |
| 926 | COX_SONY_00962349 | COX_SONY_00962352 | 7/27/2013 | RE: [7.24.2013 14371247] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 927 | COX_SONY_00962353 | COX_SONY_00962362 | 7/27/2013 | Re: [7.26.2013 14406271] Regarding your response to abuse@cox.net |
| 928 | COX_SONY_00962363 | COX_SONY_00962370 | 7/27/2013 | Re: [7.26.2013 14422831] |
| 929 | COX_SONY_00962371 | COX_SONY_00962377 | 7/27/2013 | Re: [7.25.2013 14406057] Notice of Copyright Infringement |
| 930 | COX_SONY_00962378 | COX_SONY_00962384 | 7/28/2013 | RE: [7.24.2013 14389181] Notice of Copyright Infringement |
| 931 | COX_SONY_00962385 | COX_SONY_00962397 | 7/30/2013 | Fwd: Fwd: FW: [7.12.2013 14159107] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 932 | COX_SONY_00962398 | COX_SONY_00962425 | 7/31/2013 | Re: [7.31.2013 14469115] Fwd: Fwd: FW: [7.12.2013 14159107] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 933 | COX_SONY_00962426 | COX_SONY_00962429 | 8/1/2013 | Re: [8.1.2013 14508309] Notice of Copyright Infringement |
| 934 | COX_SONY_00962430 | COX_SONY_00962434 | 8/2/2013 | Re: [8.2.2013 14524031] Notice of Copyright Infringement |
| 935 | COX_SONY_00962435 | COX_SONY_00962439 | 8/3/2013 | Re: [8.2.2013 14526633] Notice of Copyright Infringement |
| 936 | COX_SONY_00962440 | COX_SONY_00962449 | 8/4/2013 | Re: [8.3.2013 14536231] DMCA Reply |
| 937 | COX_SONY_00962451 | COX_SONY_00962459 | 8/5/2013 | Re: [8.5.2013 14579249] Notice of Copyright Infringement |
| 938 | COX_SONY_00962460 | COX_SONY_00962464 | 8/6/2013 | Re: [8.5.2013 14579159] Notice of Copyright Infringement |
| 939 | COX_SONY_00962465 | COX_SONY_00962471 | 8/6/2013 | RE: [8.6.2013 14596255] Notice of Copyright Infringement |
| 940 | COX_SONY_00962472 | COX_SONY_00962482 | 8/6/2013 | RE: [8.6.2013 14596909] Notice of Copyright Infringement |
| 941 | COX_SONY_00962483 | COX_SONY_00962522 | 8/6/2013 | RE: [8.6.2013 14597081] Regarding your response to abuse@cox.net |
| 942 | COX_SONY_00962524 | COX_SONY_00962528 | 8/7/2013 | Re: [7.25.2013 14405417] Notice of Copyright Infringement |
| 943 | COX_SONY_00962530 | COX_SONY_00962534 | 8/7/2013 | Re: [8.7.2013 14598555] |
| 944 | COX_SONY_00962535 | COX_SONY_00962541 | 8/7/2013 | Undeliverable: [8.7.2013 14579143] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 945 | COX_SONY_00962542 | COX_SONY_00962550 | 8/7/2013 | Re: [8.7.2013 14613339] Notice of Copyright Infringement |
| 946 | COX_SONY_00962551 | COX_SONY_00962587 | 8/8/2013 | Re: [8.7.2013 14614145] Regarding your response to abuse@cox.net |
| 947 | COX_SONY_00962588 | COX_SONY_00962594 | 8/8/2013 | RE: [8.7.2013 14615023] Notice of Copyright Infringement |
| 948 | COX_SONY_00962596 | COX_SONY_00962604 | 8/9/2013 | Re: [8.8.2013 14631531] Notice of Copyright Infringement |
| 949 | COX_SONY_00962605 | COX_SONY_00962612 | 8/9/2013 | FW: [8.8.2013 14631683] Notice of Copyright Infringement |
| 950 | COX_SONY_00962613 | COX_SONY_00962619 | 8/9/2013 | Re: [8.8.2013 14630519] Notice of Copyright Infringement |
| 951 | COX_SONY_00962620 | COX_SONY_00962628 | 8/9/2013 | Re: [8.8.2013 14632315] Notice of Copyright Infringement |
| 952 | COX_SONY_00962629 | COX_SONY_00962633 | 8/9/2013 | Re: [8.9.2013 14650873]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 953 | COX_SONY_00962634 | COX_SONY_00962638 | 8/9/2013 | Re: [8.9.2013 14650873]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 954 | COX_SONY_00962639 | COX_SONY_00962642 | 8/10/2013 | Re: [8.6.2013 14596267] Notice of Copyright Infringement |
| 955 | COX_SONY_00962643 | COX_SONY_00962647 | 8/10/2013 | Re: [8.9.2013 14652527] Notice of Copyright Infringement |
| 956 | COX_SONY_00962648 | COX_SONY_00962654 | 8/12/2013 | RE: [8.9.2013 14652181] Notice of Copyright Infringement |
| 957 | COX_SONY_00962655 | COX_SONY_00962664 | 8/12/2013 | Re: [8.12.2013 14701881] Notice of Copyright Infringement |
| 958 | COX_SONY_00962665 | COX_SONY_00962673 | 8/12/2013 | Re: [8.12.2013 14702173] Notice of Copyright Infringement |
| 959 | COX_SONY_00962676 | COX_SONY_00962682 | 8/13/2013 | Re: [8.2.2013 14524143] Notice of Copyright Infringement |
| 960 | COX_SONY_00962683 | COX_SONY_00962687 | 8/13/2013 | Re: [8.12.2013 14701581] Notice of Copyright Infringement |
| 961 | COX_SONY_00962689 | COX_SONY_00962691 | 8/13/2013 | Copyright Infringement - Notice ID # 22278543788 |
| 962 | COX_SONY_00962692 | COX_SONY_00962695 | 8/14/2013 | Re: [8.13.2013 14720055] Notice of Copyright Infringement |
| 963 | COX_SONY_00962696 | COX_SONY_00962703 | 8/14/2013 | Re: [8.12.2013 14701477] Notice of Copyright Infringement |
| 964 | COX_SONY_00962704 | COX_SONY_00962713 | 8/15/2013 | RE: [8.13.2013 14701989]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 965 | COX_SONY_00962714 | COX_SONY_00962721 | 8/15/2013 | RE: [8.14.2013 14738843] Notice of Copyright Infringement |
| 966 | COX_SONY_00962722 | COX_SONY_00962725 | 8/15/2013 | Re: [8.15.2013 14758025] Notice of Copyright Infringement |
| 967 | COX_SONY_00962726 | COX_SONY_00962730 | 8/15/2013 | Re: [8.13.2013 14720269] Notice of Copyright Infringement |
| 968 | COX_SONY_00962731 | COX_SONY_00962734 | 8/16/2013 | Re: [8.15.2013 14757473] Notice of Copyright Infringement |
| 969 | COX_SONY_00962735 | COX_SONY_00962739 | 8/16/2013 | Re: [8.15.2013 14758141] Notice of Copyright Infringement |
| 970 | COX_SONY_00962740 | COX_SONY_00962743 | 8/16/2013 | Re: [8.16.2013 14775609] Notice of Copyright Infringement |
| 971 | COX_SONY_00962744 | COX_SONY_00962752 | 8/16/2013 | Re: [8.15.2013 14757417] Notice of Copyright Infringement |
| 972 | COX_SONY_00962753 | COX_SONY_00962761 | 8/16/2013 | Re: [8.12.2013 14632345] Notice of Copyright Infringement |
| 973 | COX_SONY_00962762 | COX_SONY_00962766 | 8/17/2013 | Re: [8.16.2013 14776675] Notice of Copyright Infringement |
| 974 | COX_SONY_00962767 | COX_SONY_00962770 | 8/10/2013 | Re: [8.7.2013 14613241] Notice of Copyright Infringement |
| 975 | COX_SONY_00962771 | COX_SONY_00962775 | 8/17/2013 | Re: [8.1.2013 14507699] Notice of Copyright Infringement |
| 976 | COX_SONY_00962776 | COX_SONY_00962780 | 8/19/2013 | Re: [8.19.2013 14827597] Notice of Copyright Infringement |
| 977 | COX_SONY_00962781 | COX_SONY_00962785 | 8/20/2013 | RE: [8.15.2013 14757999] Notice of Copyright Infringement |
| 978 | COX_SONY_00962786 | COX_SONY_00962789 | 8/20/2013 | Re: [8.19.2013 14828213] Notice of Copyright Infringement |
| 979 | COX_SONY_00962790 | COX_SONY_00962794 | 8/21/2013 | Re: [8.20.2013 14844899] |
| 980 | COX_SONY_00962795 | COX_SONY_00962799 | 8/21/2013 | Re: [8.20.2013 14844899] |
| 981 | COX_SONY_00962800 | COX_SONY_00962806 | 8/21/2013 | Undeliverable: [8.21.2013 14846353] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 982 | COX_SONY_00962811 | COX_SONY_00962815 | 8/21/2013 | Re: [8.20.2013 14840539] Notice of Copyright Infringement |
| 983 | COX_SONY_00962816 | COX_SONY_00962825 | 8/21/2013 | Re: [8.21.2013 14861077] Notice of Copyright Infringement |
| 984 | COX_SONY_00962826 | COX_SONY_00962832 | 8/21/2013 | RE: [8.21.2013 14860877] Notice of Copyright Infringement |
| 985 | COX_SONY_00962836 | COX_SONY_00962842 | 8/23/2013 | Re: [8.22.2013 14880295] Notice of Copyright Infringement |
| 986 | COX_SONY_00962843 | COX_SONY_00962847 | 8/23/2013 | Re: [8.22.2013 14880193] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 987 | COX_SONY_00962848 | COX_SONY_00962856 | 8/23/2013 | Fwd: [8.20.2013 14840553] Notice of Copyright Infringement |
| 988 | COX_SONY_00962859 | COX_SONY_00962863 | 8/23/2013 | RE: [8.23.2013 14897557] Notice of Copyright Infringement |
| 989 | COX_SONY_00962864 | COX_SONY_00962874 | 8/24/2013 | RE: [8.23.2013 14897865] Regarding your response to abuse@cox.net |
| 990 | COX_SONY_00962876 | COX_SONY_00962884 | 8/26/2013 | Re: [8.26.2013 14898561] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 991 | COX_SONY_00962885 | COX_SONY_00962894 | 8/26/2013 | [8.26.2013 14950177] Notice of Copyright Infringement |
| 992 | COX_SONY_00962895 | COX_SONY_00962898 | 8/27/2013 | Re: [8.26.2013 14950103] Notice of Copyright Infringement |
| 993 | COX_SONY_00962899 | COX_SONY_00962907 | 8/27/2013 | Re: [8.12.2013 14701875] Notice of Copyright Infringement |
| 994 | COX_SONY_00962908 | COX_SONY_00962916 | 8/27/2013 | Re: [8.27.2013 14971341] Notice of Copyright Infringement |
| 995 | COX_SONY_00962917 | COX_SONY_00962926 | 8/28/2013 | Re: [8.27.2013 14971219] Notice of Copyright Infringement |
| 996 | COX_SONY_00962927 | COX_SONY_00962930 | 8/28/2013 | Re: [8.27.2013 14970553] Notice of Copyright Infringement |
| 997 | COX_SONY_00962931 | COX_SONY_00962939 | 8/28/2013 | Re: [8.27.2013 14971401] Notice of Copyright Infringement |
| 998 | COX_SONY_00962940 | COX_SONY_00962943 | 8/28/2013 | Re: [8.27.2013 14970585] Notice of Copyright Infringement |
| 999 | COX_SONY_00962944 | COX_SONY_00962956 | 8/28/2013 | RE: [8.28.2013 14970607]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1000 | COX_SONY_00962957 | COX_SONY_00962965 | 8/29/2013 | Re: [8.29.2013 14993685] Notice of Copyright Infringement |
| 1001 | COX_SONY_00962969 | COX_SONY_00962989 | 8/29/2013 | [8.27.2013 14970465] Notice of Copyright Infringement |
| 1002 | COX_SONY_00962990 | COX_SONY_00962996 | 8/30/2013 | Undeliverable: [8.30.2013 14990503] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1003 | COX_SONY_00963001 | COX_SONY_00963009 | 8/30/2013 | Re: [8.5.2013 14579115] Notice of Copyright Infringement |
| 1004 | COX_SONY_00963010 | COX_SONY_00963013 | 9/1/2013 | Re: [8.27.2013 14970595] Notice of Copyright Infringement |
| 1005 | COX_SONY_00963014 | COX_SONY_00963022 | 9/2/2013 | Re: [8.28.2013 14989217] Notice of Copyright Infringement |
| 1006 | COX_SONY_00963023 | COX_SONY_00963031 | 9/2/2013 | Re: [9.2.2013 15081917] Notice of Copyright Infringement |
| 1007 | COX_SONY_00963032 | COX_SONY_00963035 | 9/2/2013 | Re: [9.2.2013 15082081] Notice of Copyright Infringement |
| 1008 | COX_SONY_00963036 | COX_SONY_00963042 | 9/3/2013 | RE: [8.27.2013 14970561] Notice of Copyright Infringement |
| 1009 | COX_SONY_00963043 | COX_SONY_00963051 | 9/3/2013 | Re: [8.27.2013 14970467] Notice of Copyright Infringement |
| 1010 | COX_SONY_00963052 | COX_SONY_00963056 | 9/3/2013 | Re: [8.9.2013 14652113] Notice of Copyright Infringement |
| 1011 | COX_SONY_00963057 | COX_SONY_00963063 | 9/4/2013 | [Ticket #2898] [9.4.2013 15099761] Unauthorized Distribution of Copyrighted Content Via Your Cox... |
| 1012 | COX_SONY_00963064 | COX_SONY_00963073 | 9/5/2013 | Re: [9.4.2013 15118499] Notice of Copyright Infringement |
| 1013 | COX_SONY_00963074 | COX_SONY_00963082 | 9/5/2013 | Korcett Ticket Solved: [6.6.2013 13619461] Notice of Copyright Infringement |
| 1014 | COX_SONY_00963083 | COX_SONY_00963091 | 9/5/2013 | Korcett Ticket Solved: [6.6.2013 13629925] Notice of Copyright Infringement |
| 1015 | COX_SONY_00963092 | COX_SONY_00963095 | 9/5/2013 | Re: [9.5.2013 15136465] Notice of Copyright Infringement |
| 1016 | COX_SONY_00963096 | COX_SONY_00963099 | 9/5/2013 | Re: [9.5.2013 15136465] Notice of Copyright Infringement |
| 1017 | COX_SONY_00963100 | COX_SONY_00963108 | 9/5/2013 | Korcett Ticket Solved: [6.5.2013 13604743] Notice of Copyright Infringement |
| 1018 | COX_SONY_00963109 | COX_SONY_00963117 | 9/5/2013 | Korcett Ticket Solved: [6.11.2013 13652597] Notice of Copyright Infringement |
| 1019 | COX_SONY_00963118 | COX_SONY_00963126 | 9/5/2013 | Korcett Ticket Solved: [6.24.2013 13756675] Notice of Copyright Infringement |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1020 | COX_SONY_00963127 | COX_SONY_00963136 | 9/5/2013 | Re: [9.5.2013 15136327] Notice of Copyright Infringement |
| 1021 | COX_SONY_00963137 | COX_SONY_00963145 | 9/5/2013 | Re: [9.3.2013 15099035] Notice of Copyright Infringement |
| 1022 | COX_SONY_00963146 | COX_SONY_00963154 | 9/5/2013 | Korcett Ticket Solved: [7.18.2013 14142155] Notice of Copyright Infringement |
| 1023 | COX_SONY_00963155 | COX_SONY_00963163 | 9/5/2013 | Korcett Ticket Solved: [7.18.2013 14246335] Notice of Copyright Infringement |
| 1024 | COX_SONY_00963164 | COX_SONY_00963172 | 9/5/2013 | Korcett Ticket Solved: [7.4.2013 14034973] Notice of Copyright Infringement |
| 1025 | COX_SONY_00963173 | COX_SONY_00963176 | 9/5/2013 | Re: [9.5.2013 15137041] Notice of Copyright Infringement |
| 1026 | COX_SONY_00963177 | COX_SONY_00963181 | 9/6/2013 | Re: [9.5.2013 15136459] Notice of Copyright Infringement |
| 1027 | COX_SONY_00963182 | COX_SONY_00963186 | 9/6/2013 | Re: [9.6.2013 15155725] Notice of Copyright Infringement |
| 1028 | COX_SONY_00963187 | COX_SONY_00963195 | 9/6/2013 | Re: [8.28.2013 14989455] Notice of Copyright Infringement |
| 1029 | COX_SONY_00963198 | COX_SONY_00963202 | 9/7/2013 | Re: [9.6.2013 15156467] Notice of Copyright Infringement |
| 1030 | COX_SONY_00963203 | COX_SONY_00963207 | 9/7/2013 | Re: [9.6.2013 15156467] Notice of Copyright Infringement |
| 1031 | COX_SONY_00963208 | COX_SONY_00963212 | 9/9/2013 | RE: [9.9.2013 15207643] Notice of Copyright Infringement |
| 1032 | COX_SONY_00963213 | COX_SONY_00963217 | 9/9/2013 | Re: [9.9.2013 15207079] Notice of Copyright Infringement |
| 1033 | COX_SONY_00963218 | COX_SONY_00963223 | 9/9/2013 | RE: [9.9.2013 15101093]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1034 | COX_SONY_00963224 | COX_SONY_00963229 | 9/9/2013 | RE: [9.9.2013 15101093]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1035 | COX_SONY_00963232 | COX_SONY_00963256 | 9/10/2013 | FW: [9.5.2013 15118307] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1036 | COX_SONY_00963257 | COX_SONY_00963260 | 9/10/2013 | Re: [9.10.2013 15224783] Notice of Copyright Infringement |
| 1037 | COX_SONY_00963261 | COX_SONY_00963264 | 9/11/2013 | Re: [9.10.2013 15226603] Notice of Copyright Infringement |
| 1038 | COX_SONY_00963265 | COX_SONY_00963269 | 9/11/2013 | Re: [9.9.2013 15207545] Notice of Copyright Infringement |
| 1039 | COX_SONY_00963270 | COX_SONY_00963277 | 9/11/2013 | RE: [9.11.2013 15243635] Notice of Copyright Infringement |
| 1040 | COX_SONY_00963278 | COX_SONY_00963282 | 9/12/2013 | RE: [9.12.2013 15260671] Notice of Copyright Infringement |
| 1041 | COX_SONY_00963285 | COX_SONY_00963289 | 9/13/2013 | Re: [9.13.2013 15224639]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1042 | COX_SONY_00963290 | COX_SONY_00963300 | 9/13/2013 | Re: [9.13.2013 15224639] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1043 | COX_SONY_00963301 | COX_SONY_00963305 | 9/13/2013 | Re: [9.12.2013 15261595] Notice of Copyright Infringement |
| 1044 | COX_SONY_00963306 | COX_SONY_00963314 | 9/13/2013 | Re: [9.13.2013 15224639] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1045 | COX_SONY_00963315 | COX_SONY_00963319 | 9/13/2013 | RE: [9.13.2013 15278103] Notice of Copyright Infringement |
| 1046 | COX_SONY_00963320 | COX_SONY_00963324 | 9/14/2013 | RE: [9.13.2013 15278103] Notice of Copyright Infringement |
| 1047 | COX_SONY_00963325 | COX_SONY_00963328 | 9/15/2013 | Re: [8.27.2013 14970491] Notice of Copyright Infringement |
| 1048 | COX_SONY_00963329 | COX_SONY_00963336 | 9/16/2013 | Fwd: [9.16.2013 15326165] Notice of Copyright Infringement |
| 1049 | COX_SONY_00963337 | COX_SONY_00963344 | 9/16/2013 | Fwd: [9.16.2013 15326165] Notice of Copyright Infringement |
| 1050 | COX_SONY_00963345 | COX_SONY_00963353 | 9/16/2013 | Korcett Ticket Solved: [9.10.2013 15100871] Notice of Copyright Infringement |
| 1051 | COX_SONY_00963354 | COX_SONY_00963362 | 9/16/2013 | Re: [9.10.2013 15224973] Notice of Copyright Infringement |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1052 | COX_SONY_00963363 | COX_SONY_00963372 | 9/17/2013 | Re: [9.13.2013 15277929] Notice of Copyright Infringement |
| 1053 | COX_SONY_00963374 | COX_SONY_00963378 | 9/17/2013 | Re: [9.6.2013 15156517] Notice of Copyright Infringement |
| 1054 | COX_SONY_00963379 | COX_SONY_00963383 | 9/17/2013 | Re: [9.17.2013 15343919] Notice of Copyright Infringement |
| 1055 | COX_SONY_00963384 | COX_SONY_00963387 | 9/17/2013 | Re: [9.17.2013 15344007] Notice of Copyright Infringement |
| 1056 | COX_SONY_00963388 | COX_SONY_00963396 | 9/17/2013 | Re: [9.17.2013 15344093] Notice of Copyright Infringement |
| 1057 | COX_SONY_00963397 | COX_SONY_00963405 | 9/18/2013 | Re: [9.16.2013 15326113] Notice of Copyright Infringement |
| 1058 | COX_SONY_00963406 | COX_SONY_00963413 | 9/18/2013 | RE: [9.17.2013 15344017] Notice of Copyright Infringement |
| 1059 | COX_SONY_00963414 | COX_SONY_00963418 | 9/18/2013 | Re: [9.18.2013 15359477] Notice of Copyright Infringement |
| 1060 | COX_SONY_00963419 | COX_SONY_00963439 | 9/19/2013 | RE: [9.18.2013 15358709] |
| 1061 | COX_SONY_00963440 | COX_SONY_00963444 | 9/19/2013 | Re: [9.19.2013 15326393]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1062 | COX_SONY_00963445 | COX_SONY_00963448 | 9/20/2013 | RE: [9.19.2013 15376045] Notice of Copyright Infringement |
| 1063 | COX_SONY_00963449 | COX_SONY_00963453 | 9/20/2013 | Re: [9.19.2013 15376049] Notice of Copyright Infringement |
| 1064 | COX_SONY_00963454 | COX_SONY_00963458 | 9/20/2013 | Re: [9.20.2013 15344105] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1065 | COX_SONY_00963459 | COX_SONY_00963463 | 9/22/2013 | Re: [9.14.2013 15277803] DMCA Reply |
| 1066 | COX_SONY_00963464 | COX_SONY_00963468 | 9/22/2013 | Re: [9.19.2013 15375719] Notice of Copyright Infringement |
| 1067 | COX_SONY_00963469 | COX_SONY_00963479 | 9/23/2013 | RE: [9.23.2013 15436409] Notice of Copyright Infringement |
| 1068 | COX_SONY_00963481 | COX_SONY_00963483 | 9/24/2013 | RE: [9.23.2013 15436121] DMCA Violation via your Cox HSI, at your home |
| 1069 | COX_SONY_00963485 | COX_SONY_00963493 | 9/25/2013 | Re: [9.25.2013 15469817] Notice of Copyright Infringement |
| 1070 | COX_SONY_00963494 | COX_SONY_00963497 | 9/25/2013 | Re: [9.25.2013 15469789] Notice of Copyright Infringement |
| 1071 | COX_SONY_00963498 | COX_SONY_00963502 | 9/25/2013 | Re: [9.25.2013 15469793] Notice of Copyright Infringement |
| 1072 | COX_SONY_00963503 | COX_SONY_00963506 | 9/26/2013 | RE: [9.25.2013 15469923] Notice of Copyright Infringement |
| 1073 | COX_SONY_00963507 | COX_SONY_00963510 | 9/26/2013 | RE: [9.26.2013 15454783]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1074 | COX_SONY_00963511 | COX_SONY_00963515 | 9/26/2013 | RE: [9.26.2013 15454783]   Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1075 | COX_SONY_00963516 | COX_SONY_00963522 | 9/26/2013 | RE: [9.25.2013 15469791] Notice of Copyright Infringement |
| 1076 | COX_SONY_00963529 | COX_SONY_00963533 | 9/27/2013 | Re: [9.19.2013 15375947] Notice of Copyright Infringement |
| 1077 | COX_SONY_00963534 | COX_SONY_00963538 | 9/27/2013 | Re: [9.27.2013 15483947]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1078 | COX_SONY_00963539 | COX_SONY_00963559 | 9/27/2013 | RE: [9.27.2013 15484429] Regarding your response to abuse@cox.net |
| 1079 | COX_SONY_00963560 | COX_SONY_00963566 | 9/27/2013 | RE: [9.26.2013 15484243]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1080 | COX_SONY_00963567 | COX_SONY_00963571 | 9/30/2013 | Re: [9.30.2013 15498473] |
| 1081 | COX_SONY_00963572 | COX_SONY_00963576 | 9/30/2013 | Re: [9.30.2013 15532513] Notice of Copyright Infringement |
| 1082 | COX_SONY_00963577 | COX_SONY_00963583 | 9/30/2013 | Re: [9.30.2013 15541933] Notice of Copyright Infringement |
| 1083 | COX_SONY_00963584 | COX_SONY_00963587 | 10/1/2013 | Re: [9.30.2013 15498705]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1084 | COX_SONY_00963588 | COX_SONY_00963591 | 10/1/2013 | Re: [10.1.2013 15557897] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1085 | COX_SONY_00963592 | COX_SONY_00963596 | 10/1/2013 | Re: [10.1.2013 15557807] Notice of Copyright Infringement |
| 1086 | COX_SONY_00963597 | COX_SONY_00963601 | 10/1/2013 | Re: [10.1.2013 15557935] Notice of Copyright Infringement |
| 1087 | COX_SONY_00963602 | COX_SONY_00963609 | 10/1/2013 | RE: [10.1.2013 15558257] Notice of Copyright Infringement |
| 1088 | COX_SONY_00963610 | COX_SONY_00963614 | 10/2/2013 | Re: [10.1.2013 15557851] Notice of Copyright Infringement |
| 1089 | COX_SONY_00963615 | COX_SONY_00963618 | 10/2/2013 | Re: [10.2.2013 15572401] Notice of Copyright Infringement |
| 1090 | COX_SONY_00963619 | COX_SONY_00963627 | 10/3/2013 | Re: [9.30.2013 15534325] Notice of Copyright Infringement |
| 1091 | COX_SONY_00963628 | COX_SONY_00963632 | 10/3/2013 | Re: [9.30.2013 15534357] Notice of Copyright Infringement |
| 1092 | COX_SONY_00963633 | COX_SONY_00963639 | 10/3/2013 | Re: [10.2.2013 15572511] Notice of Copyright Infringement |
| 1093 | COX_SONY_00963640 | COX_SONY_00963644 | 10/3/2013 | RE: [10.3.2013 15586933] Notice of Copyright Infringement |
| 1094 | COX_SONY_00963645 | COX_SONY_00963653 | 10/4/2013 | Re: [10.3.2013 15586795] Notice of Copyright Infringement |
| 1095 | COX_SONY_00963654 | COX_SONY_00963658 | 10/7/2013 | Re: [10.7.2013 15646105] Notice of Copyright Infringement |
| 1096 | COX_SONY_00963660 | COX_SONY_00963663 | 10/7/2013 | Re: [10.7.2013 15646937] Notice of Copyright Infringement |
| 1097 | COX_SONY_00963664 | COX_SONY_00963670 | 10/7/2013 | Undeliverable: [10.7.2013 15600289] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1098 | COX_SONY_00963675 | COX_SONY_00963678 | 10/8/2013 | Re: [10.8.2013 15662681] Notice of Copyright Infringement |
| 1099 | COX_SONY_00963679 | COX_SONY_00963687 | 10/8/2013 | Korcett Ticket Solved: [10.3.2013 15454935] Notice of Copyright Infringement |
| 1100 | COX_SONY_00963688 | COX_SONY_00963696 | 10/8/2013 | Korcett Ticket Solved: [10.3.2013 15469841] Notice of Copyright Infringement |
| 1101 | COX_SONY_00963697 | COX_SONY_00963705 | 10/8/2013 | Korcett Ticket Solved: [10.3.2013 15436669] Notice of Copyright Infringement |
| 1102 | COX_SONY_00963706 | COX_SONY_00963710 | 10/8/2013 | RE: [10.8.2013 15662713] Notice of Copyright Infringement |
| 1103 | COX_SONY_00963711 | COX_SONY_00963714 | 10/8/2013 | RE: [10.8.2013 15646767]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1104 | COX_SONY_00963715 | COX_SONY_00963718 | 10/9/2013 | Re: [10.8.2013 15662271] Notice of Copyright Infringement |
| 1105 | COX_SONY_00963719 | COX_SONY_00963723 | 10/9/2013 | Re: [10.8.2013 15663855] Notice of Copyright Infringement |
| 1106 | COX_SONY_00963724 | COX_SONY_00963731 | 10/9/2013 | Re: [10.8.2013 15662443] Notice of Copyright Infringement |
| 1107 | COX_SONY_00963732 | COX_SONY_00963735 | 10/9/2013 | RE: [10.9.2013 15646757]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1108 | COX_SONY_00963736 | COX_SONY_00963743 | 10/9/2013 | Re: [10.8.2013 15646789] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1109 | COX_SONY_00963744 | COX_SONY_00963751 | 10/9/2013 | Undeliverable: [10.9.2013 15662729] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1110 | COX_SONY_00963752 | COX_SONY_00963760 | 10/9/2013 | Re: [10.9.2013 15679099] Notice of Copyright Infringement |
| 1111 | COX_SONY_00963761 | COX_SONY_00963765 | 10/10/2013 | Mail System Error - Returned Mail |
| 1112 | COX_SONY_00963766 | COX_SONY_00963773 | 10/10/2013 | Undeliverable: [10.10.2013 15693305] Notice of Copyright Infringement |
| 1113 | COX_SONY_00963774 | COX_SONY_00963777 | 10/10/2013 | Re: [10.10.2013 15692855] Notice of Copyright Infringement |
| 1114 | COX_SONY_00963778 | COX_SONY_00963786 | 10/11/2013 | Re: [10.10.2013 15692901] Notice of Copyright Infringement |
| 1115 | COX_SONY_00963787 | COX_SONY_00963796 | 10/11/2013 | Re: [10.11.2013 15709761] Notice of Copyright Infringement |
| 1116 | COX_SONY_00963797 | COX_SONY_00963801 | 10/11/2013 | RE: [10.8.2013 15664029] Notice of Copyright Infringement |
| 1117 | COX_SONY_00963802 | COX_SONY_00963805 | 10/11/2013 | RE: [9.13.2013 15277513] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1118 | COX_SONY_00963806 | COX_SONY_00963809 | 10/11/2013 | Re: [10.11.2013 15709839] Notice of Copyright Infringement |
| 1119 | COX_SONY_00963811 | COX_SONY_00963817 | 10/12/2013 | RE: [10.11.2013 15709413] Notice of Copyright Infringement |
| 1120 | COX_SONY_00963818 | COX_SONY_00963824 | 10/12/2013 | RE: [10.11.2013 15710553] Notice of Copyright Infringement |
| 1121 | COX_SONY_00963825 | COX_SONY_00963829 | 10/12/2013 | Re: [10.8.2013 15664097] Notice of Copyright Infringement |
| 1122 | COX_SONY_00963830 | COX_SONY_00963837 | 10/13/2013 | RE: [10.10.2013 15693279] Notice of Copyright Infringement |
| 1123 | COX_SONY_00963838 | COX_SONY_00963842 | 10/14/2013 | Re: [10.9.2013 15678255] Notice of Copyright Infringement |
| 1124 | COX_SONY_00963844 | COX_SONY_00963847 | 10/14/2013 | Re: [10.14.2013 15758879] Notice of Copyright Infringement |
| 1125 | COX_SONY_00963848 | COX_SONY_00963856 | 10/14/2013 | Re: [10.14.2013 15759635] Notice of Copyright Infringement |
| 1126 | COX_SONY_00963857 | COX_SONY_00963861 | 10/14/2013 | Mail System Error - Returned Mail |
| 1127 | COX_SONY_00963862 | COX_SONY_00963868 | 10/15/2013 | RE: [9.16.2013 15326705] Notice of Copyright Infringement |
| 1128 | COX_SONY_00963869 | COX_SONY_00963877 | 10/15/2013 | Korcett Ticket Solved: [7.18.2013 14231489] Notice of Copyright Infringement |
| 1129 | COX_SONY_00963878 | COX_SONY_00963882 | 10/15/2013 | Re: [10.14.2013 15759033] Notice of Copyright Infringement |
| 1130 | COX_SONY_00963883 | COX_SONY_00963889 | 10/16/2013 | RE: [9.30.2013 15541879] Notice of Copyright Infringement |
| 1131 | COX_SONY_00963890 | COX_SONY_00963896 | 10/16/2013 | Re: [10.15.2013 15778427] Notice of Copyright Infringement |
| 1132 | COX_SONY_00963897 | COX_SONY_00963905 | 10/16/2013 | Undeliverable: [10.16.2013 15794307] Re: Copyright Infringement - Notice ID # 22281212413 |
| 1133 | COX_SONY_00963906 | COX_SONY_00963914 | 10/16/2013 | Undeliverable: [10.16.2013 15794305] Re: Copyright Infringement - Notice ID # 22281212243 |
| 1134 | COX_SONY_00963915 | COX_SONY_00963921 | 10/17/2013 | Re: [10.16.2013 15794297] Notice of Copyright Infringement |
| 1135 | COX_SONY_00963922 | COX_SONY_00963928 | 10/17/2013 | RE: [10.16.2013 15794247] Notice of Copyright Infringement |
| 1136 | COX_SONY_00963929 | COX_SONY_00963937 | 10/17/2013 | Re: [10.16.2013 15793565] Notice of Copyright Infringement |
| 1137 | COX_SONY_00963938 | COX_SONY_00963945 | 10/17/2013 | Undeliverable: [10.17.2013 15793535] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1138 | COX_SONY_00963946 | COX_SONY_00963953 | 10/17/2013 | Undeliverable: [10.17.2013 15810999] Notice of Copyright Infringement |
| 1139 | COX_SONY_00963954 | COX_SONY_00963960 | 10/17/2013 | RE: [10.17.2013 15811003] Notice of Copyright Infringement |
| 1140 | COX_SONY_00963961 | COX_SONY_00963964 | 10/18/2013 | Re: [10.17.2013 15810635] Notice of Copyright Infringement |
| 1141 | COX_SONY_00963965 | COX_SONY_00963971 | 10/18/2013 | Re: [10.17.2013 15810027] Notice of Copyright Infringement |
| 1142 | COX_SONY_00963972 | COX_SONY_00963978 | 10/18/2013 | Re: [10.17.2013 15810161] Notice of Copyright Infringement |
| 1143 | COX_SONY_00963980 | COX_SONY_00963987 | 10/18/2013 | Korcett Ticket Solved: [7.18.2013 14158073] Notice of Copyright Infringement |
| 1144 | COX_SONY_00963988 | COX_SONY_00963991 | 10/18/2013 | Re: [10.18.2013 15828169] Notice of Copyright Infringement |
| 1145 | COX_SONY_00963992 | COX_SONY_00964001 | 10/20/2013 | Re: [10.16.2013 15794201] Notice of Copyright Infringement |
| 1146 | COX_SONY_00964002 | COX_SONY_00964008 | 10/21/2013 | Undeliverable: [10.21.2013 15600289] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1147 | COX_SONY_00964009 | COX_SONY_00964015 | 10/21/2013 | Undeliverable: [10.21.2013 15828353] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1148 | COX_SONY_00964020 | COX_SONY_00964026 | 10/21/2013 | Undeliverable: [10.21.2013 15828353] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1149 | COX_SONY_00964027 | COX_SONY_00964034 | 10/21/2013 | Undeliverable: [10.21.2013 15874933] Notice of Copyright Infringement |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1150 | COX_SONY_00964035 | COX_SONY_00964044 | 10/21/2013 | Re: [10.21.2013 15874845] Notice of Copyright Infringement |
| 1151 | COX_SONY_00964045 | COX_SONY_00964048 | 10/21/2013 | Re: [10.21.2013 15875379] Notice of Copyright Infringement |
| 1152 | COX_SONY_00964049 | COX_SONY_00964052 | 10/21/2013 | Re: [10.21.2013 15875379] Notice of Copyright Infringement |
| 1153 | COX_SONY_00964053 | COX_SONY_00964056 | 10/21/2013 | Re: [10.21.2013 15875479] Notice of Copyright Infringement |
| 1154 | COX_SONY_00964059 | COX_SONY_00964065 | 10/21/2013 | Re: [10.21.2013 15876207] Notice of Copyright Infringement |
| 1155 | COX_SONY_00964066 | COX_SONY_00964068 | 10/21/2013 | RE: [10.21.2013 15874885] Notice of Copyright Infringement |
| 1156 | COX_SONY_00964069 | COX_SONY_00964075 | 10/22/2013 | Re: [10.21.2013 15876207] Notice of Copyright Infringement |
| 1157 | COX_SONY_00964077 | COX_SONY_00964078 | 10/22/2013 | FW: [10.21.2013 15875447] DMCA Violation via your Cox HSI, at your home |
| 1158 | COX_SONY_00964079 | COX_SONY_00964083 | 10/22/2013 | Re: [10.16.2013 15793671] Notice of Copyright Infringement |
| 1159 | COX_SONY_00964084 | COX_SONY_00964087 | 10/22/2013 | Re: [10.22.2013 15890707] Notice of Copyright Infringement |
| 1160 | COX_SONY_00964088 | COX_SONY_00964092 | 10/23/2013 | RE: [SPAM][10.22.2013 15892927] Notice of Copyright Infringement |
| 1161 | COX_SONY_00964093 | COX_SONY_00964097 | 10/23/2013 | Re: [10.22.2013 15892927] Notice of Copyright Infringement |
| 1162 | COX_SONY_00964098 | COX_SONY_00964105 | 10/23/2013 | Undeliverable: [10.23.2013 15907499] Notice of Copyright Infringement |
| 1163 | COX_SONY_00964106 | COX_SONY_00964111 | 10/23/2013 | Re: [10.22.2013 15892345] Notice of Copyright Infringement |
| 1164 | COX_SONY_00964112 | COX_SONY_00964120 | 10/23/2013 | Undeliverable: [10.23.2013 15908055] Re: Copyright Infringement - Notice ID # 22281512488 |
| 1165 | COX_SONY_00964121 | COX_SONY_00964129 | 10/23/2013 | Undeliverable: [10.23.2013 15908053] Re: Copyright Infringement - Notice ID # 22281512649 |
| 1166 | COX_SONY_00964130 | COX_SONY_00964138 | 10/23/2013 | Undeliverable: [10.23.2013 15908057] Re: Copyright Infringement - Notice ID # 22281512671 |
| 1167 | COX_SONY_00964139 | COX_SONY_00964147 | 10/23/2013 | Undeliverable: [10.23.2013 15908063] Re: Copyright Infringement - Notice ID # 22281512554 |
| 1168 | COX_SONY_00964148 | COX_SONY_00964156 | 10/23/2013 | Undeliverable: [10.23.2013 15908059] Re: Copyright Infringement - Notice ID # 22281512623 |
| 1169 | COX_SONY_00964157 | COX_SONY_00964165 | 10/23/2013 | Undeliverable: [10.23.2013 15908061] Re: Copyright Infringement - Notice ID # 22281512668 |
| 1170 | COX_SONY_00964166 | COX_SONY_00964174 | 10/23/2013 | Undeliverable: [10.23.2013 15908065] Re: Copyright Infringement - Notice ID # 22281512468 |
| 1171 | COX_SONY_00964175 | COX_SONY_00964183 | 10/23/2013 | Undeliverable: [10.23.2013 15908067] Re: Copyright Infringement - Notice ID # 22281512686 |
| 1172 | COX_SONY_00964184 | COX_SONY_00964192 | 10/23/2013 | Undeliverable: [10.23.2013 15908069] Re: Copyright Infringement - Notice ID # 22281512703 |
| 1173 | COX_SONY_00964193 | COX_SONY_00964201 | 10/23/2013 | Undeliverable: [10.23.2013 15908071] Re: Copyright Infringement - Notice ID # 22281512588 |
| 1174 | COX_SONY_00964202 | COX_SONY_00964210 | 10/23/2013 | Undeliverable: [10.23.2013 15908079] Re: Copyright Infringement - Notice ID # 22281512648 |
| 1175 | COX_SONY_00964211 | COX_SONY_00964219 | 10/23/2013 | Undeliverable: [10.23.2013 15908073] Re: Copyright Infringement - Notice ID # 22281512660 |
| 1176 | COX_SONY_00964220 | COX_SONY_00964228 | 10/23/2013 | Undeliverable: [10.23.2013 15908075] Re: Copyright Infringement - Notice ID # 22281512630 |
| 1177 | COX_SONY_00964229 | COX_SONY_00964237 | 10/23/2013 | Undeliverable: [10.23.2013 15908077] Re: Copyright Infringement - Notice ID # 22281512620 |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1178 | COX_SONY_00964241 | COX_SONY_00964249 | 10/24/2013 | Re: [10.24.2013 15922463] Notice of Copyright Infringement |
| 1179 | COX_SONY_00964250 | COX_SONY_00964258 | 10/24/2013 | Re: [10.24.2013 15890453] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1180 | COX_SONY_00964259 | COX_SONY_00964261 | 10/25/2013 | RE: [10.24.2013 15922327] Notice of Copyright Infringement |
| 1181 | COX_SONY_00964265 | COX_SONY_00964274 | 10/25/2013 | Re: [10.25.2013 15937477] Notice of Copyright Infringement |
| 1182 | COX_SONY_00964275 | COX_SONY_00964298 | 10/26/2013 | Re: [10.25.2013 15937775] regarding your reply to abuse@cox.net |
| 1183 | COX_SONY_00964299 | COX_SONY_00964305 | 10/26/2013 | Re: [10.21.2013 15875007] Notice of Copyright Infringement |
| 1184 | COX_SONY_00964306 | COX_SONY_00964306 | 10/26/2013 | Re: [10.25.2013 15923181]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1185 | COX_SONY_00964307 | COX_SONY_00964313 | 10/26/2013 | RE: [10.25.2013 15938193] Notice of Copyright Infringement |
| 1186 | COX_SONY_00964314 | COX_SONY_00964318 | 10/26/2013 | Re: [10.25.2013 15937499] Notice of Copyright Infringement |
| 1187 | COX_SONY_00964319 | COX_SONY_00964348 | 10/28/2013 | Re: [10.27.2013 15938367] Regarding your response to abuse@cox.net |
| 1188 | COX_SONY_00964360 | COX_SONY_00964376 | 10/28/2013 | Found! Re: [10.25.2013 15923171] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address (Chain Bridge) |
| 1189 | COX_SONY_00964377 | COX_SONY_00964380 | 10/28/2013 | Re: [10.28.2013 15974227] Notice of Copyright Infringement |
| 1190 | COX_SONY_00964381 | COX_SONY_00964389 | 10/28/2013 | Re: [10.28.2013 15974277] Notice of Copyright Infringement |
| 1191 | COX_SONY_00964390 | COX_SONY_00964398 | 10/29/2013 | Re: [10.28.2013 15973745] Notice of Copyright Infringement |
| 1192 | COX_SONY_00964399 | COX_SONY_00964402 | 10/30/2013 | Re: [10.6.2013 15629835] Notice of Copyright Infringement |
| 1193 | COX_SONY_00964403 | COX_SONY_00964411 | 10/30/2013 | Re: [10.29.2013 16002681] Notice of Copyright Infringement |
| 1194 | COX_SONY_00964412 | COX_SONY_00964420 | 10/30/2013 | Re: [10.28.2013 15974193] Notice of Copyright Infringement |
| 1195 | COX_SONY_00964421 | COX_SONY_00964427 | 10/30/2013 | Re: [10.30.2013 16015075] Notice of Copyright Infringement |
| 1196 | COX_SONY_00964428 | COX_SONY_00964431 | 10/31/2013 | RE: [10.15.2013 15778507] Notice of Copyright Infringement |
| 1197 | COX_SONY_00964432 | COX_SONY_00964435 | 10/31/2013 | Re: [10.29.2013 16002525] Notice of Copyright Infringement |
| 1198 | COX_SONY_00964436 | COX_SONY_00964442 | 10/31/2013 | Re: [10.30.2013 16019667] Notice of Copyright Infringement |
| 1199 | COX_SONY_00964443 | COX_SONY_00964446 | 10/31/2013 | Re: [10.31.2013 16034889] Notice of Copyright Infringement |
| 1200 | COX_SONY_00964448 | COX_SONY_00964451 | 11/1/2013 | Re: [11.1.2013 16048379] Notice of Copyright Infringement |
| 1201 | COX_SONY_00964452 | COX_SONY_00964456 | 11/2/2013 | Re: [11.1.2013 16048309] Notice of Copyright Infringement |
| 1202 | COX_SONY_00964457 | COX_SONY_00964463 | 11/2/2013 | RE: [11.1.2013 16051315] Notice of Copyright Infringement |
| 1203 | COX_SONY_00964466 | COX_SONY_00964470 | 11/3/2013 | Re: [10.31.2013 16034889] Notice of Copyright Infringement |
| 1204 | COX_SONY_00964471 | COX_SONY_00964474 | 11/4/2013 | Re: [11.4.2013 16096277] Notice of Copyright Infringement |
| 1205 | COX_SONY_00964475 | COX_SONY_00964482 | 11/4/2013 | Re: [11.4.2013 16048399] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1206 | COX_SONY_00964483 | COX_SONY_00964486 | 11/4/2013 | Re: [11.4.2013 16096159] Notice of Copyright Infringement |
| 1207 | COX_SONY_00964487 | COX_SONY_00964490 | 11/4/2013 | Re: [11.4.2013 16099325] Notice of Copyright Infringement |
| 1208 | COX_SONY_00964491 | COX_SONY_00964497 | 11/5/2013 | RE: [11.4.2013 16099623] Notice of Copyright Infringement |
| 1209 | COX_SONY_00964498 | COX_SONY_00964501 | 11/5/2013 | Re: [11.4.2013 16099225] Notice of Copyright Infringement |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1210 | COX_SONY_00964502 | COX_SONY_00964507 | 11/5/2013 | Re: [11.4.2013 16099443] Notice of Copyright Infringement |
| 1211 | COX_SONY_00964509 | COX_SONY_00964512 | 11/5/2013 | Re: [11.4.2013 16099323] Notice of Copyright Infringement |
| 1212 | COX_SONY_00964513 | COX_SONY_00964529 | 11/6/2013 | RE: [11.5.2013 16099773] |
| 1213 | COX_SONY_00964530 | COX_SONY_00964546 | 11/6/2013 | RE: [11.5.2013 16099773] |
| 1214 | COX_SONY_00964547 | COX_SONY_00964550 | 11/6/2013 | FW: [11.5.2013 16114635] Notice of Copyright Infringement |
| 1215 | COX_SONY_00964551 | COX_SONY_00964554 | 11/6/2013 | Re: [11.5.2013 16114655] Notice of Copyright Infringement |
| 1216 | COX_SONY_00964555 | COX_SONY_00964559 | 11/6/2013 | Fw: [11.5.2013 16115133] Notice of Copyright Infringement |
| 1217 | COX_SONY_00964560 | COX_SONY_00964568 | 11/6/2013 | Re: [11.6.2013 16131107] Notice of Copyright Infringement |
| 1218 | COX_SONY_00964569 | COX_SONY_00964573 | 11/6/2013 | Re: [11.6.2013 16131177] Notice of Copyright Infringement |
| 1219 | COX_SONY_00964574 | COX_SONY_00964581 | 11/7/2013 | RE: [11.5.2013 16116775] Notice of Copyright Infringement |
| 1220 | COX_SONY_00964582 | COX_SONY_00964586 | 11/7/2013 | Re: [11.6.2013 16132075] Notice of Copyright Infringement |
| 1221 | COX_SONY_00964587 | COX_SONY_00964595 | 11/7/2013 | Re: [11.6.2013 16132023] Notice of Copyright Infringement |
| 1222 | COX_SONY_00964596 | COX_SONY_00964601 | 11/7/2013 | RE: [11.5.2013 16116777] Notice of Copyright Infringement |
| 1223 | COX_SONY_00964602 | COX_SONY_00964610 | 11/8/2013 | Re: [11.7.2013 16147041] Notice of Copyright Infringement |
| 1224 | COX_SONY_00964611 | COX_SONY_00964619 | 11/8/2013 | Re: [10.29.2013 15982173] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1225 | COX_SONY_00964620 | COX_SONY_00964623 | 11/8/2013 | Re: [11.7.2013 16148285] Notice of Copyright Infringement |
| 1226 | COX_SONY_00964624 | COX_SONY_00964646 | 11/8/2013 | Re: [11.7.2013 16133415] Regarding your response to abuse@cox.net |
| 1227 | COX_SONY_00964647 | COX_SONY_00964676 | 11/8/2013 | Re: [11.7.2013 16148297] |
| 1228 | COX_SONY_00964677 | COX_SONY_00964685 | 11/8/2013 | Re: [11.8.2013 16163867] Notice of Copyright Infringement |
| 1229 | COX_SONY_00964687 | COX_SONY_00964691 | 11/9/2013 | Re: [11.8.2013 16163929] Notice of Copyright Infringement |
| 1230 | COX_SONY_00964692 | COX_SONY_00964699 | 11/10/2013 | RE: [10.11.2013 15695213] Notice of Copyright Infringement |
| 1231 | COX_SONY_00964700 | COX_SONY_00964706 | 11/10/2013 | RE: [11.1.2013 16048227] Notice of Copyright Infringement |
| 1232 | COX_SONY_00964707 | COX_SONY_00964715 | 11/11/2013 | Re: [11.6.2013 16131343] Notice of Copyright Infringement |
| 1233 | COX_SONY_00964716 | COX_SONY_00964717 | 11/11/2013 | RE:[11.11.2013 16211027] Notice of Copyright Infringement |
| 1234 | COX_SONY_00964718 | COX_SONY_00964724 | 11/12/2013 | Re: [11.11.2013 16212047] Notice of Copyright Infringement |
| 1235 | COX_SONY_00964725 | COX_SONY_00964739 | 11/12/2013 | Re: [11.11.2013 16212149] Regarding your response to abuse@cox.net |
| 1236 | COX_SONY_00964740 | COX_SONY_00964744 | 11/12/2013 | FW: [11.11.2013 16211415] Notice of Copyright Infringement |
| 1237 | COX_SONY_00964745 | COX_SONY_00964749 | 11/12/2013 | RE: [11.12.2013 16228527] Notice of Copyright Infringement |
| 1238 | COX_SONY_00964750 | COX_SONY_00964758 | 11/13/2013 | Re: [11.12.2013 16228603] Notice of Copyright Infringement |
| 1239 | COX_SONY_00964759 | COX_SONY_00964765 | 11/13/2013 | Re: [11.7.2013 16148257] Notice of Copyright Infringement |
| 1240 | COX_SONY_00964766 | COX_SONY_00964769 | 11/13/2013 | Re: [11.12.2013 16228517] Notice of Copyright Infringement |
| 1241 | COX_SONY_00964770 | COX_SONY_00964774 | 11/13/2013 | Re: [11.4.2013 16096211] Notice of Copyright Infringement |
| 1242 | COX_SONY_00964775 | COX_SONY_00964779 | 11/13/2013 | Re: [11.12.2013 16229471] Notice of Copyright Infringement |
| 1243 | COX_SONY_00964780 | COX_SONY_00964784 | 11/13/2013 | Re: [11.11.2013 16210655] Notice of Copyright Infringement |
| 1244 | COX_SONY_00964785 | COX_SONY_00964788 | 11/13/2013 | Re: [11.13.2013 16230229] Notice of Copyright Infringement |
| 1245 | COX_SONY_00964789 | COX_SONY_00964792 | 11/13/2013 | Re: [11.11.2013 16210711] Notice of Copyright Infringement |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1246 | COX_SONY_00964793 | COX_SONY_00964801 | 11/13/2013 | Re: [11.12.2013 16228525] Notice of Copyright Infringement |
| 1247 | COX_SONY_00964802 | COX_SONY_00964810 | 11/13/2013 | Re: [11.11.2013 16211547] Notice of Copyright Infringement |
| 1248 | COX_SONY_00964811 | COX_SONY_00964817 | 11/13/2013 | Re: [11.13.2013 16245329] Notice of Copyright Infringement |
| 1249 | COX_SONY_00964820 | COX_SONY_00964823 | 11/13/2013 | RE: [11.13.2013 16246455] Notice of Copyright Infringement |
| 1250 | COX_SONY_00964824 | COX_SONY_00964828 | 11/14/2013 | Re: [11.12.2013 16228423] Notice of Copyright Infringement |
| 1251 | COX_SONY_00964829 | COX_SONY_00964837 | 11/14/2013 | Korcett Ticket Solved: [9.12.2013 15243371] Notice of Copyright Infringement |
| 1252 | COX_SONY_00964838 | COX_SONY_00964846 | 11/14/2013 | Korcett Ticket Solved: [8.27.2013 14860909] Notice of Copyright Infringement |
| 1253 | COX_SONY_00964847 | COX_SONY_00964855 | 11/14/2013 | Korcett Ticket Solved: [10.3.2013 15534197] Notice of Copyright Infringement |
| 1254 | COX_SONY_00964856 | COX_SONY_00964864 | 11/14/2013 | Korcett Ticket Solved: [10.3.2013 15572247] Notice of Copyright Infringement |
| 1255 | COX_SONY_00964865 | COX_SONY_00964873 | 11/14/2013 | Korcett Ticket Solved: [10.3.2013 15326561] Notice of Copyright Infringement |
| 1256 | COX_SONY_00964874 | COX_SONY_00964882 | 11/14/2013 | Korcett Ticket Solved: [10.22.2013 15810167] Notice of Copyright Infringement |
| 1257 | COX_SONY_00964883 | COX_SONY_00964891 | 11/14/2013 | Korcett Ticket Solved: [10.22.2013 15810453] Notice of Copyright Infringement |
| 1258 | COX_SONY_00964892 | COX_SONY_00964907 | 11/14/2013 | Korcett Ticket Solved: [10.16.2013 15662919] Notice of Copyright Infringement |
| 1259 | COX_SONY_00964908 | COX_SONY_00964916 | 11/14/2013 | Korcett Ticket Solved: [10.16.2013 15677945] Notice of Copyright Infringement |
| 1260 | COX_SONY_00964917 | COX_SONY_00964925 | 11/14/2013 | Korcett Ticket Solved: [10.16.2013 15759779] Notice of Copyright Infringement |
| 1261 | COX_SONY_00964926 | COX_SONY_00964934 | 11/14/2013 | Korcett Ticket Solved: [10.16.2013 15663905] Notice of Copyright Infringement |
| 1262 | COX_SONY_00964935 | COX_SONY_00964950 | 11/14/2013 | Korcett Ticket Solved: [10.16.2013 15662917] Notice of Copyright Infringement |
| 1263 | COX_SONY_00964951 | COX_SONY_00964966 | 11/14/2013 | Korcett Ticket Solved: [10.16.2013 15662921] Notice of Copyright Infringement |
| 1264 | COX_SONY_00964967 | COX_SONY_00964975 | 11/14/2013 | Korcett Ticket Solved: [11.1.2013 15922325] Notice of Copyright Infringement |
| 1265 | COX_SONY_00964976 | COX_SONY_00964984 | 11/14/2013 | Korcett Ticket Solved: [11.1.2013 15974189] Notice of Copyright Infringement |
| 1266 | COX_SONY_00964985 | COX_SONY_00964993 | 11/14/2013 | Korcett Ticket Solved: [11.1.2013 15973717] Notice of Copyright Infringement |
| 1267 | COX_SONY_00964994 | COX_SONY_00965002 | 11/14/2013 | Korcett Ticket Solved: [11.1.2013 15907875] Notice of Copyright Infringement |
| 1268 | COX_SONY_00965003 | COX_SONY_00965011 | 11/14/2013 | Korcett Ticket Solved: [11.6.2013 16099519] Notice of Copyright Infringement |
| 1269 | COX_SONY_00965012 | COX_SONY_00965020 | 11/14/2013 | Korcett Ticket Solved: [9.12.2013 15206925] Notice of Copyright Infringement |
| 1270 | COX_SONY_00965021 | COX_SONY_00965029 | 11/14/2013 | Korcett Ticket Solved: [6.11.2013 13650099] Notice of Copyright Infringement |
| 1271 | COX_SONY_00965030 | COX_SONY_00965038 | 11/14/2013 | Korcett Ticket Solved: [6.13.2013 13708963] Notice of Copyright Infringement |
| 1272 | COX_SONY_00965039 | COX_SONY_00965047 | 11/14/2013 | Korcett Ticket Solved: [11.8.2013 16131437] Notice of Copyright Infringement |
| 1273 | COX_SONY_00965048 | COX_SONY_00965056 | 11/15/2013 | Re: [11.14.2013 16263931] Notice of Copyright Infringement |
| 1274 | COX_SONY_00965057 | COX_SONY_00965068 | 11/15/2013 | Re: [11.13.2013 16245729] Regarding your response to abuse@cox.net |
| 1275 | COX_SONY_00965073 | COX_SONY_00965076 | 11/16/2013 | Re: [11.15.2013 16280265] Notice of Copyright Infringement |
| 1276 | COX_SONY_00965079 | COX_SONY_00965087 | 11/18/2013 | Re: [11.18.2013 16326973] Notice of Copyright Infringement |
| 1277 | COX_SONY_00965088 | COX_SONY_00965096 | 11/18/2013 | Re: [11.18.2013 16327137] Notice of Copyright Infringement |
| 1278 | COX_SONY_00965097 | COX_SONY_00965106 | 11/19/2013 | Re: [11.18.2013 16328027] Notice of Copyright Infringement |
| 1279 | COX_SONY_00965107 | COX_SONY_00965110 | 11/19/2013 | Re: [7.8.2013 14048713]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1280 | COX_SONY_00965112 | COX_SONY_00965120 | 11/20/2013 | Re: [11.19.2013 16341987] Notice of Copyright Infringement |
| 1281 | COX_SONY_00965121 | COX_SONY_00965129 | 11/20/2013 | Re: [11.19.2013 16341805] Notice of Copyright Infringement |
| 1282 | COX_SONY_00965130 | COX_SONY_00965133 | 11/20/2013 | Re: [11.19.2013 16343387] Notice of Copyright Infringement |
| 1283 | COX_SONY_00965134 | COX_SONY_00965142 | 11/20/2013 | Re: [11.18.2013 16326903] Notice of Copyright Infringement |
| 1284 | COX_SONY_00965144 | COX_SONY_00965149 | 11/20/2013 | RE: [11.18.2013 16327079] Notice of Copyright Infringement |
| 1285 | COX_SONY_00965150 | COX_SONY_00965158 | 11/20/2013 | Re: [11.20.2013 16356909] Notice of Copyright Infringement |
| 1286 | COX_SONY_00965159 | COX_SONY_00965165 | 11/21/2013 | Re: [11.20.2013 16359107] Notice of Copyright Infringement |
| 1287 | COX_SONY_00965166 | COX_SONY_00965181 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262223] Notice of Copyright Infringement |
| 1288 | COX_SONY_00965182 | COX_SONY_00965197 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262231] Notice of Copyright Infringement |
| 1289 | COX_SONY_00965198 | COX_SONY_00965215 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262239] Notice of Copyright Infringement |
| 1290 | COX_SONY_00965216 | COX_SONY_00965231 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262219] Notice of Copyright Infringement |
| 1291 | COX_SONY_00965232 | COX_SONY_00965247 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262225] Notice of Copyright Infringement |
| 1292 | COX_SONY_00965248 | COX_SONY_00965265 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262229] Notice of Copyright Infringement |
| 1293 | COX_SONY_00965266 | COX_SONY_00965281 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262237] Notice of Copyright Infringement |
| 1294 | COX_SONY_00965282 | COX_SONY_00965299 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262243] Notice of Copyright Infringement |
| 1295 | COX_SONY_00965300 | COX_SONY_00965308 | 11/21/2013 | Re: [11.21.2013 16373545] Notice of Copyright Infringement |
| 1296 | COX_SONY_00965309 | COX_SONY_00965326 | 11/21/2013 | Korcett ticket update : [11.19.2013 16262243] Notice of Copyright Infringement |
| 1297 | COX_SONY_00965327 | COX_SONY_00965332 | 11/21/2013 | Re: [11.21.2013 16373709] Notice of Copyright Infringement |
| 1298 | COX_SONY_00965333 | COX_SONY_00965337 | 11/21/2013 | Re: [11.20.2013 16357631] Notice of Copyright Infringement |
| 1299 | COX_SONY_00965338 | COX_SONY_00965342 | 11/21/2013 | Re: [11.20.2013 16357631] Notice of Copyright Infringement |
| 1300 | COX_SONY_00965343 | COX_SONY_00965358 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262215] Notice of Copyright Infringement |
| 1301 | COX_SONY_00965359 | COX_SONY_00965374 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262217] Notice of Copyright Infringement |
| 1302 | COX_SONY_00965375 | COX_SONY_00965390 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262221] Notice of Copyright Infringement |
| 1303 | COX_SONY_00965391 | COX_SONY_00965406 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262227] Notice of Copyright Infringement |
| 1304 | COX_SONY_00965407 | COX_SONY_00965422 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262249] Notice of Copyright Infringement |
| 1305 | COX_SONY_00965423 | COX_SONY_00965431 | 11/21/2013 | Korcett Ticket Solved: [10.22.2013 15827163] Notice of Copyright Infringement |
| 1306 | COX_SONY_00965432 | COX_SONY_00965440 | 11/21/2013 | Korcett Ticket Solved: [10.3.2013 15277917] Notice of Copyright Infringement |
| 1307 | COX_SONY_00965441 | COX_SONY_00965449 | 11/21/2013 | Korcett Ticket Solved: [11.1.2013 15828379] Notice of Copyright Infringement |
| 1308 | COX_SONY_00965450 | COX_SONY_00965465 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262235] Notice of Copyright Infringement |
| 1309 | COX_SONY_00965466 | COX_SONY_00965473 | 11/21/2013 | Korcett Ticket Solved: [11.6.2013 16048163] DMCA Reply |
| 1310 | COX_SONY_00965474 | COX_SONY_00965482 | 11/21/2013 | Korcett Ticket Solved: [11.15.2013 16278825] Notice of Copyright Infringement |
| 1311 | COX_SONY_00965483 | COX_SONY_00965491 | 11/21/2013 | Korcett Ticket Solved: [11.6.2013 16051191] Notice of Copyright Infringement |
| 1312 | COX_SONY_00965492 | COX_SONY_00965500 | 11/21/2013 | Korcett Ticket Solved: [11.1.2013 15974309] Notice of Copyright Infringement |
| 1313 | COX_SONY_00965501 | COX_SONY_00965504 | 11/21/2013 | Re: [11.21.2013 16373819] Notice of Copyright Infringement |
| 1314 | COX_SONY_00965505 | COX_SONY_00965508 | 11/22/2013 | Re: [11.21.2013 16375393] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1315 | COX_SONY_00965509 | COX_SONY_00965517 | 11/22/2013 | Re: [11.21.2013 16373805] Notice of Copyright Infringement |
| 1316 | COX_SONY_00965518 | COX_SONY_00965521 | 11/22/2013 | Re: [11.21.2013 16375351] Notice of Copyright Infringement |
| 1317 | COX_SONY_00965522 | COX_SONY_00965526 | 11/22/2013 | Re: [9.25.2013 15469817] Notice of Copyright Infringement |
| 1318 | COX_SONY_00965527 | COX_SONY_00965531 | 11/22/2013 | Re: [11.19.2013 16343427] Notice of Copyright Infringement |
| 1319 | COX_SONY_00965532 | COX_SONY_00965538 | 11/22/2013 | Re: [11.21.2013 16373557] Notice of Copyright Infringement |
| 1320 | COX_SONY_00965539 | COX_SONY_00965543 | 11/22/2013 | Re: [11.22.2013 16392355] Notice of Copyright Infringement |
| 1321 | COX_SONY_00965545 | COX_SONY_00965551 | 11/25/2013 | RE: [11.25.2013 16443297] Notice of Copyright Infringement |
| 1322 | COX_SONY_00965552 | COX_SONY_00965555 | 11/25/2013 | RE: [11.25.2013 16392271] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1323 | COX_SONY_00965556 | COX_SONY_00965563 | 11/26/2013 | Undeliverable: [11.25.2013 16444325] Notice of Copyright Infringement |
| 1324 | COX_SONY_00965564 | COX_SONY_00965570 | 11/26/2013 | Re: [11.25.2013 16444319] Notice of Copyright Infringement |
| 1325 | COX_SONY_00965572 | COX_SONY_00965578 | 11/26/2013 | RE: [11.26.2013 16451073] Notice of Copyright Infringement |
| 1326 | COX_SONY_00965579 | COX_SONY_00965594 | 11/26/2013 | RE: [11.26.2013 16453581] Regarding your response to abuse@cox.net |
| 1327 | COX_SONY_00965595 | COX_SONY_00965603 | 11/27/2013 | Re: [11.27.2013 16461915] Notice of Copyright Infringement |
| 1328 | COX_SONY_00965606 | COX_SONY_00965613 | 11/27/2013 | Re: [11.27.2013 16477797] Notice of Copyright Infringement |
| 1329 | COX_SONY_00965614 | COX_SONY_00965617 | 11/28/2013 | Re: [11.27.2013 16478077] Notice of Copyright Infringement |
| 1330 | COX_SONY_00965618 | COX_SONY_00965625 | 11/28/2013 | Re: [11.28.2013 16492437] Notice of Copyright Infringement |
| 1331 | COX_SONY_00965626 | COX_SONY_00965630 | 11/29/2013 | Re: [11.28.2013 16478103] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1332 | COX_SONY_00965631 | COX_SONY_00965634 | 12/2/2013 | Re: [11.21.2013 16373735] Notice of Copyright Infringement |
| 1333 | COX_SONY_00965635 | COX_SONY_00965640 | 12/2/2013 | Re: [12.2.2013 16495789] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1334 | COX_SONY_00965641 | COX_SONY_00965647 | 12/2/2013 | RE: [11.27.2013 16462081] Notice of Copyright Infringement |
| 1335 | COX_SONY_00965648 | COX_SONY_00965649 | 12/3/2013 | RE: [11.27.2013 16478151] DMCA Violation via your Cox HSI, at your home |
| 1336 | COX_SONY_00965650 | COX_SONY_00965658 | 12/3/2013 | Re: [12.2.2013 16557999] Notice of Copyright Infringement |
| 1337 | COX_SONY_00965659 | COX_SONY_00965662 | 12/3/2013 | Re: [12.3.2013 16573761] Notice of Copyright Infringement |
| 1338 | COX_SONY_00965663 | COX_SONY_00965667 | 12/3/2013 | Re: [12.3.2013 16573883] Notice of Copyright Infringement |
| 1339 | COX_SONY_00965668 | COX_SONY_00965679 | 12/4/2013 | Re: [12.3.2013 16574171] Regarding your response to abuse@cox.net |
| 1340 | COX_SONY_00965680 | COX_SONY_00965687 | 12/4/2013 | Re: [12.3.2013 16575987] Notice of Copyright Infringement |
| 1341 | COX_SONY_00965688 | COX_SONY_00965693 | 12/4/2013 | Re: [12.2.2013 16495789] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1342 | COX_SONY_00965694 | COX_SONY_00965701 | 12/4/2013 | RE: [12.4.2013 16576117] Notice of Copyright Infringement |
| 1343 | COX_SONY_00965702 | COX_SONY_00965710 | 12/4/2013 | Re: [12.4.2013 16590655] Notice of Copyright Infringement |
| 1344 | COX_SONY_00965711 | COX_SONY_00965716 | 12/4/2013 | Mail System Error - Returned Mail |
| 1345 | COX_SONY_00965717 | COX_SONY_00965725 | 12/4/2013 | Re: [12.4.2013 16591327] Notice of Copyright Infringement |
| 1346 | COX_SONY_00965726 | COX_SONY_00965732 | 12/5/2013 | RE: [12.4.2013 16591291] Notice of Copyright Infringement |
| 1347 | COX_SONY_00965735 | COX_SONY_00965739 | 12/5/2013 | Re: [12.4.2013 16576175] Notice of Copyright Infringement |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1348 | COX_SONY_00965740 | COX_SONY_00965747 | 12/5/2013 | Undeliverable: [12.5.2013 16607193] Notice of Copyright Infringement |
| 1349 | COX_SONY_00965748 | COX_SONY_00965757 | 12/6/2013 | Re: [12.5.2013 16607683] Notice of Copyright Infringement |
| 1350 | COX_SONY_00965758 | COX_SONY_00965767 | 12/6/2013 | Re: [12.5.2013 16605975] |
| 1351 | COX_SONY_00965768 | COX_SONY_00965771 | 12/6/2013 | Re: [12.5.2013 16607091] Notice of Copyright Infringement |
| 1352 | COX_SONY_00965772 | COX_SONY_00965778 | 12/7/2013 | Re: [12.6.2013 16623469] Notice of Copyright Infringement |
| 1353 | COX_SONY_00965779 | COX_SONY_00965785 | 12/7/2013 | Re: [12.6.2013 16623417] Notice of Copyright Infringement |
| 1354 | COX_SONY_00965786 | COX_SONY_00965789 | 12/7/2013 | Re: [12.6.2013 16623505] Notice of Copyright Infringement |
| 1355 | COX_SONY_00965790 | COX_SONY_00965798 | 12/7/2013 | Re: [12.6.2013 16622679] Notice of Copyright Infringement |
| 1356 | COX_SONY_00965800 | COX_SONY_00965803 | 12/6/2013 | Re: [12.5.2013 16607171] Notice of Copyright Infringement |
| 1357 | COX_SONY_00965804 | COX_SONY_00965807 | 12/10/2013 | Re: [12.9.2013 16670249] Notice of Copyright Infringement |
| 1358 | COX_SONY_00965808 | COX_SONY_00965816 | 12/10/2013 | Re: [12.9.2013 16672367] Notice of Copyright Infringement |
| 1359 | COX_SONY_00965817 | COX_SONY_00965823 | 12/10/2013 | Re: [12.9.2013 16672289] Notice of Copyright Infringement |
| 1360 | COX_SONY_00965824 | COX_SONY_00965835 | 12/10/2013 | Re: [12.9.2013 16672211] Notice of Copyright Infringement |
| 1361 | COX_SONY_00965836 | COX_SONY_00965842 | 12/10/2013 | RE: [12.9.2013 16672261] Notice of Copyright Infringement |
| 1362 | COX_SONY_00965843 | COX_SONY_00965852 | 12/10/2013 | Re: [12.10.2013 16688061] Notice of Copyright Infringement |
| 1363 | COX_SONY_00965853 | COX_SONY_00965861 | 12/10/2013 | Re: [12.10.2013 16687285] Notice of Copyright Infringement |
| 1364 | COX_SONY_00965862 | COX_SONY_00965867 | 12/11/2013 | Re: [12.10.2013 16687333] Notice of Copyright Infringement |
| 1365 | COX_SONY_00965868 | COX_SONY_00965871 | 12/11/2013 | Re: [12.10.2013 16687835] Notice of Copyright Infringement |
| 1366 | COX_SONY_00965872 | COX_SONY_00965878 | 12/11/2013 | Undeliverable: [12.11.2013 16688007] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1367 | COX_SONY_00965883 | COX_SONY_00965897 | 12/11/2013 | Re: [12.10.2013 16672533] Regarding your response to abuse@cox.net |
| 1368 | COX_SONY_00965898 | COX_SONY_00965902 | 12/12/2013 | Re: [12.11.2013 16703395] Notice of Copyright Infringement |
| 1369 | COX_SONY_00965903 | COX_SONY_00965906 | 12/12/2013 | RE: [12.11.2013 16703641] Notice of Copyright Infringement |
| 1370 | COX_SONY_00965907 | COX_SONY_00965911 | 12/12/2013 | Re: [12.10.2013 16688445] Notice of Copyright Infringement |
| 1371 | COX_SONY_00965912 | COX_SONY_00965915 | 12/12/2013 | Re: [12.11.2013 16705199] Notice of Copyright Infringement |
| 1372 | COX_SONY_00965916 | COX_SONY_00965921 | 12/12/2013 | Re: [12.11.2013 16705053] DMCA Reply |
| 1373 | COX_SONY_00965922 | COX_SONY_00965930 | 12/12/2013 | Re: [12.11.2013 16704881] Notice of Copyright Infringement |
| 1374 | COX_SONY_00965931 | COX_SONY_00965939 | 12/12/2013 | Re: [12.12.2013 16720491] Notice of Copyright Infringement |
| 1375 | COX_SONY_00965941 | COX_SONY_00965947 | 12/12/2013 | Undeliverable: [12.12.2013 16721405] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1376 | COX_SONY_00965948 | COX_SONY_00965961 | 12/13/2013 | Re: [12.12.2013 16721957] Notice of Copyright Infringement |
| 1377 | COX_SONY_00965962 | COX_SONY_00965975 | 12/13/2013 | Re: [12.12.2013 16721957] Notice of Copyright Infringement |
| 1378 | COX_SONY_00965976 | COX_SONY_00965980 | 12/13/2013 | RE: [12.12.2013 16703417] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1379 | COX_SONY_00965981 | COX_SONY_00965987 | 12/13/2013 | Undeliverable: [12.13.2013 16736667] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1380 | COX_SONY_00965988 | COX_SONY_00965992 | 12/13/2013 | Mail System Error - Returned Mail |
| 1381 | COX_SONY_00965993 | COX_SONY_00966001 | 12/13/2013 | Re: [12.12.2013 16721975] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1382 | COX_SONY_00966002 | COX_SONY_00966011 | 12/14/2013 | Re: [12.12.2013 16722073] Notice of Copyright Infringement |
| 1383 | COX_SONY_00966012 | COX_SONY_00966016 | 12/15/2013 | Re: [12.12.2013 16721355] Notice of Copyright Infringement |
| 1384 | COX_SONY_00966017 | COX_SONY_00966026 | 12/16/2013 | RE: [12.16.2013 16783443] Notice of Copyright Infringement |
| 1385 | COX_SONY_00966027 | COX_SONY_00966033 | 12/16/2013 | RE: [12.16.2013 16783431] Notice of Copyright Infringement |
| 1386 | COX_SONY_00966034 | COX_SONY_00966042 | 12/17/2013 | Re: [12.16.2013 16786233] Notice of Copyright Infringement |
| 1387 | COX_SONY_00966043 | COX_SONY_00966049 | 12/17/2013 | Re: [12.16.2013 16786217] Notice of Copyright Infringement |
| 1388 | COX_SONY_00966050 | COX_SONY_00966053 | 12/17/2013 | Re: [12.16.2013 16785999] Notice of Copyright Infringement |
| 1389 | COX_SONY_00966054 | COX_SONY_00966061 | 12/17/2013 | RE: [12.17.2013 16801201] Notice of Copyright Infringement |
| 1390 | COX_SONY_00966062 | COX_SONY_00966067 | 12/18/2013 | Re: [12.17.2013 16801205] Notice of Copyright Infringement |
| 1391 | COX_SONY_00966069 | COX_SONY_00966072 | 12/18/2013 | Re: [12.18.2013 16818703] Notice of Copyright Infringement |
| 1392 | COX_SONY_00966073 | COX_SONY_00966076 | 12/19/2013 | Re: [12.18.2013 16818629] Notice of Copyright Infringement |
| 1393 | COX_SONY_00966077 | COX_SONY_00966081 | 12/19/2013 | Re: [12.19.2013 16835051]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1394 | COX_SONY_00966082 | COX_SONY_00966086 | 12/19/2013 | Re: [12.19.2013 16835051]   Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1395 | COX_SONY_00966087 | COX_SONY_00966096 | 12/19/2013 | Re: [12.17.2013 16786097] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1396 | COX_SONY_00966097 | COX_SONY_00966103 | 12/20/2013 | Re: [12.16.2013 16785997] Notice of Copyright Infringement |
| 1397 | COX_SONY_00966104 | COX_SONY_00966113 | 12/20/2013 | Re: [12.19.2013 16836181] Notice of Copyright Infringement |
| 1398 | COX_SONY_00966114 | COX_SONY_00966120 | 12/21/2013 | RE: [12.20.2013 16852147] Notice of Copyright Infringement |
| 1399 | COX_SONY_00966121 | COX_SONY_00966124 | 12/23/2013 | Re: [12.22.2013 16885095] Notice of Copyright Infringement |
| 1400 | COX_SONY_00966125 | COX_SONY_00966134 | 12/23/2013 | Re: [12.23.2013 16901793] Notice of Copyright Infringement |
| 1401 | COX_SONY_00966135 | COX_SONY_00966143 | 12/23/2013 | We have included a copy of the complaint, which identifies the party raising it and the material claimed to be infringing.Re: [12.23.2013 16901651] Notice of Copyright Infringement |
| 1402 | COX_SONY_00966144 | COX_SONY_00966152 | 12/23/2013 | Re: [12.20.2013 16852555] Notice of Copyright Infringement |
| 1403 | COX_SONY_00966153 | COX_SONY_00966159 | 12/23/2013 | RE: [12.23.2013 16901699] Notice of Copyright Infringement |
| 1404 | COX_SONY_00966160 | COX_SONY_00966163 | 12/23/2013 | Re: [12.23.2013 16903045] Notice of Copyright Infringement |
| 1405 | COX_SONY_00966166 | COX_SONY_00966170 | 12/24/2013 | RE: [12.24.2013 16919399] Notice of Copyright Infringement |
| 1406 | COX_SONY_00966174 | COX_SONY_00966180 | 12/25/2013 | Re: [12.19.2013 16835533] Notice of Copyright Infringement |
| 1407 | COX_SONY_00966181 | COX_SONY_00966184 | 12/25/2013 | Re: [12.24.2013 16920519] Notice of Copyright Infringement |
| 1408 | COX_SONY_00966185 | COX_SONY_00966191 | 12/25/2013 | Re: [12.24.2013 16921009] Notice of Copyright Infringement |
| 1409 | COX_SONY_00966193 | COX_SONY_00966201 | 12/26/2013 | Re: [12.20.2013 16853813] Notice of Copyright Infringement |
| 1410 | COX_SONY_00966202 | COX_SONY_00966208 | 12/26/2013 | RE: [12.25.2013 16937087] Notice of Copyright Infringement |
| 1411 | COX_SONY_00966210 | COX_SONY_00966218 | 12/26/2013 | Re: [12.26.2013 16955543] Notice of Copyright Infringement |
| 1412 | COX_SONY_00966219 | COX_SONY_00966225 | 12/26/2013 | RE: [12.26.2013 16955551] Notice of Copyright Infringement |
| 1413 | COX_SONY_00966226 | COX_SONY_00966233 | 12/26/2013 | RE: [12.26.2013 16955551] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1414 | COX_SONY_00966234 | COX_SONY_00966240 | 12/27/2013 | Re: [12.25.2013 16938057] Notice of Copyright Infringement |
| 1415 | COX_SONY_00966242 | COX_SONY_00966251 | 12/27/2013 | Re: [12.27.2013 16937219] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1416 | COX_SONY_00966252 | COX_SONY_00966258 | 12/28/2013 | RE: [12.27.2013 16972963] Notice of Copyright Infringement |
| 1417 | COX_SONY_00966259 | COX_SONY_00966267 | 1/2/2014 | Re: [1.1.2014 17059499] Notice of Copyright Infringement |
| 1418 | COX_SONY_00966268 | COX_SONY_00966272 | 1/3/2014 | RE: [1.2.2014 17076095] Notice of Copyright Infringement |
| 1419 | COX_SONY_00966273 | COX_SONY_00966276 | 1/3/2014 | Re: [1.2.2014 17076267] Notice of Copyright Infringement |
| 1420 | COX_SONY_00966277 | COX_SONY_00966281 | 1/3/2014 | Re: [1.2.2014 17077913] Notice of Copyright Infringement |
| 1421 | COX_SONY_00966282 | COX_SONY_00966289 | 1/4/2014 | Re: [1.2.2014 17077513] Notice of Copyright Infringement |
| 1422 | COX_SONY_00966290 | COX_SONY_00966298 | 1/4/2014 | Re: [1.4.2014 17095207] Notice of Copyright Infringement |
| 1423 | COX_SONY_00966299 | COX_SONY_00966305 | 1/5/2014 | Re: [12.25.2013 16937983] Notice of Copyright Infringement |
| 1424 | COX_SONY_00966306 | COX_SONY_00966312 | 1/6/2014 | FW: [1.6.2014 17095069]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1425 | COX_SONY_00966313 | COX_SONY_00966317 | 1/7/2014 | Re: [1.7.2014 17163617] Notice of Copyright Infringement |
| 1426 | COX_SONY_00966318 | COX_SONY_00966322 | 1/8/2014 | Re: [11.12.2013 16229527] Notice of Copyright Infringement |
| 1427 | COX_SONY_00966323 | COX_SONY_00966329 | 1/8/2014 | RE: [12.19.2013 16834957] Notice of Copyright Infringement |
| 1428 | COX_SONY_00966330 | COX_SONY_00966336 | 1/8/2014 | RE: [1.7.2014 17166649] Notice of Copyright Infringement |
| 1429 | COX_SONY_00966338 | COX_SONY_00966342 | 1/8/2014 | RE: [1.8.2014 17184533] Notice of Copyright Infringement- Notice ID 22284510383 |
| 1430 | COX_SONY_00966343 | COX_SONY_00966352 | 1/8/2014 | Re: [1.8.2014 17172959] Notice of Copyright Infringement |
| 1431 | COX_SONY_00966353 | COX_SONY_00966356 | 1/9/2014 | Re: [1.8.2014 17172977] Notice of Copyright Infringement |
| 1432 | COX_SONY_00966357 | COX_SONY_00966361 | 1/9/2014 | Re: [1.8.2014 17168185] Notice of Copyright Infringement |
| 1433 | COX_SONY_00966362 | COX_SONY_00966366 | 1/10/2014 | RE: [1.10.2014 17217331] Notice of Copyright Infringement |
| 1434 | COX_SONY_00966367 | COX_SONY_00966370 | 1/10/2014 | RE: [1.10.2014 17206229] Notice of Copyright Infringement |
| 1435 | COX_SONY_00966371 | COX_SONY_00966379 | 1/12/2014 | Re: [1.8.2014 17184779] Notice of Copyright Infringement |
| 1436 | COX_SONY_00966380 | COX_SONY_00966384 | 1/13/2014 | Re: [1.6.2014 17146421] Notice of Copyright Infringement |
| 1437 | COX_SONY_00966385 | COX_SONY_00966388 | 1/14/2014 | Re: [1.13.2014 17263307] Notice of Copyright Infringement |
| 1438 | COX_SONY_00966390 | COX_SONY_00966396 | 1/14/2014 | RE: [1.13.2014 17263563] Notice of Copyright Infringement |
| 1439 | COX_SONY_00966397 | COX_SONY_00966403 | 1/15/2014 | Re: [1.13.2014 17262629] Notice of Copyright Infringement |
| 1440 | COX_SONY_00966406 | COX_SONY_00966410 | 1/17/2014 | RE: [1.17.2014 17327519] Notice of Copyright Infringement |
| 1441 | COX_SONY_00966411 | COX_SONY_00966418 | 1/18/2014 | Re: [1.13.2014 17262035] Notice of Copyright Infringement |
| 1442 | COX_SONY_00966419 | COX_SONY_00966423 | 1/18/2014 | RE: [1.17.2014 17329923] Notice of Copyright Infringement |
| 1443 | COX_SONY_00966424 | COX_SONY_00966433 | 1/18/2014 | Re: [1.17.2014 17314513] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1444 | COX_SONY_00966434 | COX_SONY_00966439 | 1/20/2014 | Re: [1.20.2014 17378733] Notice of Copyright Infringement |
| 1445 | COX_SONY_00966440 | COX_SONY_00966446 | 1/21/2014 | Re: [1.17.2014 17327465] Notice of Copyright Infringement |
| 1446 | COX_SONY_00966447 | COX_SONY_00966451 | 1/21/2014 | RE: [1.21.2014 17384143] Notice of Copyright Infringement |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1447 | COX_SONY_00966452 | COX_SONY_00966455 | 1/21/2014 | Re: [1.21.2014 17390263] Notice of Copyright Infringement |
| 1448 | COX_SONY_00966458 | COX_SONY_00966462 | 1/22/2014 | Re: [1.20.2014 17368217] Notice of Copyright Infringement |
| 1449 | COX_SONY_00966463 | COX_SONY_00966470 | 1/22/2014 | RE: [1.8.2014 17168287] Notice of Copyright Infringement |
| 1450 | COX_SONY_00966471 | COX_SONY_00966474 | 1/22/2014 | Re: [1.20.2014 17376835] Notice of Copyright Infringement |
| 1451 | COX_SONY_00966475 | COX_SONY_00966478 | 1/22/2014 | Re: [1.22.2014 17411323] Notice of Copyright Infringement |
| 1452 | COX_SONY_00966479 | COX_SONY_00966482 | 1/22/2014 | Re: [1.22.2014 17411603] Notice of Copyright Infringement |
| 1453 | COX_SONY_00966483 | COX_SONY_00966494 | 1/22/2014 | Undeliverable: [1.22.2014 17411475] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1454 | COX_SONY_00966495 | COX_SONY_00966499 | 1/23/2014 | Re: [1.22.2014 17391539] |
| 1455 | COX_SONY_00966500 | COX_SONY_00966503 | 1/23/2014 | Re: [1.17.2014 17327521] Notice of Copyright Infringement |
| 1456 | COX_SONY_00966504 | COX_SONY_00966508 | 1/23/2014 | Re: [1.22.2014 17412327] Notice of Copyright Infringement |
| 1457 | COX_SONY_00966509 | COX_SONY_00966517 | 1/23/2014 | Re: [1.23.2014 17421231] Notice of Copyright Infringement |
| 1458 | COX_SONY_00966518 | COX_SONY_00966521 | 1/24/2014 | Re: [1.23.2014 17428933] Notice of Copyright Infringement |
| 1459 | COX_SONY_00966522 | COX_SONY_00966526 | 1/24/2014 | Re: [1.24.2014 17444865] Notice of Copyright Infringement |
| 1460 | COX_SONY_00966527 | COX_SONY_00966530 | 1/25/2014 | Re: [1.23.2014 17430801] Notice of Copyright Infringement |
| 1461 | COX_SONY_00966531 | COX_SONY_00966534 | 1/25/2014 | Re: [1.24.2014 17434889] Notice of Copyright Infringement |
| 1462 | COX_SONY_00966535 | COX_SONY_00966538 | 1/27/2014 | Re: [1.27.2014 17489015] Notice of Copyright Infringement |
| 1463 | COX_SONY_00966539 | COX_SONY_00966543 | 1/27/2014 | Re: [1.27.2014 17488713] Notice of Copyright Infringement |
| 1464 | COX_SONY_00966544 | COX_SONY_00966548 | 1/27/2014 | RE: [1.24.2014 17435251]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1465 | COX_SONY_00966549 | COX_SONY_00966553 | 1/27/2014 | Re: [1.27.2014 17497445] Notice of Copyright Infringement |
| 1466 | COX_SONY_00966554 | COX_SONY_00966562 | 1/27/2014 | Re: [1.27.2014 17493171] Notice of Copyright Infringement |
| 1467 | COX_SONY_00966563 | COX_SONY_00966571 | 1/28/2014 | Re: [1.28.2014 17519837] Notice of Copyright Infringement |
| 1468 | COX_SONY_00966572 | COX_SONY_00966575 | 1/28/2014 | Re: [1.28.2014 17519683] Notice of Copyright Infringement |
| 1469 | COX_SONY_00966576 | COX_SONY_00966582 | 1/29/2014 | RE: [1.28.2014 17521085] Notice of Copyright Infringement |
| 1470 | COX_SONY_00966583 | COX_SONY_00966586 | 1/29/2014 | RE: [1.28.2014 17517697] Notice of Copyright Infringement |
| 1471 | COX_SONY_00966587 | COX_SONY_00966590 | 1/29/2014 | Re: [1.23.2014 17420563] Notice of Copyright Infringement |
| 1472 | COX_SONY_00966591 | COX_SONY_00966594 | 1/31/2014 | Re: [1.28.2014 17517979] Notice of Copyright Infringement |
| 1473 | COX_SONY_00966596 | COX_SONY_00966600 | 2/1/2014 | Re: [1.31.2014 17557759] DMCA Reply |
| 1474 | COX_SONY_00966601 | COX_SONY_00966604 | 2/3/2014 | Re: [2.3.2014 17631003] Notice of Copyright Infringement |
| 1475 | COX_SONY_00966605 | COX_SONY_00966611 | 2/3/2014 | Re: [2.3.2014 17620443] Notice of Copyright Infringement |
| 1476 | COX_SONY_00966612 | COX_SONY_00966615 | 2/4/2014 | Re: [2.3.2014 17634293] Notice of Copyright Infringement |
| 1477 | COX_SONY_00966616 | COX_SONY_00966620 | 2/4/2014 | RE: [2.4.2014 17652833] Notice of Copyright Infringement |
| 1478 | COX_SONY_00966621 | COX_SONY_00966629 | 2/5/2014 | Re: [2.4.2014 17653951] Notice of Copyright Infringement |
| 1479 | COX_SONY_00966630 | COX_SONY_00966633 | 2/5/2014 | Re: [2.4.2014 17653449] Notice of Copyright Infringement |
| 1480 | COX_SONY_00966634 | COX_SONY_00966640 | 2/5/2014 | Undeliverable: [2.5.2014 17650723] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1481 | COX_SONY_00966645 | COX_SONY_00966651 | 2/5/2014 | Re: [2.5.2014 17673331] Notice of Copyright Infringement |
| 1482 | COX_SONY_00966652 | COX_SONY_00966660 | 2/5/2014 | Re: [2.5.2014 17675473] Notice of Copyright Infringement |
| 1483 | COX_SONY_00966661 | COX_SONY_00966669 | 2/5/2014 | Re: [2.5.2014 17651021] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1484 | COX_SONY_00966671 | COX_SONY_00966681 | 2/6/2014 | Notice ID 22285614883 and Cox [2.5.2014 17675493] Notice of Copyright Infringement |
| 1485 | COX_SONY_00966682 | COX_SONY_00966692 | 2/6/2014 | Cox [2.5.2014 17675493] Notice of Copyright Infringement (Notice ID 22285614883) |
| 1486 | COX_SONY_00966693 | COX_SONY_00966701 | 2/6/2014 | Fwd: [2.6.2014 17698043] Notice of Copyright Infringement |
| 1487 | COX_SONY_00966702 | COX_SONY_00966705 | 2/7/2014 | Re: [2.6.2014 17697919] Notice of Copyright Infringement |
| 1488 | COX_SONY_00966706 | COX_SONY_00966713 | 2/7/2014 | Re: [2.6.2014 17698495] Regarding your response to abuse@cox.net |
| 1489 | COX_SONY_00966714 | COX_SONY_00966722 | 2/7/2014 | Re: [2.6.2014 17699125] Notice of Copyright Infringement |
| 1490 | COX_SONY_00966723 | COX_SONY_00966745 | 2/7/2014 | Re: [2.5.2014 17675937] Regarding your response to abuse@cox.net |
| 1491 | COX_SONY_00966746 | COX_SONY_00966755 | 2/7/2014 | Fw: Fw: [2.7.2014 17673453] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1492 | COX_SONY_00966756 | COX_SONY_00966764 | 2/7/2014 | Re: [2.7.2014 17704813] Notice of Copyright Infringement |
| 1493 | COX_SONY_00966765 | COX_SONY_00966773 | 2/8/2014 | Re: [2.6.2014 17696881] Notice of Copyright Infringement |
| 1494 | COX_SONY_00966774 | COX_SONY_00966782 | 2/8/2014 | Re: [2.5.2014 17661107] Notice of Copyright Infringement |
| 1495 | COX_SONY_00966785 | COX_SONY_00966793 | 2/10/2014 | Re: [2.10.2014 17781569] Notice of Copyright Infringement |
| 1496 | COX_SONY_00966795 | COX_SONY_00966801 | 2/10/2014 | Re: [2.10.2014 17782641] Notice of Copyright Infringement |
| 1497 | COX_SONY_00966803 | COX_SONY_00966806 | 2/11/2014 | Re: [2.11.2014 17789053] Notice of Copyright Infringement |
| 1498 | COX_SONY_00966807 | COX_SONY_00966815 | 2/11/2014 | Re: [2.10.2014 17767575] Notice of Copyright Infringement |
| 1499 | COX_SONY_00966816 | COX_SONY_00966825 | 2/11/2014 | Undeliverable: [2.11.2014 17767395] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1500 | COX_SONY_00966826 | COX_SONY_00966834 | 2/11/2014 | Re: [2.10.2014 17767575] Notice of Copyright Infringement |
| 1501 | COX_SONY_00966835 | COX_SONY_00966839 | 2/11/2014 | Re: [2.11.2014 17790443] |
| 1502 | COX_SONY_00966840 | COX_SONY_00966843 | 2/11/2014 | Re: [2.11.2014 17781519]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1503 | COX_SONY_00966844 | COX_SONY_00966850 | 2/11/2014 | Re: [2.11.2014 17788581] Notice of Copyright Infringement |
| 1504 | COX_SONY_00966851 | COX_SONY_00966854 | 2/11/2014 | Re: [2.11.2014 17798757] Notice of Copyright Infringement |
| 1505 | COX_SONY_00966855 | COX_SONY_00966863 | 2/12/2014 | Re: [2.11.2014 17801861] Notice of Copyright Infringement |
| 1506 | COX_SONY_00966864 | COX_SONY_00966870 | 2/12/2014 | Re: [2.12.2014 17818251] Notice of Copyright Infringement |
| 1507 | COX_SONY_00966871 | COX_SONY_00966874 | 2/12/2014 | Re: [2.12.2014 17818311] Notice of Copyright Infringement |
| 1508 | COX_SONY_00966875 | COX_SONY_00966881 | 2/12/2014 | Re: [2.12.2014 17818293] Notice of Copyright Infringement |
| 1509 | COX_SONY_00966882 | COX_SONY_00966885 | 2/12/2014 | Re: [2.12.2014 17818067] Notice of Copyright Infringement |
| 1510 | COX_SONY_00966887 | COX_SONY_00966891 | 2/12/2014 | Re: [2.11.2014 17781519]   Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1511 | COX_SONY_00966892 | COX_SONY_00966895 | 2/12/2014 | RE: [2.12.2014 17808857] Notice of Copyright Infringement |
| 1512 | COX_SONY_00966896 | COX_SONY_00966900 | 2/12/2014 | Re: [2.12.2014 17808875] Notice of Copyright Infringement |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1513 | COX_SONY_00966901 | COX_SONY_00966915 | 2/12/2014 | Re: [2.12.2014 17818447] Regarding your response to abuse@cox.net |
| 1514 | COX_SONY_00966916 | COX_SONY_00966926 | 2/12/2014 | Re: [2.12.2014 17818469] Regarding your response to abuse@cox.net |
| 1515 | COX_SONY_00966927 | COX_SONY_00966930 | 2/12/2014 | Re: [2.12.2014 17821245] Notice of Copyright Infringement |
| 1516 | COX_SONY_00966931 | COX_SONY_00966935 | 2/13/2014 | Re: [2.12.2014 17821179] Notice of Copyright Infringement 22285918633 |
| 1517 | COX_SONY_00966936 | COX_SONY_00966944 | 2/13/2014 | Re: [2.12.2014 17820551] |
| 1518 | COX_SONY_00966945 | COX_SONY_00966950 | 2/13/2014 | RE: [2.13.2014 17827991] Notice of Copyright Infringement |
| 1519 | COX_SONY_00966951 | COX_SONY_00966957 | 2/14/2014 | Re: [2.13.2014 17839107] Notice of Copyright Infringement |
| 1520 | COX_SONY_00966960 | COX_SONY_00966968 | 2/14/2014 | Re: [2.14.2014 17844155] Notice of Copyright Infringement |
| 1521 | COX_SONY_00966969 | COX_SONY_00966976 | 2/14/2014 | RE: [2.14.2014 17844407] Notice of Copyright Infringement |
| 1522 | COX_SONY_00966977 | COX_SONY_00966981 | 2/14/2014 | Re: [12.27.2013 16973145] Notice of Copyright Infringement |
| 1523 | COX_SONY_00966982 | COX_SONY_00966988 | 2/14/2014 | Re: [2.14.2014 17843923] Notice of Copyright Infringement |
| 1524 | COX_SONY_00966989 | COX_SONY_00966997 | 2/14/2014 | Re: [2.14.2014 17856833] Notice of Copyright Infringement |
| 1525 | COX_SONY_00966998 | COX_SONY_00967002 | 2/15/2014 | Re: [2.14.2014 17860887] Notice of Copyright Infringement |
| 1526 | COX_SONY_00967003 | COX_SONY_00967006 | 2/16/2014 | Re: [2.13.2014 17839183] Notice of Copyright Infringement |
| 1527 | COX_SONY_00967007 | COX_SONY_00967015 | 2/17/2014 | Re: [2.17.2014 17902529] Notice of Copyright Infringement |
| 1528 | COX_SONY_00967016 | COX_SONY_00967022 | 2/17/2014 | Re: [2.17.2014 17902669] Notice of Copyright Infringement |
| 1529 | COX_SONY_00967023 | COX_SONY_00967025 | 2/17/2014 | Copyright Infringement - Notice ID # 22286118137 |
| 1530 | COX_SONY_00967026 | COX_SONY_00967032 | 2/17/2014 | RE: [2.17.2014 17916727] Notice of Copyright Infringement |
| 1531 | COX_SONY_00967033 | COX_SONY_00967041 | 2/18/2014 | Re: [2.18.2014 17923519] Notice of Copyright Infringement |
| 1532 | COX_SONY_00967043 | COX_SONY_00967052 | 2/18/2014 | Undeliverable: [2.18.2014 17916805] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1533 | COX_SONY_00967053 | COX_SONY_00967061 | 2/18/2014 | Re: [2.18.2014 17923737] Notice of Copyright Infringement |
| 1534 | COX_SONY_00967063 | COX_SONY_00967069 | 2/19/2014 | Re: [2.18.2014 17934709] Notice of Copyright Infringement |
| 1535 | COX_SONY_00967070 | COX_SONY_00967078 | 2/19/2014 | Re: [2.18.2014 17934969] Notice of Copyright Infringement |
| 1536 | COX_SONY_00967079 | COX_SONY_00967101 | 2/19/2014 | Re: [2.18.2014 17935721] Regarding your response to abuse@cox.net |
| 1537 | COX_SONY_00967102 | COX_SONY_00967106 | 2/19/2014 | Re: [2.17.2014 17917511] Notice of Copyright Infringement |
| 1538 | COX_SONY_00967107 | COX_SONY_00967110 | 2/19/2014 | Re: [2.19.2014 17954415] Notice of Copyright Infringement |
| 1539 | COX_SONY_00967111 | COX_SONY_00967119 | 2/20/2014 | Re: [2.19.2014 17940891] Notice of Copyright Infringement |
| 1540 | COX_SONY_00967120 | COX_SONY_00967128 | 2/20/2014 | Re: [2.20.2014 17962301] Notice of Copyright Infringement |
| 1541 | COX_SONY_00967129 | COX_SONY_00967134 | 2/20/2014 | Re: [2.20.2014 17959905] Notice of Copyright Infringement |
| 1542 | COX_SONY_00967135 | COX_SONY_00967140 | 2/20/2014 | Re: [2.20.2014 17959905] Notice of Copyright Infringement |
| 1543 | COX_SONY_00967141 | COX_SONY_00967151 | 2/20/2014 | Re: [2.20.2014 17974195] |
| 1544 | COX_SONY_00967152 | COX_SONY_00967158 | 2/21/2014 | RE: [1.15.2014 17294777] Notice of Copyright Infringement |
| 1545 | COX_SONY_00967159 | COX_SONY_00967181 | 2/21/2014 | Re: [2.20.2014 17974809] regarding your reply to abuse@cox.net |
| 1546 | COX_SONY_00967183 | COX_SONY_00967191 | 2/21/2014 | Re: [2.21.2014 17979991] Notice of Copyright Infringement |
| 1547 | COX_SONY_00967192 | COX_SONY_00967198 | 2/21/2014 | RE: [2.21.2014 17985893] Notice of Copyright Infringement |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1548 | COX_SONY_00967199 | COX_SONY_00967203 | 2/24/2014 | Re: [2.24.2014 18035011] Notice of Copyright Infringement |
| 1549 | COX_SONY_00967204 | COX_SONY_00967214 | 2/25/2014 | RE: [2.24.2014 18045677] Notice of Copyright Infringement |
| 1550 | COX_SONY_00967215 | COX_SONY_00967218 | 2/25/2014 | Re: [2.25.2014 18061889] Notice of Copyright Infringement |
| 1551 | COX_SONY_00967219 | COX_SONY_00967222 | 2/25/2014 | Re: [2.25.2014 18061889] Notice of Copyright Infringement |
| 1552 | COX_SONY_00967223 | COX_SONY_00967229 | 2/26/2014 | RE: [2.25.2014 18069047] Notice of Copyright Infringement |
| 1553 | COX_SONY_00967230 | COX_SONY_00967239 | 2/26/2014 | Re: [2.26.2014 18038159] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1554 | COX_SONY_00967240 | COX_SONY_00967249 | 2/26/2014 | Undeliverable: [2.26.2014 18038267] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1555 | COX_SONY_00967250 | COX_SONY_00967258 | 2/26/2014 | Re: [2.26.2014 18083231] Notice of Copyright Infringement |
| 1556 | COX_SONY_00967259 | COX_SONY_00967262 | 2/26/2014 | Re: [2.26.2014 18077059] Notice of Copyright Infringement |
| 1557 | COX_SONY_00967263 | COX_SONY_00967272 | 2/27/2014 | Re: [2.26.2014 18083459] Notice of Copyright Infringement |
| 1558 | COX_SONY_00967273 | COX_SONY_00967282 | 2/27/2014 | Re: [2.25.2014 18061837] Notice of Copyright Infringement |
| 1559 | COX_SONY_00967283 | COX_SONY_00967292 | 2/27/2014 | Undeliverable: [2.27.2014 18038267] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1560 | COX_SONY_00967293 | COX_SONY_00967300 | 2/28/2014 | Re: [2.28.2014 18110029] Notice of Copyright Infringement |
| 1561 | COX_SONY_00967301 | COX_SONY_00967309 | 3/1/2014 | Re: [2.28.2014 18125339] Notice of Copyright Infringement |
| 1562 | COX_SONY_00967310 | COX_SONY_00967318 | 3/1/2014 | Re: [2.28.2014 18125827] Notice of Copyright Infringement |
| 1563 | COX_SONY_00967319 | COX_SONY_00967326 | 3/3/2014 | RE: [2.24.2014 18035105] Notice of Copyright Infringement |
| 1564 | COX_SONY_00967327 | COX_SONY_00967330 | 3/3/2014 | Re: [3.3.2014 18167435] Notice of Copyright Infringement |
| 1565 | COX_SONY_00967331 | COX_SONY_00967337 | 3/3/2014 | Re: [3.3.2014 18166889] Notice of Copyright Infringement |
| 1566 | COX_SONY_00967338 | COX_SONY_00967344 | 3/4/2014 | RE: [3.3.2014 18167497] Notice of Copyright Infringement |
| 1567 | COX_SONY_00967345 | COX_SONY_00967352 | 3/4/2014 | Re: [3.3.2014 18167207] Notice of Copyright Infringement |
| 1568 | COX_SONY_00967353 | COX_SONY_00967360 | 3/4/2014 | Undeliverable: [3.4.2014 18186007] Notice of Copyright Infringement |
| 1569 | COX_SONY_00967361 | COX_SONY_00967369 | 3/4/2014 | Re: [3.4.2014 18185793] Notice of Copyright Infringement |
| 1570 | COX_SONY_00967370 | COX_SONY_00967378 | 3/4/2014 | Re: [3.4.2014 18185899] Notice of Copyright Infringement |
| 1571 | COX_SONY_00967379 | COX_SONY_00967385 | 3/4/2014 | Undeliverable: [3.4.2014 18185981] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1572 | COX_SONY_00967390 | COX_SONY_00967397 | 3/4/2014 | Re: [3.3.2014 18182077] Notice of Copyright Infringement |
| 1573 | COX_SONY_00967398 | COX_SONY_00967406 | 3/4/2014 | Re: [3.3.2014 18178389] Notice of Copyright Infringement |
| 1574 | COX_SONY_00967407 | COX_SONY_00967415 | 3/5/2014 | Re: [3.5.2014 18216221] Notice of Copyright Infringement |
| 1575 | COX_SONY_00967416 | COX_SONY_00967419 | 3/5/2014 | RE: [3.5.2014 18216059] Notice of Copyright Infringement |
| 1576 | COX_SONY_00967420 | COX_SONY_00967428 | 3/5/2014 | Re: [3.5.2014 18216093] Notice of Copyright Infringement |
| 1577 | COX_SONY_00967429 | COX_SONY_00967435 | 3/5/2014 | Re: [3.5.2014 18216241] Notice of Copyright Infringement |
| 1578 | COX_SONY_00967436 | COX_SONY_00967442 | 3/6/2014 | Re: [3.5.2014 18218311] Notice of Copyright Infringement |
| 1579 | COX_SONY_00967443 | COX_SONY_00967455 | 3/6/2014 | Re: [3.5.2014 18221597] |
| 1580 | COX_SONY_00967456 | COX_SONY_00967464 | 3/6/2014 | Re: [3.6.2014 18224223] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1581 | COX_SONY_00967465 | COX_SONY_00967472 | 3/6/2014 | Undeliverable: [3.6.2014 18224733] Notice of Copyright Infringement |
| 1582 | COX_SONY_00967473 | COX_SONY_00967481 | 3/6/2014 | Re: [3.6.2014 18224423] Notice of Copyright Infringement |
| 1583 | COX_SONY_00967482 | COX_SONY_00967486 | 3/6/2014 | Re: [3.6.2014 18224977] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1584 | COX_SONY_00967487 | COX_SONY_00967490 | 3/6/2014 | Re: [3.5.2014 18216083] Notice of Copyright Infringement |
| 1585 | COX_SONY_00967491 | COX_SONY_00967499 | 3/6/2014 | Re: [3.6.2014 18224365] Notice of Copyright Infringement |
| 1586 | COX_SONY_00967500 | COX_SONY_00967508 | 3/7/2014 | Re: [3.7.2014 18241659] Notice of Copyright Infringement |
| 1587 | COX_SONY_00967510 | COX_SONY_00967513 | 3/7/2014 | Re: [3.7.2014 18242035] Notice of Copyright Infringement |
| 1588 | COX_SONY_00967514 | COX_SONY_00967521 | 3/8/2014 | RE: [3.7.2014 18241841] Notice of Copyright Infringement |
| 1589 | COX_SONY_00967522 | COX_SONY_00967526 | 3/8/2014 | Re: [3.7.2014 18242217] Notice of Copyright Infringement |
| 1590 | COX_SONY_00967527 | COX_SONY_00967534 | 3/10/2014 | [3.10.2014 18301534] Notice of Copyright Infringement |
| 1591 | COX_SONY_00967535 | COX_SONY_00967543 | 3/10/2014 | Re: [3.10.2014 18301827] Notice of Copyright Infringement |
| 1592 | COX_SONY_00967544 | COX_SONY_00967551 | 3/11/2014 | RE: [3.3.2014 18125135] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1593 | COX_SONY_00967552 | COX_SONY_00967563 | 3/12/2014 | Undeliverable: [3.11.2014 18319363] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1594 | COX_SONY_00967564 | COX_SONY_00967572 | 3/12/2014 | Re: [3.12.2014 18337255] Notice of Copyright Infringement |
| 1595 | COX_SONY_00967573 | COX_SONY_00967581 | 3/13/2014 | Re: [3.12.2014 18342933] Notice of Copyright Infringement |
| 1596 | COX_SONY_00967582 | COX_SONY_00967590 | 3/13/2014 | copyright infringement someone did on my cox internet (residential account) |
| 1597 | COX_SONY_00967592 | COX_SONY_00967599 | 3/14/2014 | Undeliverable: [3.14.2014 18371839] Notice of Copyright Infringement |
| 1598 | COX_SONY_00967600 | COX_SONY_00967608 | 3/14/2014 | Undeliverable: [3.14.2014 18372753] Notice of Copyright Infringement |
| 1599 | COX_SONY_00967609 | COX_SONY_00967613 | 3/14/2014 | Re: [3.14.2014 18372447] Notice of Copyright Infringement |
| 1600 | COX_SONY_00967614 | COX_SONY_00967622 | 3/15/2014 | Re: [3.14.2014 18372501] Notice of Copyright Infringement |
| 1601 | COX_SONY_00967623 | COX_SONY_00967626 | 3/17/2014 | Re: [3.17.2014 18428237] Notice of Copyright Infringement |
| 1602 | COX_SONY_00967627 | COX_SONY_00967631 | 3/17/2014 | Re: [3.17.2014 18428913] Notice of Copyright Infringement |
| 1603 | COX_SONY_00967633 | COX_SONY_00967641 | 3/18/2014 | Re: [3.17.2014 18428461] Notice of Copyright Infringement |
| 1604 | COX_SONY_00967642 | COX_SONY_00967650 | 3/18/2014 | Undeliverable: [3.18.2014 18450153] Notice of Copyright Infringement |
| 1605 | COX_SONY_00967651 | COX_SONY_00967659 | 3/18/2014 | RE: [3.17.2014 18441035] Notice of Copyright Infringement |
| 1606 | COX_SONY_00967660 | COX_SONY_00967672 | 3/18/2014 | RE: [3.17.2014 18441035] Notice of Copyright Infringement |
| 1607 | COX_SONY_00967673 | COX_SONY_00967689 | 3/18/2014 | RE: [3.17.2014 18441035] Notice of Copyright Infringement |
| 1608 | COX_SONY_00967692 | COX_SONY_00967700 | 3/18/2014 | Re: [3.18.2014 18457541] Notice of Copyright Infringement |
| 1609 | COX_SONY_00967701 | COX_SONY_00967705 | 3/18/2014 | Re: [3.18.2014 18449093] Notice of Copyright Infringement |
| 1610 | COX_SONY_00967706 | COX_SONY_00967710 | 3/19/2014 | Re: [3.19.2014 18469697] Notice of Copyright Infringement |
| 1611 | COX_SONY_00967711 | COX_SONY_00967715 | 3/19/2014 | Re: [3.19.2014 18469619] Notice of Copyright Infringement |
| 1612 | COX_SONY_00967716 | COX_SONY_00967720 | 3/19/2014 | Re: IMPORTANT** please assist (KMM16427088V58270L0KM) |
| 1613 | COX_SONY_00967721 | COX_SONY_00967727 | 3/19/2014 | FW: [3.19.2014 18478689] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1614 | COX_SONY_00967728 | COX_SONY_00967736 | 3/20/2014 | Undeliverable: [3.20.2014 18486809] Notice of Copyright Infringement |
| 1615 | COX_SONY_00967737 | COX_SONY_00967745 | 3/20/2014 | Re: [3.19.2014 18469713] Notice of Copyright Infringement |
| 1616 | COX_SONY_00967753 | COX_SONY_00967754 | 3/21/2014 | Notice ID 22287062307 [3.12.2014 18337387] Notice of Copyright Infringement |
| 1617 | COX_SONY_00967755 | COX_SONY_00967759 | 3/21/2014 | Re: [3.21.2014 18509337] Notice of Copyright Infringement |
| 1618 | COX_SONY_00967760 | COX_SONY_00967763 | 3/21/2014 | Re: [3.21.2014 18508797] Notice of Copyright Infringement |
| 1619 | COX_SONY_00967764 | COX_SONY_00967768 | 3/22/2014 | Re: [3.21.2014 18522421] |
| 1620 | COX_SONY_00967769 | COX_SONY_00967773 | 3/24/2014 | Re: [3.13.2014 18364461] Notice of Copyright Infringement |
| 1621 | COX_SONY_00967774 | COX_SONY_00967777 | 3/25/2014 | Re: [3.25.2014 18587135] Notice of Copyright Infringement |
| 1622 | COX_SONY_00967778 | COX_SONY_00967781 | 3/25/2014 | Re: [3.25.2014 18600597] Notice of Copyright Infringement |
| 1623 | COX_SONY_00967782 | COX_SONY_00967785 | 3/25/2014 | Re: [3.25.2014 18600615] Notice of Copyright Infringement |
| 1624 | COX_SONY_00967786 | COX_SONY_00967791 | 3/26/2014 | Re: [3.25.2014 18602777] Regarding your response to abuse@cox.net |
| 1625 | COX_SONY_00967792 | COX_SONY_00967799 | 3/27/2014 | Undeliverable: [3.27.2014 18631245] Notice of Copyright Infringement |
| 1626 | COX_SONY_00967800 | COX_SONY_00967807 | 3/28/2014 | Undeliverable: [3.28.2014 18653925] Notice of Copyright Infringement |
| 1627 | COX_SONY_00967808 | COX_SONY_00967816 | 3/28/2014 | Re: [3.28.2014 18653933] Notice of Copyright Infringement |
| 1628 | COX_SONY_00967817 | COX_SONY_00967820 | 3/29/2014 | Re: [3.29.2014 18680537] Notice of Copyright Infringement |
| 1629 | COX_SONY_00967821 | COX_SONY_00967828 | 3/29/2014 | Re: [3.28.2014 18654059] Notice of Copyright Infringement |
| 1630 | COX_SONY_00967829 | COX_SONY_00967839 | 3/31/2014 | Re: [3.29.2014 18631387] Notice of Copyright Infringement |
| 1631 | COX_SONY_00967840 | COX_SONY_00967847 | 4/1/2014 | Undeliverable: [4.1.2014 18740223] Notice of Copyright Infringement |
| 1632 | COX_SONY_00967848 | COX_SONY_00967852 | 4/1/2014 | Re: [4.1.2014 18740051] Notice of Copyright Infringement |
| 1633 | COX_SONY_00967853 | COX_SONY_00967857 | 4/1/2014 | Re: [4.1.2014 18740085] Notice of Copyright Infringement |
| 1634 | COX_SONY_00967858 | COX_SONY_00967867 | 4/1/2014 | Fwd: [4.1.2014 18739981] Notice of Copyright Infringement |
| 1635 | COX_SONY_00967868 | COX_SONY_00967874 | 4/1/2014 | RE: [4.1.2014 18739979] Notice of Copyright Infringement |
| 1636 | COX_SONY_00967875 | COX_SONY_00967879 | 4/1/2014 | Re: [4.1.2014 18740213] Notice of Copyright Infringement |
| 1637 | COX_SONY_00967880 | COX_SONY_00967885 | 4/1/2014 | Re: [4.1.2014 18740213] Notice of Copyright Infringement |
| 1638 | COX_SONY_00967886 | COX_SONY_00967890 | 4/1/2014 | Re: [4.1.2014 18740213] Notice of Copyright Infringement |
| 1639 | COX_SONY_00967892 | COX_SONY_00967899 | 4/2/2014 | RE: [4.1.2014 18740053] Notice of Copyright Infringement |
| 1640 | COX_SONY_00967904 | COX_SONY_00967908 | 4/3/2014 | Re: [4.3.2014 18783623] Notice of Copyright Infringement |
| 1641 | COX_SONY_00967909 | COX_SONY_00967931 | 4/3/2014 | Re: [4.1.2014 18668903] Regarding your response to abuse@cox.net |
| 1642 | COX_SONY_00967932 | COX_SONY_00967938 | 4/3/2014 | Re: [3.26.2014 18611963] Notice of Copyright Infringement |
| 1643 | COX_SONY_00967939 | COX_SONY_00967968 | 4/3/2014 | Re: [4.3.2014 18785281] Regarding your response to abuse@cox.net |
| 1644 | COX_SONY_00967969 | COX_SONY_00967977 | 4/4/2014 | Re: [4.3.2014 18783645] Notice of Copyright Infringement |
| 1645 | COX_SONY_00967978 | COX_SONY_00967986 | 4/5/2014 | Undeliverable: [4.5.2014 18830011] Notice of Copyright Infringement |
| 1646 | COX_SONY_00967987 | COX_SONY_00967991 | 4/5/2014 | RE: [SPAM][4.5.2014 18830227] Notice of Copyright Infringement |
| 1647 | COX_SONY_00967992 | COX_SONY_00967995 | 4/6/2014 | Re: [4.4.2014 18806455] Notice of Copyright Infringement |
| 1648 | COX_SONY_00967996 | COX_SONY_00968004 | 4/6/2014 | Re: [4.5.2014 18831011] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1649 | COX_SONY_00968005 | COX_SONY_00968013 | 4/7/2014 | Re: [4.1.2014 18739971] Notice of Copyright Infringement |
| 1650 | COX_SONY_00968014 | COX_SONY_00968021 | 4/9/2014 | Re: [4.9.2014 18923987] Notice of Copyright Infringement |
| 1651 | COX_SONY_00968022 | COX_SONY_00968026 | 4/9/2014 | Re: [4.9.2014 18925141] Notice of Copyright Infringement |
| 1652 | COX_SONY_00968027 | COX_SONY_00968035 | 4/10/2014 | Re: [4.9.2014 18924963] Notice of Copyright Infringement |
| 1653 | COX_SONY_00968036 | COX_SONY_00968042 | 4/10/2014 | Re: [4.9.2014 18924813] Notice of Copyright Infringement |
| 1654 | COX_SONY_00968043 | COX_SONY_00968047 | 4/11/2014 | Re: [4.9.2014 18923209] Notice of Copyright Infringement |
| 1655 | COX_SONY_00968048 | COX_SONY_00968056 | 4/11/2014 | Re: [4.11.2014 18963111] Notice of Copyright Infringement |
| 1656 | COX_SONY_00968057 | COX_SONY_00968065 | 4/12/2014 | Re: [4.12.2014 18987543] Notice of Copyright Infringement |
| 1657 | COX_SONY_00968067 | COX_SONY_00968074 | 4/15/2014 | Undeliverable: [4.15.2014 19055925] Notice of Copyright Infringement |
| 1658 | COX_SONY_00968075 | COX_SONY_00968083 | 4/15/2014 | Re: [4.15.2014 19056015] Notice of Copyright Infringement |
| 1659 | COX_SONY_00968084 | COX_SONY_00968088 | 4/18/2014 | Re: [4.17.2014 19099375] Notice of Copyright Infringement |
| 1660 | COX_SONY_00968089 | COX_SONY_00968097 | 4/18/2014 | Undeliverable: [4.18.2014 19119023] Notice of Copyright Infringement |
| 1661 | COX_SONY_00968098 | COX_SONY_00968105 | 4/18/2014 | Re: [4.18.2014 19119241] Notice of Copyright Infringement |
| 1662 | COX_SONY_00968106 | COX_SONY_00968110 | 4/18/2014 | Re: [4.18.2014 19119461] Notice of Copyright Infringement |
| 1663 | COX_SONY_00968112 | COX_SONY_00968122 | 4/19/2014 | Re: [4.18.2014 19127825] Regarding your response to abuse@cox.net |
| 1664 | COX_SONY_00968123 | COX_SONY_00968133 | 4/19/2014 | Re: [4.18.2014 19127825] Regarding your response to abuse@cox.net |
| 1665 | COX_SONY_00968135 | COX_SONY_00968138 | 4/19/2014 | Re: [4.19.2014 19142217] Notice of Copyright Infringement |
| 1666 | COX_SONY_00968139 | COX_SONY_00968147 | 4/19/2014 | Re: [4.19.2014 19141939] Notice of Copyright Infringement |
| 1667 | COX_SONY_00968148 | COX_SONY_00968152 | 4/22/2014 | Re: [4.18.2014 19119433] Notice of Copyright Infringement |
| 1668 | COX_SONY_00968153 | COX_SONY_00968157 | 4/22/2014 | Re: [4.22.2014 19208259] Notice of Copyright Infringement |
| 1669 | COX_SONY_00968158 | COX_SONY_00968162 | 4/22/2014 | Re: [4.22.2014 19209095] Notice of Copyright Infringement |
| 1670 | COX_SONY_00968163 | COX_SONY_00968170 | 4/22/2014 | Undeliverable: [4.22.2014 19208773] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1671 | COX_SONY_00968171 | COX_SONY_00968178 | 4/23/2014 | Undeliverable: [4.23.2014 19231573] Notice of Copyright Infringement |
| 1672 | COX_SONY_00968179 | COX_SONY_00968185 | 4/23/2014 | RE: [4.23.2014 19231667] Notice of Copyright Infringement |
| 1673 | COX_SONY_00968186 | COX_SONY_00968190 | 4/23/2014 | Re: [4.23.2014 19230481] Notice of Copyright Infringement |
| 1674 | COX_SONY_00968193 | COX_SONY_00968196 | 4/25/2014 | Re: [4.25.2014 19269985] Notice of Copyright Infringement |
| 1675 | COX_SONY_00968197 | COX_SONY_00968204 | 4/26/2014 | Undeliverable: [4.26.2014 19291441] Notice of Copyright Infringement |
| 1676 | COX_SONY_00968205 | COX_SONY_00968212 | 4/26/2014 | Re: [4.22.2014 19207205] Notice of Copyright Infringement |
| 1677 | COX_SONY_00968213 | COX_SONY_00968223 | 4/29/2014 | Re: [4.22.2014 19216595] Regarding your response to abuse@cox.net |
| 1678 | COX_SONY_00968226 | COX_SONY_00968234 | 4/30/2014 | Re: [4.29.2014 19356483] Notice of Copyright Infringement |
| 1679 | COX_SONY_00968235 | COX_SONY_00968243 | 4/30/2014 | Undeliverable: [4.30.2014 19382363] Notice of Copyright Infringement |
| 1680 | COX_SONY_00968244 | COX_SONY_00968249 | 4/30/2014 | RE: [4.30.2014 19381565] Notice of Copyright Infringement |
| 1681 | COX_SONY_00968250 | COX_SONY_00968254 | 4/30/2014 | RE: [4.30.2014 19383321] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1682 | COX_SONY_00968255 | COX_SONY_00968258 | 4/30/2014 | Request : ##23757## - [4.30.2014 19381765] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address - has been received |
| 1683 | COX_SONY_00968259 | COX_SONY_00968262 | 4/30/2014 | Request : ##23757## -  [4.30.2014 19381765] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address has been closed |
| 1684 | COX_SONY_00968263 | COX_SONY_00968266 | 5/1/2014 | Re: [4.29.2014 19356733] Notice of Copyright Infringement |
| 1685 | COX_SONY_00968267 | COX_SONY_00968289 | 5/1/2014 | Re: [4.22.2014 19216595] Regarding your response to abuse@cox.net |
| 1686 | COX_SONY_00968291 | COX_SONY_00968296 | 5/2/2014 | RE: [4.30.2014 19374965] Notice of Copyright Infringement |
| 1687 | COX_SONY_00968297 | COX_SONY_00968300 | 5/2/2014 | Re: [5.2.2014 19423123] Notice of Copyright Infringement |
| 1688 | COX_SONY_00968301 | COX_SONY_00968307 | 5/4/2014 | Re: [5.3.2014 19444375] Notice of Copyright Infringement |
| 1689 | COX_SONY_00968308 | COX_SONY_00968351 | 5/5/2014 | Re: [5.1.2014 19408725] |
| 1690 | COX_SONY_00968359 | COX_SONY_00968367 | 5/6/2014 | Re: [5.6.2014 19508227] Notice of Copyright Infringement |
| 1691 | COX_SONY_00968368 | COX_SONY_00968376 | 5/6/2014 | Re: [5.6.2014 19508237] Notice of Copyright Infringement |
| 1692 | COX_SONY_00968377 | COX_SONY_00968381 | 5/6/2014 | Re: [5.6.2014 19508281] Notice of Copyright Infringement |
| 1693 | COX_SONY_00968382 | COX_SONY_00968390 | 5/7/2014 | Re: [5.7.2014 19537021] Notice of Copyright Infringement |
| 1694 | COX_SONY_00968393 | COX_SONY_00968403 | 5/8/2014 | Re: [5.8.2014 19561145] Notice of Copyright Infringement |
| 1695 | COX_SONY_00968404 | COX_SONY_00968408 | 5/8/2014 | Re: [5.8.2014 19560339] Notice of Copyright Infringement |
| 1696 | COX_SONY_00968409 | COX_SONY_00968415 | 5/9/2014 | Re: [5.8.2014 19561069] Notice of Copyright Infringement |
| 1697 | COX_SONY_00968416 | COX_SONY_00968420 | 5/9/2014 | Re: [5.9.2014 19580357] Notice of Copyright Infringement |
| 1698 | COX_SONY_00968422 | COX_SONY_00968426 | 5/11/2014 | Re: [5.10.2014 19607931] Notice of Copyright Infringement |
| 1699 | COX_SONY_00968427 | COX_SONY_00968431 | 5/11/2014 | Re: [4.30.2014 19382295] Notice of Copyright Infringement |
| 1700 | COX_SONY_00968434 | COX_SONY_00968439 | 5/13/2014 | RE: [5.13.2014 19679003] Notice of Copyright Infringement |
| 1701 | COX_SONY_00968440 | COX_SONY_00968443 | 5/13/2014 | Re: [5.13.2014 19679605] Notice of Copyright Infringement |
| 1702 | COX_SONY_00968444 | COX_SONY_00968451 | 5/14/2014 | RE: [5.14.2014 19704325] Notice of Copyright Infringement |
| 1703 | COX_SONY_00968453 | COX_SONY_00968459 | 5/15/2014 | Re: [5.15.2014 19724427] Notice of Copyright Infringement |
| 1704 | COX_SONY_00968460 | COX_SONY_00968463 | 5/15/2014 | Re: [5.15.2014 19724727] Notice of Copyright Infringement |
| 1705 | COX_SONY_00968464 | COX_SONY_00968468 | 5/16/2014 | Re: [5.15.2014 19738603] Regarding your response to abuse@cox.net |
| 1706 | COX_SONY_00968469 | COX_SONY_00968478 | 5/16/2014 | Re: [5.16.2014 19744913] Notice of Copyright Infringement |
| 1707 | COX_SONY_00968479 | COX_SONY_00968483 | 5/17/2014 | RE: [5.17.2014 19768593] Notice of Copyright Infringement |
| 1708 | COX_SONY_00968484 | COX_SONY_00968490 | 5/17/2014 | RE: [5.15.2014 19724197] Notice of Copyright Infringement |
| 1709 | COX_SONY_00968491 | COX_SONY_00968496 | 5/17/2014 | RE: [5.16.2014 19744615] Notice of Copyright Infringement |
| 1710 | COX_SONY_00968497 | COX_SONY_00968501 | 5/19/2014 | RE: [5.19.2014 19816939] Notice of Copyright Infringement |
| 1711 | COX_SONY_00968502 | COX_SONY_00968509 | 5/19/2014 | Re: [5.19.2014 19768607]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1712 | COX_SONY_00968510 | COX_SONY_00968518 | 5/19/2014 | Re: [5.18.2014 19797521] Notice of Copyright Infringement |
| 1713 | COX_SONY_00968519 | COX_SONY_00968522 | 5/19/2014 | RE: [5.15.2014 19725649] Notice of Copyright Infringement |
| 1714 | COX_SONY_00968523 | COX_SONY_00968529 | 5/19/2014 | RE: [5.19.2014 19816039] Notice of Copyright Infringement |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1715 | COX_SONY_00968530 | COX_SONY_00968538 | 5/21/2014 | Undeliverable: [5.21.2014 19867329] Notice of Copyright Infringement |
| 1716 | COX_SONY_00968539 | COX_SONY_00968542 | 5/21/2014 | Re: [5.21.2014 19867297] Notice of Copyright Infringement |
| 1717 | COX_SONY_00968543 | COX_SONY_00968546 | 5/21/2014 | Re: [5.21.2014 19867297] Notice of Copyright Infringement |
| 1718 | COX_SONY_00968547 | COX_SONY_00968554 | 5/21/2014 | Re: [5.20.2014 19842285] Notice of Copyright Infringement |
| 1719 | COX_SONY_00968555 | COX_SONY_00968561 | 5/22/2014 | RE: [5.21.2014 19866247] Notice of Copyright Infringement |
| 1720 | COX_SONY_00968562 | COX_SONY_00968565 | 5/22/2014 | Re: [5.21.2014 19866593] Notice of Copyright Infringement |
| 1721 | COX_SONY_00968567 | COX_SONY_00968576 | 5/25/2014 | Re: [5.21.2014 19867853] Notice of Copyright Infringement |
| 1722 | COX_SONY_00968577 | COX_SONY_00968581 | 5/26/2014 | RE: [5.26.2014 19999399] Notice of Copyright Infringement |
| 1723 | COX_SONY_00968582 | COX_SONY_00968585 | 5/26/2014 | Re: [5.26.2014 19998551] Notice of Copyright Infringement |
| 1724 | COX_SONY_00968586 | COX_SONY_00968589 | 5/26/2014 | Re: [5.26.2014 19998551] Notice of Copyright Infringement |
| 1725 | COX_SONY_00968590 | COX_SONY_00968612 | 5/27/2014 | Re: [5.27.2014 19973863] Regarding your response to abuse@cox.net |
| 1726 | COX_SONY_00968613 | COX_SONY_00968620 | 5/28/2014 | FW: [5.28.2014 19920745]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1727 | COX_SONY_00968621 | COX_SONY_00968628 | 5/28/2014 | RE: [5.28.2014 19920745]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1728 | COX_SONY_00968629 | COX_SONY_00968633 | 5/29/2014 | Re: [5.29.2014 20073287] Notice of Copyright Infringement |
| 1729 | COX_SONY_00968634 | COX_SONY_00968637 | 5/29/2014 | Re: [5.28.2014 20049851] Notice of Copyright Infringement |
| 1730 | COX_SONY_00968638 | COX_SONY_00968646 | 5/30/2014 | Re: [5.28.2014 20049799] Notice of Copyright Infringement |
| 1731 | COX_SONY_00968647 | COX_SONY_00968650 | 5/30/2014 | Re: [5.21.2014 19866855] Notice of Copyright Infringement |
| 1732 | COX_SONY_00968651 | COX_SONY_00968654 | 5/30/2014 | Re: [5.29.2014 20073443] Notice of Copyright Infringement |
| 1733 | COX_SONY_00968655 | COX_SONY_00968663 | 5/30/2014 | Re: [5.30.2014 20101837] Notice of Copyright Infringement |
| 1734 | COX_SONY_00968664 | COX_SONY_00968671 | 5/30/2014 | RE: [5.30.2014 20101813] Notice of Copyright Infringement |
| 1735 | COX_SONY_00968672 | COX_SONY_00968685 | 5/31/2014 | Re: [5.31.2014 20133829] Notice of Copyright Infringement |
| 1736 | COX_SONY_00968686 | COX_SONY_00968690 | 5/31/2014 | Re: [5.31.2014 20129281] Notice of Copyright Infringement |
| 1737 | COX_SONY_00968691 | COX_SONY_00968695 | 6/1/2014 | RE: [5.31.2014 20128697] Notice of Copyright Infringement |
| 1738 | COX_SONY_00968696 | COX_SONY_00968704 | 6/2/2014 | Re: [6.1.2014 20101785] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1739 | COX_SONY_00968706 | COX_SONY_00968713 | 6/2/2014 | Re: [6.2.2014 20192489] Notice of Copyright Infringement |
| 1740 | COX_SONY_00968715 | COX_SONY_00968722 | 6/2/2014 | Re: [6.2.2014 20192593] Notice of Copyright Infringement |
| 1741 | COX_SONY_00968723 | COX_SONY_00968729 | 6/2/2014 | RE: [6.2.2014 20192461] Notice of Copyright Infringement |
| 1742 | COX_SONY_00968730 | COX_SONY_00968738 | 6/3/2014 | Re: [6.3.2014 20215691] Notice of Copyright Infringement |
| 1743 | COX_SONY_00968739 | COX_SONY_00968745 | 6/4/2014 | Re: [5.28.2014 20049545] Notice of Copyright Infringement |
| 1744 | COX_SONY_00968746 | COX_SONY_00968750 | 6/4/2014 | Re: [6.2.2014 20193067] Notice of Copyright Infringement |
| 1745 | COX_SONY_00968751 | COX_SONY_00968758 | 6/4/2014 | RE: [6.4.2014 20238573] Notice of Copyright Infringement |
| 1746 | COX_SONY_00968759 | COX_SONY_00968762 | 6/4/2014 | Re: [6.4.2014 20238359] Notice of Copyright Infringement |
| 1747 | COX_SONY_00968763 | COX_SONY_00968770 | 6/4/2014 | Undeliverable: [6.4.2014 20238313] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1748 | COX_SONY_00968771 | COX_SONY_00968774 | 6/4/2014 | Re: [6.4.2014 20238699] Notice of Copyright Infringement |
| 1749 | COX_SONY_00968775 | COX_SONY_00968783 | 6/4/2014 | Re: [6.4.2014 20238641] Notice of Copyright Infringement |
| 1750 | COX_SONY_00968785 | COX_SONY_00968793 | 6/5/2014 | Re: [6.5.2014 20272283] Notice of Copyright Infringement |
| 1751 | COX_SONY_00968794 | COX_SONY_00968798 | 6/5/2014 | Re: [6.5.2014 20272985] Notice of Copyright Infringement |
| 1752 | COX_SONY_00968799 | COX_SONY_00968803 | 6/7/2014 | Re: [6.4.2014 20238391] Notice of Copyright Infringement |
| 1753 | COX_SONY_00968804 | COX_SONY_00968808 | 6/7/2014 | Re: [6.7.2014 20308553] Notice of Copyright Infringement |
| 1754 | COX_SONY_00968809 | COX_SONY_00968813 | 6/7/2014 | Re: [6.7.2014 20309037] Notice of Copyright Infringement |
| 1755 | COX_SONY_00968814 | COX_SONY_00968817 | 6/7/2014 | Re: [6.7.2014 20308457] Notice of Copyright Infringement |
| 1756 | COX_SONY_00968818 | COX_SONY_00968826 | 6/7/2014 | Re: [6.2.2014 20192589] Notice of Copyright Infringement |
| 1757 | COX_SONY_00968827 | COX_SONY_00968835 | 6/7/2014 | Re: [6.4.2014 20238315] Notice of Copyright Infringement |
| 1758 | COX_SONY_00968836 | COX_SONY_00968844 | 6/7/2014 | Re: [6.7.2014 20308533] Notice of Copyright Infringement |
| 1759 | COX_SONY_00968845 | COX_SONY_00968849 | 6/8/2014 | RE: [6.7.2014 20308721] Notice of Copyright Infringement |
| 1760 | COX_SONY_00968850 | COX_SONY_00968858 | 6/9/2014 | Re: [6.9.2014 20358851] Notice of Copyright Infringement |
| 1761 | COX_SONY_00968859 | COX_SONY_00968863 | 6/9/2014 | Re: [6.9.2014 20358607] Notice of Copyright Infringement |
| 1762 | COX_SONY_00968864 | COX_SONY_00968867 | 6/9/2014 | Re: [6.9.2014 20358833] Notice of Copyright Infringement |
| 1763 | COX_SONY_00968868 | COX_SONY_00968877 | 6/9/2014 | Re: [6.9.2014 20308709] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1764 | COX_SONY_00968878 | COX_SONY_00968886 | 6/9/2014 | Re: [6.9.2014 20358649] Notice of Copyright Infringement |
| 1765 | COX_SONY_00968887 | COX_SONY_00968895 | 6/9/2014 | Re: [6.9.2014 20358619] Notice of Copyright Infringement |
| 1766 | COX_SONY_00968896 | COX_SONY_00968903 | 6/9/2014 | Re: [6.9.2014 20358753] Notice of Copyright Infringement |
| 1767 | COX_SONY_00968904 | COX_SONY_00968912 | 6/9/2014 | Re: [6.9.2014 20358649] Notice of Copyright Infringement |
| 1768 | COX_SONY_00968913 | COX_SONY_00968921 | 6/9/2014 | Re: [6.9.2014 20358701] Notice of Copyright Infringement |
| 1769 | COX_SONY_00968922 | COX_SONY_00968926 | 6/10/2014 | Re: [6.9.2014 20359073] Notice of Copyright Infringement |
| 1770 | COX_SONY_00968927 | COX_SONY_00968933 | 6/10/2014 | FW: [6.9.2014 20358763]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1771 | COX_SONY_00968934 | COX_SONY_00968942 | 6/10/2014 | Re: [6.9.2014 20358695] Notice of Copyright Infringement |
| 1772 | COX_SONY_00968943 | COX_SONY_00968952 | 6/10/2014 | Re: [6.9.2014 20358695] Notice of Copyright Infringement |
| 1773 | COX_SONY_00968953 | COX_SONY_00968957 | 6/10/2014 | Re: [6.9.2014 20358727] Notice of Copyright Infringement |
| 1774 | COX_SONY_00968958 | COX_SONY_00968965 | 6/10/2014 | RE: [6.9.2014 20358763]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1775 | COX_SONY_00968966 | COX_SONY_00968973 | 6/10/2014 | Undeliverable: [6.10.2014 20387041] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1776 | COX_SONY_00968974 | COX_SONY_00968977 | 6/10/2014 | Re: [6.10.2014 20386965] Notice of Copyright Infringement |
| 1777 | COX_SONY_00968978 | COX_SONY_00968984 | 6/10/2014 | RE: [6.10.2014 20386839] Notice of Copyright Infringement |
| 1778 | COX_SONY_00968985 | COX_SONY_00969004 | 6/11/2014 | RE: [6.10.2014 20404261] Regarding your response to abuse@cox.net |
| 1779 | COX_SONY_00969005 | COX_SONY_00969013 | 6/11/2014 | Re: [6.10.2014 20387005] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1780 | COX_SONY_00969014 | COX_SONY_00969023 | 6/12/2014 | Re: [6.12.2014 20447847] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1781 | COX_SONY_00969024 | COX_SONY_00969027 | 6/12/2014 | Re: [6.12.2014 20447833] Notice of Copyright Infringement |
| 1782 | COX_SONY_00969028 | COX_SONY_00969032 | 6/12/2014 | Re: [6.12.2014 20453605] Regarding your response to abuse@cox.net |
| 1783 | COX_SONY_00969033 | COX_SONY_00969036 | 6/13/2014 | Re: [6.13.2014 20473385] Notice of Copyright Infringement |
| 1784 | COX_SONY_00969037 | COX_SONY_00969040 | 6/13/2014 | Request : ##27845## - [6.13.2014 20474035] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address - has been received |
| 1785 | COX_SONY_00969041 | COX_SONY_00969056 | 6/16/2014 | [6.13.2014 20474035] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1786 | COX_SONY_00969057 | COX_SONY_00969074 | 6/17/2014 | RE: [6.13.2014 20474035] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1787 | COX_SONY_00969075 | COX_SONY_00969078 | 6/17/2014 | Request : ##27845## - [6.13.2014 20474035] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address has been closed |
| 1788 | COX_SONY_00969079 | COX_SONY_00969082 | 6/17/2014 | Request : ##27845## - [6.13.2014 20474035] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address has been closed |
| 1789 | COX_SONY_00969083 | COX_SONY_00969091 | 6/17/2014 | Re: [6.17.2014 20574201] Notice of Copyright Infringement |
| 1790 | COX_SONY_00969092 | COX_SONY_00969100 | 6/17/2014 | Re: [6.17.2014 20574031] Notice of Copyright Infringement |
| 1791 | COX_SONY_00969101 | COX_SONY_00969110 | 6/17/2014 | Re: [6.17.2014 20574375] Notice of Copyright Infringement |
| 1792 | COX_SONY_00969111 | COX_SONY_00969115 | 6/17/2014 | Re: [6.17.2014 20574675] Notice of Copyright Infringement |
| 1793 | COX_SONY_00969117 | COX_SONY_00969120 | 6/18/2014 | Re: [6.17.2014 20574871] Notice of Copyright Infringement |
| 1794 | COX_SONY_00969121 | COX_SONY_00969125 | 6/18/2014 | Re: [6.17.2014 20575155] Notice of Copyright Infringement |
| 1795 | COX_SONY_00969127 | COX_SONY_00969134 | 6/18/2014 | Undeliverable: [6.18.2014 20594903] Notice of Copyright Infringement |
| 1796 | COX_SONY_00969137 | COX_SONY_00969146 | 6/18/2014 | Notice ID 22290118434 |
| 1797 | COX_SONY_00969147 | COX_SONY_00969155 | 6/19/2014 | Re: [6.17.2014 20574073] Notice of Copyright Infringement |
| 1798 | COX_SONY_00969156 | COX_SONY_00969162 | 6/19/2014 | RE: [6.19.2014 20619847] Notice of Copyright Infringement |
| 1799 | COX_SONY_00969163 | COX_SONY_00969171 | 6/19/2014 | Re: [6.18.2014 20575309] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1800 | COX_SONY_00969172 | COX_SONY_00969176 | 6/19/2014 | RE: [6.19.2014 20620349] Notice of Copyright Infringement |
| 1801 | COX_SONY_00969177 | COX_SONY_00969186 | 6/19/2014 | Re: [6.19.2014 20618453] Regarding your response to abuse@cox.net |
| 1802 | COX_SONY_00969187 | COX_SONY_00969197 | 6/19/2014 | Undeliverable: [6.19.2014 20620479] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1803 | COX_SONY_00969198 | COX_SONY_00969203 | 6/19/2014 | RE: [6.19.2014 20620347] Notice of Copyright Infringement |
| 1804 | COX_SONY_00969204 | COX_SONY_00969215 | 6/19/2014 | RE: [6.19.2014 20630155] Regarding your response to abuse@cox.net |
| 1805 | COX_SONY_00969216 | COX_SONY_00969224 | 6/19/2014 | Re: [6.19.2014 20620299] Notice of Copyright Infringement |
| 1806 | COX_SONY_00969225 | COX_SONY_00969232 | 6/20/2014 | RE: [6.17.2014 20574195] Notice of Copyright Infringement |
| 1807 | COX_SONY_00969233 | COX_SONY_00969241 | 6/20/2014 | Re: [6.19.2014 20620545] Notice of Copyright Infringement |
| 1808 | COX_SONY_00969242 | COX_SONY_00969248 | 6/20/2014 | Re: [6.19.2014 20619933] Notice of Copyright Infringement |
| 1809 | COX_SONY_00969250 | COX_SONY_00969253 | 6/20/2014 | Re: [6.20.2014 20653185] Notice of Copyright Infringement |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1810 | COX_SONY_00969255 | COX_SONY_00969277 | 6/20/2014 | Re: [6.20.2014 20644531] Regarding your response to abuse@cox.net |
| 1811 | COX_SONY_00969278 | COX_SONY_00969278 | 6/20/2014 | [6.17.2014 20575177] Notice of Copyright Infringement |
| 1812 | COX_SONY_00969279 | COX_SONY_00969294 | 6/21/2014 | Re: [6.20.2014 20644771] Regarding your response to abuse@cox.net |
| 1813 | COX_SONY_00969296 | COX_SONY_00969303 | 6/24/2014 | Undeliverable: [6.24.2014 20753157] Notice of Copyright Infringement |
| 1814 | COX_SONY_00969305 | COX_SONY_00969313 | 6/24/2014 | Re: [6.24.2014 20751445] Notice of Copyright Infringement |
| 1815 | COX_SONY_00969315 | COX_SONY_00969318 | 6/24/2014 | Re: [6.24.2014 20748601] Notice of Copyright Infringement |
| 1816 | COX_SONY_00969319 | COX_SONY_00969328 | 6/24/2014 | Fwd: [6.24.2014 20753829] Notice of Copyright Infringement |
| 1817 | COX_SONY_00969329 | COX_SONY_00969336 | 6/24/2014 | Undeliverable: [6.24.2014 20749485] Notice of Copyright Infringement |
| 1818 | COX_SONY_00969337 | COX_SONY_00969340 | 6/24/2014 | Re: [6.24.2014 20749389] Notice of Copyright Infringement |
| 1819 | COX_SONY_00969341 | COX_SONY_00969347 | 6/24/2014 | RE: [6.24.2014 20752799] Notice of Copyright Infringement |
| 1820 | COX_SONY_00969348 | COX_SONY_00969355 | 6/25/2014 | Undeliverable: [6.25.2014 20750355] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1821 | COX_SONY_00969356 | COX_SONY_00969359 | 6/25/2014 | RE: [6.24.2014 20749457] Notice of Copyright Infringement |
| 1822 | COX_SONY_00969360 | COX_SONY_00969363 | 6/25/2014 | Re: [6.25.2014 20781325] Notice of Copyright Infringement |
| 1823 | COX_SONY_00969365 | COX_SONY_00969373 | 6/26/2014 | Re: [6.26.2014 20804129] Notice of Copyright Infringement |
| 1824 | COX_SONY_00969374 | COX_SONY_00969383 | 6/26/2014 | Undeliverable: [6.26.2014 20620479] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1825 | COX_SONY_00969384 | COX_SONY_00969394 | 6/26/2014 | Undeliverable: [6.26.2014 20803583] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1826 | COX_SONY_00969395 | COX_SONY_00969401 | 6/26/2014 | RE: [6.25.2014 20780605] Notice of Copyright Infringement |
| 1827 | COX_SONY_00969402 | COX_SONY_00969408 | 6/26/2014 | RE: [6.26.2014 20803947] Notice of Copyright Infringement |
| 1828 | COX_SONY_00969409 | COX_SONY_00969417 | 6/27/2014 | Re: [6.26.2014 20804857] Notice of Copyright Infringement |
| 1829 | COX_SONY_00969418 | COX_SONY_00969422 | 6/27/2014 | Re: [6.26.2014 20804975] Notice of Copyright Infringement |
| 1830 | COX_SONY_00969423 | COX_SONY_00969438 | 6/27/2014 | RE: [6.26.2014 20817613] Regarding your response to abuse@cox.net |
| 1831 | COX_SONY_00969444 | COX_SONY_00969448 | 7/1/2014 | Re: [6.26.2014 20803195] Notice of Copyright Infringement |
| 1832 | COX_SONY_00969449 | COX_SONY_00969456 | 7/1/2014 | Re: [7.1.2014 20896849]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1833 | COX_SONY_00969458 | COX_SONY_00969473 | 7/1/2014 | Re: [7.1.2014 20896849]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1834 | COX_SONY_00969474 | COX_SONY_00969477 | 7/1/2014 | Re: [7.1.2014 20928389] Notice of Copyright Infringement |
| 1835 | COX_SONY_00969478 | COX_SONY_00969485 | 7/1/2014 | Re: [6.30.2014 20899051] Notice of Copyright Infringement |
| 1836 | COX_SONY_00969486 | COX_SONY_00969492 | 7/1/2014 | Re: [6.30.2014 20898791] Notice of Copyright Infringement |
| 1837 | COX_SONY_00969493 | COX_SONY_00969500 | 7/2/2014 | Undeliverable: [7.2.2014 20950723] Notice of Copyright Infringement |
| 1838 | COX_SONY_00969501 | COX_SONY_00969508 | 7/2/2014 | Undeliverable: [7.2.2014 20951255] Notice of Copyright Infringement |
| 1839 | COX_SONY_00969510 | COX_SONY_00969518 | 7/2/2014 | Re: [7.2.2014 20952269] Notice of Copyright Infringement |
| 1840 | COX_SONY_00969519 | COX_SONY_00969522 | 7/2/2014 | Re: [7.2.2014 20952035] Notice of Copyright Infringement |
| 1841 | COX_SONY_00969523 | COX_SONY_00969530 | 7/2/2014 | RE: [7.2.2014 20951691] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1842 | COX_SONY_00969531 | COX_SONY_00969534 | 7/2/2014 | [7.2.2014 20950693] Notice of Copyright Infringement |
| 1843 | COX_SONY_00969536 | COX_SONY_00969551 | 7/2/2014 | Fwd: FW: [7.2.2014 20951615] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1844 | COX_SONY_00969552 | COX_SONY_00969555 | 7/2/2014 | Re: [6.30.2014 20894757] Notice of Copyright Infringement |
| 1845 | COX_SONY_00969557 | COX_SONY_00969563 | 7/3/2014 | Re: [7.3.2014 20976651] Notice of Copyright Infringement |
| 1846 | COX_SONY_00969564 | COX_SONY_00969567 | 7/5/2014 | Re: [7.3.2014 20976961] Notice of Copyright Infringement |
| 1847 | COX_SONY_00969568 | COX_SONY_00969574 | 7/7/2014 | RE: [7.4.2014 21002361] Notice of Copyright Infringement |
| 1848 | COX_SONY_00969575 | COX_SONY_00969581 | 7/9/2014 | Re: [7.9.2014 21124457] Notice of Copyright Infringement |
| 1849 | COX_SONY_00969582 | COX_SONY_00969590 | 7/9/2014 | Re: [7.9.2014 21137145] Regarding your response to abuse@cox.net |
| 1850 | COX_SONY_00969591 | COX_SONY_00969598 | 7/9/2014 | Undeliverable: [7.9.2014 21123947] Notice of Copyright Infringement |
| 1851 | COX_SONY_00969599 | COX_SONY_00969602 | 7/9/2014 | Request : ##29606## - [7.9.2014 21125213] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address - has been received |
| 1852 | COX_SONY_00969603 | COX_SONY_00969608 | 7/9/2014 | RE: [7.9.2014 21123639] Notice of Copyright Infringement |
| 1853 | COX_SONY_00969609 | COX_SONY_00969617 | 7/9/2014 | Re: [7.9.2014 21125139] Notice of Copyright Infringement |
| 1854 | COX_SONY_00969618 | COX_SONY_00969626 | 7/10/2014 | Re: [7.9.2014 21124147] Notice of Copyright Infringement |
| 1855 | COX_SONY_00969628 | COX_SONY_00969631 | 7/10/2014 | RE: [7.10.2014 21157307] Notice of Copyright Infringement |
| 1856 | COX_SONY_00969632 | COX_SONY_00969647 | 7/10/2014 | [7.9.2014 21125213] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1857 | COX_SONY_00969648 | COX_SONY_00969656 | 7/10/2014 | Re: [7.10.2014 21153685] Notice of Copyright Infringement |
| 1858 | COX_SONY_00969657 | COX_SONY_00969663 | 7/11/2014 | RE: [7.10.2014 21155593] Notice of Copyright Infringement |
| 1859 | COX_SONY_00969664 | COX_SONY_00969672 | 7/11/2014 | Re: [6.13.2014 20474217] Notice of Copyright Infringement |
| 1860 | COX_SONY_00969673 | COX_SONY_00969689 | 7/11/2014 | RE: [7.9.2014 21125213] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1861 | COX_SONY_00969690 | COX_SONY_00969693 | 7/11/2014 | Request : ##29606## - [7.9.2014 21125213] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address has been closed |
| 1862 | COX_SONY_00969694 | COX_SONY_00969697 | 7/11/2014 | Request : ##29606## - [7.9.2014 21125213] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address has been closed |
| 1863 | COX_SONY_00969698 | COX_SONY_00969702 | 7/12/2014 | Re: [7.12.2014 21205839] Notice of Copyright Infringement |
| 1864 | COX_SONY_00969703 | COX_SONY_00969706 | 7/12/2014 | Re: [7.12.2014 21205285] Notice of Copyright Infringement |
| 1865 | COX_SONY_00969707 | COX_SONY_00969715 | 7/12/2014 | Re: [7.12.2014 21206613] Notice of Copyright Infringement |
| 1866 | COX_SONY_00969718 | COX_SONY_00969721 | 7/13/2014 | Re: [7.10.2014 21155349] Notice of Copyright Infringement |
| 1867 | COX_SONY_00969722 | COX_SONY_00969725 | 7/14/2014 | Re: [7.14.2014 21261697] Notice of Copyright Infringement |
| 1868 | COX_SONY_00969726 | COX_SONY_00969733 | 7/14/2014 | Re: [7.14.2014 21259695] Notice of Copyright Infringement |
| 1869 | COX_SONY_00969734 | COX_SONY_00969748 | 7/14/2014 | Re: [7.14.2014 21261201] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1870 | COX_SONY_00969749 | COX_SONY_00969758 | 7/14/2014 | Re: [7.14.2014 21212305] DMCA Reply |
| 1871 | COX_SONY_00969759 | COX_SONY_00969762 | 7/14/2014 | Re: [7.14.2014 21260981] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1872 | COX_SONY_00969763 | COX_SONY_00969766 | 7/14/2014 | Re: [7.14.2014 21261067] Notice of Copyright Infringement |
| 1873 | COX_SONY_00969767 | COX_SONY_00969773 | 7/15/2014 | Re: [7.14.2014 21260113] Notice of Copyright Infringement |
| 1874 | COX_SONY_00969774 | COX_SONY_00969782 | 7/15/2014 | Re: [7.14.2014 21260953] Notice of Copyright Infringement |
| 1875 | COX_SONY_00969783 | COX_SONY_00969786 | 7/15/2014 | Re: [7.14.2014 21261067] Notice of Copyright Infringement |
| 1876 | COX_SONY_00969788 | COX_SONY_00969795 | 7/15/2014 | Re: [7.15.2014 21270889] |
| 1877 | COX_SONY_00969796 | COX_SONY_00969799 | 7/16/2014 | Re: [7.12.2014 21205977] Notice of Copyright Infringement |
| 1878 | COX_SONY_00969801 | COX_SONY_00969808 | 7/16/2014 | Undeliverable: [7.16.2014 21309561] Notice of Copyright Infringement |
| 1879 | COX_SONY_00969809 | COX_SONY_00969813 | 7/16/2014 | RE: [7.16.2014 21311717] Notice of Copyright Infringement |
| 1880 | COX_SONY_00969814 | COX_SONY_00969817 | 7/16/2014 | Re: [7.16.2014 21309479] Notice of Copyright Infringement |
| 1881 | COX_SONY_00969818 | COX_SONY_00969826 | 7/16/2014 | Re: [7.16.2014 21311669] Notice of Copyright Infringement |
| 1882 | COX_SONY_00969827 | COX_SONY_00969832 | 7/16/2014 | Re: [7.16.2014 21316233] Regarding your response to abuse@cox.net |
| 1883 | COX_SONY_00969833 | COX_SONY_00969838 | 7/16/2014 | Re: [7.16.2014 21316233] Regarding your response to abuse@cox.net |
| 1884 | COX_SONY_00969839 | COX_SONY_00969844 | 7/16/2014 | Re: [7.16.2014 21316233] Regarding your response to abuse@cox.net |
| 1885 | COX_SONY_00969846 | COX_SONY_00969852 | 7/17/2014 | Re: [7.16.2014 21310173]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1886 | COX_SONY_00969854 | COX_SONY_00969862 | 7/17/2014 | Re: [7.16.2014 21311783] Notice of Copyright Infringement |
| 1887 | COX_SONY_00969863 | COX_SONY_00969871 | 7/17/2014 | Re: [7.16.2014 21311235] Notice of Copyright Infringement |
| 1888 | COX_SONY_00969872 | COX_SONY_00969875 | 7/17/2014 | Re: [7.17.2014 21337209] Notice of Copyright Infringement |
| 1889 | COX_SONY_00969876 | COX_SONY_00969879 | 7/18/2014 | Re: [7.17.2014 21337907] Notice of Copyright Infringement |
| 1890 | COX_SONY_00969881 | COX_SONY_00969885 | 7/18/2014 | Re: [7.18.2014 21361257] Notice of Copyright Infringement |
| 1891 | COX_SONY_00969886 | COX_SONY_00969889 | 7/18/2014 | Re: [7.18.2014 21360367] Notice of Copyright Infringement |
| 1892 | COX_SONY_00969890 | COX_SONY_00969896 | 7/18/2014 | RE: [7.18.2014 21359839] Notice of Copyright Infringement |
| 1893 | COX_SONY_00969897 | COX_SONY_00969903 | 7/18/2014 | Re: [7.17.2014 21336111] Notice of Copyright Infringement |
| 1894 | COX_SONY_00969904 | COX_SONY_00969910 | 7/18/2014 | Re: [7.18.2014 21359839] Notice of Copyright Infringement |
| 1895 | COX_SONY_00969911 | COX_SONY_00969915 | 7/19/2014 | Re: [7.18.2014 21367171] DMCA Reply |
| 1896 | COX_SONY_00969916 | COX_SONY_00969919 | 7/19/2014 | RE: [7.14.2014 21259643] Notice of Copyright Infringement |
| 1897 | COX_SONY_00969920 | COX_SONY_00969923 | 7/19/2014 | RE: [7.14.2014 21259643] Notice of Copyright Infringement |
| 1898 | COX_SONY_00969924 | COX_SONY_00969927 | 7/20/2014 | Re: [7.16.2014 21311813] Notice of Copyright Infringement |
| 1899 | COX_SONY_00969928 | COX_SONY_00969934 | 7/21/2014 | Fw: [7.15.2014 21284965] Notice of Copyright Infringement |
| 1900 | COX_SONY_00969936 | COX_SONY_00969944 | 7/21/2014 | Re: [7.21.2014 21430061] Notice of Copyright Infringement |
| 1901 | COX_SONY_00969946 | COX_SONY_00969950 | 7/21/2014 | Re: [7.21.2014 21429287] Notice of Copyright Infringement |
| 1902 | COX_SONY_00969951 | COX_SONY_00969958 | 7/22/2014 | Undeliverable: [7.22.2014 21447271] Notice of Copyright Infringement |
| 1903 | COX_SONY_00969960 | COX_SONY_00969968 | 7/22/2014 | Re: [7.22.2014 21446987] Notice of Copyright Infringement |
| 1904 | COX_SONY_00969969 | COX_SONY_00969973 | 7/22/2014 | RE: [7.22.2014 21447487] Notice of Copyright Infringement |
| 1905 | COX_SONY_00969974 | COX_SONY_00969977 | 7/22/2014 | Re: [7.22.2014 21446623] Notice of Copyright Infringement |
| 1906 | COX_SONY_00969994 | COX_SONY_00970002 | 7/23/2014 | Re: [7.22.2014 21446975] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1907 | COX_SONY_00970003 | COX_SONY_00970011 | 7/23/2014 | Re: [7.23.2014 21468095] Notice of Copyright Infringement |
| 1908 | COX_SONY_00970012 | COX_SONY_00970015 | 7/23/2014 | Re: [7.23.2014 21468161] Notice of Copyright Infringement |
| 1909 | COX_SONY_00970016 | COX_SONY_00970019 | 7/23/2014 | Re: [7.23.2014 21468361] Notice of Copyright Infringement |
| 1910 | COX_SONY_00970020 | COX_SONY_00970026 | 7/23/2014 | Re: [7.23.2014 21468153] Notice of Copyright Infringement |
| 1911 | COX_SONY_00970027 | COX_SONY_00970030 | 7/24/2014 | Re: [7.24.2014 21490219] Notice of Copyright Infringement |
| 1912 | COX_SONY_00970031 | COX_SONY_00970034 | 7/24/2014 | Re: [7.24.2014 21490219] Notice of Copyright Infringement |
| 1913 | COX_SONY_00970036 | COX_SONY_00970042 | 7/24/2014 | RE: [7.24.2014 21490099] Notice of Copyright Infringement |
| 1914 | COX_SONY_00970043 | COX_SONY_00970045 | 7/25/2014 | RE: [7.23.2014 21468375] Notice of Copyright Infringement |
| 1915 | COX_SONY_00970046 | COX_SONY_00970054 | 7/25/2014 | Re: [7.25.2014 21510847] Notice of Copyright Infringement |
| 1916 | COX_SONY_00970056 | COX_SONY_00970060 | 7/28/2014 | Re: [7.28.2014 21567577] Notice of Copyright Infringement |
| 1917 | COX_SONY_00970061 | COX_SONY_00970068 | 7/29/2014 | RE: [7.28.2014 21567075] Notice of Copyright Infringement |
| 1918 | COX_SONY_00970069 | COX_SONY_00970077 | 7/29/2014 | Re: [7.22.2014 21447509] Notice of Copyright Infringement |
| 1919 | COX_SONY_00970078 | COX_SONY_00970085 | 7/29/2014 | Re: [7.29.2014 21594225] Notice of Copyright Infringement |
| 1920 | COX_SONY_00970086 | COX_SONY_00970096 | 7/30/2014 | RE: [7.30.2014 21603879] Notice of Copyright Infringement |
| 1921 | COX_SONY_00970097 | COX_SONY_00970101 | 7/30/2014 | Re: [7.30.2014 21603975] Notice of Copyright Infringement |
| 1922 | COX_SONY_00970102 | COX_SONY_00970109 | 7/30/2014 | RE: [7.30.2014 21603937] Notice of Copyright Infringement |
| 1923 | COX_SONY_00970110 | COX_SONY_00970118 | 7/31/2014 | Re: [7.23.2014 21468019] Notice of Copyright Infringement |
| 1924 | COX_SONY_00970119 | COX_SONY_00970141 | 7/31/2014 | Re: [7.31.2014 21623613] Regarding your response to abuse@cox.net |
| 1925 | COX_SONY_00970142 | COX_SONY_00970145 | 7/31/2014 | RE: [7.31.2014 21623465]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1926 | COX_SONY_00970146 | COX_SONY_00970152 | 8/1/2014 | Undeliverable: [8.1.2014 21647931] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1927 | COX_SONY_00970153 | COX_SONY_00970166 | 8/2/2014 | Eckert Inv.] Notice of Copyright Infringement |
| 1928 | COX_SONY_00970167 | COX_SONY_00970170 | 8/2/2014 | Re: [8.1.2014 21647895] Notice of Copyright Infringement |
| 1929 | COX_SONY_00970171 | COX_SONY_00970179 | 8/4/2014 | Re: [8.4.2014 21712317] Notice of Copyright Infringement |
| 1930 | COX_SONY_00970180 | COX_SONY_00970188 | 8/4/2014 | Re: [7.28.2014 21567291] Notice of Copyright Infringement |
| 1931 | COX_SONY_00970189 | COX_SONY_00970192 | 8/6/2014 | Re: [8.4.2014 21712633] Notice of Copyright Infringement |
| 1932 | COX_SONY_00970193 | COX_SONY_00970197 | 8/6/2014 | Message undeliverable |
| 1933 | COX_SONY_00970198 | COX_SONY_00970201 | 8/6/2014 | Re: [8.6.2014 21751009] Notice of Copyright Infringement |
| 1934 | COX_SONY_00970202 | COX_SONY_00970205 | 8/6/2014 | Re: [8.6.2014 21751169] Notice of Copyright Infringement |
| 1935 | COX_SONY_00970206 | COX_SONY_00970210 | 8/6/2014 | Re: [8.6.2014 21759119] DMCA Reply |
| 1936 | COX_SONY_00970211 | COX_SONY_00970216 | 8/6/2014 | Re: [8.6.2014 21751021] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1937 | COX_SONY_00970217 | COX_SONY_00970220 | 8/7/2014 | RE: [8.6.2014 21751237]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1938 | COX_SONY_00970221 | COX_SONY_00970229 | 8/7/2014 | Re: [8.7.2014 21770827] Notice of Copyright Infringement |
| 1939 | COX_SONY_00970230 | COX_SONY_00970237 | 8/8/2014 | Undeliverable: [8.8.2014 21792441] Notice of Copyright Infringement |
| 1940 | COX_SONY_00970238 | COX_SONY_00970244 | 8/8/2014 | Re: [8.8.2014 21792027] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1941 | COX_SONY_00970245 | COX_SONY_00970249 | 8/8/2014 | Re: [8.8.2014 21792541] Notice of Copyright Infringement |
| 1942 | COX_SONY_00970250 | COX_SONY_00970253 | 8/8/2014 | Re: [8.8.2014 21791119] Notice of Copyright Infringement |
| 1943 | COX_SONY_00970254 | COX_SONY_00970259 | 8/8/2014 | Re: [8.8.2014 21794695] Regarding your response to abuse@cox.net |
| 1944 | COX_SONY_00970260 | COX_SONY_00970264 | 8/11/2014 | Re: [8.11.2014 21853895] Notice of Copyright Infringement |
| 1945 | COX_SONY_00970265 | COX_SONY_00970268 | 8/12/2014 | Re: [8.12.2014 21874219] Notice of Copyright Infringement |
| 1946 | COX_SONY_00970269 | COX_SONY_00970273 | 8/12/2014 | Re: [8.12.2014 21874837] Notice of Copyright Infringement |
| 1947 | COX_SONY_00970274 | COX_SONY_00970277 | 8/12/2014 | Re: [8.12.2014 21874771] Notice of Copyright Infringement |
| 1948 | COX_SONY_00970278 | COX_SONY_00970281 | 8/12/2014 | Re: [8.12.2014 21874771] Notice of Copyright Infringement |
| 1949 | COX_SONY_00970282 | COX_SONY_00970285 | 8/12/2014 | Re: [8.12.2014 21874771] Notice of Copyright Infringement |
| 1950 | COX_SONY_00970286 | COX_SONY_00970294 | 8/12/2014 | Re: [8.11.2014 21854193] Notice of Copyright Infringement |
| 1951 | COX_SONY_00970295 | COX_SONY_00970303 | 8/13/2014 | Re: [8.13.2014 21899551] Notice of Copyright Infringement |
| 1952 | COX_SONY_00970304 | COX_SONY_00970310 | 8/13/2014 | RE: [8.13.2014 21898341] Notice of Copyright Infringement |
| 1953 | COX_SONY_00970311 | COX_SONY_00970314 | 8/18/2014 | RE: [8.11.2014 21853865] Notice of Copyright Infringement |
| 1954 | COX_SONY_00970315 | COX_SONY_00970322 | 8/18/2014 | Fwd: [8.18.2014 21998099] Notice of Copyright Infringement |
| 1955 | COX_SONY_00970323 | COX_SONY_00970327 | 8/18/2014 | Re: [8.18.2014 21996805] Notice of Copyright Infringement |
| 1956 | COX_SONY_00970328 | COX_SONY_00970331 | 8/19/2014 | Re: [8.18.2014 21997079] Notice of Copyright Infringement |
| 1957 | COX_SONY_00970332 | COX_SONY_00970338 | 8/19/2014 | RE: [8.19.2014 22015289] Notice of Copyright Infringement |
| 1958 | COX_SONY_00970339 | COX_SONY_00970343 | 8/20/2014 | RE: [8.19.2014 21998347]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1959 | COX_SONY_00970344 | COX_SONY_00970352 | 8/20/2014 | Re: [8.20.2014 22037337] Notice of Copyright Infringement |
| 1960 | COX_SONY_00970353 | COX_SONY_00970356 | 8/21/2014 | Re: [8.20.2014 22038275] Notice of Copyright Infringement |
| 1961 | COX_SONY_00970357 | COX_SONY_00970363 | 8/21/2014 | RE: [8.21.2014 22055933] Notice of Copyright Infringement |
| 1962 | COX_SONY_00970364 | COX_SONY_00970367 | 8/21/2014 | Re: [8.21.2014 22056393] Notice of Copyright Infringement |
| 1963 | COX_SONY_00970368 | COX_SONY_00970371 | 8/21/2014 | Re: [8.21.2014 22056393] Notice of Copyright Infringement |
| 1964 | COX_SONY_00970372 | COX_SONY_00970378 | 8/21/2014 | Re: [8.21.2014 22056905] Notice of Copyright Infringement |
| 1965 | COX_SONY_00970379 | COX_SONY_00970387 | 8/22/2014 | Re: [8.20.2014 22037773] Notice of Copyright Infringement |
| 1966 | COX_SONY_00970388 | COX_SONY_00970397 | 8/23/2014 | Fw: [8.21.2014 22055945] Notice of Copyright Infringement |
| 1967 | COX_SONY_00970398 | COX_SONY_00970404 | 8/25/2014 | RE: [8.25.2014 22135119] Notice of Copyright Infringement |
| 1968 | COX_SONY_00970405 | COX_SONY_00970410 | 8/25/2014 | Re: [8.25.2014 22134865] Notice of Copyright Infringement |
| 1969 | COX_SONY_00970411 | COX_SONY_00970415 | 8/26/2014 | RE: [8.25.2014 22135643] Notice of Copyright Infringement |
| 1970 | COX_SONY_00970416 | COX_SONY_00970424 | 8/26/2014 | Re: [8.26.2014 22153613] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1971 | COX_SONY_00970425 | COX_SONY_00970431 | 8/27/2014 | RE: [8.27.2014 22170181] Notice of Copyright Infringement |
| 1972 | COX_SONY_00970432 | COX_SONY_00970438 | 8/28/2014 | Undeliverable: [8.28.2014 22192231] Notice of Copyright Infringement |
| 1973 | COX_SONY_00970439 | COX_SONY_00970442 | 9/1/2014 | Re: [9.1.2014 22276239] Notice of Copyright Infringement |
| 1974 | COX_SONY_00970443 | COX_SONY_00970447 | 9/1/2014 | Re: [9.1.2014 22276343] Notice of Copyright Infringement |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1975 | COX_SONY_00970448 | COX_SONY_00970452 | 9/1/2014 | Re: [9.1.2014 22281233] |
| 1976 | COX_SONY_00970453 | COX_SONY_00970459 | 9/2/2014 | Fw: [9.1.2014 22276447] Notice of Copyright Infringement |
| 1977 | COX_SONY_00970460 | COX_SONY_00970464 | 9/2/2014 | Re: [9.2.2014 22295257] Notice of Copyright Infringement |
| 1978 | COX_SONY_00970465 | COX_SONY_00970470 | 9/2/2014 | Re: [9.2.2014 22295257] Notice of Copyright Infringement |
| 1979 | COX_SONY_00970471 | COX_SONY_00970477 | 9/2/2014 | Re: [9.2.2014 22301333] Regarding your response to abuse@cox.net |
| 1980 | COX_SONY_00970478 | COX_SONY_00970484 | 9/2/2014 | RE: [9.2.2014 22295121] Notice of Copyright Infringement |
| 1981 | COX_SONY_00970485 | COX_SONY_00970492 | 9/2/2014 | Re: [9.2.2014 22295223] Notice of Copyright Infringement |
| 1982 | COX_SONY_00970493 | COX_SONY_00970508 | 9/2/2014 | Re: [9.2.2014 22302797] Regarding your response to abuse@cox.net |
| 1983 | COX_SONY_00970509 | COX_SONY_00970518 | 9/3/2014 | Re: [9.3.2014 22316381] Notice of Copyright Infringement |
| 1984 | COX_SONY_00970519 | COX_SONY_00970528 | 9/3/2014 | Re: [9.3.2014 22275629] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1985 | COX_SONY_00970529 | COX_SONY_00970536 | 9/3/2014 | Undeliverable: [9.3.2014 22276115] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1986 | COX_SONY_00970537 | COX_SONY_00970543 | 9/3/2014 | RE: [9.3.2014 22315559] Notice of Copyright Infringement |
| 1987 | COX_SONY_00970544 | COX_SONY_00970547 | 9/4/2014 | Re: [9.3.2014 22316441] Notice of Copyright Infringement |
| 1988 | COX_SONY_00970548 | COX_SONY_00970554 | 9/4/2014 | RE: [9.2.2014 22217533]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1989 | COX_SONY_00970555 | COX_SONY_00970563 | 9/4/2014 | Re: [9.4.2014 22332447] Notice of Copyright Infringement |
| 1990 | COX_SONY_00970564 | COX_SONY_00970580 | 9/4/2014 | Re: [9.4.2014 22334535] |
| 1991 | COX_SONY_00970581 | COX_SONY_00970596 | 9/5/2014 | Re: [9.4.2014 22332471] Notice of Copyright Infringement |
| 1992 | COX_SONY_00970597 | COX_SONY_00970600 | 9/5/2014 | Re: [9.5.2014 22345515] Notice of Copyright Infringement |
| 1993 | COX_SONY_00970601 | COX_SONY_00970605 | 9/5/2014 | Re: [9.5.2014 22346693] Notice of Copyright Infringement |
| 1994 | COX_SONY_00970606 | COX_SONY_00970614 | 9/5/2014 | Re: [9.5.2014 22345039] Notice of Copyright Infringement |
| 1995 | COX_SONY_00970615 | COX_SONY_00970621 | 9/5/2014 | Re: [9.5.2014 22346631] Notice of Copyright Infringement |
| 1996 | COX_SONY_00970622 | COX_SONY_00970627 | 9/5/2014 | Re: [9.5.2014 22345693] Notice of Copyright Infringement |
| 1997 | COX_SONY_00970628 | COX_SONY_00970630 | 9/5/2014 | Re: [9.5.2014 22344595] NotiUTce of Copyright Infringement |
| 1998 | COX_SONY_00970635 | COX_SONY_00970642 | 9/8/2014 | Re: [9.8.2014 22381155] Notice of Copyright Infringement |
| 1999 | COX_SONY_00970643 | COX_SONY_00970647 | 9/8/2014 | Re: [9.8.2014 22380567] Notice of Copyright Infringement |
| 2000 | COX_SONY_00970648 | COX_SONY_00970651 | 9/8/2014 | Re: [9.8.2014 22381305] Notice of Copyright Infringement |
| 2001 | COX_SONY_00970653 | COX_SONY_00970656 | 9/9/2014 | Re: [9.5.2014 22346363] Notice of Copyright Infringement |
| 2002 | COX_SONY_00970657 | COX_SONY_00970661 | 9/9/2014 | Re: [9.9.2014 22394663] Notice of Copyright Infringement |
| 2003 | COX_SONY_00970664 | COX_SONY_00970668 | 9/9/2014 | Re: [9.9.2014 22394661] Notice of Copyright Infringement |
| 2004 | COX_SONY_00970686 | COX_SONY_00970689 | 9/9/2014 | RE: [9.9.2014 22394321] Notice of Copyright Infringement |
| 2005 | COX_SONY_00970690 | COX_SONY_00970697 | 9/9/2014 | RE: [9.9.2014 22394073]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2006 | COX_SONY_00970698 | COX_SONY_00970707 | 9/10/2014 | Re: [9.10.2014 22407303] Notice of Copyright Infringement |
| 2007 | COX_SONY_00970708 | COX_SONY_00970711 | 9/10/2014 | Re: [9.10.2014 22407207] Notice of Copyright Infringement |
| 2008 | COX_SONY_00970714 | COX_SONY_00970718 | 9/11/2014 | Re: [9.10.2014 22406625] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2009 | COX_SONY_00970721 | COX_SONY_00970727 | 9/11/2014 | RE: [9.10.2014 22407193] Notice of Copyright Infringement |
| 2010 | COX_SONY_00970728 | COX_SONY_00970735 | 9/11/2014 | Re: [9.11.2014 22419721] Notice of Copyright Infringement |
| 2011 | COX_SONY_00970736 | COX_SONY_00970745 | 9/11/2014 | Re: [9.8.2014 22381059] Notice of Copyright Infringement |
| 2012 | COX_SONY_00970746 | COX_SONY_00970752 | 9/11/2014 | Re: [9.9.2014 22394487] Notice of Copyright Infringement |
| 2013 | COX_SONY_00970753 | COX_SONY_00970756 | 9/12/2014 | RE: [9.11.2014 22419747] Notice of Copyright Infringement |
| 2014 | COX_SONY_00970757 | COX_SONY_00970762 | 9/12/2014 | Re: [9.11.2014 22411623] Regarding your response to abuse@cox.net |
| 2015 | COX_SONY_00970763 | COX_SONY_00970768 | 9/12/2014 | Undeliverable: [9.12.2014 22432969] Notice of Copyright Infringement |
| 2016 | COX_SONY_00970769 | COX_SONY_00970778 | 9/12/2014 | Re: [9.11.2014 22420083] Notice of Copyright Infringement |
| 2017 | COX_SONY_00970779 | COX_SONY_00970782 | 9/12/2014 | Re: [9.12.2014 22432705] Notice of Copyright Infringement |
| 2018 | COX_SONY_00970783 | COX_SONY_00970790 | 9/12/2014 | Re: [9.12.2014 22433025] Notice of Copyright Infringement |
| 2019 | COX_SONY_00970791 | COX_SONY_00970800 | 9/12/2014 | Re: [9.12.2014 22432341] Notice of Copyright Infringement |
| 2020 | COX_SONY_00970801 | COX_SONY_00970816 | 9/12/2014 | Re: [9.12.2014 22432819] Notice of Copyright Infringement |
| 2021 | COX_SONY_00970817 | COX_SONY_00970823 | 9/12/2014 | RE: [9.12.2014 22432565]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2022 | COX_SONY_00970824 | COX_SONY_00970829 | 9/13/2014 | RE: [9.12.2014 22433063] Notice of Copyright Infringement |
| 2023 | COX_SONY_00970830 | COX_SONY_00970836 | 9/13/2014 | Re: [9.12.2014 22432327] Notice of Copyright Infringement |
| 2024 | COX_SONY_00970837 | COX_SONY_00970840 | 9/13/2014 | Re: [9.12.2014 22433097] Notice of Copyright Infringement |
| 2025 | COX_SONY_00970841 | COX_SONY_00970849 | 9/13/2014 | Re: [9.10.2014 22407557] Notice of Copyright Infringement |
| 2026 | COX_SONY_00970850 | COX_SONY_00970855 | 9/14/2014 | Re: [9.14.2014 22434829] Regarding your response to abuse@cox.net |
| 2027 | COX_SONY_00970856 | COX_SONY_00970859 | 9/15/2014 | Re: [9.15.2014 22466249] Notice of Copyright Infringement |
| 2028 | COX_SONY_00970860 | COX_SONY_00970866 | 9/15/2014 | RE: [9.12.2014 22432599]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2029 | COX_SONY_00970867 | COX_SONY_00970875 | 9/15/2014 | Re: [9.15.2014 22466501] Notice of Copyright Infringement |
| 2030 | COX_SONY_00970876 | COX_SONY_00970881 | 9/15/2014 | RE: [9.15.2014 22466397] Notice of Copyright Infringement |
| 2031 | COX_SONY_00970884 | COX_SONY_00970887 | 9/15/2014 | Re: [9.12.2014 22432511] Notice of Copyright Infringement |
| 2032 | COX_SONY_00970888 | COX_SONY_00970901 | 9/15/2014 | RE: [9.12.2014 22432599]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2033 | COX_SONY_00970911 | COX_SONY_00970917 | 9/16/2014 | Undeliverable: [9.16.2014 22479331] Notice of Copyright Infringement |
| 2034 | COX_SONY_00970918 | COX_SONY_00970925 | 9/16/2014 | Re: [9.16.2014 22479759] Notice of Copyright Infringement |
| 2035 | COX_SONY_00970926 | COX_SONY_00970932 | 9/16/2014 | Re: [9.16.2014 22479611] Notice of Copyright Infringement |
| 2036 | COX_SONY_00970933 | COX_SONY_00970940 | 9/16/2014 | Undeliverable: [9.16.2014 22432985] Notice of Copyright Infringement |
| 2037 | COX_SONY_00970941 | COX_SONY_00970950 | 9/16/2014 | Re: [9.15.2014 22466629] Notice of Copyright Infringement |
| 2038 | COX_SONY_00970970 | COX_SONY_00970974 | 9/17/2014 | Re: [9.16.2014 22479747] Notice of Copyright Infringement |
| 2039 | COX_SONY_00970975 | COX_SONY_00970980 | 9/17/2014 | Re: [9.16.2014 22458783] |
| 2040 | COX_SONY_00970981 | COX_SONY_00970989 | 9/17/2014 | Re: [9.17.2014 22493075] Notice of Copyright Infringement |
| 2041 | COX_SONY_00970990 | COX_SONY_00970998 | 9/17/2014 | Re: [9.17.2014 22493251] Notice of Copyright Infringement |
| 2042 | COX_SONY_00970999 | COX_SONY_00971020 | 9/17/2014 | Re: [9.6.2014 22348215] Regarding your response to abuse@cox.net |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2043 | COX_SONY_00971021 | COX_SONY_00971040 | 9/17/2014 | Re: [9.17.2014 22493597] |
| 2044 | COX_SONY_00971041 | COX_SONY_00971044 | 9/17/2014 | Re: [9.17.2014 22493509] Notice of Copyright Infringement |
| 2045 | COX_SONY_00971045 | COX_SONY_00971051 | 9/18/2014 | Undeliverable: [9.18.2014 22501549] Notice of Copyright Infringement |
| 2046 | COX_SONY_00971052 | COX_SONY_00971059 | 9/18/2014 | Undeliverable: [9.18.2014 22501543] Notice of Copyright Infringement |
| 2047 | COX_SONY_00971060 | COX_SONY_00971063 | 9/18/2014 | Re: [9.18.2014 22501941] Notice of Copyright Infringement |
| 2048 | COX_SONY_00971064 | COX_SONY_00971072 | 9/18/2014 | Re: [9.18.2014 22501527] Notice of Copyright Infringement |
| 2049 | COX_SONY_00971073 | COX_SONY_00971081 | 9/19/2014 | Re: [9.19.2014 22509677] Notice of Copyright Infringement |
| 2050 | COX_SONY_00971082 | COX_SONY_00971086 | 9/19/2014 | Re: [9.19.2014 22509793] Notice of Copyright Infringement |
| 2051 | COX_SONY_00971087 | COX_SONY_00971090 | 9/19/2014 | Re: [9.19.2014 22509673] Notice of Copyright Infringement |
| 2052 | COX_SONY_00971091 | COX_SONY_00971106 | 9/19/2014 | Re: [9.19.2014 22510063] Notice of Copyright Infringement |
| 2053 | COX_SONY_00971107 | COX_SONY_00971111 | 9/19/2014 | RE: [9.19.2014 22509877] Notice of Copyright Infringement |
| 2054 | COX_SONY_00971112 | COX_SONY_00971115 | 9/19/2014 | RE: [9.19.2014 22509783]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2055 | COX_SONY_00971116 | COX_SONY_00971119 | 9/19/2014 | RE: [9.19.2014 22509883]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2056 | COX_SONY_00971120 | COX_SONY_00971123 | 9/19/2014 | RE: [9.19.2014 22509783]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2057 | COX_SONY_00971124 | COX_SONY_00971127 | 9/19/2014 | RE: [9.19.2014 22509883]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2058 | COX_SONY_00971130 | COX_SONY_00971134 | 9/19/2014 | Re: [9.19.2014 22509983] Notice of Copyright Infringement |
| 2059 | COX_SONY_00971135 | COX_SONY_00971175 | 9/19/2014 | Re: [9.12.2014 22435793] regarding your reply to abuse@cox.net |
| 2060 | COX_SONY_00971176 | COX_SONY_00971180 | 9/19/2014 | Re: [9.19.2014 22512823] DMCA Reply |
| 2061 | COX_SONY_00971182 | COX_SONY_00971185 | 9/22/2014 | Re: [9.22.2014 22535613] Notice of Copyright Infringement |
| 2062 | COX_SONY_00971186 | COX_SONY_00971189 | 9/22/2014 | Re: [9.22.2014 22535281] Notice of Copyright Infringement |
| 2063 | COX_SONY_00971190 | COX_SONY_00971194 | 9/22/2014 | Re: [9.19.2014 22512823] DMCA Reply |
| 2064 | COX_SONY_00971195 | COX_SONY_00971201 | 9/22/2014 | Fw: [9.22.2014 22535933] Notice of Copyright Infringement |
| 2065 | COX_SONY_00971203 | COX_SONY_00971209 | 9/24/2014 | RE: [9.22.2014 22535833] Notice of Copyright Infringement |
| 2066 | COX_SONY_00971211 | COX_SONY_00971220 | 9/24/2014 | Re: [9.24.2014 22552059] Notice of Copyright Infringement |
| 2067 | COX_SONY_00971221 | COX_SONY_00971229 | 9/24/2014 | Re: [9.24.2014 22551851] Notice of Copyright Infringement |
| 2068 | COX_SONY_00971230 | COX_SONY_00971238 | 9/24/2014 | Re: [9.24.2014 22552081] Notice of Copyright Infringement |
| 2069 | COX_SONY_00971239 | COX_SONY_00971244 | 9/24/2014 | FW: [9.22.2014 22509803]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2070 | COX_SONY_00971245 | COX_SONY_00971249 | 9/25/2014 | Re: [9.22.2014 22535613] Notice of Copyright Infringement |
| 2071 | COX_SONY_00971250 | COX_SONY_00971254 | 9/25/2014 | Re: [9.23.2014 22543449] Notice of Copyright Infringement |
| 2072 | COX_SONY_00971255 | COX_SONY_00971263 | 9/25/2014 | Re: [9.15.2014 22466425] Notice of Copyright Infringement |
| 2073 | COX_SONY_00971264 | COX_SONY_00971272 | 9/25/2014 | Re: [9.19.2014 22510141] Notice of Copyright Infringement |
| 2074 | COX_SONY_00971273 | COX_SONY_00971281 | 9/25/2014 | Re: [9.23.2014 22543137] Notice of Copyright Infringement |
| 2075 | COX_SONY_00971282 | COX_SONY_00971290 | 9/25/2014 | Re: [9.17.2014 22493165] Notice of Copyright Infringement |
| 2076 | COX_SONY_00971291 | COX_SONY_00971299 | 9/26/2014 | Re: [9.26.2014 22570405] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2077 | COX_SONY_00971300 | COX_SONY_00971303 | 9/26/2014 | Re: [9.26.2014 22569191] Notice of Copyright Infringement |
| 2078 | COX_SONY_00971304 | COX_SONY_00971308 | 9/26/2014 | Re: [9.26.2014 22570499] Notice of Copyright Infringement |
| 2079 | COX_SONY_00971309 | COX_SONY_00971317 | 9/26/2014 | Notice ID 22295904554 |
| 2080 | COX_SONY_00971318 | COX_SONY_00971322 | 9/26/2014 | Re: [9.26.2014 22569871] Notice of Copyright Infringement |
| 2081 | COX_SONY_00971323 | COX_SONY_00971331 | 9/27/2014 | Re: [9.23.2014 22543049] Notice of Copyright Infringement |
| 2082 | COX_SONY_00971332 | COX_SONY_00971340 | 9/29/2014 | Re: [9.10.2014 22394415] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2083 | COX_SONY_00971341 | COX_SONY_00971345 | 9/29/2014 | Re: [9.29.2014 22597511] Notice of Copyright Infringement |
| 2084 | COX_SONY_00971346 | COX_SONY_00971350 | 9/29/2014 | Re: [9.29.2014 22597919] Notice of Copyright Infringement |
| 2085 | COX_SONY_00971351 | COX_SONY_00971359 | 9/29/2014 | Re: [9.29.2014 22597503] Notice of Copyright Infringement |
| 2086 | COX_SONY_00971360 | COX_SONY_00971367 | 9/29/2014 | Re: [9.29.2014 22597909] Notice of Copyright Infringement |
| 2087 | COX_SONY_00971368 | COX_SONY_00971372 | 9/29/2014 | Re: [9.24.2014 22552123] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2088 | COX_SONY_00971373 | COX_SONY_00971378 | 9/30/2014 | Re: [9.30.2014 22598359] Con relaciï¿½n a su reciente llamada al Departamento de Asistencia Tï¿½cnica de Cox |
| 2089 | COX_SONY_00971379 | COX_SONY_00971383 | 9/30/2014 | Re: [9.30.2014 22606999] Notice of Copyright Infringement |
| 2090 | COX_SONY_00971384 | COX_SONY_00971391 | 10/1/2014 | RE: [10.1.2014 22618349] Notice of Copyright Infringement |
| 2091 | COX_SONY_00971395 | COX_SONY_00971398 | 10/2/2014 | Re: [10.2.2014 22626391] Notice of Copyright Infringement |
| 2092 | COX_SONY_00971399 | COX_SONY_00971404 | 10/2/2014 | RE: [10.2.2014 22626707] Notice of Copyright Infringement |
| 2093 | COX_SONY_00971405 | COX_SONY_00971409 | 10/2/2014 | Re: [10.2.2014 22626815] Notice of Copyright Infringement |
| 2094 | COX_SONY_00971410 | COX_SONY_00971415 | 10/2/2014 | Re: [10.2.2014 22627627] Regarding your response to abuse@cox.net |
| 2095 | COX_SONY_00971417 | COX_SONY_00971421 | 10/2/2014 | Re: [10.2.2014 22626813] Notice of Copyright Infringement |
| 2096 | COX_SONY_00971422 | COX_SONY_00971424 | 10/3/2014 | Copyright Infringement - Notice ID # 22296174353 |
| 2097 | COX_SONY_00971428 | COX_SONY_00971436 | 10/6/2014 | RE: [10.6.2014 22667943] Notice of Copyright Infringement  ID 22296286006 |
| 2098 | COX_SONY_00971437 | COX_SONY_00971440 | 10/7/2014 | Re: [10.7.2014 22677311] Notice of Copyright Infringement |
| 2099 | COX_SONY_00971441 | COX_SONY_00971445 | 10/7/2014 | Re: [10.7.2014 22677579] Notice of Copyright Infringement |
| 2100 | COX_SONY_00971446 | COX_SONY_00971450 | 10/8/2014 | Re: [10.8.2014 22686801] Notice of Copyright Infringement |
| 2101 | COX_SONY_00971451 | COX_SONY_00971455 | 10/8/2014 | Re: [10.8.2014 22686739] Notice of Copyright Infringement |
| 2102 | COX_SONY_00971456 | COX_SONY_00971463 | 10/9/2014 | Undeliverable: [10.9.2014 22695769] Notice of Copyright Infringement |
| 2103 | COX_SONY_00971464 | COX_SONY_00971470 | 10/9/2014 | Re: [10.8.2014 22686731] Notice of Copyright Infringement |
| 2104 | COX_SONY_00971471 | COX_SONY_00971477 | 10/11/2014 | RE: [10.10.2014 22704955] Notice of Copyright Infringement |
| 2105 | COX_SONY_00971478 | COX_SONY_00971484 | 10/13/2014 | Delivery Notification: Delivery has failed |
| 2106 | COX_SONY_00971485 | COX_SONY_00971488 | 10/13/2014 | Re: [10.13.2014 22740001] Notice of Copyright Infringement |
| 2107 | COX_SONY_00971489 | COX_SONY_00971495 | 10/13/2014 | RE: [10.13.2014 22739595] Notice of Copyright Infringement |
| 2108 | COX_SONY_00971496 | COX_SONY_00971499 | 10/13/2014 | Re: [10.13.2014 22739761] Notice of Copyright Infringement |
| 2109 | COX_SONY_00971500 | COX_SONY_00971503 | 10/13/2014 | Re: [10.13.2014 22739761] Notice of Copyright Infringement |
| 2110 | COX_SONY_00971505 | COX_SONY_00971511 | 10/14/2014 | Re: [10.13.2014 22739731] Notice of Copyright Infringement |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2111 | COX_SONY_00971512 | COX_SONY_00971515 | 10/14/2014 | Re: [10.13.2014 22739433] Notice of Copyright Infringement |
| 2112 | COX_SONY_00971516 | COX_SONY_00971522 | 10/14/2014 | Fwd: [10.14.2014 22750847] what is this? Notice of Copyright Infringement |
| 2113 | COX_SONY_00971523 | COX_SONY_00971531 | 10/14/2014 | Undeliverable: [10.14.2014 22748803] Regarding your response to abuse@cox.net |
| 2114 | COX_SONY_00971534 | COX_SONY_00971538 | 10/15/2014 | Re: [10.15.2014 22762685] Notice of Copyright Infringement |
| 2115 | COX_SONY_00971539 | COX_SONY_00971547 | 10/16/2014 | Re: [10.15.2014 22762451] Notice of Copyright Infringement |
| 2116 | COX_SONY_00971548 | COX_SONY_00971564 | 10/16/2014 | Re: [10.16.2014 22773405] Notice of Copyright Infringement |
| 2117 | COX_SONY_00971565 | COX_SONY_00971569 | 10/16/2014 | Re: [10.16.2014 22773337] Notice of Copyright Infringement |
| 2118 | COX_SONY_00971570 | COX_SONY_00971578 | 10/17/2014 | Re: [10.16.2014 22773263] Notice of Copyright Infringement |
| 2119 | COX_SONY_00971579 | COX_SONY_00971587 | 10/17/2014 | Re: [10.17.2014 22781461] Notice of Copyright Infringement |
| 2120 | COX_SONY_00971588 | COX_SONY_00971594 | 10/17/2014 | RE: [10.17.2014 22781399] Notice of Copyright Infringement |
| 2121 | COX_SONY_00971595 | COX_SONY_00971610 | 10/18/2014 | Re: FW: [10.17.2014 22781449] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2122 | COX_SONY_00971611 | COX_SONY_00971615 | 10/19/2014 | RE: [10.16.2014 22773397] Notice of Copyright Infringement |
| 2123 | COX_SONY_00971616 | COX_SONY_00971622 | 10/19/2014 | FW: [10.10.2014 22704873] Notice of Copyright Infringement-- Notice ID 22296477390 |
| 2124 | COX_SONY_00971623 | COX_SONY_00971630 | 10/20/2014 | Re: [10.20.2014 22814567] Notice of Copyright Infringement |
| 2125 | COX_SONY_00971632 | COX_SONY_00971638 | 10/20/2014 | Re: [10.20.2014 22814441] Notice of Copyright Infringement |
| 2126 | COX_SONY_00971639 | COX_SONY_00971642 | 10/22/2014 | Re: [10.20.2014 22814129] Notice of Copyright Infringement |
| 2127 | COX_SONY_00971643 | COX_SONY_00971649 | 10/22/2014 | Re: [10.21.2014 22814511]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2128 | COX_SONY_00971651 | COX_SONY_00971654 | 10/22/2014 | RE: [10.22.2014 22834329] Notice of Copyright Infringement |
| 2129 | COX_SONY_00971655 | COX_SONY_00971660 | 10/22/2014 | [10.22.2014 22834523] Notice of Copyright Infringement |
| 2130 | COX_SONY_00971661 | COX_SONY_00971669 | 10/22/2014 | Re: [10.22.2014 22834625] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2131 | COX_SONY_00971670 | COX_SONY_00971678 | 10/22/2014 | Re: [10.22.2014 22834477] Notice of Copyright Infringement |
| 2132 | COX_SONY_00971679 | COX_SONY_00971684 | 10/23/2014 | RE: [10.22.2014 22834833] Notice of Copyright Infringement |
| 2133 | COX_SONY_00971685 | COX_SONY_00971693 | 10/23/2014 | Re: [10.22.2014 22834449] Notice of Copyright Infringement |
| 2134 | COX_SONY_00971694 | COX_SONY_00971702 | 10/24/2014 | Re: [10.24.2014 22851091] Notice of Copyright Infringement |
| 2135 | COX_SONY_00971703 | COX_SONY_00971711 | 10/24/2014 | Re: [10.24.2014 22851409] Notice of Copyright Infringement |
| 2136 | COX_SONY_00971713 | COX_SONY_00971721 | 10/24/2014 | Undeliverable: [10.24.2014 22851295] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2137 | COX_SONY_00971722 | COX_SONY_00971725 | 10/25/2014 | Re: [10.24.2014 22851359] Notice of Copyright Infringement |
| 2138 | COX_SONY_00971726 | COX_SONY_00971729 | 10/26/2014 | Re: [10.24.2014 22851055] Notice of Copyright Infringement |
| 2139 | COX_SONY_00971730 | COX_SONY_00971736 | 10/27/2014 | RE: [10.27.2014 22883075] Notice of Copyright Infringement |
| 2140 | COX_SONY_00971737 | COX_SONY_00971745 | 10/27/2014 | Re: [10.27.2014 22882963] Notice of Copyright Infringement |
| 2141 | COX_SONY_00971746 | COX_SONY_00971750 | 10/27/2014 | Re: [10.27.2014 22883045] Notice of Copyright Infringement |
| 2142 | COX_SONY_00971751 | COX_SONY_00971756 | 10/27/2014 | Re: [10.22.2014 22834605] Notice of Copyright Infringement |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2143 | COX_SONY_00971757 | COX_SONY_00971760 | 10/27/2014 | Re: [10.27.2014 22883185] Notice of Copyright Infringement |
| 2144 | COX_SONY_00971761 | COX_SONY_00971775 | 10/27/2014 | Undeliverable: [10.27.2014 22851309] Unauthorized Distribution of Copyrighted Content Via Cox Business IP Address |
| 2145 | COX_SONY_00971777 | COX_SONY_00971783 | 10/28/2014 | Re: [10.28.2014 22892663] Notice of Copyright Infringement |
| 2146 | COX_SONY_00971788 | COX_SONY_00971800 | 10/29/2014 | Re: [10.28.2014 22887239] Regarding your response to abuse@cox.net |
| 2147 | COX_SONY_00971801 | COX_SONY_00971809 | 10/29/2014 | Re: [10.29.2014 22901357] Notice of Copyright Infringement |
| 2148 | COX_SONY_00971810 | COX_SONY_00971813 | 10/29/2014 | Re: [10.28.2014 22892667] Notice of Copyright Infringement |
| 2149 | COX_SONY_00971816 | COX_SONY_00971825 | 10/30/2014 | Re: [10.29.2014 22901173] Notice of Copyright Infringement |
| 2150 | COX_SONY_00971827 | COX_SONY_00971834 | 10/30/2014 | Undeliverable: [10.30.2014 22909743] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2151 | COX_SONY_00971835 | COX_SONY_00971842 | 10/31/2014 | Undeliverable: [10.31.2014 22918051] Notice of Copyright Infringement |
| 2152 | COX_SONY_00971843 | COX_SONY_00971851 | 10/31/2014 | Undeliverable: [10.31.2014 22909679] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2153 | COX_SONY_00971852 | COX_SONY_00971859 | 10/31/2014 | Undeliverable: [10.31.2014 22909777] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2154 | COX_SONY_00971860 | COX_SONY_00971867 | 10/31/2014 | Undeliverable: [10.31.2014 22918101] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2155 | COX_SONY_00971868 | COX_SONY_00971872 | 10/31/2014 | Re: [10.31.2014 22918043] Notice of Copyright Infringement |
| 2156 | COX_SONY_00971873 | COX_SONY_00971876 | 11/4/2014 | Re: [11.4.2014 22961451] Notice of Copyright Infringement |
| 2157 | COX_SONY_00971877 | COX_SONY_00971884 | 11/5/2014 | Undeliverable: [11.5.2014 22947925] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2158 | COX_SONY_00971888 | COX_SONY_00971891 | 11/6/2014 | Re: [11.5.2014 22971293] Notice of Copyright Infringement |
| 2159 | COX_SONY_00971892 | COX_SONY_00971899 | 11/6/2014 | RE: [11.5.2014 22947911] Notice of Copyright Infringement |
| 2160 | COX_SONY_00971901 | COX_SONY_00971908 | 11/6/2014 | Undeliverable: [11.6.2014 22971243] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2161 | COX_SONY_00971909 | COX_SONY_00971909 | 11/7/2014 | Re: [11.7.2014 22986193] Notice of Copyright Infringement |
| 2162 | COX_SONY_00971910 | COX_SONY_00971916 | 11/7/2014 | Re: [11.7.2014 22986219] Notice of Copyright Infringement |
| 2163 | COX_SONY_00971917 | COX_SONY_00971925 | 11/7/2014 | Re: [11.7.2014 22986139] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2164 | COX_SONY_00971926 | COX_SONY_00971937 | 11/7/2014 | Undeliverable: [11.7.2014 22971207] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2165 | COX_SONY_00971938 | COX_SONY_00971946 | 11/8/2014 | Re: [10.27.2014 22883219] Notice of Copyright Infringement |
| 2166 | COX_SONY_00971947 | COX_SONY_00971951 | 11/8/2014 | Re: [10.27.2014 22883089] Notice of Copyright Infringement |
| 2167 | COX_SONY_00971952 | COX_SONY_00971960 | 11/10/2014 | Re: [11.7.2014 22986233] Notice of Copyright Infringement |
| 2168 | COX_SONY_00971963 | COX_SONY_00971969 | 11/10/2014 | RE: [11.10.2014 23010957] Notice of Copyright Infringement |
| 2169 | COX_SONY_00971970 | COX_SONY_00971980 | 11/11/2014 | Undeliverable: [11.11.2014 23011397] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2170 | COX_SONY_00971981 | COX_SONY_00971988 | 11/11/2014 | RE: [11.10.2014 23011131] Notice of Copyright Infringement |
| 2171 | COX_SONY_00971989 | COX_SONY_00971992 | 11/12/2014 | RE: [11.12.2014 23027649] Notice of Copyright Infringement |
| 2172 | COX_SONY_00971993 | COX_SONY_00972001 | 11/12/2014 | Re: [11.12.2014 23027661] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2173 | COX_SONY_00972002 | COX_SONY_00972010 | 11/13/2014 | Re: [11.12.2014 23019491] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2174 | COX_SONY_00972011 | COX_SONY_00972015 | 11/13/2014 | Re: [11.12.2014 23027789] Notice of Copyright Infringement |
| 2175 | COX_SONY_00972017 | COX_SONY_00972024 | 11/13/2014 | RE: [11.10.2014 23011273] Notice of Copyright Infringement |
| 2176 | COX_SONY_00972025 | COX_SONY_00972028 | 11/13/2014 | Re: [11.11.2014 23019595] Notice of Copyright Infringement |
| 2177 | COX_SONY_00972029 | COX_SONY_00972034 | 11/14/2014 | RE: [11.13.2014 23035597] Notice of Copyright Infringement |
| 2178 | COX_SONY_00972035 | COX_SONY_00972041 | 11/14/2014 | RE: [11.14.2014 23042749] Notice of Copyright Infringement |
| 2179 | COX_SONY_00972042 | COX_SONY_00972050 | 11/14/2014 | Re: [11.14.2014 23042873] Notice of Copyright Infringement |
| 2180 | COX_SONY_00972051 | COX_SONY_00972057 | 11/14/2014 | Re: [11.14.2014 23042255] Notice of Copyright Infringement |
| 2181 | COX_SONY_00972061 | COX_SONY_00972069 | 11/17/2014 | Re: [11.17.2014 23071425] Notice of Copyright Infringement |
| 2182 | COX_SONY_00972070 | COX_SONY_00972073 | 11/17/2014 | Re: [11.17.2014 23071271] Notice of Copyright Infringement |
| 2183 | COX_SONY_00972074 | COX_SONY_00972082 | 11/17/2014 | Re: [11.17.2014 23071335] Notice of Copyright Infringement |
| 2184 | COX_SONY_00972083 | COX_SONY_00972086 | 11/18/2014 | Re: [11.17.2014 23071451] Notice of Copyright Infringement |
| 2185 | COX_SONY_00972087 | COX_SONY_00972095 | 11/19/2014 | Re: [11.19.2014 23089457] Notice of Copyright Infringement |
| 2186 | COX_SONY_00972096 | COX_SONY_00972111 | 11/19/2014 | RE: [11.19.2014 23089483]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2187 | COX_SONY_00972114 | COX_SONY_00972121 | 11/20/2014 | Fwd: [11.20.2014 23098457] Notice of Copyright Infringement |
| 2188 | COX_SONY_00972122 | COX_SONY_00972126 | 11/21/2014 | Re: [11.21.2014 23107319] Notice of Copyright Infringement |
| 2189 | COX_SONY_00972127 | COX_SONY_00972131 | 11/22/2014 | RE: [11.21.2014 23106891] Notice of Copyright Infringement |
| 2190 | COX_SONY_00972132 | COX_SONY_00972141 | 11/22/2014 | Re: [11.20.2014 23098715] Notice of Copyright Infringement |
| 2191 | COX_SONY_00972142 | COX_SONY_00972150 | 11/24/2014 | Undeliverable: [11.24.2014 23136033] Notice of Copyright Infringement |
| 2192 | COX_SONY_00972152 | COX_SONY_00972158 | 11/25/2014 | Re: [11.25.2014 23145813] Notice of Copyright Infringement |
| 2193 | COX_SONY_00972159 | COX_SONY_00972167 | 11/25/2014 | Re: [11.25.2014 23146023] Notice of Copyright Infringement |
| 2194 | COX_SONY_00972168 | COX_SONY_00972172 | 11/25/2014 | Re: [11.25.2014 23146179] Notice of Copyright Infringement |
| 2195 | COX_SONY_00972176 | COX_SONY_00972180 | 11/26/2014 | RE: [11.26.2014 23155465] Notice of Copyright Infringement |
| 2196 | COX_SONY_00972181 | COX_SONY_00972185 | 11/27/2014 | RE: [11.26.2014 23155465] Notice of Copyright Infringement |
| 2197 | COX_SONY_00972186 | COX_SONY_00972189 | 12/1/2014 | RE: [12.1.2014 23198561] Notice of Copyright Infringement |
| 2198 | COX_SONY_00972190 | COX_SONY_00972193 | 12/2/2014 | Re: [12.1.2014 23198031] Notice of Copyright Infringement |
| 2199 | COX_SONY_00972194 | COX_SONY_00972199 | 12/2/2014 | Delivery Notification: Delivery has failed |
| 2200 | COX_SONY_00972200 | COX_SONY_00972207 | 1/7/2015 | RE: [1.7.2015 23010935] Notice of Copyright Infringement |
| 2201 | UMG_00000001 | UMG_00000001 | | 734 383 Roar |
| 2202 | UMG_00000002 | UMG_00000002 | | 637 459 Snowed Under |
| 2203 | UMG_00000003 | UMG_00000003 | | 737 377 Walnut Tree |
| 2204 | UMG_00000004 | UMG_00000004 | | 658 307 Commander |
| 2205 | UMG_00000005 | UMG_00000005 | | 677 261 Motivation |
| 2206 | UMG_00000006 | UMG_00000006 | | 681 564 Each Other |
| 2207 | UMG_00000007 | UMG_00000007 | | 612 858 Energy |
| 2208 | UMG_00000008 | UMG_00000008 | | 619 820 Return the Favor |
| 2209 | UMG_00000009 | UMG_00000009 | | 621 818 Turnin Me On |
| 2210 | UMG_00000010 | UMG_00000010 | | 629 123 Alienated |
| 2211 | UMG_00000011 | UMG_00000011 | | 668 316 Pretty Girl Rock |
| 2212 | UMG_00000012 | UMG_00000012 | | 615 233  I Remember |
| 2213 | UMG_00000013 | UMG_00000013 | | 704 034 Enough of No Love |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2214 | UMG_00000014 | UMG_00000014 | | 637 865 Alive |
| 2215 | UMG_00000015 | UMG_00000015 | | 641 952 Day N Night |
| 2216 | UMG_00000016 | UMG_00000016 | | 641 951 Make Her Say |
| 2217 | UMG_00000017 | UMG_00000017 | | 695 775 Mr. Rager |
| 2218 | UMG_00000018 | UMG_00000018 | | 628 226 Bulletproof |
| 2219 | UMG_00000019 | UMG_00000019 | | 721 174 Downtown |
| 2220 | UMG_00000020 | UMG_00000020 | | 724 696 All for Love |
| 2221 | UMG_00000021 | UMG_00000021 | | 750 709 Compass |
| 2222 | UMG_00000022 | UMG_00000022 | | 723 786 Generation Away |
| 2223 | UMG_00000023 | UMG_00000023 | | 741 953 Golden |
| 2224 | UMG_00000024 | UMG_00000024 | | 732 681 I Run To You |
| 2225 | UMG_00000025 | UMG_00000025 | | 613 221 Just Dance |
| 2226 | UMG_00000026 | UMG_00000026 | | 617 843 Poker Face |
| 2227 | UMG_00000027 | UMG_00000027 | | 617 842 Beautiful, Dirty, Rich |
| 2228 | UMG_00000028 | UMG_00000028 | | 617 841 Brown Eyes |
| 2229 | UMG_00000029 | UMG_00000029 | | 642 917 Alejandro |
| 2230 | UMG_00000030 | UMG_00000030 | | 678 406 Americano |
| 2231 | UMG_00000031 | UMG_00000031 | | 737 557 ARTPOP |
| 2232 | UMG_00000032 | UMG_00000032 | | 729 225 Applause |
| 2233 | UMG_00000033 | UMG_00000033 | | 642 919 Bad Romance |
| 2234 | UMG_00000034 | UMG_00000034 | | 621 816 Christmas Tree |
| 2235 | UMG_00000035 | UMG_00000035 | | 678 409 The Edge of Glory |
| 2236 | UMG_00000036 | UMG_00000036 | | 611 046 BGTY |
| 2237 | UMG_00000037 | UMG_00000037 | | 733 375 Black Leather Jacket |
| 2238 | UMG_00000040 | UMG_00000040 | | 712 342 Bel Air |
| 2239 | UMG_00000041 | UMG_00000041 | | 692 991 Born to Die |
| 2240 | UMG_00000042 | UMG_00000042 | | 711 860 Burning Desire |
| 2241 | UMG_00000043 | UMG_00000043 | | 729 849 Diet Mountain Dew |
| 2242 | UMG_00000044 | UMG_00000044 | | 729 848 Summertime Sadness |
| 2243 | UMG_00000045 | UMG_00000045 | | 712 345 Dark Paradise |
| 2244 | UMG_00000046 | UMG_00000046 | | 693 409 Video Games |
| 2245 | UMG_00000047 | UMG_00000047 | | 281 261 I Hope You Dance |
| 2246 | UMG_00000048 | UMG_00000048 | | 321 812 Am I Ever Gonna Find Out 2 |
| 2247 | UMG_00000049 | UMG_00000049 | | 289 389 Breathing |
| 2248 | UMG_00000050 | UMG_00000050 | | 615 314 Days Go By |
| 2249 | UMG_00000051 | UMG_00000051 | | 615 838 Girls Around The World |
| 2250 | UMG_00000052 | UMG_00000052 | | 621 810 I'm in Miami Bitch Explicit |
| 2251 | UMG_00000053 | UMG_00000053 | | 678 646 All Night Long |
| 2252 | UMG_00000054 | UMG_00000054 | | 641 967 Bounce |
| 2253 | UMG_00000055 | UMG_00000055 | | 671 268 Party Rock Anthem |
| 2254 | UMG_00000056 | UMG_00000056 | | 724 529 Biting Down |
| 2255 | UMG_00000057 | UMG_00000057 | | 732 619 400 Lux |
| 2256 | UMG_00000058 | UMG_00000058 | | 726 964 Swingin Party |
| 2257 | UMG_00000059 | UMG_00000059 | | 736 121 No Better |
| 2258 | UMG_00000060 | UMG_00000060 | | 733 267 Buzzcut Season |
| 2259 | UMG_00000061 | UMG_00000061 | | 620 047 One More Drink |
| 2260 | UMG_00000062 | UMG_00000062 | | 620 048 Undisputed |
| 2261 | UMG_00000063 | UMG_00000063 | | 617 041 What Them Girls Like |
| 2262 | UMG_00000064 | UMG_00000064 | | 728 445 Beer In the Headlights |
| 2263 | UMG_00000065 | UMG_00000065 | | 722 027 Blood Brothers |
| 2264 | UMG_00000066 | UMG_00000069 | | 811 544 Play it Again |
| 2265 | UMG_00000077 | UMG_00000077 | | 750 755 #Beautiful |
| 2266 | UMG_00000078 | UMG_00000078 | | 612 879 Touch My Body |
| 2267 | UMG_00000079 | UMG_00000079 | | 633 779 Up Out My Face |
| 2268 | UMG_00000080 | UMG_00000080 | | 705 167 Beautiful Goodbye |
| 2269 | UMG_00000081 | UMG_00000081 | | 664 531 Crazy Little Thing Called Love |
| 2270 | UMG_00000082 | UMG_00000082 | | 627 938 Figure It Out |
| 2271 | UMG_00000083 | UMG_00000083 | | 664 529 Give a Little More |
| 2272 | UMG_00000084 | UMG_00000084 | | 702 833 Harder to Breathe |
| 2273 | UMG_00000085 | UMG_00000085 | | 659 947 Misery |
| 2274 | UMG_00000086 | UMG_00000086 | | 705 170 One More Night |
| 2275 | UMG_00000087 | UMG_00000087 | | 705 168 Payphone |
| 2276 | UMG_00000088 | UMG_00000088 | | 674 174 She Will be Loved |
| 2277 | UMG_00000089 | UMG_00000089 | | 664 148 Sweetest Goodbye |
| 2278 | UMG_00000090 | UMG_00000090 | | 348 508 This Love |
| 2279 | UMG_00000091 | UMG_00000091 | | 24 441 Praise |
| 2280 | UMG_00000092 | UMG_00000092 | | 316 425 Back Into Hell 2 |
| 2281 | UMG_00000093 | UMG_00000093 | | 614 072 America |
| 2282 | UMG_00000094 | UMG_00000094 | | 614 073 Hero |
| 2283 | UMG_00000095 | UMG_00000095 | | 662 586 Just A Dream |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2284 | UMG_00000100 | UMG_00000100 | | 612 217 In God's Hands |
| 2285 | UMG_00000101 | UMG_00000101 | | 641 955 Manos Al Aire |
| 2286 | UMG_00000106 | UMG_00000106 | | 705 073 Let Me Love You |
| 2287 | UMG_00000107 | UMG_00000107 | | 320 325 About A Girl 2 |
| 2288 | UMG_00000108 | UMG_00000108 | | 708 747 Settle Down |
| 2289 | UMG_00000109 | UMG_00000109 | | 694 984 Little Talks |
| 2290 | UMG_00000110 | UMG_00000110 | | 698 589 Your Bones |
| 2291 | UMG_00000111 | UMG_00000111 | | 614 111 All Fall Down |
| 2292 | UMG_00000112 | UMG_00000112 | | 632 435 Come Home |
| 2293 | UMG_00000113 | UMG_00000113 | | 680 576 ...To Be Loved |
| 2294 | UMG_00000114 | UMG_00000114 | | 279 777 Between Angels And Insects |
| 2295 | UMG_00000115 | UMG_00000115 | | 609 702 Forever |
| 2296 | UMG_00000116 | UMG_00000116 | | 632 009 Had Enough |
| 2297 | UMG_00000117 | UMG_00000117 | | 620 780 Hollywood Whore |
| 2298 | UMG_00000118 | UMG_00000118 | | 627 411 Lifeline |
| 2299 | UMG_00000119 | UMG_00000119 | | 661 588 Scars |
| 2300 | UMG_00000120 | UMG_00000120 | | 318 150 She Loves Me Not 2 |
| 2301 | UMG_00000121 | UMG_00000121 | | 712 841 A Fool's Dance |
| 2302 | UMG_00000122 | UMG_00000122 | | 712 859 Home |
| 2303 | UMG_00000123 | UMG_00000123 | | 301 465 Basement |
| 2304 | UMG_00000124 | UMG_00000124 | | 618 742 Radiate |
| 2305 | UMG_00000125 | UMG_00000125 | | 618 749 We Don't Have to look Back Now |
| 2306 | UMG_00000126 | UMG_00000126 | | 703 870 New God Flow |
| 2307 | UMG_00000127 | UMG_00000127 | | 612 860 When I Grow Up |
| 2308 | UMG_00000128 | UMG_00000128 | | 669 281 Its My Party |
| 2309 | UMG_00000130 | UMG_00000130 | | 677 844 9 Piece |
| 2310 | UMG_00000131 | UMG_00000131 | | 642 144 All I Have in This World |
| 2311 | UMG_00000132 | UMG_00000132 | | 631 749 Magnificent |
| 2312 | UMG_00000133 | UMG_00000133 | | 656 701 Tears of Joy |
| 2313 | UMG_00000134 | UMG_00000134 | | 627 325 Here I am |
| 2314 | UMG_00000135 | UMG_00000135 | | 706 411 Ice Cold |
| 2315 | UMG_00000136 | UMG_00000136 | | 627 979 Speedin' |
| 2316 | UMG_00000137 | UMG_00000137 | | 642 192 The Boss |
| 2317 | UMG_00000138 | UMG_00000138 | | 689 369 You The Boss |
| 2318 | UMG_00000139 | UMG_00000139 | | 689 431 Birthday Cake |
| 2319 | UMG_00000140 | UMG_00000140 | | 616 718 Breakin' Dishes |
| 2320 | UMG_00000141 | UMG_00000141 | | 644 571 Wait Your Turn |
| 2321 | UMG_00000142 | UMG_00000142 | | 629 434 Cry |
| 2322 | UMG_00000143 | UMG_00000143 | | 615 178 Don't Stop The Music |
| 2323 | UMG_00000144 | UMG_00000144 | | 672 173 Love The Way You Lie (Piano Version) |
| 2324 | UMG_00000145 | UMG_00000145 | | 669 319 What's My Name |
| 2325 | UMG_00000146 | UMG_00000146 | | 669 316 Only Girl (In the World) |
| 2326 | UMG_00000147 | UMG_00000147 | | 635 072 Rehab |
| 2327 | UMG_00000148 | UMG_00000148 | | 615 487 Umbrella |
| 2328 | UMG_00000149 | UMG_00000149 | | 685 290 We Found Love |
| 2329 | UMG_00000150 | UMG_00000150 | | 689 433 You Da One |
| 2330 | UMG_00000151 | UMG_00000151 | | 671 826 Architects |
| 2331 | UMG_00000152 | UMG_00000152 | | 671 827 Broken Mirrors |
| 2332 | UMG_00000153 | UMG_00000153 | | 671 825 Help Is on The Way |
| 2333 | UMG_00000154 | UMG_00000154 | | 674 467 Lanterns |
| 2334 | UMG_00000155 | UMG_00000155 | | 617 389 Cry No More |
| 2335 | UMG_00000156 | UMG_00000156 | | 617 389 Tie My Hands |
| 2336 | UMG_00000157 | UMG_00000157 | | 618 754 Ebb and Flow |
| 2337 | UMG_00000158 | UMG_00000158 | | 622 566 Magic |
| 2338 | UMG_00000159 | UMG_00000159 | | 618 707 Magic Touch |
| 2339 | UMG_00000160 | UMG_00000160 | | 644 567 Sex Therapy |
| 2340 | UMG_00000161 | UMG_00000161 | | 617 386 The Sweetest Love |
| 2341 | UMG_00000162 | UMG_00000162 | | 311 881 Guess Who's Back 2 |
| 2342 | UMG_00000163 | UMG_00000163 | | 733 738 Man of The Year |
| 2343 | UMG_00000166 | UMG_00000166 | | 633 869 Chasing Cars |
| 2344 | UMG_00000167 | UMG_00000167 | | 655 287 Break Your Heart |
| 2345 | UMG_00000168 | UMG_00000168 | | 670 254 Higher |
| 2346 | UMG_00000169 | UMG_00000169 | | 656 945 Higher (feat Kylie Minogue) |
| 2347 | UMG_00000170 | UMG_00000170 | | 144 549 Advice For the Young At Heart |
| 2348 | UMG_00000171 | UMG_00000171 | | 653 353 Quittin You |
| 2349 | UMG_00000172 | UMG_00000172 | | 664 551 Double Heart |
| 2350 | UMG_00000173 | UMG_00000173 | | 637 103 Hip to My Heart |
| 2351 | UMG_00000174 | UMG_00000174 | | 670 148 Fashion Beats |
| 2352 | UMG_00000175 | UMG_00000175 | | 218 047 Daffodil Lament |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2353 | UMG_00000176 | UMG_00000176 | | 217 619 Hollywood |
| 2354 | UMG_00000177 | UMG_00000177 | | 324 975 New New York 2 |
| 2355 | UMG_00000178 | UMG_00000178 | | 303 013 This Is the Day |
| 2356 | UMG_00000183 | UMG_00000184 | | 50 568 She Was Hot |
| 2357 | UMG_00000185 | UMG_00000186 | | 29 150 Hang Fire |
| 2358 | UMG_00000187 | UMG_00000187 | | 636 223 Can You Feel It |
| 2359 | UMG_00000188 | UMG_00000191 | | 808 555 Beer For My Horses |
| 2360 | UMG_00000192 | UMG_00000192 | | 687 038 Beers Ago |
| 2361 | UMG_00000193 | UMG_00000193 | | 613 330 Country Comes to Town |
| 2362 | UMG_00000198 | UMG_00000198 | | 712 025 Red Solo Cup |
| 2363 | UMG_00000199 | UMG_00000199 | | 301 479 I Wanna Talk About Me |
| 2364 | UMG_00000200 | UMG_00000200 | | 636 812 Breathe |
| 2365 | UMG_00000201 | UMG_00000202 | | 49 244 Cherry Oh Baby |
| 2366 | UMG_00000203 | UMG_00000203 | | 629 800 Do You See Me |
| 2367 | UMG_00000204 | UMG_00000204 | | 629 797 Regulate |
| 2368 | UMG_00000209 | UMG_00000209 | | 332 650 Black Tongue 2 |
| 2369 | UMG_00000210 | UMG_00000210 | | 745 799 Who Do You Love |
| 2370 | UMG_00000212 | UMG_00000212 | | 615 616 Put On |
| 2371 | UMG_00000213 | UMG_00000213 | | 745 858 Epos |
| 2372 | UMG_00000214 | UMG_00000214 | | 736 147 Clarity |
| 2373 | UMG_00000215 | UMG_00000215 | | 709 927 Follow You Down |
| 2374 | UMG_00000216 | UMG_00000216 | | 744 174 Lost At Sea |
| 2375 | UMG_00000218 | UMG_00000220 | | 763 373 Creepers |
| 2376 | UMG_00000221 | UMG_00000221 | | 678 487 Raise Up |
| 2377 | UMG_00000222 | UMG_00000222 | | 281 198 After I Fall |
| 2378 | UMG_00000223 | UMG_00000223 | | 712 405 San Francisco |
| 2379 | UMG_00000301 | UMG_00000301 | | 614 251 Cowboys Like Us |
| 2380 | UMG_00000302 | UMG_00000302 | | 278 184 Adalida |
| 2381 | UMG_00000303 | UMG_00000303 | | 278 800 The Best Day copy |
| 2382 | UMG_00000304 | UMG_00000304 | | 309 691 Living And Living Well copy |
| 2383 | UMG_00000305 | UMG_00000308 | | 801 476 She Let Herself Go |
| 2384 | UMG_00000309 | UMG_00000310 | | 79 124 Ocean Front Property |
| 2385 | UMG_00000311 | UMG_00000311 | | 692 982 State of the Art |
| 2386 | UMG_00000312 | UMG_00000312 | | 619 828 One Night Stand |
| 2387 | UMG_00000313 | UMG_00000313 | | 614 599 Use Me |
| 2388 | UMG_00000314 | UMG_00000314 | | 619 215 Without You |
| 2389 | UMG_00000315 | UMG_00000315 | | 707 482 Amsterdam |
| 2390 | UMG_00000316 | UMG_00000316 | | 706 680 Fallen |
| 2391 | UMG_00000317 | UMG_00000317 | | 695 196 Round and ROund |
| 2392 | UMG_00000319 | UMG_00000319 | | 673 339 Give Me My Month |
| 2393 | UMG_00000320 | UMG_00000320 | | 629 431 Broken Strings |
| 2394 | UMG_00000321 | UMG_00000321 | | 305 948 Renegade |
| 2395 | UMG_00000322 | UMG_00000322 | | 664 544 Down On Me |
| 2396 | UMG_00000323 | UMG_00000323 | | 386 947 Angels Fall Sometimes |
| 2397 | UMG_00000324 | UMG_00000324 | | 621 056 Baby, I Go Crazy |
| 2398 | UMG_00000325 | UMG_00000325 | | 621 055 Everything Is Fine |
| 2399 | UMG_00000326 | UMG_00000326 | | 635 058 Why Don't We Just Dance |
| 2400 | UMG_00000331 | UMG_00000331 | | 634 194 Common Denominator |
| 2401 | UMG_00000332 | UMG_00000332 | | 705 165 Die In Your Arms |
| 2402 | UMG_00000333 | UMG_00000333 | | 659 942 Never Say Never |
| 2403 | UMG_00000334 | UMG_00000334 | | 620 203 Amazing |
| 2404 | UMG_00000335 | UMG_00000335 | | 615 020 Barry Bonds |
| 2405 | UMG_00000337 | UMG_00000337 | | 699 415 Cold |
| 2406 | UMG_00000338 | UMG_00000338 | | 618 708 Love Lockdown |
| 2407 | UMG_00000339 | UMG_00000339 | | 667 365 See Me Now |
| 2408 | UMG_00000347 | UMG_00000347 | | 725 325 Tell Me How to Live |
| 2409 | UMG_00000348 | UMG_00000348 | | 674 469 I Need A Doctor |
| 2410 | UMG_00000349 | UMG_00000349 | | 613 340 Delayed Devotion copy |
| 2411 | UMG_00000350 | UMG_00000350 | | 709 974 Tulsa Texas |
| 2412 | UMG_00000351 | UMG_00000351 | | 709 972 Heart Drawn in the Sand |
| 2413 | UMG_00000352 | UMG_00000352 | | 699 451 Lovin' You is Fun |
| 2414 | UMG_00000353 | UMG_00000353 | | 710 243 Only A Girl |
| 2415 | UMG_00000354 | UMG_00000354 | | 684 024 Every Other Memory |
| 2416 | UMG_00000355 | UMG_00000355 | | 709 961 Anything Could Happen |
| 2417 | UMG_00000356 | UMG_00000356 | | 752 677 Your Song |
| 2418 | UMG_00000357 | UMG_00000357 | | 671 828 Lights |
| 2419 | UMG_00000358 | UMG_00000358 | | 664 533 Starry Eyed |
| 2420 | UMG_00000360 | UMG_00000360 | | 303 795 I Want Love |
| 2421 | UMG_00000361 | UMG_00000361 | | 653 572 25 to Life |
| 2422 | UMG_00000362 | UMG_00000362 | | 729 822 Berzerk |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2423 | UMG_00000363 | UMG_00000363 | | 630 739 Deja Vu (explicit) |
| 2424 | UMG_00000364 | UMG_00000364 | | 653 571 Not Afraid |
| 2425 | UMG_00000365 | UMG_00000365 | | 633 157 Old TIme's Sake |
| 2426 | UMG_00000366 | UMG_00000366 | | 735 449 Rap God |
| 2427 | UMG_00000367 | UMG_00000367 | | 287 944 The Way I Am |
| 2428 | UMG_00000368 | UMG_00000368 | | 659 181 Ridaz |
| 2429 | UMG_00000369 | UMG_00000369 | | 742 060 Knockin' n Heaven's Door |
| 2430 | UMG_00000370 | UMG_00000370 | | 741 485 Give Me Back My Hometown |
| 2431 | UMG_00000371 | UMG_00000371 | | 1 112 Cocaine |
| 2432 | UMG_00000372 | UMG_00000372 | | 620 003 What a Catch Donnie |
| 2433 | UMG_00000373 | UMG_00000373 | | 620 002 America's Suitehearts |
| 2434 | UMG_00000374 | UMG_00000374 | | 664 587 Rocketeer |
| 2435 | UMG_00000375 | UMG_00000375 | | 393 675 All That I Got |
| 2436 | UMG_00000376 | UMG_00000376 | | 645 045 Between Two Lungs |
| 2437 | UMG_00000377 | UMG_00000377 | | 704 928 Bad Religion |
| 2438 | UMG_00000378 | UMG_00000378 | | 699 626 Thinkin Bout You |
| 2439 | UMG_00000379 | UMG_00000379 | | 613 393 As Long As You're Looking Back |
| 2440 | UMG_00000380 | UMG_00000380 | | 281 220 Get Away |
| 2441 | UMG_00000381 | UMG_00000381 | | 308 368 Jack & Jill |
| 2442 | UMG_00000387 | UMG_00000389 | | 001 122 BOB MARLEY KAYA LP |
| 2443 | UMG_00000390 | UMG_00000390 | | 1 122 |
| 2444 | UMG_00000391 | UMG_00000391 | | 11 955 |
| 2445 | UMG_00000392 | UMG_00000392 | | 19 502 BOB MARLEY REDEMPTION SONG |
| 2446 | UMG_00000393 | UMG_00000393 | | 20 594 BOB MARLEY COULD YOU BE LOVED |
| 2447 | UMG_00000394 | UMG_00000394 | | 45 126 BOB MARLEY BUFFALO SOLDIER |
| 2448 | UMG_00000397 | UMG_00000397 | | 152 585 BOB MARLEY SONGS OF FREEDOM |
| 2449 | UMG_00000401 | UMG_00000402 | | 172 261 2Pac Brendas Got a Baby |
| 2450 | UMG_00000404 | UMG_00000404 | | 198 774 2PAC CAN U GET AWAY |
| 2451 | UMG_00000412 | UMG_00000413 | | 323 536 BOB MARLEY WHO THE CAP FIT |
| 2452 | UMG_00000414 | UMG_00000414 | | 339 561 AVANT PRIVATE ROOM |
| 2453 | UMG_00000418 | UMG_00000418 | | 366 051 50CENT MASSACRE LP ALL SONGS |
| 2454 | UMG_00000422 | UMG_00000422 | | 377 106 COMMON BE LP ALL |
| 2455 | UMG_00000423 | UMG_00000423 | | 378 385 AVANT YOU KNOW WHAT |
| 2456 | UMG_00000425 | UMG_00000426 | | 382 030 50CENT HUSTLERS AMBITION |
| 2457 | UMG_00000427 | UMG_00000427 | | 388 117 BLUE OCTOBER FOILED LP ALL |
| 2458 | UMG_00000428 | UMG_00000428 | | 396 388 AVANT DIRECTOR |
| 2459 | UMG_00000429 | UMG_00000430 | | 407 451 AMY WINEHOUSE BACK TO BLACK |
| 2460 | UMG_00000431 | UMG_00000431 | | 610 156 AKON KONVICTED LP ALL SONGS |
| 2461 | UMG_00000433 | UMG_00000433 | | 613 567 AMY WINEHOUSE FOOLS GOLD |
| 2462 | UMG_00000434 | UMG_00000434 | | 615 154 BLUE OCTOBER YOU MAKE ME SMILE |
| 2463 | UMG_00000435 | UMG_00000435 | | 617 027 COMMON UNIVERSAL MIND CONTROL |
| 2464 | UMG_00000436 | UMG_00000436 | | 617 590 BILLY CURRINGTON LITTLE BIT OF EVERYTHING |
| 2465 | UMG_00000437 | UMG_00000437 | | 619 237 COLBIE CAILLAT COCO |
| 2466 | UMG_00000438 | UMG_00000438 | | 619 987 COMMON MIND CONTROL |
| 2467 | UMG_00000439 | UMG_00000439 | | 627 960 2PAC DEFINITION OF THUG |
| 2468 | UMG_00000440 | UMG_00000440 | | 628 433 2Pac Amerikaz Most Wanted |
| 2469 | UMG_00000441 | UMG_00000441 | | 633 584 BLACK EYED PEAS THE END LP |
| 2470 | UMG_00000442 | UMG_00000442 | | 636 832 AMY WINEHOUSE CUPID |
| 2471 | UMG_00000443 | UMG_00000443 | | 656 100 COMMON GO! |
| 2472 | UMG_00000444 | UMG_00000444 | | 642 060 BRAND NEW DAISY LP ALL |
| 2473 | UMG_00000445 | UMG_00000445 | | 664 523 BILLY CURRINGTON LET ME DOWN EASY |
| 2474 | UMG_00000446 | UMG_00000446 | | 678 414 AEROSMITH LIVIN ON THE |
| 2475 | UMG_00000447 | UMG_00000447 | | 678 630 BIG SEAN FINALLY FAMOUS ALL SONGS |
| 2476 | UMG_00000448 | UMG_00000448 | | 678 636 BAD MEETS EVIL HELL THE SEQUEL ALL SONGS |
| 2477 | UMG_00000449 | UMG_00000449 | | 681 567 ACE HOOD HUSTLE HARD |
| 2478 | UMG_00000451 | UMG_00000451 | | 695 755 AMY WINEHOUSE LIONESS ALL SONGS |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2479 | UMG_00000452 | UMG_00000452 | | 698 465 AVICII LEVELS |
| 2480 | UMG_00000453 | UMG_00000453 | | 700 831 2 Chainz No Lie |
| 2481 | UMG_00000454 | UMG_00000454 | | 706 415 2 Chainz Ghetto Dreams |
| 2482 | UMG_00000455 | UMG_00000455 | | 722 427 ARIANA GRANDE THE WAY |
| 2483 | UMG_00000456 | UMG_00000456 | | 724 645 2Chainz Feds Watching |
| 2484 | UMG_00000457 | UMG_00000457 | | 724 693 DARIUS RUCKER TRUE BELIEVERS |
| 2485 | UMG_00000458 | UMG_00000458 | | 728 185 BASTILLE HAUNT EP |
| 2486 | UMG_00000459 | UMG_00000459 | | 730 543 BIG SEAN BEWARD |
| 2487 | UMG_00000460 | UMG_00000460 | | 738 473 CARLY RAE JEPSEN KISS LP ALL |
| 2488 | UMG_00000461 | UMG_00000462 | | 753 441 BASTILLE BAD BLOOD |
| 2489 | UMG_00000464 | UMG_00000464 | | 2048 BOB MARLEY NATTY DREAD LP |
| 2490 | UMG_00000465 | UMG_00000465 | | 8793 BOB MARLEY STIR IT UP |
| 2491 | UMG_00000466 | UMG_00000467 | | NF137 BOB MARLEY GET UP STAND UP |
| 2492 | UMG_00000471 | UMG_00000471 | | 1 522 ROLLING STONES SOME GIRLS |
| 2493 | UMG_00000472 | UMG_00000473 | | 7 973 MAZE GOLDEN TIME OF DAY |
| 2494 | UMG_00000474 | UMG_00000475 | | 34 187 MAZE LIVE IN NEW ORLEANS |
| 2495 | UMG_00000476 | UMG_00000476 | | 45 985 TEARS FOR FEARS THE HURTING |
| 2496 | UMG_00000477 | UMG_00000478 | | 46 840 MAZE |
| 2497 | UMG_00000479 | UMG_00000480 | | 48 450 MAZE |
| 2498 | UMG_00000482 | UMG_00000482 | | 75 726 HEART |
| 2499 | UMG_00000483 | UMG_00000484 | | 88 275 HEART BAD ANIMALS |
| 2500 | UMG_00000485 | UMG_00000486 | | 96 013 MAZE 2 |
| 2501 | UMG_00000487 | UMG_00000488 | | 102 963 HEART |
| 2502 | UMG_00000489 | UMG_00000490 | | 102 964 HEART DREAMBOAT ANNIE |
| 2503 | UMG_00000492 | UMG_00000493 | | 112 173 UB40 |
| 2504 | UMG_00000494 | UMG_00000495 | | 114 803 HEART |
| 2505 | UMG_00000496 | UMG_00000497 | | 178 976 UB40 |
| 2506 | UMG_00000498 | UMG_00000499 | | 205 152 UB40 |
| 2507 | UMG_00000500 | UMG_00000501 | | 205 179 UB40 |
| 2508 | UMG_00000502 | UMG_00000503 | | 252 101 GEORGE STRAIT I JUST WANT TO DANCE |
| 2509 | UMG_00000504 | UMG_00000505 | | 261 515 ROLLING STONES BRIDGES TO BABYLON |
| 2510 | UMG_00000506 | UMG_00000507 | | 262 682 BLIND MELON SOUP LP |
| 2511 | UMG_00000508 | UMG_00000509 | | 262 974 ROLLING STONES FORTY LICKS |
| 2512 | UMG_00000510 | UMG_00000511 | | 276 088 HEART ROAD HOME |
| 2513 | UMG_00000512 | UMG_00000513 | | 336 269 BLIND MELON NICO LP |
| 2514 | UMG_00000514 | UMG_00000515 | | 341 312 PERFECT CIRCLE 13TH STEP |
| 2515 | UMG_00000516 | UMG_00000516 | | 376 078 GEORGE STRAIT YOULL BE THERE |
| 2516 | UMG_00000517 | UMG_00000520 | | 377 592 BLIND MELON BEST OF |
| 2517 | UMG_00000521 | UMG_00000521 | | 378 134 RIHANNA PON DE REPLAY |
| 2518 | UMG_00000522 | UMG_00000523 | | 384 161 BLIND MELON LP |
| 2519 | UMG_00000524 | UMG_00000525 | | 407 287 MEATLOAF BAT OUT OF HELL 3 |
| 2520 | UMG_00000526 | UMG_00000526 | | 612 454 FALL OUT BOY LIVE IN PHOENIX |
| 2521 | UMG_00000527 | UMG_00000527 | | 613 391 COUNTING CROWS AUGUST & DELUXE ED |
| 2522 | UMG_00000528 | UMG_00000528 | | 614 121 AMY WINEHOUSE FRANK |
| 2523 | UMG_00000529 | UMG_00000529 | | 628 433 2PAC BEST OF 2PAC PT 1 |
| 2524 | UMG_00000530 | UMG_00000531 | | 638 213 KATY PERRY UR SO GAY EP |
| 2525 | UMG_00000532 | UMG_00000534 | | 638 214 KATY PERRY ONE OF THE BOYS |
| 2526 | UMG_00000535 | UMG_00000537 | | 639 174 SAVING ABEL ALBUM |
| 2527 | UMG_00000538 | UMG_00000539 | | 640 838 CHRIS CAGLE MY LIFE'S LP |
| 2528 | UMG_00000540 | UMG_00000540 | | 641 967 LMFAO LEAVING U 4 THE GROOVE |
| 2529 | UMG_00000541 | UMG_00000541 | | 642 061 BRAND NEW AT THE BOTTOM |
| 2530 | UMG_00000542 | UMG_00000544 | | 648 878 AVANT AVANT LP |
| 2531 | UMG_00000545 | UMG_00000546 | | 649 607 AVANT WHEN IT HURTS |
| 2532 | UMG_00000547 | UMG_00000547 | | 656 701 RICK ROSS TEFLON DON |
| 2533 | UMG_00000548 | UMG_00000549 | | 662 268 KATY PERRY TEENAGE DREAM |
| 2534 | UMG_00000550 | UMG_00000551 | | 669 922 KATY PERRY CALIFORNIA GURLS |
| 2535 | UMG_00000552 | UMG_00000552 | | 676 435 MARY J BLIGE SOMEONE TO LOVE ME |
| 2536 | UMG_00000553 | UMG_00000553 | | 678 637 BAD MEETS EVIL FAST LANE |
| 2537 | UMG_00000554 | UMG_00000555 | | 679 267 LADY ANTEBELLUM JUST A KISS |
| 2538 | UMG_00000556 | UMG_00000557 | | 681 293 KATY PERRY |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2539 | UMG_00000558 | UMG_00000559 | | 686 148 LADY ANTEBELLUM OWN THE NIGHT |
| 2540 | UMG_00000560 | UMG_00000561 | | 695 549 KATY PERRY LAST FRIDAY NIGHT |
| 2541 | UMG_00000562 | UMG_00000563 | | 695 553 KATY PERRY |
| 2542 | UMG_00000564 | UMG_00000565 | | 695 742 KATY PERRY PART OF ME |
| 2543 | UMG_00000566 | UMG_00000566 | | 699 030 JACK JOHNSON BEST OF |
| 2544 | UMG_00000567 | UMG_00000567 | | 700 527 ALEX CLARE LATENESS OF THE HOUR |
| 2545 | UMG_00000569 | UMG_00000570 | | 709 014 LITTLE BIG TOWN PONTOON |
| 2546 | UMG_00000571 | UMG_00000571 | | 710 074 JUSTIN BIEBER BELIEVE TARGET |
| 2547 | UMG_00000572 | UMG_00000572 | | 722 027 LUKE BRYAN CRASH MY PARTY |
| 2548 | UMG_00000573 | UMG_00000573 | | 730 540 BILLY CURRINGTON WE ARE TONIGHT |
| 2549 | UMG_00000574 | UMG_00000574 | | 748 676 BASTILLE ALL THIS BAD BLOOD |
| 2550 | UMG_00000578 | UMG_00000578 | | 48538 BOB MARLEY EXODUS |
| 2551 | UMG_00000579 | UMG_00000580 | | SR 656-739 |
| 2552 | UMG_00000587 | UMG_00000588 | | SR 246-223 |
| 2553 | UMG_00000589 | UMG_00000590 | | SR 198-941 |
| 2554 | UMG_00000591 | UMG_00000592 | | SR 366-107 |
| 2555 | UMG_00000593 | UMG_00000594 | | SR 152-641 |
| 2556 | UMG_00000595 | UMG_00000596 | | SR 323-532 |
| 2557 | UMG_00000597 | UMG_00000598 | | SR 295-873 |
| 2558 | UMG_00000599 | UMG_00000600 | | SR 366-950 |
| 2559 | UMG_00000601 | UMG_00000602 | | SR 200-298 |
| 2560 | UMG_00000603 | UMG_00000604 | | SR 85-369 |
| 2561 | UMG_00000605 | UMG_00000606 | | SR 153-061 |
| 2562 | UMG_00000607 | UMG_00000608 | | SR 87-670 |
| 2563 | UMG_00000609 | UMG_00000610 | | SR 161-912 |
| 2564 | UMG_00000611 | UMG_00000612 | | SR 347-870 |
| 2565 | UMG_00000617 | UMG_00000618 | | SR 369-647 |
| 2566 | UMG_00000621 | UMG_00000622 | | SR 345-378 |
| 2567 | UMG_00000623 | UMG_00000624 | | SR 321-977 |
| 2568 | UMG_00000625 | UMG_00000626 | | SR 241-677 |
| 2569 | UMG_00000627 | UMG_00000628 | | SR 322-706 |
| 2570 | UMG_00000629 | UMG_00000630 | | SR 265-774 |
| 2571 | UMG_00000631 | UMG_00000632 | | SR 327-127 |
| 2572 | UMG_00000633 | UMG_00000634 | | SR 262-686 |
| 2573 | UMG_00000635 | UMG_00000636 | | SR 362-082 |
| 2574 | UMG_00000637 | UMG_00000638 | | SR 293-541 |
| 2575 | UMG_00000639 | UMG_00000640 | | SR 213-745 |
| 2576 | UMG_00000641 | UMG_00000642 | | SR 100-975 |
| 2577 | UMG_00000643 | UMG_00000644 | | SR 128-640 |
| 2578 | UMG_00000645 | UMG_00000646 | | SR 270-094 |
| 2579 | UMG_00000647 | UMG_00000648 | | SR 30-829 |
| 2580 | UMG_00000649 | UMG_00000650 | | SR 141-229 |
| 2581 | UMG_00000651 | UMG_00000652 | | SR 178-495 |
| 2582 | UMG_00000653 | UMG_00000654 | | SR 66-434 |
| 2583 | UMG_00000655 | UMG_00000656 | | SR 73-980 |
| 2584 | UMG_00000657 | UMG_00000658 | | SR 146-421 |
| 2585 | UMG_00000659 | UMG_00000660 | | SR 356-267 |
| 2586 | UMG_00000661 | UMG_00000662 | | SR 368-157 |
| 2587 | UMG_00000668 | UMG_00000669 | | SR 178-690 |
| 2588 | UMG_00000670 | UMG_00000671 | | SR 172-276 |
| 2589 | UMG_00000672 | UMG_00000673 | | SR 135-335 |
| 2590 | UMG_00000674 | UMG_00000675 | | SR 134-601 |
| 2591 | UMG_00000678 | UMG_00000679 | | SR 341-637 |
| 2592 | UMG_00000682 | UMG_00000683 | | SR 133-436 |
| 2593 | UMG_00000686 | UMG_00000687 | | SR 133-411 |
| 2594 | UMG_00000690 | UMG_00000691 | | SR 132-447 |
| 2595 | UMG_00000694 | UMG_00000695 | | SR 30-222 |
| 2596 | UMG_00000696 | UMG_00000697 | | SR 623-039 |
| 2597 | UMG_00000701 | UMG_00000702 | | 412  743 robin thicke something else |
| 2598 | UMG_00000703 | UMG_00000704 | | 617 389 ROBIN THICKE SOMETHING ELSE |
| 2599 | UMG_00000707 | UMG_00000711 | | 686 145 LADY ANTEBELLUM |
| 2600 | UMG_00000712 | UMG_00000713 | | 931 699 BOB MARLEY |
| 2601 | UMG_00000716 | UMG_00000717 | | Aerosmith Get a Grip 153 061 |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2602 | UMG_00000718 | UMG_00000719 | | RE 866 829 ERIC CLAPTON 461 OCEAN BLVD |
| 2603 | UMG_00000720 | UMG_00000721 | | RE0000860333 BOB MARLEY |
| 2604 | UMG_00000724 | UMG_00000725 | | SR 44 862 POLICE SYNCHR |
| 2605 | UMG_00000726 | UMG_00000727 | | SR 8 107 MAZE INSPIRATION |
| 2606 | UMG_00000728 | UMG_00000728 | | 1 112 Eric Clapton Slow Hand |
| 2607 | UMG_00000729 | UMG_00000730 | | 1 122 BOB MARLEY |
| 2608 | UMG_00000731 | UMG_00000732 | | 11 955 BOB MARLEY |
| 2609 | UMG_00000733 | UMG_00000733 | | 144 549 TEARS FOR FEARS GH |
| 2610 | UMG_00000734 | UMG_00000735 | | 152 585 BOB MARLEY |
| 2611 | UMG_00000736 | UMG_00000737 | | 172 261 2PAC 2PACALYPSE NOW |
| 2612 | UMG_00000738 | UMG_00000739 | | 19 502 BOB MARLEY 1 & 2 |
| 2613 | UMG_00000740 | UMG_00000741 | | 20 594 BOB MARLEY |
| 2614 | UMG_00000742 | UMG_00000742 | | 217 619 CRANBERRIES STARS |
| 2615 | UMG_00000743 | UMG_00000743 | | 218 047 CRANBERRIES STARS |
| 2616 | UMG_00000744 | UMG_00000744 | | 24 441 MARVIN GAYE PRAISE |
| 2617 | UMG_00000745 | UMG_00000745 | | 287 944 EMINEM MARSHALL MATHERS |
| 2618 | UMG_00000746 | UMG_00000746 | | 287 944 MARSHALL MATHERS |
| 2619 | UMG_00000747 | UMG_00000747 | | 289 389 LIFEHOUSE NO NAME FACE |
| 2620 | UMG_00000748 | UMG_00000748 | | 301 465 PUDDLE OF MUDD COME CLEAN |
| 2621 | UMG_00000750 | UMG_00000750 | | 332 650 YEAH YEAH YEAHS FEVER TO TELL |
| 2622 | UMG_00000753 | UMG_00000753 | | 348 508 MAROON 5 NO SEAL |
| 2623 | UMG_00000757 | UMG_00000757 | | 366 051 50 CENT MASSACRE |
| 2624 | UMG_00000760 | UMG_00000760 | | 377 106 COMMON BE |
| 2625 | UMG_00000762 | UMG_00000762 | | 378 134 RIHANNA PON DE REPLAY |
| 2626 | UMG_00000766 | UMG_00000766 | | 382 030 50 cent Massacre |
| 2627 | UMG_00000769 | UMG_00000769 | | 386 947 JOSH TURNER YOUR MAN |
| 2628 | UMG_00000773 | UMG_00000773 | | 388 117 BLUE OCTOBER |
| 2629 | UMG_00000776 | UMG_00000776 | | 393 675 FERGIE DUTCHESS |
| 2630 | UMG_00000791 | UMG_00000792 | | 45 126 BOB MARLEY |
| 2631 | UMG_00000793 | UMG_00000793 | | 45 985 TEARS FOR FEARS MAD WORLD |
| 2632 | UMG_00000799 | UMG_00000799 | | 614 111 ONE REPUBLIC DREAMING OUT LOUD |
| 2633 | UMG_00000800 | UMG_00000800 | | 615 178 RIHANNA DONT STOP THE MUSIC |
| 2634 | UMG_00000802 | UMG_00000802 | | 618 742 PUDDLE OF MUDD FAMOUS |
| 2635 | UMG_00000803 | UMG_00000803 | | 618 749 PUDDLE OF MUD WE DONT HAVE |
| 2636 | UMG_00000809 | UMG_00000809 | | 629 797 WARREN G BACK TO LIFE |
| 2637 | UMG_00000810 | UMG_00000810 | | 629 800 WARREN G FUNK ERA |
| 2638 | UMG_00000811 | UMG_00000811 | | 631 749 RICK ROSS DEEPER THAN |
| 2639 | UMG_00000812 | UMG_00000812 | | 632 435 ONE REPUBLIC COME HOME |
| 2640 | UMG_00000814 | UMG_00000814 | | 633 584 BLACK EYED PEAS |
| 2641 | UMG_00000815 | UMG_00000815 | | 633 779 MARIAH CAREY |
| 2642 | UMG_00000818 | UMG_00000818 | | 641 967 LMFAO PARTY ROCK |
| 2643 | UMG_00000819 | UMG_00000819 | | 642 192 RICK ROSS THE BOSS |
| 2644 | UMG_00000823 | UMG_00000823 | | 664 531 MAROON 5 HANDS ALL OVER |
| 2645 | UMG_00000824 | UMG_00000824 | | 668 316 KERI HILSON PRETTY GIRL |
| 2646 | UMG_00000826 | UMG_00000826 | | 678 630 BIG SEAN |
| 2647 | UMG_00000827 | UMG_00000827 | | 678 636 BAD MEETS EVIL |
| 2648 | UMG_00000828 | UMG_00000828 | | 681 567 ACE HOOD HUSTLE HARD |
| 2649 | UMG_00000835 | UMG_00000835 | | 703 870 PUSHA T NEW GOD FLOW |
| 2650 | UMG_00000837 | UMG_00000837 | | 705 167 MAROON 5 OVEREXPOSED |
| 2651 | UMG_00000842 | UMG_00000842 | | 738 473 CARLY RAE JEPSEN |
| 2652 | UMG_00000843 | UMG_00000843 | | 742 060 ERIC CLAPTON STRENGTH |
| 2653 | UMG_00000847 | UMG_00000849 | | 763 373 KANYE |
| 2654 | UMG_00000850 | UMG_00000851 | | 79 124 GEORGE STRAIT NO SEAL |
| 2655 | UMG_00000854 | UMG_00000855 | | Bob Marley NF 137 APPLICATION |
| 2656 | UMG_00000856 | UMG_00000856 | | JAY Z RENEGADE SR 305 948 |
| 2657 | UMG_00000858 | UMG_00000859 | | N 16809 Eric Clapton APPLICATION |
| 2658 | UMG_00000860 | UMG_00000860 | | SR 348 508 MAROON 5 THIS LOVE |
| 2659 | WBR_00000766 | WBR_00000767 | | Brandy_Afrodisiac_SR 370-673 |
| 2660 | WBR_00000768 | WBR_00000769 | | Bruno Mars_DooWops&Hooligans_SR 671-062 |
| 2661 | WBR_00000770 | WBR_00000771 | | LupeFiasco_Lasers_520870_SR 704-469 |
| 2662 | WBR_00000772 | WBR_00000773 | | Jason Derulo_Talk Dirty_SR 763-207 |
| 2663 | WBR_00000776 | WBR_00000777 | | Matchbox Twenty_Yourself or Someone Like You_SR 227-755 |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2664 | WBR_00000778 | WBR_00000779 | | Ty Dolla $ign_Beach House EP_SR 743-306 |
| 2665 | WBR_00000780 | WBR_00000781 | | Trey Songz_Chapter V_SR 715-080 |
| 2666 | WBR_00000782 | WBR_00000783 | | Wiz Khalifa_O.N.I.F.C._SR 715-951 |
| 2667 | WBR_00000784 | WBR_00000785 | | Trey Songz_Passion Pain & Pleasure_SR 671 697 |
| 2668 | WBR_00000787 | WBR_00000788 | | Yung Joc_New Joc City_SR 393-525 |
| 2669 | WBR_00000789 | WBR_00000790 | | Wale_The Gifted_SR 734-288 |
| 2670 | WBR_00000791 | WBR_00000792 | | Lupe Fiasco_Lupe Fiasco's The Cool_SR 639-320 |
| 2671 | WBR_00000797 | WBR_00000798 | | Bruno Mars_Unorthodox Jukebox_SR 715-738 |
| 2672 | WBR_00000799 | WBR_00000800 | | Flo Rida_R.O.O.T.S.SR 658 178 |
| 2673 | WBR_00000801 | WBR_00000802 | | Gorilla Zoe_Don't Feed Da Animals_SR 663 781 |
| 2674 | WBR_00000803 | WBR_00000804 | | Keith Sweat_Keep It Comin'_SR 150 241 |
| 2675 | WBR_00000805 | WBR_00000806 | | Keith Sweat_I'll Give All My Love To You_SR 150 379 |
| 2676 | WBR_00000809 | WBR_00000810 | | Keith Sweat_Keith Sweat_SR 226-496 |
| 2677 | WBR_00000811 | WBR_00000812 | | Keith Sweat_I Want Her_SR 85-227 |
| 2678 | WBR_00000815 | WBR_00000816 | | Flo Rida_Mail On Sunday_SR 629-161 |
| 2679 | WBR_00000819 | WBR_00000820 | | Flo Rida_Only One Flo_SR 672 870 |
| 2680 | WBR_00000825 | WBR_00000825 | | Blake Shelton_All About Tonight_SR 668-677 |
| 2681 | WBR_00000826 | WBR_00000827 | | Blake Shelton_Red River Blue_SR 693-085 |
| 2682 | WBR_00000828 | WBR_00000829 | | Black Sabbath_Paranoid_N 20213_0002 |
| 2683 | WBR_00000830 | WBR_00000831 | | Hunter Hayes_Encore_SR 748-751 |
| 2684 | WBR_00000832 | WBR_00000833 | | Paramore_Riot_SR 631-909 |
| 2685 | WBR_00000834 | WBR_00000835 | | INXS_Kick_SR 85-232 |
| 2686 | WBR_00000838 | WBR_00000839 | | 3OH!3_WANT_SR 652-637 |
| 2687 | WBR_00000840 | WBR_00000841 | | Zac Brown Band_Uncaged_SR 726-685 |
| 2688 | WBR_00000846 | WBR_00000847 | | Blake Shelton_Based On A True Story_SR 721-082 |
| 2689 | WBR_00000848 | WBR_00000849 | | Flo Rida_Wild Ones_SR 754-532 |
| 2690 | WBR_00000850 | WBR_00000851 | | Kid Rock_Rock n Roll Jesus_SR 622-796 |
| 2691 | WBR_00000852 | WBR_00000853 | | CeeLo Green_The Lady Killer_SR 673-160 |
| 2692 | WBR_00000854 | WBR_00000855 | | Brandy_Never Say Never_SR 256-701 |
| 2693 | WBR_00000860 | WBR_00000861 | | Trey Songz_Ready Deluxe_SR 797-222 |
| 2694 | WBR_00000868 | WBR_00000869 | | Blake Shelton_Blake Shelton's Barn and Grill_SR 359-309 |
| 2695 | WBR_00000870 | WBR_00000871 | | Blake Shelton_Hillbilly Bone_SR 685-229 |
| 2696 | WBR_00000872 | WBR_00000873 | | Blake Shelton_Pure BS_SR 406-834 |
| 2697 | WBR_00000881 | WBR_00000882 | | Deftones_Koi No Yokan_SR 719-493 |
| 2698 | WBR_00000891 | WBR_00000892 | | Disturbed_The Lost Children_SR 695-381 |
| 2699 | WBR_00000897 | WBR_00000898 | | Disturbed_The Sickness 10th Anniversary_SR 685-183 |
| 2700 | WBR_00000903 | WBR_00000904 | | Faith Hill_Cry_SR 321-377 |
| 2701 | WBR_00000905 | WBR_00000906 | | Faith Hill_Fireflies_SR 374-377 |
| 2702 | WBR_00000907 | WBR_00000908 | | Faith Hill_It Matters To Me_SR 169-102 |
| 2703 | WBR_00000911 | WBR_00000912 | | Faith Hill_Take Me As I Am_SR 182-853 |
| 2704 | WBR_00000935 | WBR_00000936 | | James Taylor_Walking Man_N 18843 |
| 2705 | WBR_00000937 | WBR_00000938 | | James Taylor_Gorilla_N 24380 |
| 2706 | WBR_00000939 | WBR_00000940 | | James Taylor_In The Pocket_N 35786 |
| 2707 | WBR_00000943 | WBR_00000944 | | James Taylor_James Taylor's Greatest Hits_N 38974 |
| 2708 | WBR_00000945 | WBR_00000946 | | Jason Derulo_Jason Derulo_SR 685-175 |
| 2709 | WBR_00000947 | WBR_00000948 | | John Williams_Superman Soundtrack_SR 6-230 |
| 2710 | WBR_00000949 | WBR_00000950 | | Linkin Park_Hybrid Theory_SR 288-402 |
| 2711 | WBR_00000951 | WBR_00000952 | | Linkin Park_Meteora_SR 346-247 |
| 2712 | WBR_00000953 | WBR_00000954 | | Linkin Park_Live In Texas_SR 350-998 |
| 2713 | WBR_00000955 | WBR_00000956 | | Linkin Park_Minutes To Midnight_SR 406-841 |
| 2714 | WBR_00000957 | WBR_00000958 | | Linkin Park_Living Things_SR 708-311 |
| 2715 | WBR_00000959 | WBR_00000960 | | Madonna_Celebration_SR 662-296 |
| 2716 | WBR_00000961 | WBR_00000962 | | Maze_Silky Soul_SR 107 982 |
| 2717 | WBR_00000963 | WBR_00000964 | | Maze_Back To Basics_SR 171-913 |
| 2718 | WBR_00000978 | WBR_00000979 | | My Chemical Romance_Danger Days_SR 681-139 |
| 2719 | WBR_00000980 | WBR_00000981 | | Prince_1999_SR 41-035 |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2720 | WBR_00000982 | WBR_00000983 | | Prince & The Revolution_Purple Rain_SR 54-679 |
| 2721 | WBR_00000984 | WBR_00000985 | | Randy Travis_Forever and Ever Amen-Promises_SR 80 879 |
| 2722 | WBR_00000986 | WBR_00000987 | | Red Hot Chili Peppers_Californication_SR 174-922 |
| 2723 | WBR_00000988 | WBR_00000989 | | Red Hot Chili Peppers_By The Way_SR 316-878 |
| 2724 | WBR_00000990 | WBR_00000991 | | Red Hot Chili Peppers_Dani California_SR 390-774 |
| 2725 | WBR_00000992 | WBR_00000993 | | Red Hot Chili Peppers_Stadium Arcadium_SR 390-775 |
| 2726 | WBR_00000994 | WBR_00000995 | | Story of the Year_Page Avenue_SR 340-938 |
| 2727 | WBR_00000996 | WBR_00000997 | | The Cure_Let's Go To Bed-Just One Kiss_SR 45-130 |
| 2728 | WBR_00000998 | WBR_00000999 | | The Cure_The Top_SR 54-339 |
| 2729 | WBR_00001000 | WBR_00001001 | | Van Halen_Jump-House of Pain_SR 53-832 |
| 2730 | WBR_00001002 | WBR_00001003 | | Van Halen_1984_SR 54-482 |
| 2731 | WBR_00001004 | WBR_00001005 | | Carolina Liar_Coming To Terms_SR 637-774 |
| 2732 | WBR_00001006 | WBR_00001007 | | Christina Perri_Lovestrong_SR 704-080 |
| 2733 | WBR_00001008 | WBR_00001009 | | Christina Perri_Lovestrong (Deluxe)_SR 705-202 |
| 2734 | WBR_00001010 | WBR_00001011 | | Cobra Starship_Hot Mess_SR 657-140 |
| 2735 | WBR_00001012 | WBR_00001013 | | Cobra Starship_Hot Mess (Deluxe)_SR 711-457 |
| 2736 | WBR_00001014 | WBR_00001015 | | Fitz And The Tantrums_More Than Just A Dream_SR 724-442 |
| 2737 | WBR_00001016 | WBR_00001017 | | fun._Some Nights_SR 704-930 |
| 2738 | WBR_00001018 | WBR_00001019 | | Genesis_Calling All Stations_SR 239-424 |
| 2739 | WBR_00001020 | WBR_00001021 | | Grouplove_Never Trust A Happy Song_SR 704-081 |
| 2740 | WBR_00001022 | WBR_00001023 | | Grouplove_Grouplove_SR 707-748 |
| 2741 | WBR_00001026 | WBR_00001027 | | Gym Class Heroes_The Papercut Chronicles II_SR 704-012 |
| 2742 | WBR_00001028 | WBR_00001029 | | Hootie & The Blowfish_Cracked Rear View_SR 193-960 |
| 2743 | WBR_00001030 | WBR_00001031 | | Hootie & The Blowfish_Fairweather Johnson_SR 223-661 |
| 2744 | WBR_00001032 | WBR_00001033 | | Hootie & The Blowfish_Sad Caper_SR 230-125 |
| 2745 | WBR_00001034 | WBR_00001035 | | Hootie & The Blowfish_Musical Chairs_SR 246-482 |
| 2746 | WBR_00001036 | WBR_00001037 | | Hootie & The Blowfish_Scattered Smothered & Covered_SR 311-807 |
| 2747 | WBR_00001038 | WBR_00001039 | | Hootie & The Blowfish_Hootie & The Blowfish_SR 334-892 |
| 2748 | WBR_00001040 | WBR_00001041 | | Jason Mraz_We Sing We Dance We Steal Things_SR 623-312 |
| 2749 | WBR_00001044 | WBR_00001045 | | Led Zeppelin_In Through The Out Door_SR 13-105 |
| 2750 | WBR_00001046 | WBR_00001047 | | Matchbox Twenty_Mad Season_SR 305-708 |
| 2751 | WBR_00001048 | WBR_00001049 | | Matchbox Twenty_EP_SR 353-594 |
| 2752 | WBR_00001050 | WBR_00001051 | | Matchbox Twenty_Exile on Mainstream_SR 633-456 |
| 2753 | WBR_00001052 | WBR_00001053 | | Matchbox Twenty_North_SR 714-896 |
| 2754 | WBR_00001054 | WBR_00001055 | | musiqsoulchild_onmyradio_SR 706-644 |
| 2755 | WBR_00001056 | WBR_00001057 | | Nada Surf_High Low_SR 225-933 |
| 2756 | WBR_00001058 | WBR_00001059 | | Diddy_Press Play_SR 400-868 |
| 2757 | WBR_00001060 | WBR_00001061 | | P.O.D. Satellite_SR 303-757 |
| 2758 | WBR_00001062 | WBR_00001063 | | INXS_Good Times-Laying Down the Law_SR 84-356 |
| 2759 | WBR_00001064 | WBR_00001065 | | INXS_Listen Like Thieves_SR 66 559 |
| 2760 | WBR_00001066 | WBR_00001067 | | INXS_X_SR 121 377 |
| 2761 | WBR_00001068 | WBR_00001069 | | INXS_Welcome To Wherever You Are_SR 152 091 |
| 2762 | WBR_00001084 | WBR_00001085 | | Paramore_Brand New Eyes_SR 657 157 |
| 2763 | WBR_00001086 | WBR_00001087 | | Paramore_Paramore_SR 724-441 |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2764 | WBR_00001088 | WBR_00001089 | | Plies_The Real Testament_SR 612-286 |
| 2765 | WBR_00001092 | WBR_00001093 | | Sean Paul_Tomahawk Technique_SR 715-070 |
| 2766 | WBR_00001096 | WBR_00001097 | | Shinedown_The Sound of Madness_SR 673 788 |
| 2767 | WBR_00001102 | WBR_00001103 | | Simple Plan_Simple Plan_SR 639-323 |
| 2768 | WBR_00001104 | WBR_00001105 | | Simple Plan_Simple Plan_SR 686 779 |
| 2769 | WBR_00001118 | WBR_00001121 | | Slipknot_All Hope Is Gone_SR 656-810 |
| 2770 | WBR_00001126 | WBR_00001129 | | Stone Sour_Audio Secrecy_SR 689-549 |
| 2771 | WBR_00001164 | WBR_00001165 | | Travie McCoy_Lazarus_SR 706-137 |
| 2772 | WBR_00001166 | WBR_00001167 | | Uncle Kracker_Happy Hour_SR 657 108 |
| 2773 | WBR_00001168 | WBR_00001169 | | Young The Giant_Mind Over Matter_SR 746-139 |
| 2774 | WBR_00001170 | WBR_00001171 | | Yung Joc_Hustlenomics_SR 622-799 |
| 2775 | WBR_00001172 | WBR_00001173 | | B.o.B_The Adventures Of Bobby Ray_SR 704-831 |
| 2776 | WBR_00001174 | WBR_00001175 | | MMG Presents Self Made Vol. 2_SR 718-581 |
| 2777 | WCP_00001706 | WCP_00001717 | | 43808-101 (3) |
| 2778 | WCP_00003355 | WCP_00003356 | | 2018.10.01 Cox PAs US Copyright Office1_27 |
| 2779 | SME_00000005 | SME_00000005 | | SonyCOT001099 |
| 2780 | SME_00000006 | SME_00000006 | | SonyCOT001100 |
| 2781 | SME_00000253 | SME_00000264 | | Arista Music fka BMG Music fka RCA Ariola - Amended Business Certificate |
| 2782 | SME_00002772 | SME_00002773 | | SR0000670616 |
| 2783 | SME_00002776 | SME_00002777 | | SR0000643694 |
| 2784 | SME_00002778 | SME_00002779 | | SR0000375845 |
| 2785 | SME_00002934 | SME_00002935 | | SR 45-289 |
| 2786 | SME_00003182 | SME_00003183 | | SR 135-070 |
| 2787 | SME_00003192 | SME_00003193 | | SR 138-313 |
| 2788 | SME_00003194 | SME_00003195 | | SR-138-466 |
| 2789 | SME_00003198 | SME_00003199 | | SR 140-290 |
| 2790 | SME_00003202 | SME_00003203 | | SR 144-117 |
| 2791 | SME_00003208 | SME_00003209 | | SR 146-976 |
| 2792 | SME_00003216 | SME_00003217 | | SR 153-066 |
| 2793 | SME_00003220 | SME_00003221 | | SR 171-321 |
| 2794 | SME_00003224 | SME_00003225 | | SR 185-186 |
| 2795 | SME_00003228 | SME_00003229 | | SR 186-141 |
| 2796 | SME_00003232 | SME_00003233 | | SR 198-743 |
| 2797 | SME_00003236 | SME_00003237 | | SR 201-780 |
| 2798 | SME_00003242 | SME_00003243 | | SR 206-558 |
| 2799 | SME_00003246 | SME_00003247 | | SR 207-178 |
| 2800 | SME_00003248 | SME_00003249 | | SR 207-219 |
| 2801 | SME_00003250 | SME_00003251 | | SR 208-812 |
| 2802 | SME_00003270 | SME_00003271 | | SR 224-314 |
| 2803 | SME_00003272 | SME_00003273 | | SR 224-437 |
| 2804 | SME_00003274 | SME_00003275 | | SR 225-335 |
| 2805 | SME_00003278 | SME_00003279 | | SR 230-851 |
| 2806 | SME_00003280 | SME_00003281 | | SR 233-783 |
| 2807 | SME_00003284 | SME_00003285 | | SR 239-485 |
| 2808 | SME_00003286 | SME_00003287 | | SR 244-014 |
| 2809 | SME_00003288 | SME_00003289 | | SR 246-031 |
| 2810 | SME_00003290 | SME_00003291 | | SR 246-529 |
| 2811 | SME_00003292 | SME_00003293 | | SR 247-474 |
| 2812 | SME_00003294 | SME_00003295 | | SR 247-495 |
| 2813 | SME_00003296 | SME_00003297 | | SR 247-732 |
| 2814 | SME_00003302 | SME_00003303 | | SR 249-123 |
| 2815 | SME_00003304 | SME_00003305 | | SR 249-300 |
| 2816 | SME_00003306 | SME_00003307 | | SR 249-690 |
| 2817 | SME_00003308 | SME_00003309 | | SR 250-547 |
| 2818 | SME_00003312 | SME_00003313 | | SR 252-000 |
| 2819 | SME_00003314 | SME_00003315 | | SR 252-535 |
| 2820 | SME_00003316 | SME_00003317 | | SR 253-431 |
| 2821 | SME_00003320 | SME_00003321 | | SR 255-869 |
| 2822 | SME_00003322 | SME_00003323 | | SR 257-730 |
| 2823 | SME_00003332 | SME_00003333 | | SR 263-749 |
| 2824 | SME_00003338 | SME_00003339 | | PA 939-885 |
| 2825 | SME_00003340 | SME_00003341 | | PA 1-060-682 |
| 2826 | SME_00003342 | SME_00003343 | | PA 1-065-844 |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2827 | SME_00003344 | SME_00003345 | | PA 1-065-849 |
| 2828 | SME_00003346 | SME_00003347 | | PA 1-074-698 |
| 2829 | SME_00003348 | SME_00003349 | | PA 1-079-468 |
| 2830 | SME_00003350 | SME_00003351 | | PA 1-138-957 |
| 2831 | SME_00003352 | SME_00003353 | | PA 1-207-765 |
| 2832 | SME_00003356 | SME_00003357 | | PA 1-234-071 |
| 2833 | SME_00003380 | SME_00003381 | | PA 1-640-157 |
| 2834 | SME_00003384 | SME_00003385 | | PA 1-678-112 |
| 2835 | SME_00003386 | SME_00003387 | | PA 1-683-346 |
| 2836 | SME_00003388 | SME_00003389 | | PA 1-700-214 |
| 2837 | SME_00003390 | SME_00003391 | | PA 1-744-092 |
| 2838 | SME_00003392 | SME_00003393 | | PA 1-749-838 |
| 2839 | SME_00003394 | SME_00003395 | | PA 1-762-099 |
| 2840 | SME_00003396 | SME_00003397 | | PA 1-805-349 |
| 2841 | SME_00003402 | SME_00003403 | | PA 1-922-065 |
| 2842 | SME_00003426 | SME_00003427 | | SR 264-092 |
| 2843 | SME_00003430 | SME_00003431 | | SR 266-467 |
| 2844 | SME_00003432 | SME_00003433 | | SR 267-460 |
| 2845 | SME_00003434 | SME_00003435 | | SR 267-571 |
| 2846 | SME_00003444 | SME_00003445 | | SR 275-086 |
| 2847 | SME_00003448 | SME_00003449 | | SR 276-120 |
| 2848 | SME_00003450 | SME_00003451 | | SR 277-700 |
| 2849 | SME_00003452 | SME_00003453 | | SR 278-818 |
| 2850 | SME_00003454 | SME_00003455 | | SR 279-958 |
| 2851 | SME_00003456 | SME_00003457 | | SR 285-034 |
| 2852 | SME_00003458 | SME_00003459 | | SR 285-667 |
| 2853 | SME_00003460 | SME_00003461 | | SR 285-688 |
| 2854 | SME_00003464 | SME_00003465 | | SR 289-199 |
| 2855 | SME_00003470 | SME_00003471 | | SR 289-898 |
| 2856 | SME_00003478 | SME_00003479 | | SR 293-673 |
| 2857 | SME_00003482 | SME_0003483 | | SR 295-185 |
| 2858 | SME_00003494 | SME_00003495 | | SR 299-932 |
| 2859 | SME_00003498 | SME_00003499 | | SR 300-972 |
| 2860 | SME_00003502 | SME_00003503 | | SR 302-804 |
| 2861 | SME_00003510 | SME_00003511 | | SR 305-049 |
| 2862 | SME_00003514 | SME_00003515 | | SR 306-741 |
| 2863 | SME_00003516 | SME_00003517 | | SR 307-207 |
| 2864 | SME_00003518 | SME_00003519 | | SR 309-667 |
| 2865 | SME_00003520 | SME_00003521 | | SR 309-898 |
| 2866 | SME_00003526 | SME_00003527 | | SR 312-786 |
| 2867 | SME_00003528 | SME_00003529 | | SR 314-295 |
| 2868 | SME_00003530 | SME_00003531 | | SR 314-304 |
| 2869 | SME_00003532 | SME_00003533 | | SR 314-722 |
| 2870 | SME_00003534 | SME_00003535 | | SR 316-861 |
| 2871 | SME_00003536 | SME_00003537 | | SR 317-087 |
| 2872 | SME_00003538 | SME_00003539 | | SR 317-135 |
| 2873 | SME_00003542 | SME_00003543 | | SR 321-704 |
| 2874 | SME_00003548 | SME_00003549 | | SR 322-103 |
| 2875 | SME_00003550 | SME_00003551 | | SR 322-511 |
| 2876 | SME_00003552 | SME_00003553 | | SR 324-184 |
| 2877 | SME_00003554 | SME_00003555 | | SR 324-204 |
| 2878 | SME_00003566 | SME_00003567 | | SR 336-638 |
| 2879 | SME_00003572 | SME_00003573 | | SR 342-236 |
| 2880 | SME_00003574 | SME_00003575 | | SR 342-237 |
| 2881 | SME_00003582 | SME_00003583 | | SR 346-266 |
| 2882 | SME_00003584 | SME_00003585 | | SR 346-869 |
| 2883 | SME_00003588 | SME_00003589 | | SR 352-165 |
| 2884 | SME_00003594 | SME_00003595 | | SR 354-123 |
| 2885 | SME_00003596 | SME_00003597 | | SR 354-126 |
| 2886 | SME_00003606 | SME_00003607 | | SR 355-896 |
| 2887 | SME_00003664 | SME_00003665 | | SR 393-631 |
| 2888 | SME_00003674 | SME_00003675 | | SR 395-942 |
| 2889 | SME_00003678 | SME_00003679 | | SR 395-944 |
| 2890 | SME_00003682 | SME_00003683 | | SR 397-604 |
| 2891 | SME_00003686 | SME_00003687 | | SR 399-076 |
| 2892 | SME_00003692 | SME_00003693 | | SR 403-184 |
| 2893 | SME_00003696 | SME_00003697 | | SR 404-728 |
| 2894 | SME_00003704 | SME_00003705 | | SR 609-494 |
| 2895 | SME_00003706 | SME_00003707 | | SR 609-517 |
| 2896 | SME_00003708 | SME_00003709 | | SR 609-529 |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2897 | SME  00003710 | SME  00003711 | | SR 609-604 |
| 2898 | SME  00003712 | SME  00003713 | | SR 609-671 |
| 2899 | SME  00003716 | SME  00003717 | | SR 610-946 |
| 2900 | SME  00003718 | SME  00003719 | | SR 613-921 |
| 2901 | SME  00003720 | SME  00003721 | | SR 613-934 |
| 2902 | SME  00003722 | SME  00003723 | | SR 616-497 |
| 2903 | SME  00003726 | SME  00003727 | | SR 617-325 |
| 2904 | SME  00003728 | SME  00003729 | | SR 618-093 |
| 2905 | SME  00003734 | SME  00003735 | | SR 619-872 |
| 2906 | SME  00003736 | SME  00003737 | | SR 619-959 |
| 2907 | SME  00003738 | SME  00003739 | | SR 619-985 |
| 2908 | SME  00003740 | SME  00003741 | | SR 620-789 |
| 2909 | SME  00003742 | SME  00003743 | | SR 620-940 |
| 2910 | SME  00003744 | SME  00003745 | | SR 621-326 |
| 2911 | SME  00003748 | SME  00003749 | | SR 622-255 |
| 2912 | SME  00003750 | SME  00003751 | | SR 622-400 |
| 2913 | SME  00003752 | SME  00003753 | | SR 623-449 |
| 2914 | SME  00003756 | SME  00003757 | | SR 627-150 |
| 2915 | SME  00003758 | SME  00003759 | | SR 627-157 |
| 2916 | SME  00003760 | SME  00003761 | | SR 628-282 |
| 2917 | SME  00003762 | SME  00003763 | | SR 628-753 |
| 2918 | SME  00003764 | SME  00003765 | | SR 630-132 |
| 2919 | SME  00003766 | SME  00003767 | | SR 631-003 |
| 2920 | SME  00003768 | SME  00003769 | | SR 631-011 |
| 2921 | SME  00003770 | SME  00003771 | | SR 636-262 |
| 2922 | SME  00003772 | SME  00003773 | | SR 639-650 |
| 2923 | SME  00003774 | SME  00003775 | | SR 639-738 |
| 2924 | SME  00003776 | SME  00003777 | | SR 639-800 |
| 2925 | SME  00003778 | SME  00003779 | | SR 640-988 |
| 2926 | SME  00003780 | SME  00003781 | | SR 641-403 |
| 2927 | SME  00003782 | SME  00003783 | | SR 641-798 |
| 2928 | SME  00003784 | SME  00003785 | | SR 641-804 |
| 2929 | SME  00003786 | SME  00003787 | | SR 643-654 |
| 2930 | SME  00003788 | SME  00003789 | | SR 644-417 |
| 2931 | SME  00003790 | SME  00003791 | | SR 644-873 |
| 2932 | SME  00003792 | SME  00003793 | | SR 650-569 |
| 2933 | SME  00003794 | SME  00003795 | | SR 652-023 |
| 2934 | SME  00003796 | SME  00003797 | | SR 652-025 |
| 2935 | SME  00003798 | SME  00003799 | | SR 654-886 |
| 2936 | SME  00003800 | SME  00003801 | | SR 654-928 |
| 2937 | SME  00003802 | SME  00003803 | | SR 655-573 |
| 2938 | SME  00003804 | SME  00003805 | | SR 667-919 |
| 2939 | SME  00003806 | SME  00003807 | | SR 668-082 |
| 2940 | SME  00003808 | SME  00003809 | | SR 669-191 |
| 2941 | SME  00003812 | SME  00003813 | | SR 671-337 |
| 2942 | SME  00003814 | SME  00003815 | | SR 671-348 |
| 2943 | SME  00003816 | SME  00003817 | | SR 671-699 |
| 2944 | SME  00003818 | SME  00003819 | | SR 673-073 |
| 2945 | SME  00003822 | SME  00003823 | | SR 674-211 |
| 2946 | SME  00003824 | SME  00003825 | | SR 674-220 |
| 2947 | SME  00003826 | SME  00003827 | | SR 674-674 |
| 2948 | SME  00003828 | SME  00003829 | | SR 677-541 |
| 2949 | SME  00003830 | SME  00003831 | | SR 677-734 |
| 2950 | SME  00003832 | SME  00003833 | | SR 679-365 |
| 2951 | SME  00003834 | SME  00003835 | | SR 679-366 |
| 2952 | SME  00003836 | SME  00003837 | | SR 680-182 |
| 2953 | SME  00003838 | SME  00003839 | | SR 680-360 |
| 2954 | SME  00003840 | SME  00003841 | | SR 680-374 |
| 2955 | SME  00003842 | SME  00003843 | | SR 680-448 |
| 2956 | SME  00003844 | SME  00003845 | | SR 681-904 |
| 2957 | SME  00003846 | SME  00003847 | | SR 683-282 |
| 2958 | SME  00003850 | SME  00003851 | | SR 685-875 |
| 2959 | SME  00003852 | SME  00003853 | | SR 693-113 |
| 2960 | SME  00003854 | SME  00003855 | | SR 697-112 |
| 2961 | SME  00003856 | SME  00003857 | | SR 697-321 |
| 2962 | SME  00003858 | SME  00003859 | | SR 697-485 |
| 2963 | SME  00003860 | SME  00003861 | | SR 697-851 |
| 2964 | SME  00003862 | SME  00003863 | | SR 697-856 |
| 2965 | SME  00003864 | SME  00003865 | | SR 697-940 |
| 2966 | SME  00003866 | SME  00003867 | | SR 700-152 |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2967 | SME 00003868 | SME 00003869 | | SR 700-157 |
| 2968 | SME 00003870 | SME 00003871 | | SR 700-530 |
| 2969 | SME 00003872 | SME 00003873 | | SR 701-447 |
| 2970 | SME 00003874 | SME 00003875 | | SR 701-457 |
| 2971 | SME 00003876 | SME 00003877 | | SR 703-645 |
| 2972 | SME 00003878 | SME 00003879 | | SR 703-665 |
| 2973 | SME 00003880 | SME 00003881 | | SR 705-192 |
| 2974 | SME 00003882 | SME 00003883 | | SR 706-395 |
| 2975 | SME 00003884 | SME 00003885 | | SR 708-122 |
| 2976 | SME 00003886 | SME 00003887 | | SR 709-056 |
| 2977 | SME 00003888 | SME 00003889 | | SR 709-118 |
| 2978 | SME 00003890 | SME 00003891 | | SR 709-268 |
| 2979 | SME 00003892 | SME 00003893 | | SR 709-272 |
| 2980 | SME 00003894 | SME 00003895 | | SR 709-377 |
| 2981 | SME 00003896 | SME 00003897 | | SR 710-136 |
| 2982 | SME 00003898 | SME 00003899 | | SR 711-038 |
| 2983 | SME 00003900 | SME 00003901 | | SR 711-081 |
| 2984 | SME 00003902 | SME 00003903 | | SR 711-816 |
| 2985 | SME 00003904 | SME 00003905 | | SR 712-017 |
| 2986 | SME 00003908 | SME 00003909 | | SR 714-643 |
| 2987 | SME 00003910 | SME 00003911 | | SR 714-736 |
| 2988 | SME 00003912 | SME 00003913 | | SR 714-740 |
| 2989 | SME 00003914 | SME 00003915 | | SR 714-855 |
| 2990 | SME 00003916 | SME 00003917 | | SR 715-680 |
| 2991 | SME 00003918 | SME 00003919 | | SR 717-244 |
| 2992 | SME 00003922 | SME 00003923 | | SR 717-770 |
| 2993 | SME 00003924 | SME 00003925 | | SR 718-926 |
| 2994 | SME 00003926 | SME 00003927 | | SR 718-994 |
| 2995 | SME 00003928 | SME 00003929 | | SR 718-995 |
| 2996 | SME 00003930 | SME 00003931 | | SR 719-115 |
| 2997 | SME 00003932 | SME 00003933 | | SR 719-121 |
| 2998 | SME 00003934 | SME 00003935 | | SR 719-130 |
| 2999 | SME 00003936 | SME 00003937 | | SR 719-163 |
| 3000 | SME 00003938 | SME 00003939 | | SR 719-410 |
| 3001 | SME 00003940 | SME 00003941 | | SR 719-411 |
| 3002 | SME 00003942 | SME 00003943 | | SR 719-468 |
| 3003 | SME 00003944 | SME 00003945 | | SR 719-608 |
| 3004 | SME 00003946 | SME 00003947 | | SR 719-621 |
| 3005 | SME 00003948 | SME 00003949 | | SR 721-187 |
| 3006 | SME 00003950 | SME 00003951 | | SR 721-189 |
| 3007 | SME 00003952 | SME 00003953 | | SR 721-190 |
| 3008 | SME 00003954 | SME 00003955 | | SR 721-192 |
| 3009 | SME 00003958 | SME 00003959 | | SR 723-763 |
| 3010 | SME 00003960 | SME 00003961 | | SR 723-765 |
| 3011 | SME 00003962 | SME 00003963 | | SR 724-396 |
| 3012 | SME 00003964 | SME 00003965 | | SR 724-534 |
| 3013 | SME 00003966 | SME 00003967 | | SR 724-733 |
| 3014 | SME 00003968 | SME 00003969 | | SR 726-473 |
| 3015 | SME 00003970 | SME 00003971 | | SR 726-503 |
| 3016 | SME 00003972 | SME 00003973 | | SR 726-878 |
| 3017 | SME 00003974 | SME 00003975 | | SR 726-910 |
| 3018 | SME 00003976 | SME 00003977 | | SR 726-953 |
| 3019 | SME 00003980 | SME 00003981 | | SR 726-974 |
| 3020 | SME 00003984 | SME 00003985 | | SR 726-979 |
| 3021 | SME 00003986 | SME 00003987 | | SR 727-192 |
| 3022 | SME 00003988 | SME 00003989 | | SR 727-193 |
| 3023 | SME 00003990 | SME 00003991 | | SR 727-195 |
| 3024 | SME 00003992 | SME 00003993 | | SR 727-214 |
| 3025 | SME 00003994 | SME 00003995 | | SR 728-982 |
| 3026 | SME 00003996 | SME 00003997 | | SR 729-105 |
| 3027 | SME 00003998 | SME 00003999 | | SR 729-124 |
| 3028 | SME 00004000 | SME 00004001 | | SR 729-158 |
| 3029 | SME 00004002 | SME 00004003 | | SR 730-824 |
| 3030 | SME 00004004 | SME 00004005 | | SR 731-104 |
| 3031 | SME 00004006 | SME 00004007 | | SR 731-314 |
| 3032 | SME 00004008 | SME 00004009 | | SR 732-352 |
| 3033 | SME 00004018 | SME 00004019 | | SR 734-389 |
| 3034 | SME 00004020 | SME 00004021 | | SR 734-391 |
| 3035 | SME 00004024 | SME 00004025 | | SR 735-228 |
| 3036 | SME 00004026 | SME 00004027 | | SR 735-242 |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3037 | SME_00004028 | SME_00004029 | | SR 736-687 |
| 3038 | SME_00004030 | SME_00004031 | | SR 737-314 |
| 3039 | SME_00004032 | SME_00004033 | | SR 737-322 |
| 3040 | SME_00004034 | SME_00004035 | | SR 737-848 |
| 3041 | SME_00004036 | SME_00004037 | | SR 737-850 |
| 3042 | SME_00004040 | SME_00004041 | | SR 738-040 |
| 3043 | SME_00004042 | SME_00004043 | | SR 738-148 |
| 3044 | SME_00004046 | SME_00004047 | | SR 740-364 |
| 3045 | SME_00004048 | SME_00004049 | | SR 742-199 |
| 3046 | SME_00004050 | SME_00004051 | | SR 742-202 |
| 3047 | SME_00004052 | SME_00004053 | | SR 742-203 |
| 3048 | SME_00004054 | SME_00004055 | | SR 742-208 |
| 3049 | SME_00004056 | SME_00004057 | | SR 742-546 |
| 3050 | SME_00004058 | SME_00004059 | | SR 742-547 |
| 3051 | SME_00004060 | SME_00004061 | | SR 742-549 |
| 3052 | SME_00004062 | SME_00004063 | | SR 742-550 |
| 3053 | SME_00004064 | SME_00004065 | | SR 742-552 |
| 3054 | SME_00004066 | SME_00004067 | | SR 742-553 |
| 3055 | SME_00004068 | SME_00004069 | | SR 742-556 |
| 3056 | SME_00004070 | SME_00004071 | | SR 743-696 |
| 3057 | SME_00004072 | SME_00004073 | | SR 743-698 |
| 3058 | SME_00004074 | SME_00004075 | | SR 744-302 |
| 3059 | SME_00004076 | SME_00004077 | | SR 746-292 |
| 3060 | SME_00004080 | SME_00004081 | | SR 746-295 |
| 3061 | SME_00004082 | SME_00004083 | | SR 746-675 |
| 3062 | SME_00004084 | SME_00004085 | | SR 747-284 |
| 3063 | SME_00004086 | SME_00004087 | | SR 747-286 |
| 3064 | SME_00004088 | SME_00004089 | | SR 747-291 |
| 3065 | SME_00004090 | SME_00004091 | | SR 747-300 |
| 3066 | SME_00004092 | SME_00004093 | | SR 747-302 |
| 3067 | SME_00004094 | SME_00004095 | | SR 748-786 |
| 3068 | SME_00004096 | SME_00004097 | | SR 748-788 |
| 3069 | SME_00004098 | SME_00004099 | | SR 751-658 |
| 3070 | SME_00004100 | SME_00004101 | | SR 752-474 |
| 3071 | SME_00004102 | SME_00004103 | | SR 752-475 |
| 3072 | SME_00004104 | SME_00004105 | | SR 752-593 |
| 3073 | SME_00004106 | SME_00004107 | | SR 752-597 |
| 3074 | SME_00004112 | SME_00004113 | | SR 756-467 |
| 3075 | SME_00004114 | SME_00004115 | | SR 757-150 |
| 3076 | SME_00004116 | SME_00004117 | | SR 760-918 |
| 3077 | SME_00004118 | SME_00004119 | | SR 761-343 |
| 3078 | SME_00004120 | SME_00004121 | | SR 762-576 |
| 3079 | SME_00004122 | SME_00004123 | | SR 763-606 |
| 3080 | SME_00004126 | SME_00004127 | | SR 767-352 |
| 3081 | SME_00004128 | SME_00004129 | | SR 767-353 |
| 3082 | SME_00004130 | SME_00004131 | | SR 767-354 |
| 3083 | Plaintiffs_00000003 | Plaintiffs_00000003 | | EP0000314551 |
| 3084 | Plaintiffs_00000007 | Plaintiffs_00000008 | | EP0000316464 |
| 3085 | Plaintiffs_00000020 | Plaintiffs_00000020 | | Eu0000402445 |
| 3086 | Plaintiffs_00000156 | Plaintiffs_00000157 | | PA0000248233 |
| 3087 | Plaintiffs_00000158 | Plaintiffs_00000159 | | PA0000254926 |
| 3088 | Plaintiffs_00000160 | Plaintiffs_00000161 | | PA0000254936 |
| 3089 | Plaintiffs_00000168 | Plaintiffs_00000169 | | PA0000262395 |
| 3090 | Plaintiffs_00000246 | Plaintiffs_00000247 | | PA0000434017 |
| 3091 | Plaintiffs_00001789 | Plaintiffs_00001790 | | PA0001259117 |
| 3092 | Plaintiffs_00001805 | Plaintiffs_00001805 | | PA0001263996 |
| 3093 | Plaintiffs_00001824 | Plaintiffs_00001825 | | PA0001280927 |
| 3094 | Plaintiffs_00001844 | Plaintiffs_00001845 | | PA0001288814 |
| 3095 | Plaintiffs_00001942 | Plaintiffs_00001942 | | PA0001305910 |
| 3096 | Plaintiffs_00001998 | Plaintiffs_00001999 | | PA0001328757 |
| 3097 | Plaintiffs_00002000 | Plaintiffs_00002001 | | PA0001328763 |
| 3098 | Plaintiffs_00002324 | Plaintiffs_00002324 | | PA0001607594 |
| 3099 | Plaintiffs_00002343 | Plaintiffs_00002343 | | PA0001619000 |
| 3100 | Plaintiffs_00002442 | Plaintiffs_00002442 | | PA0001634637 |
| 3101 | Plaintiffs_00002443 | Plaintiffs_00002443 | | PA0001634651 |
| 3102 | Plaintiffs_00002467 | Plaintiffs_00002467 | | PA0001640177 |
| 3103 | Plaintiffs_00006021 | Plaintiffs_00006021 | | RE0000918620 |
| 3104 | Plaintiffs_00006024 | Plaintiffs_00006024 | | RE0000919475 |
| 3105 | Plaintiffs_00006025 | Plaintiffs_00006025 | | RE0000919768 |
| 3106 | Plaintiffs_00006037 | Plaintiffs_00006038 | | SR0000000157 |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3107 | Plaintiffs_00006045 | Plaintiffs_00006046 | | SR0000001597 |
| 3108 | Plaintiffs_00006047 | Plaintiffs_00006048 | | SR0000002510 |
| 3109 | Plaintiffs_00006049 | Plaintiffs_00006050 | | SR0000002555 |
| 3110 | Plaintiffs_00006051 | Plaintiffs_00006052 | | SR0000003614 |
| 3111 | Plaintiffs_00006053 | Plaintiffs_00006054 | | SR0000004075 |
| 3112 | Plaintiffs_00006055 | Plaintiffs_00006056 | | SR0000004079 |
| 3113 | Plaintiffs_00006057 | Plaintiffs_00006058 | | SR0000004127 |
| 3114 | Plaintiffs_00006059 | Plaintiffs_00006060 | | SR0000004128 |
| 3115 | Plaintiffs_00006061 | Plaintiffs_00006062 | | SR0000004681 |
| 3116 | Plaintiffs_00006063 | Plaintiffs_00006064 | | SR0000004765 |
| 3117 | Plaintiffs_00006065 | Plaintiffs_00006066 | | SR0000004781 |
| 3118 | Plaintiffs_00006067 | Plaintiffs_00006068 | | SR0000004945 |
| 3119 | Plaintiffs_00006069 | Plaintiffs_00006070 | | SR0000004979 |
| 3120 | Plaintiffs_00006071 | Plaintiffs_00006072 | | SR0000005095 |
| 3121 | Plaintiffs_00006073 | Plaintiffs_00006074 | | SR0000005108 |
| 3122 | Plaintiffs_00006077 | Plaintiffs_00006078 | | SR0000006482 |
| 3123 | Plaintiffs_00006085 | Plaintiffs_00006086 | | SR0000008717 |
| 3124 | Plaintiffs_00006087 | Plaintiffs_00006088 | | SR0000008973 |
| 3125 | Plaintiffs_00006089 | Plaintiffs_00006090 | | SR0000009161 |
| 3126 | Plaintiffs_00006091 | Plaintiffs_00006092 | | SR0000009172 |
| 3127 | Plaintiffs_00006093 | Plaintiffs_00006094 | | SR0000009608 |
| 3128 | Plaintiffs_00006095 | Plaintiffs_00006096 | | SR0000010280 |
| 3129 | Plaintiffs_00006097 | Plaintiffs_00006098 | | SR0000010496 |
| 3130 | Plaintiffs_00006099 | Plaintiffs_00006100 | | SR0000010621 |
| 3131 | Plaintiffs_00006101 | Plaintiffs_00006102 | | SR0000010639 |
| 3132 | Plaintiffs_00006103 | Plaintiffs_00006104 | | SR0000011105 |
| 3133 | Plaintiffs_00006105 | Plaintiffs_00006106 | | SR0000011119 |
| 3134 | Plaintiffs_00006107 | Plaintiffs_00006108 | | SR0000011120 |
| 3135 | Plaintiffs_00006110 | Plaintiffs_00006111 | | SR0000012043 |
| 3136 | Plaintiffs_00006112 | Plaintiffs_00006113 | | SR0000012844 |
| 3137 | Plaintiffs_00006114 | Plaintiffs_00006115 | | SR0000012942 |
| 3138 | Plaintiffs_00006116 | Plaintiffs_00006117 | | SR0000012943 |
| 3139 | Plaintiffs_00006120 | Plaintiffs_00006121 | | SR0000013444 |
| 3140 | Plaintiffs_00006122 | Plaintiffs_00006123 | | SR0000013645 |
| 3141 | Plaintiffs_00006124 | Plaintiffs_00006125 | | SR0000014473 |
| 3142 | Plaintiffs_00006126 | Plaintiffs_00006127 | | SR0000015871 |
| 3143 | Plaintiffs_00006128 | Plaintiffs_00006129 | | SR0000016270 |
| 3144 | Plaintiffs_00006130 | Plaintiffs_00006131 | | SR0000017630 |
| 3145 | Plaintiffs_00006132 | Plaintiffs_00006133 | | SR0000018496 |
| 3146 | Plaintiffs_00006136 | Plaintiffs_00006137 | | SR0000018973 |
| 3147 | Plaintiffs_00006140 | Plaintiffs_00006141 | | SR0000019676 |
| 3148 | Plaintiffs_00006142 | Plaintiffs_00006143 | | SR0000019849 |
| 3149 | Plaintiffs_00006144 | Plaintiffs_00006145 | | SR0000019891 |
| 3150 | Plaintiffs_00006148 | Plaintiffs_00006149 | | SR0000020897 |
| 3151 | Plaintiffs_00006150 | Plaintiffs_00006151 | | SR0000021788 |
| 3152 | Plaintiffs_00006152 | Plaintiffs_00006153 | | SR0000022431 |
| 3153 | Plaintiffs_00006154 | Plaintiffs_00006155 | | SR0000023077 |
| 3154 | Plaintiffs_00006156 | Plaintiffs_00006157 | | SR0000023451 |
| 3155 | Plaintiffs_00006158 | Plaintiffs_00006159 | | SR0000024332 |
| 3156 | Plaintiffs_00006160 | Plaintiffs_00006161 | | SR0000024334 |
| 3157 | Plaintiffs_00006164 | Plaintiffs_00006165 | | SR0000025203 |
| 3158 | Plaintiffs_00006166 | Plaintiffs_00006167 | | SR0000025214 |
| 3159 | Plaintiffs_00006168 | Plaintiffs_00006169 | | SR0000025235 |
| 3160 | Plaintiffs_00006170 | Plaintiffs_00006171 | | SR0000026497 |
| 3161 | Plaintiffs_00006172 | Plaintiffs_00006173 | | SR0000027856 |
| 3162 | Plaintiffs_00006174 | Plaintiffs_00006175 | | SR0000027866 |
| 3163 | Plaintiffs_00006176 | Plaintiffs_00006177 | | SR0000028383 |
| 3164 | Plaintiffs_00006178 | Plaintiffs_00006179 | | SR0000028652 |
| 3165 | Plaintiffs_00006180 | Plaintiffs_00006181 | | SR0000028774 |
| 3166 | Plaintiffs_00006182 | Plaintiffs_00006183 | | SR0000028839 |
| 3167 | Plaintiffs_00006186 | Plaintiffs_00006187 | | SR0000030054 |
| 3168 | Plaintiffs_00006188 | Plaintiffs_00006189 | | SR0000030088 |
| 3169 | Plaintiffs_00006192 | Plaintiffs_00006193 | | SR0000030226 |
| 3170 | Plaintiffs_00006194 | Plaintiffs_00006195 | | SR0000030497 |
| 3171 | Plaintiffs_00006196 | Plaintiffs_00006197 | | SR0000030506 |
| 3172 | Plaintiffs_00006198 | Plaintiffs_00006199 | | SR0000030527 |
| 3173 | Plaintiffs_00006200 | Plaintiffs_00006201 | | SR0000030537 |
| 3174 | Plaintiffs_00006202 | Plaintiffs_00006203 | | SR0000030707 |
| 3175 | Plaintiffs_00006208 | Plaintiffs_00006209 | | SR0000031638 |
| 3176 | Plaintiffs_00006210 | Plaintiffs_00006211 | | SR0000032055 |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3177 | Plaintiffs_00006212 | Plaintiffs_00006213 | | SR0000032536 |
| 3178 | Plaintiffs_00006214 | Plaintiffs_00006215 | | SR0000033898 |
| 3179 | Plaintiffs_00006216 | Plaintiffs_00006217 | | SR0000033917 |
| 3180 | Plaintiffs_00006218 | Plaintiffs_00006219 | | SR0000034019 |
| 3181 | Plaintiffs_00006220 | Plaintiffs_00006221 | | SR0000034167 |
| 3182 | Plaintiffs_00006224 | Plaintiffs_00006225 | | SR0000034598 |
| 3183 | Plaintiffs_00006226 | Plaintiffs_00006227 | | SR0000034836 |
| 3184 | Plaintiffs_00006228 | Plaintiffs_00006229 | | SR0000034842 |
| 3185 | Plaintiffs_00006230 | Plaintiffs_00006231 | | SR0000034959 |
| 3186 | Plaintiffs_00006232 | Plaintiffs_00006233 | | SR0000035327 |
| 3187 | Plaintiffs_00006234 | Plaintiffs_00006235 | | SR0000036019 |
| 3188 | Plaintiffs_00006236 | Plaintiffs_00006237 | | SR0000037591 |
| 3189 | Plaintiffs_00006238 | Plaintiffs_00006239 | | SR0000038050 |
| 3190 | Plaintiffs_00006240 | Plaintiffs_00006241 | | SR0000038070 |
| 3191 | Plaintiffs_00006242 | Plaintiffs_00006243 | | SR0000038226 |
| 3192 | Plaintiffs_00006244 | Plaintiffs_00006245 | | SR0000038850 |
| 3193 | Plaintiffs_00006246 | Plaintiffs_00006247 | | SR0000039598 |
| 3194 | Plaintiffs_00006248 | Plaintiffs_00006249 | | SR0000039658 |
| 3195 | Plaintiffs_00006250 | Plaintiffs_00006251 | | SR0000039763 |
| 3196 | Plaintiffs_00006252 | Plaintiffs_00006253 | | SR0000039874 |
| 3197 | Plaintiffs_00006254 | Plaintiffs_00006255 | | SR0000040031 |
| 3198 | Plaintiffs_00006256 | Plaintiffs_00006257 | | SR0000041027 |
| 3199 | Plaintiffs_00006260 | Plaintiffs_00006261 | | SR0000041402 |
| 3200 | Plaintiffs_00006264 | Plaintiffs_00006265 | | SR0000042886 |
| 3201 | Plaintiffs_00006266 | Plaintiffs_00006267 | | SR0000042945 |
| 3202 | Plaintiffs_00006268 | Plaintiffs_00006269 | | SR0000043466 |
| 3203 | Plaintiffs_00006272 | Plaintiffs_00006273 | | SR0000044959 |
| 3204 | Plaintiffs_00006280 | Plaintiffs_00006281 | | SR0000045294 |
| 3205 | Plaintiffs_00006282 | Plaintiffs_00006283 | | SR0000045295 |
| 3206 | Plaintiffs_00006286 | Plaintiffs_00006287 | | SR0000046144 |
| 3207 | Plaintiffs_00006288 | Plaintiffs_00006289 | | SR0000046157 |
| 3208 | Plaintiffs_00006290 | Plaintiffs_00006291 | | SR0000046320 |
| 3209 | Plaintiffs_00006292 | Plaintiffs_00006293 | | SR0000046358 |
| 3210 | Plaintiffs_00006294 | Plaintiffs_00006295 | | SR0000046784 |
| 3211 | Plaintiffs_00006298 | Plaintiffs_00006299 | | SR0000047532 |
| 3212 | Plaintiffs_00006300 | Plaintiffs_00006301 | | SR0000047534 |
| 3213 | Plaintiffs_00006304 | Plaintiffs_00006305 | | SR0000048508 |
| 3214 | Plaintiffs_00006306 | Plaintiffs_00006307 | | SR0000049211 |
| 3215 | Plaintiffs_00006310 | Plaintiffs_00006311 | | SR0000050515 |
| 3216 | Plaintiffs_00006314 | Plaintiffs_00006315 | | SR0000050822 |
| 3217 | Plaintiffs_00006316 | Plaintiffs_00006317 | | SR0000051140 |
| 3218 | Plaintiffs_00006318 | Plaintiffs_00006319 | | SR0000052759 |
| 3219 | Plaintiffs_00006320 | Plaintiffs_00006321 | | SR0000053584 |
| 3220 | Plaintiffs_00006322 | Plaintiffs_00006323 | | SR0000053796 |
| 3221 | Plaintiffs_00006324 | Plaintiffs_00006325 | | SR0000053824 |
| 3222 | Plaintiffs_00006327 | Plaintiffs_00006328 | | SR0000054056 |
| 3223 | Plaintiffs_00006329 | Plaintiffs_00006330 | | SR0000054062 |
| 3224 | Plaintiffs_00006331 | Plaintiffs_00006332 | | SR0000054317 |
| 3225 | Plaintiffs_00006335 | Plaintiffs_00006336 | | SR0000054439 |
| 3226 | Plaintiffs_00006337 | Plaintiffs_00006338 | | SR0000054446 |
| 3227 | Plaintiffs_00006342 | Plaintiffs_00006343 | | SR0000054684 |
| 3228 | Plaintiffs_00006344 | Plaintiffs_00006345 | | SR0000054736 |
| 3229 | Plaintiffs_00006346 | Plaintiffs_00006347 | | SR0000054753 |
| 3230 | Plaintiffs_00006348 | Plaintiffs_00006349 | | SR0000054970 |
| 3231 | Plaintiffs_00006350 | Plaintiffs_00006351 | | SR0000054971 |
| 3232 | Plaintiffs_00006352 | Plaintiffs_00006353 | | SR0000055605 |
| 3233 | Plaintiffs_00006354 | Plaintiffs_00006355 | | SR0000055647 |
| 3234 | Plaintiffs_00006356 | Plaintiffs_00006357 | | SR0000055658 |
| 3235 | Plaintiffs_00006358 | Plaintiffs_00006359 | | SR0000055734 |
| 3236 | Plaintiffs_00006360 | Plaintiffs_00006361 | | SR0000056814 |
| 3237 | Plaintiffs_00006362 | Plaintiffs_00006363 | | SR0000058185 |
| 3238 | Plaintiffs_00006364 | Plaintiffs_00006365 | | SR0000058443 |
| 3239 | Plaintiffs_00006366 | Plaintiffs_00006367 | | SR0000060716 |
| 3240 | Plaintiffs_00006368 | Plaintiffs_00006369 | | SR0000060859 |
| 3241 | Plaintiffs_00006370 | Plaintiffs_00006371 | | SR0000061732 |
| 3242 | Plaintiffs_00006372 | Plaintiffs_00006373 | | SR0000062234 |
| 3243 | Plaintiffs_00006374 | Plaintiffs_00006375 | | SR0000063110 |
| 3244 | Plaintiffs_00006376 | Plaintiffs_00006377 | | SR0000064351 |
| 3245 | Plaintiffs_00006378 | Plaintiffs_00006379 | | SR0000064588 |
| 3246 | Plaintiffs_00006380 | Plaintiffs_00006381 | | SR0000065770 |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3247 | Plaintiffs_00006382 | Plaintiffs_00006383 | | SR0000065774 |
| 3248 | Plaintiffs_00006384 | Plaintiffs_00006385 | | SR0000065872 |
| 3249 | Plaintiffs_00006386 | Plaintiffs_00006387 | | SR0000065969 |
| 3250 | Plaintiffs_00006390 | Plaintiffs_00006391 | | SR0000066519 |
| 3251 | Plaintiffs_00006394 | Plaintiffs_00006395 | | SR0000067181 |
| 3252 | Plaintiffs_00006396 | Plaintiffs_00006397 | | SR0000067238 |
| 3253 | Plaintiffs_00006398 | Plaintiffs_00006399 | | SR0000068020 |
| 3254 | Plaintiffs_00006401 | Plaintiffs_00006402 | | SR0000068536 |
| 3255 | Plaintiffs_00006405 | Plaintiffs_00006406 | | SR0000069888 |
| 3256 | Plaintiffs_00006407 | Plaintiffs_00006408 | | SR0000070039 |
| 3257 | Plaintiffs_00006409 | Plaintiffs_00006410 | | SR0000070477 |
| 3258 | Plaintiffs_00006411 | Plaintiffs_00006412 | | SR0000071259 |
| 3259 | Plaintiffs_00006415 | Plaintiffs_00006416 | | SR0000071632 |
| 3260 | Plaintiffs_00006417 | Plaintiffs_00006418 | | SR0000071987 |
| 3261 | Plaintiffs_00006419 | Plaintiffs_00006420 | | SR0000072309 |
| 3262 | Plaintiffs_00006421 | Plaintiffs_00006422 | | SR0000072370 |
| 3263 | Plaintiffs_00006427 | Plaintiffs_00006428 | | SR0000075783 |
| 3264 | Plaintiffs_00006429 | Plaintiffs_00006430 | | SR0000076395 |
| 3265 | Plaintiffs_00006431 | Plaintiffs_00006432 | | SR0000076399 |
| 3266 | Plaintiffs_00006433 | Plaintiffs_00006434 | | SR0000076545 |
| 3267 | Plaintiffs_00006435 | Plaintiffs_00006436 | | SR0000076616 |
| 3268 | Plaintiffs_00006437 | Plaintiffs_00006438 | | SR0000077612 |
| 3269 | Plaintiffs_00006439 | Plaintiffs_00006440 | | SR0000077926 |
| 3270 | Plaintiffs_00006442 | Plaintiffs_00006443 | | SR0000078099 |
| 3271 | Plaintiffs_00006444 | Plaintiffs_00006445 | | SR0000079028 |
| 3272 | Plaintiffs_00006448 | Plaintiffs_00006449 | | SR0000079450 |
| 3273 | Plaintiffs_00006452 | Plaintiffs_00006453 | | SR0000082403 |
| 3274 | Plaintiffs_00006454 | Plaintiffs_00006455 | | SR0000083468 |
| 3275 | Plaintiffs_00006456 | Plaintiffs_00006457 | | SR0000083709 |
| 3276 | Plaintiffs_00006466 | Plaintiffs_00006467 | | SR0000086429 |
| 3277 | Plaintiffs_00006468 | Plaintiffs_00006469 | | SR0000086761 |
| 3278 | Plaintiffs_00006470 | Plaintiffs_00006471 | | SR0000087116 |
| 3279 | Plaintiffs_00006477 | Plaintiffs_00006478 | | SR0000089966 |
| 3280 | Plaintiffs_00006479 | Plaintiffs_00006480 | | SR0000090900 |
| 3281 | Plaintiffs_00006485 | Plaintiffs_00006486 | | SR0000097640 |
| 3282 | Plaintiffs_00006491 | Plaintiffs_00006492 | | SR0000101829 |
| 3283 | Plaintiffs_00006497 | Plaintiffs_00006498 | | SR0000103108 |
| 3284 | Plaintiffs_00006499 | Plaintiffs_00006500 | | SR0000104305 |
| 3285 | Plaintiffs_00006501 | Plaintiffs_00006502 | | SR0000107742 |
| 3286 | Plaintiffs_00006505 | Plaintiffs_00006506 | | SR0000108100 |
| 3287 | Plaintiffs_00006508 | Plaintiffs_00006509 | | SR0000109420 |
| 3288 | Plaintiffs_00006510 | Plaintiffs_00006511 | | SR0000109485 |
| 3289 | Plaintiffs_00006512 | Plaintiffs_00006512 | | SR0000111680 |
| 3290 | Plaintiffs_00006523 | Plaintiffs_00006524 | | SR0000118423 |
| 3291 | Plaintiffs_00006525 | Plaintiffs_00006526 | | SR0000120465 |
| 3292 | Plaintiffs_00006529 | Plaintiffs_00006530 | | SR0000122785 |
| 3293 | Plaintiffs_00006531 | Plaintiffs_00006532 | | SR0000124365 |
| 3294 | Plaintiffs_00006533 | Plaintiffs_00006534 | | SR0000124846 |
| 3295 | Plaintiffs_00006535 | Plaintiffs_00006536 | | SR0000124851 |
| 3296 | Plaintiffs_00006537 | Plaintiffs_00006538 | | SR0000124852 |
| 3297 | Plaintiffs_00006541 | Plaintiffs_00006542 | | SR0000129257 |
| 3298 | Plaintiffs_00006545 | Plaintiffs_00006546 | | SR0000132457 |
| 3299 | Plaintiffs_00006547 | Plaintiffs_00006548 | | SR0000133292 |
| 3300 | Plaintiffs_00006555 | Plaintiffs_00006556 | | SR0000134573 |
| 3301 | Plaintiffs_00006559 | Plaintiffs_00006560 | | SR0000134764 |
| 3302 | Plaintiffs_00006561 | Plaintiffs_00006562 | | SR0000135019 |
| 3303 | Plaintiffs_00006565 | Plaintiffs_00006566 | | SR0000135107 |
| 3304 | Plaintiffs_00006567 | Plaintiffs_00006568 | | SR0000135276 |
| 3305 | Plaintiffs_00006571 | Plaintiffs_00006572 | | SR0000137750 |
| 3306 | Plaintiffs_00006573 | Plaintiffs_00006574 | | SR0000137787 |
| 3307 | Plaintiffs_00006575 | Plaintiffs_00006576 | | SR0000138302 |
| 3308 | Plaintiffs_00006581 | Plaintiffs_00006582 | | SR0000139907 |
| 3309 | Plaintiffs_00006583 | Plaintiffs_00006584 | | SR0000140285 |
| 3310 | Plaintiffs_00006589 | Plaintiffs_00006590 | | SR0000141676 |
| 3311 | Plaintiffs_00006598 | Plaintiffs_00006598 | | SR0000145683 |
| 3312 | Plaintiffs_00006603 | Plaintiffs_00006604 | | SR0000146905 |
| 3313 | Plaintiffs_00006607 | Plaintiffs_00006608 | | SR0000147716 |
| 3314 | Plaintiffs_00006613 | Plaintiffs_00006614 | | SR0000152008 |
| 3315 | Plaintiffs_00006616 | Plaintiffs_00006617 | | SR0000152583 |
| 3316 | Plaintiffs_00006628 | Plaintiffs_00006629 | | SR0000169250 |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3317 | Plaintiffs_00006630 | Plaintiffs_00006631 | | SR0000171111 |
| 3318 | Plaintiffs_00006632 | Plaintiffs_00006633 | | SR0000171292 |
| 3319 | Plaintiffs_00006645 | Plaintiffs_00006646 | | SR0000175450 |
| 3320 | Plaintiffs_00006651 | Plaintiffs_00006651 | | SR0000178893 |
| 3321 | Plaintiffs_00006655 | Plaintiffs_00006656 | | SR0000183731 |
| 3322 | Plaintiffs_00006657 | Plaintiffs_00006658 | | SR0000184456 |
| 3323 | Plaintiffs_00006659 | Plaintiffs_00006660 | | SR0000185184 |
| 3324 | Plaintiffs_00006664 | Plaintiffs_00006665 | | SR0000185457 |
| 3325 | Plaintiffs_00006668 | Plaintiffs_00006669 | | SR0000187947 |
| 3326 | Plaintiffs_00006672 | Plaintiffs_00006673 | | SR0000188673 |
| 3327 | Plaintiffs_00006674 | Plaintiffs_00006675 | | SR0000190381 |
| 3328 | Plaintiffs_00006676 | Plaintiffs_00006677 | | SR0000191558 |
| 3329 | Plaintiffs_00006678 | Plaintiffs_00006679 | | SR0000192615 |
| 3330 | Plaintiffs_00006680 | Plaintiffs_00006681 | | SR0000193836 |
| 3331 | Plaintiffs_00006690 | Plaintiffs_00006691 | | SR0000198948 |
| 3332 | Plaintiffs_00006692 | Plaintiffs_00006692 | | SR0000200152 |
| 3333 | Plaintiffs_00006699 | Plaintiffs_00006700 | | SR0000202090 |
| 3334 | Plaintiffs_00006701 | Plaintiffs_00006702 | | SR0000202696 |
| 3335 | Plaintiffs_00006703 | Plaintiffs_00006704 | | SR0000204533 |
| 3336 | Plaintiffs_00006711 | Plaintiffs_00006712 | | SR0000206848 |
| 3337 | Plaintiffs_00006721 | Plaintiffs_00006722 | | SR0000208984 |
| 3338 | Plaintiffs_00006723 | Plaintiffs_00006723 | | SR0000211677 |
| 3339 | Plaintiffs_00006724 | Plaintiffs_00006725 | | SR0000212555 |
| 3340 | Plaintiffs_00006726 | Plaintiffs_00006727 | | SR0000212572 |
| 3341 | Plaintiffs_00006730 | Plaintiffs_00006731 | | SR0000215690 |
| 3342 | Plaintiffs_00006732 | Plaintiffs_00006732 | | SR0000216936 |
| 3343 | Plaintiffs_00006737 | Plaintiffs_00006738 | | SR0000219471 |
| 3344 | Plaintiffs_00006739 | Plaintiffs_00006740 | | SR0000219539 |
| 3345 | Plaintiffs_00006741 | Plaintiffs_00006742 | | SR0000220411 |
| 3346 | Plaintiffs_00006743 | Plaintiffs_00006744 | | SR0000222005 |
| 3347 | Plaintiffs_00006745 | Plaintiffs_00006746 | | SR0000223608 |
| 3348 | Plaintiffs_00006749 | Plaintiffs_00006750 | | SR0000223661 |
| 3349 | Plaintiffs_00006751 | Plaintiffs_00006752 | | SR0000224159 |
| 3350 | Plaintiffs_00006759 | Plaintiffs_00006760 | | SR0000225335 |
| 3351 | Plaintiffs_00006765 | Plaintiffs_00006766 | | SR0000227719 |
| 3352 | Plaintiffs_00006769 | Plaintiffs_00006770 | | SR0000228075 |
| 3353 | Plaintiffs_00006774 | Plaintiffs_00006775 | | SR0000233296 |
| 3354 | Plaintiffs_00006778 | Plaintiffs_00006779 | | SR0000238371 |
| 3355 | Plaintiffs_00006786 | Plaintiffs_00006787 | | SR0000243027 |
| 3356 | Plaintiffs_00006790 | Plaintiffs_00006791 | | SR0000244493 |
| 3357 | Plaintiffs_00006807 | Plaintiffs_00006808 | | SR0000248109 |
| 3358 | Plaintiffs_00006809 | Plaintiffs_00006810 | | SR0000248755 |
| 3359 | Plaintiffs_00006813 | Plaintiffs_00006814 | | SR0000249300 |
| 3360 | Plaintiffs_00006819 | Plaintiffs_00006820 | | SR0000250678 |
| 3361 | Plaintiffs_00006821 | Plaintiffs_00006822 | | SR0000251666 |
| 3362 | Plaintiffs_00006823 | Plaintiffs_00006824 | | SR0000251798 |
| 3363 | Plaintiffs_00006833 | Plaintiffs_00006834 | | SR0000253752 |
| 3364 | Plaintiffs_00006835 | Plaintiffs_00006836 | | SR0000254065 |
| 3365 | Plaintiffs_00006839 | Plaintiffs_00006840 | | SR0000256110 |
| 3366 | Plaintiffs_00006844 | Plaintiffs_00006845 | | SR0000257982 |
| 3367 | Plaintiffs_00006846 | Plaintiffs_00006847 | | SR0000260406 |
| 3368 | Plaintiffs_00006848 | Plaintiffs_00006849 | | SR0000260870 |
| 3369 | Plaintiffs_00006858 | Plaintiffs_00006859 | | SR0000263154 |
| 3370 | Plaintiffs_00006860 | Plaintiffs_00006861 | | SR0000263302 |
| 3371 | Plaintiffs_00006862 | Plaintiffs_00006863 | | SR0000263707 |
| 3372 | Plaintiffs_00006866 | Plaintiffs_00006867 | | SR0000263930 |
| 3373 | Plaintiffs_00006868 | Plaintiffs_00006869 | | SR0000263982 |
| 3374 | Plaintiffs_00006874 | Plaintiffs_00006875 | | SR0000264455 |
| 3375 | Plaintiffs_00006884 | Plaintiffs_00006885 | | SR0000269920 |
| 3376 | Plaintiffs_00006886 | Plaintiffs_00006887 | | SR0000269973 |
| 3377 | Plaintiffs_00006888 | Plaintiffs_00006889 | | SR0000269994 |
| 3378 | Plaintiffs_00006892 | Plaintiffs_00006893 | | SR0000270247 |
| 3379 | Plaintiffs_00006894 | Plaintiffs_00006894 | | SR0000273528 |
| 3380 | Plaintiffs_00006895 | Plaintiffs_00006896 | | SR0000274908 |
| 3381 | Plaintiffs_00006899 | Plaintiffs_00006900 | | SR0000275134 |
| 3382 | Plaintiffs_00006901 | Plaintiffs_00006902 | | SR0000275219 |
| 3383 | Plaintiffs_00006909 | Plaintiffs_00006910 | | SR0000276629 |
| 3384 | Plaintiffs_00006911 | Plaintiffs_00006912 | | SR0000277700 |
| 3385 | Plaintiffs_00006915 | Plaintiffs_00006916 | | SR0000278241 |
| 3386 | Plaintiffs_00006923 | Plaintiffs_00006924 | | SR0000284862 |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3387 | Plaintiffs_00006929 | Plaintiffs_00006930 | | SR0000285688 |
| 3388 | Plaintiffs_00006931 | Plaintiffs_00006932 | | SR0000285808 |
| 3389 | Plaintiffs_00006933 | Plaintiffs_00006934 | | SR0000287128 |
| 3390 | Plaintiffs_00006937 | Plaintiffs_00006938 | | SR0000288286 |
| 3391 | Plaintiffs_00006939 | Plaintiffs_00006940 | | SR0000288344 |
| 3392 | Plaintiffs_00006941 | Plaintiffs_00006942 | | SR0000288352 |
| 3393 | Plaintiffs_00006943 | Plaintiffs_00006944 | | SR0000288402 |
| 3394 | Plaintiffs_00006947 | Plaintiffs_00006948 | | SR0000289367 |
| 3395 | Plaintiffs_00006951 | Plaintiffs_00006952 | | SR0000289455 |
| 3396 | Plaintiffs_00006953 | Plaintiffs_00006954 | | SR0000289833 |
| 3397 | Plaintiffs_00006957 | Plaintiffs_00006958 | | SR0000291221 |
| 3398 | Plaintiffs_00006959 | Plaintiffs_00006960 | | SR0000291785 |
| 3399 | Plaintiffs_00006961 | Plaintiffs_00006961 | | SR0000291879 |
| 3400 | Plaintiffs_00006962 | Plaintiffs_00006963 | | SR0000293426 |
| 3401 | Plaintiffs_00006973 | Plaintiffs_00006974 | | SR0000297253 |
| 3402 | Plaintiffs_00006975 | Plaintiffs_00006976 | | SR0000298047 |
| 3403 | Plaintiffs_00006977 | Plaintiffs_00006978 | | SR0000298453 |
| 3404 | Plaintiffs_00006979 | Plaintiffs_00006980 | | SR0000299097 |
| 3405 | Plaintiffs_00006981 | Plaintiffs_00006982 | | SR0000299410 |
| 3406 | Plaintiffs_00006983 | Plaintiffs_00006983 | | SR0000299678 |
| 3407 | Plaintiffs_00006984 | Plaintiffs_00006985 | | SR0000299909 |
| 3408 | Plaintiffs_00006988 | Plaintiffs_00006989 | | SR0000300313 |
| 3409 | Plaintiffs_00006990 | Plaintiffs_00006991 | | SR0000300565 |
| 3410 | Plaintiffs_00006994 | Plaintiffs_00006995 | | SR0000301094 |
| 3411 | Plaintiffs_00007000 | Plaintiffs_00007001 | | SR0000301907 |
| 3412 | Plaintiffs_00007006 | Plaintiffs_00007007 | | SR0000303331 |
| 3413 | Plaintiffs_00007012 | Plaintiffs_00007013 | | SR0000303828 |
| 3414 | Plaintiffs_00007014 | Plaintiffs_00007015 | | SR0000303830 |
| 3415 | Plaintiffs_00007022 | Plaintiffs_00007023 | | SR0000306181 |
| 3416 | Plaintiffs_00007028 | Plaintiffs_00007029 | | SR0000306999 |
| 3417 | Plaintiffs_00007034 | Plaintiffs_00007035 | | SR0000308602 |
| 3418 | Plaintiffs_00007041 | Plaintiffs_00007042 | | SR0000311366 |
| 3419 | Plaintiffs_00007043 | Plaintiffs_00007044 | | SR0000311601 |
| 3420 | Plaintiffs_00007045 | Plaintiffs_00007046 | | SR0000311615 |
| 3421 | Plaintiffs_00007059 | Plaintiffs_00007059 | | SR0000315909 |
| 3422 | Plaintiffs_00007065 | Plaintiffs_00007066 | | SR0000316952 |
| 3423 | Plaintiffs_00007067 | Plaintiffs_00007068 | | SR0000316958 |
| 3424 | Plaintiffs_00007075 | Plaintiffs_00007076 | | SR0000317924 |
| 3425 | Plaintiffs_00007079 | Plaintiffs_00007080 | | SR0000319527 |
| 3426 | Plaintiffs_00007081 | Plaintiffs_00007082 | | SR0000319834 |
| 3427 | Plaintiffs_00007091 | Plaintiffs_00007091 | | SR0000321888 |
| 3428 | Plaintiffs_00007092 | Plaintiffs_00007093 | | SR0000321902 |
| 3429 | Plaintiffs_00007098 | Plaintiffs_00007099 | | SR0000322448 |
| 3430 | Plaintiffs_00007114 | Plaintiffs_00007115 | | SR0000325862 |
| 3431 | Plaintiffs_00007116 | Plaintiffs_00007117 | | SR0000326671 |
| 3432 | Plaintiffs_00007118 | Plaintiffs_00007118 | | SR0000326672 |
| 3433 | Plaintiffs_00007121 | Plaintiffs_00007122 | | SR0000330401 |
| 3434 | Plaintiffs_00007123 | Plaintiffs_00007124 | | SR0000330440 |
| 3435 | Plaintiffs_00007127 | Plaintiffs_00007128 | | SR0000280584 |
| 3436 | Plaintiffs_00007137 | Plaintiffs_00007138 | | SR0000331347 |
| 3437 | Plaintiffs_00007139 | Plaintiffs_00007140 | | SR0000331435 |
| 3438 | Plaintiffs_00007141 | Plaintiffs_00007141 | | SR0000332312 |
| 3439 | Plaintiffs_00007144 | Plaintiffs_00007145 | | SR0000333554 |
| 3440 | Plaintiffs_00007146 | Plaintiffs_00007147 | | SR0000334394 |
| 3441 | Plaintiffs_00007156 | Plaintiffs_00007157 | | SR0000337846 |
| 3442 | Plaintiffs_00007158 | Plaintiffs_00007159 | | SR0000338429 |
| 3443 | Plaintiffs_00007160 | Plaintiffs_00007161 | | SR0000338547 |
| 3444 | Plaintiffs_00007164 | Plaintiffs_00007164 | | SR0000339597 |
| 3445 | Plaintiffs_00007165 | Plaintiffs_00007166 | | SR0000339724 |
| 3446 | Plaintiffs_00007169 | Plaintiffs_00007170 | | SR0000340026 |
| 3447 | Plaintiffs_00007171 | Plaintiffs_00007172 | | SR0000340520 |
| 3448 | Plaintiffs_00007175 | Plaintiffs_00007176 | | SR0000341102 |
| 3449 | Plaintiffs_00007187 | Plaintiffs_00007188 | | SR0000342566 |
| 3450 | Plaintiffs_00007189 | Plaintiffs_00007190 | | SR0000344336 |
| 3451 | Plaintiffs_00007191 | Plaintiffs_00007192 | | SR0000344351 |
| 3452 | Plaintiffs_00007193 | Plaintiffs_00007193 | | SR0000344428 |
| 3453 | Plaintiffs_00007198 | Plaintiffs_00007199 | | SR0000345431 |
| 3454 | Plaintiffs_00007200 | Plaintiffs_00007201 | | SR0000345432 |
| 3455 | Plaintiffs_00007202 | Plaintiffs_00007203 | | SR0000345857 |
| 3456 | Plaintiffs_00007204 | Plaintiffs_00007205 | | SR0000345858 |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3457 | Plaintiffs_00007212 | Plaintiffs_00007213 | | SR0000347391 |
| 3458 | Plaintiffs_00007214 | Plaintiffs_00007215 | | SR0000347741 |
| 3459 | Plaintiffs_00007216 | Plaintiffs_00007217 | | SR0000347749 |
| 3460 | Plaintiffs_00007220 | Plaintiffs_00007221 | | SR0000347967 |
| 3461 | Plaintiffs_00007225 | Plaintiffs_00007226 | | SR0000351060 |
| 3462 | Plaintiffs_00007227 | Plaintiffs_00007228 | | SR0000351843 |
| 3463 | Plaintiffs_00007231 | Plaintiffs_00007232 | | SR0000352465 |
| 3464 | Plaintiffs_00007235 | Plaintiffs_00007236 | | SR0000353688 |
| 3465 | Plaintiffs_00007241 | Plaintiffs_00007242 | | SR0000354784 |
| 3466 | Plaintiffs_00007243 | Plaintiffs_00007244 | | SR0000355220 |
| 3467 | Plaintiffs_00007245 | Plaintiffs_00007246 | | SR0000355308 |
| 3468 | Plaintiffs_00007247 | Plaintiffs_00007247 | | SR0000355314 |
| 3469 | Plaintiffs_00007248 | Plaintiffs_00007248 | | SR0000355316 |
| 3470 | Plaintiffs_00007249 | Plaintiffs_00007250 | | SR0000355429 |
| 3471 | Plaintiffs_00007254 | Plaintiffs_00007254 | | SR0000356724 |
| 3472 | Plaintiffs_00007255 | Plaintiffs_00007256 | | SR0000357276 |
| 3473 | Plaintiffs_00007257 | Plaintiffs_00007258 | | SR0000358238 |
| 3474 | Plaintiffs_00007259 | Plaintiffs_00007260 | | SR0000358502 |
| 3475 | Plaintiffs_00007261 | Plaintiffs_00007261 | | SR0000359307 |
| 3476 | Plaintiffs_00007264 | Plaintiffs_00007265 | | SR0000360197 |
| 3477 | Plaintiffs_00007266 | Plaintiffs_00007267 | | SR0000360198 |
| 3478 | Plaintiffs_00007269 | Plaintiffs_00007270 | | SR0000361081 |
| 3479 | Plaintiffs_00007271 | Plaintiffs_00007272 | | SR0000361341 |
| 3480 | Plaintiffs_00007273 | Plaintiffs_00007273 | | SR0000361774 |
| 3481 | Plaintiffs_00007275 | Plaintiffs_00007276 | | SR0000362126 |
| 3482 | Plaintiffs_00007277 | Plaintiffs_00007278 | | SR0000362246 |
| 3483 | Plaintiffs_00007279 | Plaintiffs_00007280 | | SR0000362315 |
| 3484 | Plaintiffs_00007281 | Plaintiffs_00007281 | | SR0000362316 |
| 3485 | Plaintiffs_00007282 | Plaintiffs_00007282 | | SR0000363091 |
| 3486 | Plaintiffs_00007283 | Plaintiffs_00007284 | | SR0000363112 |
| 3487 | Plaintiffs_00007285 | Plaintiffs_00007285 | | SR0000363498 |
| 3488 | Plaintiffs_00007286 | Plaintiffs_00007286 | | SR0000363500 |
| 3489 | Plaintiffs_00007287 | Plaintiffs_00007287 | | SR0000364759 |
| 3490 | Plaintiffs_00007288 | Plaintiffs_00007288 | | SR0000364769 |
| 3491 | Plaintiffs_00007289 | Plaintiffs_00007289 | | SR0000366007 |
| 3492 | Plaintiffs_00007294 | Plaintiffs_00007295 | | SR0000366508 |
| 3493 | Plaintiffs_00007298 | Plaintiffs_00007298 | | SR0000367710 |
| 3494 | Plaintiffs_00007302 | Plaintiffs_00007302 | | SR0000370205 |
| 3495 | Plaintiffs_00007303 | Plaintiffs_00007303 | | SR0000370643 |
| 3496 | Plaintiffs_00007306 | Plaintiffs_00007307 | | SR0000372131 |
| 3497 | Plaintiffs_00007308 | Plaintiffs_00007309 | | SR0000372611 |
| 3498 | Plaintiffs_00007310 | Plaintiffs_00007310 | | SR0000372792 |
| 3499 | Plaintiffs_00007311 | Plaintiffs_00007311 | | SR0000372867 |
| 3500 | Plaintiffs_00007312 | Plaintiffs_00007312 | | SR0000373291 |
| 3501 | Plaintiffs_00007314 | Plaintiffs_00007315 | | SR0000373744 |
| 3502 | Plaintiffs_00007316 | Plaintiffs_00007316 | | SR0000373876 |
| 3503 | Plaintiffs_00007317 | Plaintiffs_00007317 | | SR0000374276 |
| 3504 | Plaintiffs_00007318 | Plaintiffs_00007318 | | SR0000374368 |
| 3505 | Plaintiffs_00007321 | Plaintiffs_00007321 | | SR0000374378 |
| 3506 | Plaintiffs_00007322 | Plaintiffs_00007322 | | SR0000374394 |
| 3507 | Plaintiffs_00007323 | Plaintiffs_00007323 | | SR0000374820 |
| 3508 | Plaintiffs_00007324 | Plaintiffs_00007325 | | SR0000374946 |
| 3509 | Plaintiffs_00007326 | Plaintiffs_00007326 | | SR0000375167 |
| 3510 | Plaintiffs_00007332 | Plaintiffs_00007332 | | SR0000377762 |
| 3511 | Plaintiffs_00007333 | Plaintiffs_00007333 | | SR0000377878 |
| 3512 | Plaintiffs_00007334 | Plaintiffs_00007335 | | SR0000378079 |
| 3513 | Plaintiffs_00007337 | Plaintiffs_00007337 | | SR0000378270 |
| 3514 | Plaintiffs_00007340 | Plaintiffs_00007341 | | SR0000379192 |
| 3515 | Plaintiffs_00007342 | Plaintiffs_00007342 | | SR0000379937 |
| 3516 | Plaintiffs_00007343 | Plaintiffs_00007343 | | SR0000380288 |
| 3517 | Plaintiffs_00007344 | Plaintiffs_00007344 | | SR0000380289 |
| 3518 | Plaintiffs_00007345 | Plaintiffs_00007345 | | SR0000380344 |
| 3519 | Plaintiffs_00007346 | Plaintiffs_00007347 | | SR0000381628 |
| 3520 | Plaintiffs_00007348 | Plaintiffs_00007349 | | SR0000381901 |
| 3521 | Plaintiffs_00007352 | Plaintiffs_00007352 | | SR0000382683 |
| 3522 | Plaintiffs_00007353 | Plaintiffs_00007354 | | SR0000382840 |
| 3523 | Plaintiffs_00007355 | Plaintiffs_00007355 | | SR0000383054 |
| 3524 | Plaintiffs_00007357 | Plaintiffs_00007357 | | SR0000384148 |
| 3525 | Plaintiffs_00007359 | Plaintiffs_00007360 | | SR0000384639 |
| 3526 | Plaintiffs_00007361 | Plaintiffs_00007362 | | SR0000385664 |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3527 | Plaintiffs_00007363 | Plaintiffs_00007363 | | SR0000385674 |
| 3528 | Plaintiffs_00007364 | Plaintiffs_00007364 | | SR0000385935 |
| 3529 | Plaintiffs_00007365 | Plaintiffs_00007365 | | SR0000386246 |
| 3530 | Plaintiffs_00007366 | Plaintiffs_00007367 | | SR0000386428 |
| 3531 | Plaintiffs_00007371 | Plaintiffs_00007372 | | SR0000387137 |
| 3532 | Plaintiffs_00007373 | Plaintiffs_00007374 | | SR0000387156 |
| 3533 | Plaintiffs_00007376 | Plaintiffs_00007376 | | SR0000388035 |
| 3534 | Plaintiffs_00007377 | Plaintiffs_00007377 | | SR0000388036 |
| 3535 | Plaintiffs_00007379 | Plaintiffs_00007380 | | SR0000388170 |
| 3536 | Plaintiffs_00007385 | Plaintiffs_00007385 | | SR0000390797 |
| 3537 | Plaintiffs_00007386 | Plaintiffs_00007386 | | SR0000390931 |
| 3538 | Plaintiffs_00007387 | Plaintiffs_00007388 | | SR0000391109 |
| 3539 | Plaintiffs_00007397 | Plaintiffs_00007397 | | SR0000393677 |
| 3540 | Plaintiffs_00007398 | Plaintiffs_00007399 | | SR0000393905 |
| 3541 | Plaintiffs_00007408 | Plaintiffs_00007408 | | SR0000395861 |
| 3542 | Plaintiffs_00007409 | Plaintiffs_00007409 | | SR0000395941 |
| 3543 | Plaintiffs_00007411 | Plaintiffs_00007411 | | SR0000395943 |
| 3544 | Plaintiffs_00007415 | Plaintiffs_00007415 | | SR0000396409 |
| 3545 | Plaintiffs_00007418 | Plaintiffs_00007418 | | SR0000398345 |
| 3546 | Plaintiffs_00007419 | Plaintiffs_00007420 | | SR0000398513 |
| 3547 | Plaintiffs_00007421 | Plaintiffs_00007422 | | SR0000398524 |
| 3548 | Plaintiffs_00007423 | Plaintiffs_00007424 | | SR0000398715 |
| 3549 | Plaintiffs_00007426 | Plaintiffs_00007427 | | SR0000399946 |
| 3550 | Plaintiffs_00007428 | Plaintiffs_00007428 | | SR0000399960 |
| 3551 | Plaintiffs_00007429 | Plaintiffs_00007429 | | SR0000399985 |
| 3552 | Plaintiffs_00007432 | Plaintiffs_00007433 | | SR0000400132 |
| 3553 | Plaintiffs_00007434 | Plaintiffs_00007434 | | SR0000400225 |
| 3554 | Plaintiffs_00007436 | Plaintiffs_00007437 | | SR0000400613 |
| 3555 | Plaintiffs_00007438 | Plaintiffs_00007439 | | SR0000400614 |
| 3556 | Plaintiffs_00007444 | Plaintiffs_00007444 | | SR0000403204 |
| 3557 | Plaintiffs_00007447 | Plaintiffs_00007447 | | SR0000405307 |
| 3558 | Plaintiffs_00007452 | Plaintiffs_00007452 | | SR0000406935 |
| 3559 | Plaintiffs_00007453 | Plaintiffs_00007454 | | SR0000406936 |
| 3560 | Plaintiffs_00007455 | Plaintiffs_00007456 | | SR0000406982 |
| 3561 | Plaintiffs_00007457 | Plaintiffs_00007457 | | SR0000407040 |
| 3562 | Plaintiffs_00007458 | Plaintiffs_00007458 | | SR0000407044 |
| 3563 | Plaintiffs_00007476 | Plaintiffs_00007477 | | SR0000609687 |
| 3564 | Plaintiffs_00007485 | Plaintiffs_00007486 | | SR0000611234 |
| 3565 | Plaintiffs_00007506 | Plaintiffs_00007507 | | SR0000613597 |
| 3566 | Plaintiffs_00007508 | Plaintiffs_00007509 | | SR0000613598 |
| 3567 | Plaintiffs_00007541 | Plaintiffs_00007541 | | SR0000615871 |
| 3568 | Plaintiffs_00007544 | Plaintiffs_00007545 | | SR0000616586 |
| 3569 | Plaintiffs_00007546 | Plaintiffs_00007546 | | SR0000616701 |
| 3570 | Plaintiffs_00007552 | Plaintiffs_00007553 | | SR0000617110 |
| 3571 | Plaintiffs_00007560 | Plaintiffs_00007561 | | SR0000617761 |
| 3572 | Plaintiffs_00007574 | Plaintiffs_00007575 | | SR0000618294 |
| 3573 | Plaintiffs_00007587 | Plaintiffs_00007588 | | SR0000619653 |
| 3574 | Plaintiffs_00007605 | Plaintiffs_00007606 | | SR0000620008 |
| 3575 | Plaintiffs_00007615 | Plaintiffs_00007616 | | SR0000620403 |
| 3576 | Plaintiffs_00007627 | Plaintiffs_00007628 | | SR0000621415 |
| 3577 | Plaintiffs_00007641 | Plaintiffs_00007642 | | SR0000622802 |
| 3578 | Plaintiffs_00007650 | Plaintiffs_00007651 | | SR0000625444 |
| 3579 | Plaintiffs_00007673 | Plaintiffs_00007674 | | SR0000628753 |
| 3580 | Plaintiffs_00007693 | Plaintiffs_00007694 | | SR0000630877 |
| 3581 | Plaintiffs_00007695 | Plaintiffs_00007696 | | SR0000630900 |
| 3582 | Plaintiffs_00007709 | Plaintiffs_00007710 | | SR0000633152 |
| 3583 | Plaintiffs_00007780 | Plaintiffs_00007781 | | SR0000642488 |
| 3584 | Plaintiffs_00007799 | Plaintiffs_00007800 | | SR0000645586 |
| 3585 | Plaintiffs_00007801 | Plaintiffs_00007801 | | SR0000647297 |
| 3586 | Plaintiffs_00007806 | Plaintiffs_00007807 | | SR0000651954 |
| 3587 | Plaintiffs_00007808 | Plaintiffs_00007809 | | SR0000651990 |
| 3588 | Plaintiffs_00007822 | Plaintiffs_00007823 | | SR0000654748 |
| 3589 | Plaintiffs_00007847 | Plaintiffs_00007848 | | SR0000657731 |
| 3590 | Plaintiffs_00007851 | Plaintiffs_00007851 | | SR0000658290 |
| 3591 | Plaintiffs_00007855 | Plaintiffs_00007855 | | SR0000659650 |
| 3592 | Plaintiffs_00007862 | Plaintiffs_00007862 | | SR0000661978 |
| 3593 | Plaintiffs_00007909 | Plaintiffs_00007910 | | SR0000670139 |
| 3594 | Plaintiffs_00007940 | Plaintiffs_00007941 | | SR0000672357 |
| 3595 | Plaintiffs_00007945 | Plaintiffs_00007945 | | SR0000673074 |
| 3596 | Plaintiffs_00007961 | Plaintiffs_00007962 | | SR0000674861 |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3597 | Plaintiffs_00007967 | Plaintiffs_00007967 | | SR0000677541 |
| 3598 | Plaintiffs_00008010 | Plaintiffs_00008011 | | SR0000683430 |
| 3599 | Plaintiffs_00008012 | Plaintiffs_00008013 | | SR0000683714 |
| 3600 | Plaintiffs_00008014 | Plaintiffs_00008015 | | SR0000683948 |
| 3601 | Plaintiffs_00008029 | Plaintiffs_00008029 | | SR0000686144 |
| 3602 | Plaintiffs_00008030 | Plaintiffs_00008030 | | SR0000686145 |
| 3603 | Plaintiffs_00008039 | Plaintiffs_00008040 | | SR0000689415 |
| 3604 | Plaintiffs_00008071 | Plaintiffs_00008072 | | SR0000696989 |
| 3605 | Plaintiffs_00008073 | Plaintiffs_00008074 | | SR0000697018 |
| 3606 | Plaintiffs_00008093 | Plaintiffs_00008094 | | SR0000699383 |
| 3607 | Plaintiffs_00008101 | Plaintiffs_00008102 | | SR0000700060 |
| 3608 | Plaintiffs_00008119 | Plaintiffs_00008120 | | SR0000702917 |
| 3609 | Plaintiffs_00008137 | Plaintiffs_00008138 | | SR0000704230 |
| 3610 | Plaintiffs_00008139 | Plaintiffs_00008140 | | SR0000704463 |
| 3611 | Plaintiffs_00008145 | Plaintiffs_00008146 | | SR0000704701 |
| 3612 | Plaintiffs_00008178 | Plaintiffs_00008179 | | SR0000707544 |
| 3613 | Plaintiffs_00008197 | Plaintiffs_00008198 | | SR0000709678 |
| 3614 | Plaintiffs_00008201 | Plaintiffs_00008202 | | SR0000709960 |
| 3615 | Plaintiffs_00008237 | Plaintiffs_00008237 | | SR0000713523 |
| 3616 | Plaintiffs_00008238 | Plaintiffs_00008239 | | SR0000714020 |
| 3617 | Plaintiffs_00008251 | Plaintiffs_00008252 | | SR0000715738 |
| 3618 | Plaintiffs_00008253 | Plaintiffs_00008254 | | SR0000715841 |
| 3619 | Plaintiffs_00008262 | Plaintiffs_00008263 | | SR0000717800 |
| 3620 | Plaintiffs_00008282 | Plaintiffs_00008282 | | SR0000719833 |
| 3621 | Plaintiffs_00008284 | Plaintiffs_00008285 | | SR0000719963 |
| 3622 | Plaintiffs_00008286 | Plaintiffs_00008287 | | SR0000719998 |
| 3623 | Plaintiffs_00008288 | Plaintiffs_00008289 | | SR0000720423 |
| 3624 | Plaintiffs_00008304 | Plaintiffs_00008305 | | SR0000722762 |
| 3625 | Plaintiffs_00008306 | Plaintiffs_00008307 | | SR0000722875 |
| 3626 | Plaintiffs_00008308 | Plaintiffs_00008309 | | SR0000722878 |
| 3627 | Plaintiffs_00008310 | Plaintiffs_00008311 | | SR0000723112 |
| 3628 | Plaintiffs_00008312 | Plaintiffs_00008313 | | SR0000723113 |
| 3629 | Plaintiffs_00008318 | Plaintiffs_00008319 | | SR0000724178 |
| 3630 | Plaintiffs_00008320 | Plaintiffs_00008321 | | SR0000724303 |
| 3631 | Plaintiffs_00008352 | Plaintiffs_00008353 | | SR0000726972 |
| 3632 | Plaintiffs_00008356 | Plaintiffs_00008357 | | SR0000726978 |
| 3633 | Plaintiffs_00008377 | Plaintiffs_00008378 | | SR0000729667 |
| 3634 | Plaintiffs_00008383 | Plaintiffs_00008384 | | SR0000730319 |
| 3635 | Plaintiffs_00008396 | Plaintiffs_00008397 | | SR0000732354 |
| 3636 | Plaintiffs_00008398 | Plaintiffs_00008399 | | SR0000732356 |
| 3637 | Plaintiffs_00008400 | Plaintiffs_00008401 | | SR0000732357 |
| 3638 | Plaintiffs_00008402 | Plaintiffs_00008403 | | SR0000732358 |
| 3639 | Plaintiffs_00008419 | Plaintiffs_00008420 | | SR0000734929 |
| 3640 | Plaintiffs_00008434 | Plaintiffs_00008435 | | SR0000736308 |
| 3641 | Plaintiffs_00008456 | Plaintiffs_00008456 | | SR0000739772 |
| 3642 | Plaintiffs_00008457 | Plaintiffs_00008458 | | SR0000740363 |
| 3643 | Plaintiffs_00008509 | Plaintiffs_00008510 | | SR0000748652 |
| 3644 | Plaintiffs_00008522 | Plaintiffs_00008523 | | SR0000751797 |
| 3645 | Plaintiffs_00008538 | Plaintiffs_00008539 | | SR0000754397 |
| 3646 | Plaintiffs_00008542 | Plaintiffs_00008543 | | SR0000756331 |
| 3647 | Plaintiffs_00008544 | Plaintiffs_00008545 | | SR0000756352 |
| 3648 | Plaintiffs_00008548 | Plaintiffs_00008549 | | SR0000756992 |
| 3649 | Plaintiffs_00008555 | Plaintiffs_00008556 | | SR0000762131 |
| 3650 | Plaintiffs_00008563 | Plaintiffs_00008564 | | SR0000765079 |
| 3651 | Plaintiffs_00008565 | Plaintiffs_00008566 | | SR0000766922 |
| 3652 | Plaintiffs_00008571 | Plaintiffs_00008572 | | SR0000768442 |
| 3653 | Plaintiffs_00008573 | Plaintiffs_00008574 | | SR0000770305 |
| 3654 | Plaintiffs_00008575 | Plaintiffs_00008577 | | SR0000772235 |
| 3655 | Plaintiffs_00008578 | Plaintiffs_00008579 | | SR0000778091 |
| 3656 | Plaintiffs_00008584 | Plaintiffs_00008584 | | SR0000798617 |
| 3657 | Plaintiffs_00008598 | Plaintiffs_00008599 | | SR0000330446 |
| 3658 | Plaintiffs_00008600 | Plaintiffs_00008601 | | SR0000330447 |
| 3659 | Plaintiffs_00008602 | Plaintiffs_00008603 | | SR0000330830 |
| 3660 | Plaintiffs_00008604 | Plaintiffs_00008605 | | SR0000331177 |
| 3661 | Plaintiffs_00008607 | Plaintiffs_00008608 | | SR0000409087 |
| 3662 | Plaintiffs_00008671 | Plaintiffs_00008671 | | SR0000412465 |
| 3663 | Plaintiffs_00008672 | Plaintiffs_00008672 | | SR0000412466 |
| 3664 | Plaintiffs_00008681 | Plaintiffs_00008681 | | 402445 |
| 3665 | UMG_00003713 | UMG_00003715 | | EMI Records Nashville - DBA Evidence |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3666 | UMG_00004905 | UMG_00004906 | | 2-1-18 Capitol Records Nahsville DBA of Capitol Records, LLC |
| 3667 | UMG_00004907 | UMG_00004909 | | Cert of Conversion from Capitol Records Inc to Capitol RecordsLLC 3-31-08 |
| 3668 | Plaintiffs_00288947 | Plaintiffs_00288947 | | PA0001242238 |
| 3669 | Plaintiffs_00288948 | Plaintiffs_00288948 | | PA0001245662 |
| 3670 | Plaintiffs_00288949 | Plaintiffs_00288949 | | SR0000279857 |
| 3671 | Plaintiffs_00288963 | Plaintiffs_00288963 | | CC19711977AEROQUIP_CORP_M-AERZ.0439 |
| 3672 | Plaintiffs_00288965 | Plaintiffs_00288965 | | CC19711977GENERI-GENEZ.0287 |
| 3673 | Plaintiffs_00288966 | Plaintiffs_00288966 | | CC19711977ACHIE-ACKERMAN_V.0345 |
| 3674 | Plaintiffs_00288967 | Plaintiffs_00288967 | | CC19711977ATLANTIC_REC_CORP_G-ATLANTIC_REO.0356 |
| 3675 | Plaintiffs_00288968 | Plaintiffs_00288968 | | CC19711977SURVIVE-SUSSL.1251a |
| 3676 | Plaintiffs_00288969 | Plaintiffs_00288969 | | CC19711977SURVIVE-SUSSL.1251b |
| 3677 | Plaintiffs_00288970 | Plaintiffs_00288970 | | CC19711977COLUMBIA_BROAD_SYSTEM_INC_J-R.0651 |
| 3678 | Plaintiffs_00288971 | Plaintiffs_00288971 | | CC19711977BOSSA-BOSTON_C.0800 |
| 3679 | Plaintiffs_00288972 | Plaintiffs_00288972 | | CC19711977BELF-BELIN.0965a |
| 3680 | Plaintiffs_00288974 | Plaintiffs_00288974 | | CC19711977TIGHT-TIL_Z.0222a |
| 3681 | Plaintiffs_00288975 | Plaintiffs_00288975 | | CC19711977TIGHT-TIL_Z.0222b |
| 3682 | Plaintiffs_00288977 | Plaintiffs_00288977 | | CC19711977AIR_R-AIRLINER.0101 |
| 3683 | Plaintiffs_00288978 | Plaintiffs_00288978 | | CC19711977FOR_AB-H.0675 |
| 3684 | Plaintiffs_00288979 | Plaintiffs_00288979 | | CC19711977CARNEY_A-CAROK.0452 |
| 3685 | Plaintiffs_00288980 | Plaintiffs_00288980 | | CC19711977AMH-AMNESTY_L.0549 |
| 3686 | Plaintiffs_00289633 | Plaintiffs_00289634 | | SR0000088931 |
| 3687 | Plaintiffs_00289635 | Plaintiffs_00289636 | | SR0000236228 |
| 3688 | Plaintiffs_00289637 | Plaintiffs_00289637 | | SR0000104628 |
| 3689 | Plaintiffs_00289638 | Plaintiffs_00289638 | | CC19711977ELECTRI-ELECTRICAKZ.0980 (2) |
| 3690 | Plaintiffs_00289639 | Plaintiffs_00289639 | | CC19711977NIGHT_T-NIGHTRZ.1336 |
| 3691 | Plaintiffs_00289027 | Plaintiffs_00289027 | | EP0000314551 |
| 3692 | Plaintiffs_00289031 | Plaintiffs_00289032 | | EP0000316464 |
| 3693 | Plaintiffs_00289044 | Plaintiffs_00289044 | | Eu0000402445 |
| 3694 | Plaintiffs_00289614 | Plaintiffs_00289615 | | 4805-1 |
| 3695 | COX_SONY_00527815 | COX_SONY_00935146 | | Emails sent from CATS to Cox subscribers |
| 3696 | COX_SONY_00943419 | COX_SONY_00958983 | | Emails sent from CATS to Cox subscribers |
| 3697 | Plaintiffs_00007024 | Plaintiffs_00007025 | | SR0000306486 |
| 3698 | Plaintiffs_00007185 | Plaintiffs_00007186 | | SR0000342318 |
| 3699 | Plaintiffs_00007404 | Plaintiffs_00007405 | | SR0000395382 |
| 3700 | Plaintiffs_00007430 | Plaintiffs_00007431 | | SR0000400012 |
| 3701 | Plaintiffs_00006011 | Plaintiffs_00006011 | | RE0000871991 |
| 3702 | Plaintiffs_00006013 | Plaintiffs_00006013 | | RE0000872000 |
| 3703 | Plaintiffs_00006014 | Plaintiffs_00006014 | | RE0000872265 |
| 3704 | Plaintiffs_00006016 | Plaintiffs_00006016 | | RE0000889373 |
| 3705 | Plaintiffs_00006017 | Plaintiffs_00006017 | | RE0000894630 |
| 3706 | Plaintiffs_00006018 | Plaintiffs_00006018 | | RE0000905501 |
| 3707 | Plaintiffs_00006019 | Plaintiffs_00006019 | | RE0000906116 |
| 3708 | Plaintiffs_00006027 | Plaintiffs_00006027 | | RE0000923126 |
| 3709 | Plaintiffs_00006028 | Plaintiffs_00006028 | | RE0000923174 |
| 3710 | Plaintiffs_00006029 | Plaintiffs_00006029 | | RE0000925597 |
| 3711 | Plaintiffs_00006030 | Plaintiffs_00006030 | | RE0000926587 |
| 3712 | Plaintiffs_00006031 | Plaintiffs_00006031 | | RE0000926868 |
| 3713 | Plaintiffs_00006032 | Plaintiffs_00006032 | | RE0000927177 |
| 3714 | Plaintiffs_00006033 | Plaintiffs_00006033 | | RE0000927389 |
| 3715 | Plaintiffs_00006034 | Plaintiffs_00006034 | | RE0000927434 |
| 3716 | Plaintiffs_00006035 | Plaintiffs_00006035 | | RE0000927442 |
| 3717 | Plaintiffs_00006036 | Plaintiffs_00006036 | | RE0000928145 |
| 3718 | Plaintiffs_00006039 | Plaintiffs_00006039 | | SR0000000875 |
| 3719 | Plaintiffs_00006134 | Plaintiffs_00006135 | | SR0000018550 |
| 3720 | Plaintiffs_00006262 | Plaintiffs_00006263 | | SR0000041965 |
| 3721 | Plaintiffs_00006487 | Plaintiffs_00006488 | | SR0000098705 |
| 3722 | Plaintiffs_00006599 | Plaintiffs_00006600 | | SR0000145693 |
| 3723 | Plaintiffs_00006670 | Plaintiffs_00006671 | | SR0000188562 |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3724 | Plaintiffs_00006792 | Plaintiffs_00006793 | | SR0000244558 |
| 3725 | Plaintiffs_00006872 | Plaintiffs_00006873 | | SR0000264395 |
| 3726 | Plaintiffs_00006907 | Plaintiffs_00006908 | | SR0000276566 |
| 3727 | Plaintiffs_00007073 | Plaintiffs_00007074 | | SR0000317669 |
| 3728 | Plaintiffs_00007125 | Plaintiffs_00007126 | | SR0000280324 |
| 3729 | Plaintiffs_00007194 | Plaintiffs_00007195 | | SR0000344757 |
| 3730 | Plaintiffs_00007268 | Plaintiffs_00007268 | | SR0000360567 |
| 3731 | Plaintiffs_00007313 | Plaintiffs_00007313 | | SR0000373729 |
| 3732 | Plaintiffs_00007356 | Plaintiffs_00007356 | | SR0000383238 |
| 3733 | Plaintiffs_00007368 | Plaintiffs_00007369 | | SR0000386446 |
| 3734 | Plaintiffs_00007389 | Plaintiffs_00007389 | | SR0000391940 |
| 3735 | Plaintiffs_00007390 | Plaintiffs_00007391 | | SR0000393024 |
| 3736 | Plaintiffs_00007400 | Plaintiffs_00007401 | | SR0000394154 |
| 3737 | Plaintiffs_00007402 | Plaintiffs_00007403 | | SR0000395212 |
| 3738 | Plaintiffs_00007435 | Plaintiffs_00007435 | | SR0000400291 |
| 3739 | Plaintiffs_00007441 | Plaintiffs_00007442 | | SR0000401289 |
| 3740 | Plaintiffs_00007648 | Plaintiffs_00007649 | | SR0000623967 |
| 3741 | Plaintiffs_00007719 | Plaintiffs_00007720 | | SR0000633888 |
| 3742 | Plaintiffs_00007790 | Plaintiffs_00007791 | | SR0000643826 |
| 3743 | Plaintiffs_00007820 | Plaintiffs_00007821 | | SR0000653690 |
| 3744 | Plaintiffs_00007833 | Plaintiffs_00007834 | | SR0000656702 |
| 3745 | Plaintiffs_00007905 | Plaintiffs_00007906 | | SR0000669909 |
| 3746 | Plaintiffs_00007913 | Plaintiffs_00007914 | | SR0000670166 |
| 3747 | Plaintiffs_00008075 | Plaintiffs_00008076 | | SR0000697040 |
| 3748 | Plaintiffs_00008084 | Plaintiffs_00008085 | | SR0000697986 |
| 3749 | Plaintiffs_00008111 | Plaintiffs_00008112 | | SR0000700777 |
| 3750 | Plaintiffs_00008125 | Plaintiffs_00008126 | | SR0000703747 |
| 3751 | Plaintiffs_00008143 | Plaintiffs_00008144 | | SR0000704620 |
| 3752 | Plaintiffs_00008345 | Plaintiffs_00008346 | | SR0000726755 |
| 3753 | Plaintiffs_00008594 | Plaintiffs_00008595 | | SRu001109021 |
| 3754 | Plaintiffs_00006400 | Plaintiffs_00006400 | | SR0000068501 |
| 3755 | Plaintiffs_00006441 | Plaintiffs_00006441 | | SR0000078097 |
| 3756 | UMG_00000038 | UMG_00000039 | | SR 412-524 |
| 3757 | SATV-EMI_00011232 | n/a | | Corrected SATV-EMI Plaintiffs' Revenue For Compositions in Suit (Per Track Revenue) |