# Exhibit A

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 1 | | | List of Sound Recordings in Sony v. Cox | A, F, IO, CM, IE, H, R, DNP, improper summary |
| 2 | | | List of Musical Compositions in Sony v. Cox | A, F, IO, CM, IE, H, R, DNP, improper summary |
| 3 | RIAA_00000003 | RIAA_00000016 | Master Agreement between DtecNet Inc. and Recording Industry Association of America Inc. | F, H, R |
| 4 | RIAA_00000017 | RIAA_00000029 | SOW RIAA Commercial ISP Program | F, H, R |
| 5 | RIAA_00000030 | RIAA_00000044 | Statement of Work ("SOW") | F, H, R |
| 6 | RIAA_00000045 | RIAA_00000058 | Statement of Work ("SOW") | F, H, R |
| 7 | RIAA_00000059 | RIAA_00000059 | Email from abuse@cox.net to antipiracy2@riaa.com, Re: Copyright Infringement - Notice ID # 22274164126 | R, CM, F, A |
| 8 | RIAA_00050955 | RIAA_00050955 | Email from abuse@cox.net to antipiracy2@riaa.com, Re: Copyright Infringement - Notice ID # 22283720487 | R, CM, F, A |
| 9 | COX_SONY_00006776 | COX_SONY00007833 | Ticket # 23936937 | INC, R, CM |
| 10 | COX_BMG00103791 | COX_BMG00103796 | Ticket # 24063247 | INC, R, CM |
| 11 | Plaintiffs_00286431 | Plaintiffs_00286431 | AM Data Columns_Network Hashes_SHA1 | A, F, A, INC |
| 12 | | | Summary of RIAA Notices to Cox | A, F, H, R, P, INC, IO, IE, DNP, improper summary |
| 13 | Plaintiffs_00286430 | Plaintiffs_00286430 | RIAA notices sent to Cox 2012 - 2015.txt | F, A, INC |
| 14 | Plaintiffs_00286280 | Plaintiffs_00286280 | RIAA notices seint to Cox 2012 - 2015.xlsx | F, A, INC |
| 15 | Plaintiffs_00286280 | Plaintiffs_00286280 | Excerpt of Plaintiffs_00286280 (Plaintiffs' Deposition Ex. 154) | INC, F, H, CM, A |
| 16 | Plaintiffs_00286432 | Plaintiffs_00286432 | SHA1_Binary Files From Drive | A, INC |
| 17 | Plaintiffs_00008698 | Plaintiffs_00286173 | Compilation of notices sent from antipiracy2@riaa.com to abuse@cox.net | F, CM, F, A |
| 18 | COX_SONY_00009022 | COX_SONY_00500472 | Compilation of notices sent from antipiracy2@riaa.com to abuse@cox.net | INC, F, H, IO, A |
| 19 | COX_SONY_00515539 | COX_SONY_00515539 | Ticket Data | R, P, F |
| 20 | | | Action and Action_Content_Form fields from COX_SONY_00515539 (Plaintiffs' Deposition Ex. 204) | A, CD, F, INC |
| 21 | COX_SONY_00515539 | COX_SONY_00515539 | Excerpt of COX_SONY_00515539 (Plaintiffs' Deposition Ex. 203) | INC, F, H, CM |
| 22 | COX_SONY_00515539 | COX_SONY_00515539 | Excerpt of COX_SONY_00515539 for ICOMS_ID = 580702666207 (Plaintiffs' Deposition Ex. 208) | INC, F, CM, H |
| 23 | COX_SONY_00515540 | COX_SONY_00518952 | RIAA_subjects_to_accounts | INC |
| 24 | COX_SONY_00515540 | COX_SONY_00515540 | Excerpt of COX_SONY_00515540 (Plaintiffs' Deposition Ex. 212) | INC, F, CM |
| 25 | COX_SONY_00515540 | COX_SONY_00515540 | Excerpt of COX_SONY_00515540 (Plaintiffs' Deposition Ex. 216) | INC, F, CM |
| 26 | COX_SONY_00974239 | COX_SONY_00974239 | Actions History Supplemental Tkts without ICOMS ID Copyother | R, P |
| 27 | COX_SONY_00974239 | COX_SONY_00974239 | Excerpt of COX_SONY_00974239 (Plaintiffs' Deposition Ex. 215) | INC, F, CM |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 28 | COX_SONY_00974239 | COX_SONY_00974239 | Excerpt of COX_SONY_00974239, icoms_id = 541069349405 | INC, F, CM |
| 29 | COX_SONY_00974239 | COX_SONY_00974239 | Excerpt of COX_SONY_00974239, icoms_id = 436510478406 | INC, F, CM |
| 30 | COX_SONY_00974239 | COX_SONY_00974239 | Excerpt of COX_SONY_00974239, icoms_id = 132019062501 | INC, F, CM |
| 31 | COX_SONY_00974240 | COX_SONY_00974240 | Excerpt of COX_SONY_00974240 (Plaintiffs' Deposition Ex. 214) | INC, F, CM |
| 32 | COX_SONY_00527815 | COX_SONY_00935146 | Compilation of forwarded notices from abuse@cox.net to Cox subscribers | INC |
| 33 | MM000306 | MM000306 | MarkMonitor Evidence Packages | INC, F, H, A |
| 34 | BMG Trial, PX 2538 | | Rightscorp Notice Data | F, H, P, R |
| 35 | | | Excerpt of PX-2538 from BMG Rights Management (US) LLC et al. v. Cox Enterprises, Inc. et al., No. 1:14- cv-01611 (E.D. Va.) IP = 98.176.207.69 EmailidDate = 12/28/13 - 1/20/14 (Plaintiffs' Deposition Ex. 223) | F, H, P, R, CM |
| 36 | | | Excerpt of PX-2538 from BMG Rights Management (US) LLC et al. v. Cox Enterprises, Inc. et al., No. 1:14- cv-01611 (E.D. Va.) IP = 72.201.210.66 EmailidDate = 12/28/13 - 1/20/14 (Plaintiffs' Deposition Ex. 225) | F, H, P, R, CM |
| 37 | | | Excerpt of PX-2538 from BMG Rights Management (US) LLC et al. v. Cox Enterprises, Inc. et al., No. 1:14- cv-01611 (E.D. Va.) IP = 72.206.99.193 EmailidDate = 12/28/13 - 1/20/14 (Plaintiffs' Deposition Ex. 227) | F, H, P, R, CM |
| 38 | | | Summary of Exhibits A and B | A, F, H, R, IO, DNP, P, IE, improper summary |
| 39 | | | Hard drive with copies of files distributed by Cox's users (as produced on Feb. 26, 2019) | INC, F, A, CM, INC, P |
| 40 | Plaintiffs_00286433 | Plaintiffs_00286433 | Exhibit B to Complaint (Musical Compositions) | F, A, R, H, IO |
| 41 | Plaintiffs_00286434 | Plaintiffs_00286434 | Exhibit A to Complaint (Sound Recordings) | F, A, R, H, IO |
| 42 | Plaintiffs_00286435 | Plaintiffs_00286435 | The Cars - Drive | R, ID, F, A, P, CM |
| 43 | Plaintiffs_00286436 | Plaintiffs_00286436 | Bruno Mars - Locked Out of Heaven | R, ID, F, A, P, CM |
| 44 | Plaintiffs_00286437 | Plaintiffs_00286437 | Prince - Little Red Corvette | R, ID, F, A, P, CM |
| 45 | Plaintiffs_00286438 | Plaintiffs_00286438 | Zac Brown Band - Sweet Annie | R, ID, F, A, P, CM |
| 46 | Plaintiffs_00286439 | Plaintiffs_00286439 | Matchbox Twenty - 3 AM | R, ID, F, A, P, CM |
| 47 | Plaintiffs_00286440 | Plaintiffs_00286440 | Van Halen - Panama | R, ID, F, A, P, CM |
| 48 | Plaintiffs_00286441 | Plaintiffs_00286441 | Rob Thomas - Lonely No More | R, ID, F, A, P, CM |
| 49 | Plaintiffs_00286442 | Plaintiffs_00286442 | INXS - Need You Tonight | R, ID, F, A, P, CM |
| 50 | Plaintiffs_00286443 | Plaintiffs_00286443 | Cobra Starship - Good Girls Go Bad | R, ID, F, A, P, CM |
| 51 | Plaintiffs_00286444 | Plaintiffs_00286444 | Trey Sonz - 2 Reasons | R, ID, F, A, P, CM |
| 52 | Plaintiffs_00286445 | Plaintiffs_00286445 | Gnarls Barkley - Crazy | R, ID, F, A, P, CM |
| 53 | Plaintiffs_00286446 | Plaintiffs_00286446 | Linkin' Park - One Step Closer | R, ID, F, A, P, CM |
| 54 | Plaintiffs_00286447 | Plaintiffs_00286447 | Wiz Khalifa - Work Hard, Play Hard | R, ID, F, A, P, CM |
| 55 | Plaintiffs_00286448 | Plaintiffs_00286448 | Kid Rock - All Summer Long | R, ID, F, A, P, CM |
| 56 | Plaintiffs_00286449 | Plaintiffs_00286449 | Green Day - American Idiot | R, ID, F, A, P, CM |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 57 | Plaintiffs_00286450 | Plaintiffs_00286450 | Faith Hill - Breathe | R, ID, F, A, P, CM |
| 58 | Plaintiffs_00286451 | Plaintiffs_00286451 | Fun - Some Nights | R, ID, F, A, P, CM |
| 59 | Plaintiffs_00286452 | Plaintiffs_00286452 | Hootie & The Blowfish - Hold My Hand | R, ID, F, A, P, CM |
| 60 | Plaintiffs_00286453 | Plaintiffs_00286453 | Flo Rida - Wild Ones | R, ID, F, A, P, CM |
| 61 | Plaintiffs_00286454 | Plaintiffs_00286454 | Blake Shelton - Mine Would Be You | R, ID, F, A, P, CM |
| 62 | Plaintiffs_00286455 | Plaintiffs_00286455 | Red Hot Chili Peppers - Californication | R, ID, F, A, P, CM |
| 63 | Plaintiffs_00286456 | Plaintiffs_00286456 | Led Zeppelin - Kashmir | R, ID, F, A, P, CM |
| 64 | Plaintiffs_00286457 | Plaintiffs_00286457 | Brandy - Have You Ever | R, ID, F, A, P, CM |
| 65 | Plaintiffs_00286458 | Plaintiffs_00286458 | Third Eye Blind - Semi-Charmed Life | R, ID, F, A, P, CM |
| 66 | Plaintiffs_00286459 | Plaintiffs_00286459 | The Cure - Boys Don't Cry | R, ID, F, A, P, CM |
| 67 | Plaintiffs_00286460 | Plaintiffs_00286460 | Randy Travis - Forever and Ever, Amen | R, ID, F, A, P, CM |
| 68 | Plaintiffs_00286461 | Plaintiffs_00286461 | Jason Mraz - I'm Yours | R, ID, F, A, P, CM |
| 69 | Plaintiffs_00286462 | Plaintiffs_00286462 | Grouplove - Tongue Tied | R, ID, F, A, P, CM |
| 70 | Plaintiffs_00286463 | Plaintiffs_00286463 | Nickelback - If Today Was Your Last Day | R, ID, F, A, P, CM |
| 71 | Plaintiffs_00286493 | Plaintiffs_00286493 | Taylor Swift - Red | R, ID, F, A, P, CM |
| 72 | Plaintiffs_00286494 | Plaintiffs_00286494 | Rihanna - Pon De Replay | R, ID, F, A, P, CM |
| 73 | Plaintiffs_00286495 | Plaintiffs_00286495 | Timbaland - The Way I Are | R, ID, F, A, P, CM |
| 74 | Plaintiffs_00286496 | Plaintiffs_00286496 | Lady Antebellum - Just A Kiss | R, ID, F, A, P, CM |
| 75 | Plaintiffs_00286497 | Plaintiffs_00286497 | Gotye - Somebody That I Used to Know | R, ID, F, A, P, CM |
| 76 | Plaintiffs_00286498 | Plaintiffs_00286498 | Eminem - I'm Not Afraid | R, ID, F, A, P, CM |
| 77 | Plaintiffs_00286499 | Plaintiffs_00286499 | Blue October - Into the Ocean | R, ID, F, A, P, CM |
| 78 | Plaintiffs_00286500 | Plaintiffs_00286500 | Imagine Dragons - It's Time | R, ID, F, A, P, CM |
| 79 | Plaintiffs_00286501 | Plaintiffs_00286501 | Far East Movement - Like a G6 | R, ID, F, A, P, CM |
| 80 | Plaintiffs_00286502 | Plaintiffs_00286502 | Capital Cities - Safe and Sound | R, ID, F, A, P, CM |
| 81 | Plaintiffs_00286503 | Plaintiffs_00286503 | Imagine Dragons - Radioactive | R, ID, F, A, P, CM |
| 82 | Plaintiffs_00286504 | Plaintiffs_00286504 | Frank Ocean - Thinking About You | R, ID, F, A, P, CM |
| 83 | Plaintiffs_00286505 | Plaintiffs_00286505 | Rihanna - Where Have You Been | R, ID, F, A, P, CM |
| 84 | Plaintiffs_00286506 | Plaintiffs_00286506 | Tears For Fears - Everybody Wants to Rule The World | R, ID, F, A, P, CM |
| 85 | Plaintiffs_00286507 | Plaintiffs_00286507 | Rascal Flatts - Come Wake Me Up | R, ID, F, A, P, CM |
| 86 | Plaintiffs_00286508 | Plaintiffs_00286508 | Lana Del Rey - Summertime Sadness | R, ID, F, A, P, CM |
| 87 | Plaintiffs_00286509 | Plaintiffs_00286509 | Luke Bryan - Crash My Party | R, ID, F, A, P, CM |
| 88 | Plaintiffs_00286510 | Plaintiffs_00286510 | Lorde - Royals | R, ID, F, A, P, CM |
| 89 | Plaintiffs_00286511 | Plaintiffs_00286511 | 50 Cent - Build You Up | R, ID, F, A, P, CM |
| 90 | Plaintiffs_00286512 | Plaintiffs_00286512 | Nirvana - Smells Like Teen Spirit | R, ID, F, A, P, CM |
| 91 | Plaintiffs_00286513 | Plaintiffs_00286513 | Maroon 5 - Payphone | R, ID, F, A, P, CM |
| 92 | Plaintiffs_00286514 | Plaintiffs_00286514 | Taylor Swift - The Story of Us | R, ID, F, A, P, CM |
| 93 | Plaintiffs_00286515 | Plaintiffs_00286515 | The Rolling Stones - Start Me Up | R, ID, F, A, P, CM |
| 94 | Plaintiffs_00286516 | Plaintiffs_00286516 | Eric Clapton - I Shot the Sheriff | R, ID, F, A, P, CM |
| 95 | Plaintiffs_00286517 | Plaintiffs_00286517 | UB40 - Red Red Wine | R, ID, F, A, P, CM |
| 96 | Plaintiffs_00286518 | Plaintiffs_00286518 | Aerosmith - Love in an Elevator | R, ID, F, A, P, CM |
| 97 | Plaintiffs_00286519 | Plaintiffs_00286519 | Bob Marley & The Wailers - No Woman, No Cry | R, ID, F, A, P, CM |
| 98 | Plaintiffs_00286520 | Plaintiffs_00286520 | Eminem - Lose Yourself | R, ID, F, A, P, CM |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 99 | Plaintiffs_00286521 | Plaintiffs_00286521 | Heart - Alone | R, ID, F, A, P, CM |
| 100 | Plaintiffs_00286522 | Plaintiffs_00286522 | Amy Winehouse - Back to Black | R, ID, F, A, P, CM |
| 101 | Plaintiffs_00286523 | Plaintiffs_00286523 | Kanye West - All of the Lights | R, ID, F, A, P, CM |
| 102 | Plaintiffs_00286524 | Plaintiffs_00286524 | Gwen Stefani - Hollaback Girl | R, ID, F, A, P, CM |
| 103 | Plaintiffs_00286526 | Plaintiffs_00286526 | Katy Perry - Firework | R, ID, F, A, P, CM |
| 104 | Plaintiffs_00288989 | Plaintiffs_00288989 | Lady Gaga - Born This Way | R, ID, F, A, P, CM |
| 105 | Plaintiffs_00288990 | Plaintiffs_00288990 | Gwen Stefani - Hollaback Girl | R, ID, F, A, P, CM |
| 106 | Plaintiffs_00288854 | Plaintiffs_00288854 | John Mayer - Your Body is a Wonderland | R, ID, F, A, P, CM |
| 107 | Plaintiffs_00288855 | Plaintiffs_00288855 | Britney Spears - I'm a Slave 4 U | R, ID, F, A, P, CM |
| 108 | Plaintiffs_00288856 | Plaintiffs_00288856 | Miley Cyrus - We Can't Stop | R, ID, F, A, P, CM |
| 109 | Plaintiffs_00288857 | Plaintiffs_00288857 | P!nk - Get the Party Started | R, ID, F, A, P, CM |
| 110 | Plaintiffs_00288858 | Plaintiffs_00288858 | Shakira - Waka Waka (This Time for Africa) | R, ID, F, A, P, CM |
| 111 | Plaintiffs_00288859 | Plaintiffs_00288859 | Adele - Rolling in the Deep | R, ID, F, A, P, CM |
| 112 | Plaintiffs_00288860 | Plaintiffs_00288860 | Miranda Lambert - Gunpowder & Lead | R, ID, F, A, P, CM |
| 113 | Plaintiffs_00288861 | Plaintiffs_00288861 | Dave Matthews Band - Ants Marching | R, ID, F, A, P, CM |
| 114 | Plaintiffs_00288862 | Plaintiffs_00288862 | Adele - Turning Tables | R, ID, F, A, P, CM |
| 115 | Plaintiffs_00288863 | Plaintiffs_00288863 | Avril Lavigne - Complicated | R, ID, F, A, P, CM |
| 116 | Plaintiffs_00288864 | Plaintiffs_00288864 | Kings of Leon - Be Somebody | R, ID, F, A, P, CM |
| 117 | Plaintiffs_00288865 | Plaintiffs_00288865 | Brooks & Dunn - Boot Scootin' Boogie | R, ID, F, A, P, CM |
| 118 | Plaintiffs_00288866 | Plaintiffs_00288866 | Kelly Clarkson - Stronger | R, ID, F, A, P, CM |
| 119 | Plaintiffs_00288867 | Plaintiffs_00288867 | Boston - Higher Power | R, ID, F, A, P, CM |
| 120 | Plaintiffs_00288868 | Plaintiffs_00288868 | Carrie Underwood - Blown Away | R, ID, F, A, P, CM |
| 121 | Plaintiffs_00288869 | Plaintiffs_00288869 | John Legend - All of Me | R, ID, F, A, P, CM |
| 122 | Plaintiffs_00288870 | Plaintiffs_00288870 | Santana - Smooth | R, ID, F, A, P, CM |
| 123 | Plaintiffs_00288871 | Plaintiffs_00288871 | Eddie Money - Stop Steppin' On My Heart | R, ID, F, A, P, CM |
| 124 | Plaintiffs_00288872 | Plaintiffs_00288872 | One Direction - What Makes You Beautiful | R, ID, F, A, P, CM |
| 125 | Plaintiffs_00288873 | Plaintiffs_00288873 | J. Cole - Crooked Smile | R, ID, F, A, P, CM |
| 126 | Plaintiffs_00288874 | Plaintiffs_00288874 | Alicia Keys - Empire State of Mind (Part II) Broken Down | R, ID, F, A, P, CM |
| 127 | Plaintiffs_00288875 | Plaintiffs_00288875 | Beyonce - Run the World (Girls) | R, ID, F, A, P, CM |
| 128 | Plaintiffs_00288876 | Plaintiffs_00288876 | Journey - Don't Stop Believin' | R, ID, F, A, P, CM |
| 129 | Plaintiffs_00288877 | Plaintiffs_00288877 | Justin Timberlake - SexyBack | R, ID, F, A, P, CM |
| 130 | Plaintiffs_00288878 | Plaintiffs_00288878 | Pitbull - Global Warming | R, ID, F, A, P, CM |
| 131 | Plaintiffs_00288879 | Plaintiffs_00288879 | Electric Light Orchestra - Mr. Blue Sky | R, ID, F, A, P, CM |
| 132 | Plaintiffs_00288880 | Plaintiffs_00288880 | Foster The People - Don't Stop | R, ID, F, A, P, CM |
| 133 | Plaintiffs_00288881 | Plaintiffs_00288881 | Karmin - Acapella | R, ID, F, A, P, CM |
| 134 | Plaintiffs_00288882 | Plaintiffs_00288882 | Sara Bareilles - Brave | R, ID, F, A, P, CM |
| 135 | Plaintiffs_00288883 | Plaintiffs_00288883 | Backstreet Boys - Quit Playing Games (With My Heart) | R, ID, F, A, P, CM |
| 136 | Plaintiffs_00288884 | Plaintiffs_00288884 | Celine Dion - The Power of Love | R, ID, F, A, P, CM |
| 137 | Plaintiffs_00288885 | Plaintiffs_00288885 | Train - Drive By | R, ID, F, A, P, CM |
| 138 | Plaintiffs_00288886 | Plaintiffs_00288886 | Bruce Springsteen - Born in the U.S.A. | R, ID, F, A, P, CM |
| 139 | Plaintiffs_00288887 | Plaintiffs_00288887 | Usher - Yeah! | R, ID, F, A, P, CM |
| 140 | Plaintiffs_00288888 | Plaintiffs_00288888 | Adele - Someone Like You | R, ID, F, A, P, CM |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 141 | Plaintiffs_00288889 | Plaintiffs_00288889 | Marvin Gaye - Sexual Healing | R, ID, F, A, P, CM |
| 142 | Plaintiffs_00288890 | Plaintiffs_00288890 | Miguel - Adorn | R, ID, F, A, P, CM |
| 143 | Plaintiffs_00288891 | Plaintiffs_00288891 | Gloria Estefan - Coming Out of the Dark | R, ID, F, A, P, CM |
| 144 | Plaintiffs_00288892 | Plaintiffs_00288892 | Billy Joel - Piano Man | R, ID, F, A, P, CM |
| 145 | Plaintiffs_00288893 | Plaintiffs_00288893 | Brad Paisley - She's Everything | R, ID, F, A, P, CM |
| 146 | Plaintiffs_00288894 | Plaintiffs_00288894 | John Denver - Thank God I'm a Country Boy | R, ID, F, A, P, CM |
| 147 | Plaintiffs_00288895 | Plaintiffs_00288895 | Willie Nelson - City of New Orleans | R, ID, F, A, P, CM |
| 148 | Plaintiffs_00288896 | Plaintiffs_00288896 | Fugees - Killing Me Softly with His Song | R, ID, F, A, P, CM |
| 149 | Plaintiffs_00288897 | Plaintiffs_00288897 | The Clash - Train in Vain | R, ID, F, A, P, CM |
| 150 | Plaintiffs_00288898 | Plaintiffs_00288898 | Sarah McLachlan - Adia | R, ID, F, A, P, CM |
| 151 | Plaintiffs_00288899 | Plaintiffs_00288899 | Run DMC - Beats to the Rhyme | R, ID, F, A, P, CM |
| 152 | Plaintiffs_00288900 | Plaintiffs_00288900 | Michael Jackson - Human Nature | R, ID, F, A, P, CM |
| 153 | Plaintiffs_00288901 | Plaintiffs_00288901 | Luther Vandross - Never Too Much | R, ID, F, A, P, CM |
| 154 | Plaintiffs_00288902 | Plaintiffs_00288902 | Journey - Don't Stop Believin' | R, ID, F, A, P, CM |
| 155 | Plaintiffs_00288903 | Plaintiffs_00288903 | Foo Fighters - Everlong | R, ID, F, A, P, CM |
| 156 | Plaintiffs_00288904 | Plaintiffs_00288904 | Bill Withers - Lean on Me | R, ID, F, A, P, CM |
| 157 | Plaintiffs_00288905 | Plaintiffs_00288905 | Alan Jackson - Where Were You (When the World Stopped Turning) | R, ID, F, A, P, CM |
| 158 | Plaintiffs_00288906 | Plaintiffs_00288906 | Whitney Houston - I Wanna Dance with Somebody (Who Loves Me) | R, ID, F, A, P, CM |
| 159 | Plaintiffs_00288907 | Plaintiffs_00288907 | The Charlie Daniels Band - The Devil Went Down to Georgia | R, ID, F, A, P, CM |
| 160 | Plaintiffs_00288908 | Plaintiffs_00288908 | Fugees - No Woman, No Cry | R, ID, F, A, P, CM |
| 161 | Plaintiffs_00288991 | Plaintiffs_00288991 | John Williams - London Symphony Orchestra - Main Title (From Star Wars) | R, ID, F, A, P, CM |
| 162 | Plaintiffs_00288994 | Plaintiffs_00288994 | Aerosmith - Walk This Way | R, ID, F, A, P, CM |
| 163 | COX_SONY_00511541 | COX_SONY_00511547 | Cox Business Services Abuse Methods and Procedures | F, R, P, A |
| 164 | COX_SONY_00005215 | COX_SONY_00005277 | Cox Communications Abuse Department CBS Ticket Handling Procedures | F, R, P |
| 165 | COX_SONY_00508759 | COX_SONY_00508843 | Cox Communications Abuse Department Ticket Handling Procedures | F, R, P |
| 166 | COX_SONY_00502357 | COX_SONY_00502360 | RDC Wiki - COWS | F, R, P |
| 167 | COX_SONY_00508016 | COX_SONY_00508102 | Cox Communications Abuse Department Ticket Handling Procedures | F, R, P |
| 168 | COX_SONY_00506742 | COX_SONY_00506804 | Cox Communications Abuse Department CBS Ticket Handling Procedures | F, R, P |
| 169 | COX_SONY_00500496 | COX_SONY_00500666 | CATS Abuse Automation System Implementation Plan Version: 2.0 | F, R, H, P |
| 170 | COX_SONY_00003667 | COX_SONY_00003670 | Methods & Procedures for The Use of Preferred Email Address / POC for Abuse AUP Notifications | F, R, H, P |
| 171 | COX_SONY_00524178 | COX_SONY_00524181 | Methods & Procedures for Utilization of the Abuse Walled Garden | F, R, H, P |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 172 | COX_SONY_00511816 | COX_SONY_00511880 | Email from A. Thompson to J. Zabek, RE: CB M&P (EDITED) with attachment | IC, R, P, H |
| 173 | | | Throughput (Gbps) vs. Time | R, H, F, A, P |
| 174 | COX_SONY_00001313 | COX_SONY_00001399 | Cox Communications Abuse Department Ticket Handling Procedures | R, P |
| 175 | COX_SONY_00004289 | COX_SONY_00004308 | Cox Communications Policies | R, P |
| 176 | COX_SONY_00523529 | COX_SONY_00523548 | Cox Communications Policies | R, P |
| 177 | COX_SONY_00523572 | COX_SONY_00523580 | Cox Business Policies | R, P |
| 178 | COX_SONY_00524167 | COX_SONY_00524175 | Cox Business Acceptable Use Policy | R, P |
| 179 | COX_SONY_00001240 | COX_SONY_00001312 | Cox Communications Customer Safety and Abuse Operations Residential Abuse Ticket Handling Procedures | R, P |
| 180 | COX_SONY_00506342 | COX_SONY_00506417 | Cox Customer Safety Security and Abuse Operations Ticket Handling Procedures | R, P |
| 181 | COX_SONY_00507777 | COX_SONY_00507841 | Cox Communications Customer Safety & Abuse Operations Cox Business Abuse Ticket Handling Procedures | R, P |
| 182 | COX_SONY_00507043 | COX_SONY_00507114 | Cox Customer Safety and abuse Operations Cox Business Abuse Ticket Handling Procedures | P |
| 183 | COX_SONY_00524898 | COX_SONY_00524932 | Cox Communications High Speed Internet Training Network Security Procedures Participant's Guide | |
| 184 | COX_SONY_00004345 | COX_SONY_00004369 | Cox Communications Policies | |
| 185 | COX_SONY_00005951 | COX_SONY_00005952 | ## DMCA complainant "From:" addresses blocked in CATS | P |
| 186 | COX_SONY_00501579 | COX_SONY_00501580 | ICOMS from CATS Wiki | R, INC, P, CM |
| 187 | COX_SONY_00527301 | COX_SONY_00527315 | Cox Business Policies | P |
| 188 | COX_SONY_00004370 | COX_SONY_00004392 | Cox Communications Policies | INC, CM, P, OR |
| 189 | | | Digital Millenium Copyright Act and Online Copyright Infringement (Plaintiffs 78) | F, H, R, P |
| 190 | COX_BMG00001513 | COX_BMG00001514 | How to assist Hotels, Offices, etc. with DMCA complaints - File sharing, Peer to Peer, P2P | F, H, E, A, R |
| 191 | COX_BMG00003881 | COX_BMG00003889 | Cox Security Assurance & Intelligence Detection of Evil - Botnet Victim Notification Security Architecture Document | R, P, A, F |
| 192 | COX_BMG00137921 | COX_BMG00137921 | Cox Customer Safety Account Reactivation | F, R, P, A |
| 193 | COX_SONY_00001400 | COX_SONY_00001403 | Q&A for Cox DMCA Process | A, F, R |
| 194 | COX_SONY_00001602 | COX_SONY_00001604 | Cox HSI Abuse / Security / Customer Safety Escalation Information for Tier 2 | A, F, R |
| 195 | COX_SONY_00003682 | COX_SONY_00003682 | DMCA rules for reporting to Cox | F, A, R, ID |
| 196 | COX_SONY_00004598 | COX_SONY_00004599 | Cox Excessive User Suspension Policy Statement | F, R, P |
| 197 | COX_SONY_00005203 | COX_SONY_00005209 | State of Customer Safety 2011 | R, P |
| 198 | COX_SONY_00500475 | COX_SONY_00500484 | The Cox Abuse Tracking System (CATS) | P |
| 199 | COX_SONY_00511788 | COX_SONY_00511789 | Customer Safety Wi-Fi Requirements | ID, F, E |
| 200 | COX_SONY_00520814 | COX_SONY_00520814 | Soft Walled Garden Message | R, F |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 201 | COX_SONY_00523682 | COX_SONY_00523682 | Cox Customer Safety / Abuse Operations Services Business/Technical Requirements for new and existing products | F, R |
| 202 | COX_SONY_00523914 | COX_SONY_00523923 | Cox Customer Safety: Overview of the Cox.net Abuse Lifecycle | |
| 203 | COX_SONY_00525118 | COX_SONY_00525146 | CATS What is "Abuse?" | IO, F |
| 204 | COX_SONY_00973868 | COX_SONY_00973881 | Cox Customer Safety PowerPoint | R, CM, P |
| 205 | 0265 SONY-COX | 0286 SONY-COX | Procera PacketLogic Subscriber Manager (PSM) | F, H, R |
| 206 | 0001 SONY-COX | 0071 SONY-COX | Product Supply Agreement between Procera Networks, Inc. and CoxCom, Inc. | F, H, R |
| 207 | ERICSSON 001023 | ERICSSON001052 | Cox Communications Broadband Demand Project Project Kick-off Meeting | F, H, R |
| 208 | ERICSSON 002359 | ERICSSON002364 | Internet service and traffic trends: Peer-to-peer file sharing | E, P, F, H, R |
| 209 | COX_SONY_00002827 | COX_SONY_00002838 | Cox High Speed Internet Data Usage Assessment Mid-term Readout | F, H, R |
| 210 | ERICSSON 001552 | ERICSSON001569 | Cox High Speed Internet Broadband Usage Project Statement of Work | F, H, R |
| 211 | ERICSSON 000935 | ERICSSON000955 | Cox High Speed Internet Consumption Usage Project Project Kick-Off Meeting | F, H, R |
| 212 | ERICSSON 000991 | ERICSSON001010 | Cox High Speed Internet Data Usage Assessment Mid-term Readout | F, H, R |
| 213 | ERICSSON 000542 | ERICSSON000592 | Cox High Speed Internet Data Usage Assessment Appendix | F, H, R |
| 214 | ERICSSON 000825 | ERICSSON000851 | Cox High Speed Internet Data Usage Assessment Final Readout | F, H, R |
| 215 | ERICSSON 001783 | ERICSSON001783 | Broadband Consumption Analysis (Digital) | F, H, R, P, A |
| 216 | ERICSSON 001783 | ERICSSON001783 | Broadband Consumption Analysis (Printout) | F, H, R, P, A |
| 217 | COX_SONY_00523005 | COX_SONY_00523005 | Calendar Invite, subject: Broadband Usage Final Presentation | F, H, R |
| 218 | COX_SONY_00523006 | COX_SONY_00523032 | Cox High Speed Internet Data Usage Assessment Final Readout | F, H, R |
| 219 | 0333 SONY-COX | 0377 SONY-COX | Procera Usage Based Billing and Platform Strategy Discussion | F, H, R |
| 220 | 0287 SONY-COX | 0316 SONY-COX | Procera Cox Communications | F, H, R |
| 221 | COX_SONY_00002340 | COX_SONY_00002510 | 2012 Cox High-Speed Internet Service Residential Subscriber Tracking Survey Total Company Report | R, F, P, H |
| 222 | COX_BMG00219338 | COX_BMG00219361 | Nielsen Attitude and Usage Tracking Primary Research Proposal | F, H, R, A |
| 223 | COX_SONY_00002840 | COX_SONY_00002917 | Cox Consumption-Based Billing Study - Report of Findings | F, H, R |
| 224 | 0317 SONY-COX | 0326 SONY-COX | Procera Cox Briefing | F, H, R |
| 225 | 0428 SONY-COX | 0508 SONY-COX | Procera Product Briefing | F, H, R |
| 226 | 0519 SONY-COX | 0537 SONY-COX | Response to Requirements | F, H, R |
| 227 | COX_BMG00143399 | COX_BMG00143628 | Procera PacketLogic Product Guide Release 12.1 | F, H, R |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 228 | COX_SONY_00002678 | COX_SONY_00002729 | Music Listening Habits of Current HSI Customers | R, F, P, H |
| 229 | | | Letter motion from R. Cadenhead on behalf of Cox Communications, Inc. to Judge Willis B. Hunt, Jr. Re: Motown Record Company, L.P., et al., v. Does 1-252, No. 1:04-CV-0439 | H, R, P |
| 230 | | | Arista Records, Inc., et al. v. Does 1-100, 04-CV-2495, Non-Party Cox Communications Inc.'s Memorandum of Law In Support of Motion to Quash Non-Party Subpoena | H, R, P |
| 231 | COX_SONY_00527429 | COX_SONY_00527441 | Email from B. Beck to M. Carothers and CCI ATL - Data Ops - CATS, subject:  CATS RIAA DMCA numbers, if you're curious… | H, R, IC |
| 232 | COX_SONY_00527450 | COX_SONY_00527452 | Email from B. Beck to M. Carothers, cc: R. Cadenhead and CCI ATL - Data Ops - CATS, RE: Cox Graduated Response Program | H, R, IC |
| 233 | COX_SONY_00527474 | COX_SONY_00527475 | Email from R. Cadenhead to B. Beck and M. Carothers, FW: Cox Graduated Response Program | H, R |
| 234 | RIAA_00127817 | RIAA_00127818 | Email from V. Sheckler to D. Hughes, M. McDevitt, FW: Cox Graduated Response Program | H, R |
| 235 | COX_SONY_00973787 | COX_SONY_00973788 | Email from C. Burns to J. Zabek RE: abuse suspensions | H, R, P |
| 236 | COX_SONY_00005515 | COX_SONY_00005515 | Email from J. Zabek to CCI - Abuse Toc, cc: CCI - Abuse Corporate; CCI ATL - Data Ops - CATS, RE: Suspensions | H, R, P |
| 237 | COX_SONY_00006759 | COX_SONY_00006759 | Email from A. Dameri to J. Zabek, RE: Suspensions | H, R, P |
| 238 | COX_SONY_00519076 | COX_SONY_00519081 | Email from J. Zabek to B. Beck, cc: J. Sikes, CCI ATL - Data Ops - CATS, and CCI - Abuse Corporate, RE: DMCA numbers | H, R, P |
| 239 | COX_BMG00179085 | COX_BMG00179085 | Email from J. Sikes to M. Carothers RE: DAB Abuse call for topics | H, R, P |
| 240 | COX_SONY_00001408 | COX_SONY_00001408 | Email from M. Carothers to CCI - DAB-Abuse Team, subject: DAB Abuse call meeting minutes 1/12/10 | H, R, P |
| 241 | COX_SONY_00003679 | COX_SONY_00003681 | Email from J. Sikes to J. Sikes, J. Zabek, CCI - Abuse Toc, cc: CCI - Abuse Corporate, and CCI ATL - Data Ops - CATS, RE: Changes to abuse handling - CATS - Walled Garden | H, R, P |
| 242 | COX_SONY_00005516 | COX_SONY_00005516 | Email from J. Zabek to CCI - Abuse Toc, cc: CCI - Abuse Corporate and CCI ATL - Data Ops - CATS, RE: Changes to abuse handling - CATS - Walled Garden | H, R, P, IO |
| 243 | COX_SONY_00001525 | COX_SONY_00001530 | Email from J. Sikes  to B. Beck, cc: J. Zabek and CCI ATL - Data Ops - CATS, RE: Changes to abuse handling - CATS - Walled Garden sidebar | H, R, P |
| 244 | COX_SONY_00973784 | COX_SONY_00973786 | Email from J. Sikes to B. Beck, J. Zabek, cc: CCI ATL - Data Ops - CATS; CCI - Abuse Corporate RE: Abuse meeting yesterday: Residential | H, R, P |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 245 | COX_SONY_00005517 | COX_SONY_00005519 | Email from J. Zabek to A. Dameri and CCI - Abuse Corporate RE: Account [Redacted for Confidentiality] | H, R, P, IO |
| 246 | COX_SONY_00005525 | COX_SONY_00005527 | Email from C. Fraysier to J. Sikes, J. Zabek, G. Litwin, CB System Abuse Contact, and CCI - Abuse Toc, cc: CCI - Abuse Corporate and CCI ATL - Data Ops - CATS, RE: Verizon ends service of alleged illegal downloaders | H, R, P |
| 247 | COX_SONY_00523049 | COX_SONY_00523050 | Email from R. Cadenhead to J. Zabek, FW: follow up, with attachment | IC, H, F, R |
| 248 | COX_SONY_00519050 | COX_SONY_00519051 | Email from R. Cadenhead to M. Carothers, B. Beck, and L. Trickey, FW: follow up | H, F, R |
| 249 | COX_SONY_00974019 | COX_SONY_00974019 | Email from J. Zabek to C. Burns and B. Beck, RE: abuse tickets | H, R, F |
| 250 | COX_SONY_00520059 | COX_SONY_00520062 | Email from J. Sikes to J. Zabek, RE: DMCA formatting issues - SonyPicturesEntertainment <SPECopyright@mc.mediasentry.com> | H, R, F |
| 251 | COX_SONY_00520018 | COX_SONY_00520019 | Email from J. Sikes to B. Beck, cc: J. Zabek, RE: DMCA blast from Fox on Monday | H, R, F |
| 252 | COX_SONY_00973959 | COX_SONY_00973960 | Email from B. Beck to J. Zabek, cc: CCI - Abuse Corporate and CCI ATL - Data Ops - CATS, RE: starz dmca complaint volume | H, R, F |
| 253 | COX_SONY_00005514 | COX_SONY_00005514 | Email from R. Vredenburg to M. Moy, FW: DMCA Terminations | IO, H, R, F |
| 254 | COX_SONY_00515383 | COX_SONY_00515383 | Email from R. Vredenburg to M. Moy, FW: DMCA Terminations | IO, H, R, F |
| 255 | COX_SONY_00511198 | COX_SONY_00511201 | Email from J. Sikes to A. Thompson, HRD-TOC (CCI-Hampton Roads), and CCI - Abuse Corporate, cc: CCI - Abuse Toc, RE: CATS tickets | H, R, F |
| 256 | COX_SONY_00519290 | COX_SONY_00519300 | Email from S. Marks to S. Marks, H. Symons, ke1671@att.com, T. Dailey, R. Cadenhead, R. Cotton, bb6781@att.com, bo4267@att.com, D. Knoll, D. Green, C. Sherman, D. Mandil, V. Sheckler, J. Brugger, V. McDevitt, and M. Grant, Subject: Economic Analysis Regarding Number of Notices with attachment | H, R, F, IC, IO, E |
| 257 | COX_SONY_00519309 | COX_SONY_00519318 | Email from R. Cadenhead to K. Epstein, T. Dailey, R. Cadenhead, B. Olson, K. Duffy, and J. Cukier, FW: Cox data, with attachment(S) | IC, H, F, R |
| 258 | COX_SONY_00523061 | COX_SONY_00523062 | Email from C. Buechler to J. Zabek, cc: coreteam@pfsense.org, RE: PF Sense - help with DMCA violations?? | H, F, R, P |
| 259 | COX_SONY_00006035 | COX_SONY_00006036 | Email from J. Zabek to B. Beck, cc: CCI - Abuse Corporate and CCI ATL - Data Ops - CATS, Re: Zappa - Payartists - tomfun@charter.net | H, F, R |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 260 | COX_SONY_00005561 | COX_SONY_00005561 | Email from J. Zabek to P. Agcaoili, CCI - Security Architecture, S. Williams, L. Trickey, and R. Cadenhead, RE: US Copyright Group Slams Time Warner Cable | H, F, R |
| 261 | COX_SONY_00006066 | COX_SONY_00006075 | Email from J. Zabek to B. Beck and J. Sikes, cc: CCI - Abuse Corporate, CCI ATL - Data Ops - CATS, and R. Cadenhead, RE: DMCA asking our customers to pay. | H, F, R, IO |
| 262 | COX_SONY_00005520 | COX_SONY_00005520 | Email from C. Fraysier to J. Sikes, HRD-TOC (CCI-Hampton Roads, J. Zabek, and CCI - Abuse Corporate, cc: CCI - Abuse Toc, RE: Termination clarification | H, F, R |
| 263 | COX_BMG00006352 | COX_BMG00006352 | Conversation with cbsatljz on G Chaos L2 (aim) | H, F, R, P |
| 264 | COX_SONY_00005212 | COX_SONY_00005213 | Email from T. Williams to J. Zabek, RE: Question for ya. | H, F, R, IO, AC |
| 265 | COX_BMG00189484 | COX_BMG00189485 | Email from J. Zabek to HRD-TOC (CCI-Hampton Roads) and CCI - Abuse Corporate, RE: Customers Terminated for DMCA.. | H, R, IO, F |
| 266 | COX_SONY_00005528 | COX_SONY_00005529 | Email from J. Zabek to A. Dameri and CCI - Abuse Corporate, cc. C. Burns, RE: Customers Terminated for DMCA.. | H, R, IO, F |
| 267 | COX_SONY_00519440 | COX_SONY_00519441 | Email from V. Sheckler to H. Symons, ke1671@att.com, T. Dailey, R. Cadenhead, R. Cotton, bb6781@att.com, bo4267@att.com, D. Knoll, D. Green, C. Sherman, D. Mandil, S. Marks, J. Brugger, and M. Grant, cc: J. Cukier, C. Torres, Subject: graduated response call tomorrow, with attachment | F, H, R, IC |
| 268 | COX_SONY_00003854 | COX_SONY_00003857 | Email from R. Cadenhead to J. Sikes and J. Zabek, cc: CCI ATL - Data Ops - CATS and CCI - Abuse Corporate, Re: copyrightsettlements.com - volume increase | F, H, R, P |
| 269 | RIAA_00127907 | RIAA_00127909 | Email from V. Sheckler to R. Cadenhead, cc: S. Marks and C. Sherman, FW: Cox Graduated Response Program, with attachment | F, H, R, IC |
| 270 | RIAA_00127910 | RIAA_00127912 | Email from V. Sheckler to R. Cadenhead, RE: FW: Cox Graduated Response Program | F, H, R |
| 271 | COX_BMG00201183 | COX_BMG00201183 | Email from J. Zabek to A. Thompson, Subject: CB M&P | F, H, R |
| 272 | COX_SONY_00000583 | COX_SONY_00000585 | Email from J. Sikes to J. Sikes and infringements@warnerbros.com, cc: J. Zabek, B. Beck, and R. Cadenhead, RE: Problem with Dig Sig for MediaSentry-SpecCopyright2 Notices Sent To Abuse@Cox.net | F, H, R |
| 273 | COX_SONY_00973782 | COX_SONY_00973783 | Email from T. Campbell to M. Anjakos and B. Suasa, cc: D. Powell, RE: SD ticket count and info for your meeting | F, H, R |
| 274 | COX_SONY_00510853 | COX_SONY_00510860 | Email from J. Sikes to J. Sikes and D. Thompson, cc: J. Rooney, A. Vinokourov, B. Beck, J. Zabek, and R. Cadenhead, RE: Notice ID: 8757067: Unauthorized activities relating to copyrighted computer program(s) on P2P Network | F, H, R, IC, IO, P |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 275 | COX_BMG00212816 | COX_BMG00212818 | Email from M. Carothers to L. Trickey, RE: The changing nature of piracy | F, H, R |
| 276 | COX_BMG00212686 | COX_BMG00212688 | Email from J. Zabek to J. Sikes and B. Beck, cc: CCI - Abuse Corporate, RE: The TOC is going away | F, H, R |
| 277 | COX_SONY_00511210 | COX_SONY_00511210 | Email from J. Zabek to HRD-TOC (CCI Hampton Roads) and CCI - Abuse Corporate, cc: CCI - TOC RE: CATS 7442149 | F, H, R, P |
| 278 | COX_SONY_00005540 | COX_SONY_00005541 | Email from J. Zabek to J. Barnhardt, cc: CCI - Abuse Corporate, RE: CATS ticket info on cust acct | F, H, R, IO |
| 279 | COX_BMG00199746 | COX_BMG00199748 | Email from J. Zabek to ipe@policycircle.com, subject: [ipe] digitalrightscorp.com | F, H, R, IO, P |
| 280 | COX_SONY_00520135 | COX_SONY_00520135 | Email from J. Zabek to J. Sikes, B. Beck, and CCI - Abuse Corporate, cc: CCI ATL - Data Ops - CATS, RE: IP-Echelon DMCA Volume | F, H, R |
| 281 | COX_BMG00164039 | COX_BMG00164042 | Email from R. Massenburg to J. Zabek, cc: R. Porter, T. Wathen, CCI CVA - HRD HSI Tier 2 Leads, and CCI - Abuse Corporate, RE: Bulk Account Suspensions/Reactivations | F, H, R, IO |
| 282 | COX_SONY_00520152 | COX_SONY_00520155 | Email from R. Massenburg to J. Zabek, cc: R. Porter, T. Wathen, CCI CVA - HRD HSI Tier 2 Leads, and CCI - Abuse Corporate, RE: Bulk Account Suspensions/Reactivations | F, H, R, IO |
| 283 | COX_BMG00133585 | COX_BMG00133586 | Emaiil from R. Vredenburg to J. Zabek, J. Sikes, HRD-TOC (CCI-Hampton Roads), and CCI - Abuse Corporate, cc: CCI - Abuse Toc, RE: 7803013 | F, H, R, IO |
| 284 | COX_BMG00200935 | COX_BMG00200935 | Email from J. Sikes to HRD-TOC (CCI-Hampton Roads); CCI - Abuse Corporate, cc: CCI - Abuse Toc, Re: 7803013 | F, H, R |
| 285 | COX_BMG00207705 | COX_BMG00207706 | J. Zabek to R. Cadenhead, L. Trickey, and L. P'Simer, cc: CCI - Abuse Corporate, RE: Copyright enforcement group / Digital Rights Corp | F, H, R |
| 286 | COX_BMG00222667 | COX_BMG00222670 | Email from R. Cadenhead to J. Zabek, L. Trikey, and D. Deliman, cc: M. Carothers, A. Thompson, and J. Sikes, RE: Lawsuit threatened over allegations of illegal downloads | F, H, R, IO |
| 287 | COX_SONY_00005532 | COX_SONY_00005533 | Email from J. Zabek to J. Sikes, HRD-TOC (CCI-Hampton Roads), and CCI - Abuse Corporate, cc: CCI - Abuse Toc, RE: 7803013 | CM, F, H, R, IO |
| 288 | COX_SONY_00510844 | COX_SONY_00510846 | Email from D. Deliman to L. Trickey, J. Zabek, R. Cadenhead, cc: M. Carothers, A. Thompson, J. Sikes RE: [Redacted for Privilege] | CM, F, H, R, IO |
| 289 | COX_SONY_00511389 | COX_SONY_00511394 | Email from M. Carothers to B. Beck, cc: D. Luetkemeyer, J. Zabek, A. Hamilton, CCI ATL - Data Ops - CATS; A. Hodgen, RE:  Discuss Abuse Scenarios for PerfTech In-Browser Notification Trial | F, H, R, IO |
| 290 | COX_SONY_00510753 | COX_SONY_00510755 | Email from M. Carothers to B. Beck and J. Zabek, cc: M. Mitchell and CCI ATL - Data Ops - CATS, RE: IBN use cases | F, H, R |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 291 | COX_SONY_00511395 | COX_SONY_00511396 | Email from J. Zabek to B. Beck, M. Carothers, M. Mitchell, cc: CCI ATL - Data Ops - CATS, RE: IBN use cases | CM, F, H, R |
| 292 | COX_BMG00006484 | COX_BMG00006484 | Conversation with sip:harry.spriggs@cox.com on brent.beck@cox.com,CORP\bbeck (sipe) | F, H, R |
| 293 | COX_BMG00180262 | COX_BMG00180263 | Email from J. Sikes to J. Zabek, B. Beck, and CCI - Abuse Corporate, cc: CCI ATL - Data Ops - CATS, RE: CATS Suspend vs Terminate | F, H, R, IO |
| 294 | COX_BMG00175286 | COX_BMG00175287 | Email from J. Sikes to B. Beck, cc: J. Zabek, CCI - Abuse Corporate, and CCI - ATL - Data Ops - CATS, RE: CATS Suspend vs Terminate | F, H, R |
| 295 | COX_SONY_00973780 | COX_SONY_00973781 | Email from B. Beck to J. Zabek, RE: CATS auto quarantine | F, H, R |
| 296 | COX_SONY_00974255 | COX_SONY_00974257 | Email from B. Beck to J. Zabek, RE: CATS auto quarantine | F, H, R |
| 297 | COX_BMG00213513 | COX_BMG00213515 | Email from C. Carlson to J. Zabek, cc: CCI - Abuse Corporate, RE: [Redacted for Confidentiality] | F, H, R, IO |
| 298 | COX_SONY_00005566 | COX_SONY_00005568 | Email from S. Linday to J. Zabek, R. Chandler, and D. Robinson, cc: T. Campbell, RE: Abuse Issue | F, H, R, AC, P, IO |
| 299 | COX_BMG00207428 | COX_BMG00207432 | Email from J. Zabek to L. Edwards, K. Serikstad, CCI ATL - Data Ops - Email, cc: R. Cadenhead, A. Marinkovic, CCI ATL - Data Ops - CATS; CCI - Abuse Corporate, RE: Advice needed -- FW: DMCA@DigitalRightsCorp.com settlement offers | F, H, R, IO |
| 300 | COX_SONY_00006020 | COX_SONY_00006024 | Email from J. Zabek to L. Edwards, K. Serikstad, CCI ATL - Data Ops - Email, cc: R. Cadenhead, A. Marinkovic, CCI ATL - Data Ops - CATS; CCI - Abuse Corporate, RE: Advice needed -- FW: DMCA@DigitalRightsCorp.com settlement offers | F, H, R, CM, IO |
| 301 | COX_SONY_00520331 | COX_SONY_00520332 | Reminder - Jason's email & Cancel | F, H, R |
| 302 | COX_BMG00197223 | COX_BMG00197223 | Email from M. McAlister to J. Zabek, cc: abuse@cox.net, subject: Repeat infringer tracking | F, H, R, INC |
| 303 | COX_SONY_00003736 | COX_SONY_00003738 | Conversation with joesikesatl on G Chaos L2 (aim) | F, H, R, P |
| 304 | COX_SONY_00003743 | COX_SONY_00003744 | Coversation with joesikesatl on G Chaos L2 (aim) | F, H, R, P |
| 305 | COX_SONY_00512421 | COX_SONY_00512422 | Conversation with joesikesatl on G Chaos L2 (aim) | F, H, R, P |
| 306 | COX_BMG00149800 | COX_BMG00149801 | Email from D. Simmons to J. Sikes, A. Dameri, and CCI - Abuse Corporate, RE: DMCA Clarification | F, H, R |
| 307 | COX_BMG00187228 | COX_BMG00187228 | Email from A. Dameri to CCI - Abuse Corporate, cc: D. Simmons, Subject: DMCA Clarification | CM, F, H, R |
| 308 | COX_SONY_00512197 | COX_SONY_00512197 | Email from J. Sikes to A. Dameri and CCI - Abuse Corporate, cc: D. Simmons, RE: DMCA Clarification | CM, F, H, R |
| 309 | COX_SONY_00522942 | COX_SONY_00522942 | Email from N. Dinion to L. P'Simer, E. Bordner, C. Summers, L. Trickey, K. Davis, and R. Schuler, RE: Broadband Consumption Project Mid-Term Readout | INC, F, H, R |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 310 | COX_SONY_00000581 | COX_SONY_00000582 | Email from J. Sikes to R. Cadenhead, B. Beck, CCI - Abuse Corporate and L. Trickey, cc: CCI ATL - Data Ops - CATS, RE: High complaint volume from Universal Studios | F, H, R, INC |
| 311 | COX_SONY_00510747 | COX_SONY_00510751 | Email from P. Agcaoili to J. Zabek, cc: A. Sautter, B. Beck, M. Carothers, Re: Regarding San Diego Customer [redacted for confidentiality] - Account number [redacted for confidentiality] | F, H, R |
| 312 | COX_SONY_00511919 | COX_SONY_00511921 | Email from J. Zabek to J. Sikes and HRD-TOC (CCI - Hampton Roads), cc: CCI - Abuse Corporate, RE: DMCA double term call back. | F, H, R, P, IO |
| 313 | COX_SONY_00523857 | COX_SONY_00523858 | Email from J. Sikes to B. Beck, cc: CCI ATL - Data Ops - CATS and CCI - Abuse Corporate, RE: Monday's spike in ticket volume | F, H, R |
| 314 | COX_SONY_00513415 | COX_SONY_00513416 | Email from J. Sikes to K. Patterson, cc: CCI - Abuse Corporate, subject: Excessive Users vs BAU | F, H, R |
| 315 | COX_SONY_00008294 | COX_SONY_00008295 | Email from J. Sikes to J. Sikes and R. Vredenburg, Subject: Conversation with Sikes, Joseph (CCI-Atlanta) | F, H, R |
| 316 | COX_SONY_00008857 | COX_SONY_00008858 | Email from R. Vredenburg to J. Sikes, A. Dameri, R. Schubert, and M. Moy, cc: CCI-Abuse Corporate, C. Burns, HRD-TOC (CCI-Hampton Roads), RE: Resi Abuse M&P Format & Improvements | F, H, R |
| 317 | COX_BMG00164067 | COX_BMG00164068 | Email from R. Vredenburg to J. Sikes, HRD-TOC (CCI-Hampton Roads), and CCI - Abuse Corporate, RE: CATS 11516325 | F, H, R |
| 318 | COX_BMG00188943 | COX_BMG00188944 | Email from J. Zabek to S. Wilmmer, RE: Archer Incident IR-155: Possible BitTorrent Use on Internal Network - Closed | F, H, R, P |
| 319 | COX_SONY_00520075 | COX_SONY_00520079 | Email from J. Sikes to B. Beck, cc: CCI - Abuse Corporate and CCI ATL - Data Ops - CATS, RE: DtecNet Software triples volume for Mondays | F, H, R |
| 320 | COX_SONY_00511790 | COX_SONY_00511791 | Email from S. Williams to CCI ATL - ETO Managers, cc: CCI ATL - Security and Abuse Operations and CCI - Security Program Office Core, Subject:  WSR - 12/5/2012 - Security & Abuse Operations | F, H, R |
| 321 | COX_SONY_00005534 | COX_SONY_00005535 | Email from J. Sikes to A. Dameri, RE: Termination review CATS ticket 12056367 | F, H, R, P |
| 322 | COX_SONY_00513220 | COX_SONY_00513221 | Email from J. Sikes to A. Dameri, RE: Termination review CATS ticket 12056367 | CM, F, H, R, P |
| 323 | COX_SONY_00519023 | COX_SONY_00519023 | Email from J. Sikes to B. Beck, cc: CCI ATL - Data Ops - CATS and CCI - Abuse Corporate, RE: Dtech Net Fox DMCA Complaints | F, H, R |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 324 | COX_SONY_00003761 | COX_SONY_00003762 | Email from J. Sikes to K. Biscocho, J. Santos, and CCI - Abuse Corporate, cc: T. Lubluban, C. Fraas, and D. Guernier, RE: DMCA Violation | F, H, R, IO |
| 325 | COX_SONY_00512332 | COX_SONY_00512335 | Email from J. Zabek to J. Civiletto, RE: This Is What the Copyright Alert System Looks Like in Action | F, H, R, IO |
| 326 | COX_SONY_00522937 | COX_SONY_00522939 | Email from J. Zabek to B. Beck and R. Cadenhead, cc: L. Trickey, RE: FW: notice limit (RIAA) | |
| 327 | COX_SONY_00519017 | COX_SONY_00519018 | Email from V. Sheckler to R. Cadenhead, cc: B. Beck, RE: notice limit | |
| 328 | COX_SONY_00519017 | COX_SONY_00519018 | Email from V. Sheckler to R. Cadenhead, cc: B. Beck, RE: notice limit | |
| 329 | COX_SONY_00513260 | COX_SONY_00513261 | Email from J. Sikes to A. Dameri, RE: regarding employee dmca tickets | F, H, R |
| 330 | COX_SONY_00515260 | COX_SONY_00515260 | Email from J. Sikes to J. Sikes and M. Mathews, subject: Conversation with Sikes, Joseph (CCI - Atlanta) | F, H, R |
| 331 | COX_SONY_00005569 | COX_SONY_0000570 | Email from J. Zabek to J. Snyder, cc: B. Beck, J. Sikes, A. Thompson, R. Cadenhead, L. Trickey, and A. Leatherland, RE: HBO DMCA complaints | F, H, R |
| 332 | COX_SONY_00006148 | COX_SONY_00006158 | Email from A. Leatherland to J. Zabek, cc: J. Snyder, J. Sikes, A. Thompson, R. Cadenhead, L. Trickey, and B. Beck, Re: HBO DMCA complaints | F, H, R, CM |
| 333 | COX_SONY_00000464 | COX_SONY_00000466 | Email from R. Cadenhead to J. Sikes, cc L. Trickey, CCI ATL - Data Ops - CATS, and CCI - Abuse Corporate, Re: visualware.com complaints still blacklisted | F, H, R, IO |
| 334 | COX_SONY_00520833 | COX_SONY_00520834 | Email from J. Sikes to HRD-TOC (CCI-Hampton Roads); CCI - Abuse Corporate RE: Information | F, H, R, P |
| 335 | COX_SONY_00000586 | COX_SONY_00000589 | Email from B. Beck to J. Sikes, cc: M. Carothers, J. Zabek, S. Roper, and D. Dee, RE: DMCA complaint spike? | F, H, R, P |
| 336 | COX_SONY_00001605 | COX_SONY_00001607 | Email from M. Carothers to J. Zabek and J. Sikes, RE: DMCA complaint spike? | F, H, R, P, O |
| 337 | COX_SONY_00005545 | COX_SONY_00005548 | Email from B. Beck to J. Sikes, cc: M. Carothers, J. Zabek, S. Roper, and D. Dee, RE: DMCA complaint spike? | F, H, R, P |
| 338 | COX_SONY_00511299 | COX_SONY_00511299 | Email from J. Sikes to HRD-TOC (CCI-Hampton Roads) and CCI - Abuse Corporate, RE: Termination Review - 18219619 | R, H, DH, F |
| 339 | COX_BMG00181437 | COX_BMG00181437 | Email from J. Sikes to HRD-TOC (CCI-Hampton Roads) and CCI - Abuse Corporate, RE: CATS Ticket 18440699 - Termination Review | R, H, DH, F |
| 340 | COX_SONY_00003733 | COX_SONY_005003735 | Email from R. Vredenburg to J. Sikes, HRD-TOC (CCI-Hampton Roads), and CCI - Abuse Corporate, RE: Request for Termination - CATS Ticket 18640545 | F, H, R, CM |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 341 | COX_SONY_00008296 | COX_SONY_00008297 | Email from J. Sikes to HRD-TOC (CCI-Hampton Roads); CCI - Abuse Corporate RE: Request for Termination - CATS Ticket 18640545 | F, H, R, CM |
| 342 | COX_SONY_00512138 | COX_SONY_00512141 | Email from M. Mathews to J. Sikes, HRD-TOC (CCI-Hampton Roads), and CCI - Abuse Corporate, RE: Request for Termination - CATS Ticket 18640545 | CM, F, H, R |
| 343 | COX_SONY_00525111 | COX_SONY_000525113 | Email from M. Shew to S. Sudbeck, cc: M. Acker-Blardo, FW: Tier II Triaining 3 of 4 | F, H, R |
| 344 | COX_BMG00199838 | COX_BMG00199838 | Email from A. Thompson to HRD-TOC (CCI-Hampton Roads) and CCI - Abuse Corporate, RE: Termination review REF#19842777 | F, H, R |
| 345 | COX_BMG00181434 | COX_BMG00181434 | Email from J. Sikes to HRD-TOC (CCI-Hampton Roads) and CCI - Abuse Corporate, RE: Termination Review - 19991279 | F, H, R |
| 346 | COX_SONY_00511291 | COX_SONY_00511291 | Email from J. Sikes to HRD-TOC (CCI-Hampton Roads) and CCI - Abuse Corporate, RE: Termination Review - 19751123 | F, H, R |
| 347 | COX_SONY_00008318 | COX_SONY_00008319 | Email from A. Thompson to HRD-TOC (CCI-Hampton Roads) and CCI - Abuse Corporate, RE: Termination Review - 19029047 | F, H, R |
| 348 | COX_SONY_00512114 | COX_SONY_00512122 | Email from A. Thompson to J. Pedalino, J. Sikes, B. Beck, cc: CCI - Abuse Corporate, J. Glennice; L. Gore, G. Thorogood, RE: Customer impact - Abuse - 30100 | F, H, R |
| 349 | COX_SONY_00501616 | COX_SONY_00501618 | Issues with specific complainants from CATS Wiki | F, H, R |
| 350 | COX_SONY_00512450 | COX_SONY_00512461 | Email from Cox Customer Safety to [Redacted for Confidentiality] | IO, H, R, F |
| 351 | BMG Trial, PX 1610 | | BMG Rights Management (US) LLC v. Cox Enterprises, Inc., et al., Defendant Cox Communications, Inc.'s First Supplemental Responses to Plaintiffs' First Set of Interrogatories, with May 29, 2015 Verification | R, P |
| 352 | BMG Trial, PX 1620 | | BMG Rights Management (US) LLC v. Cox Enterprises, Inc., et al., Defendant Cox Communications, Inc.'s Objections and Responses to Plaintiffs' Sixth Set of Interrogatories, with August 27, 2015 Verification | R, P |
| 353 | BMG Trial, PX 1622 | | BMG Rights Management (US) LLC v. Cox Enterprises, Inc., et al., Defendant Cox Communications, Inc.'s Third Supplemental Responses to Plaintiffs' First Set of Interrogatories, with August 27, 2015 Verification | R, P |
| 354 | BMG Trial, PX 1614 | | BMG Rights Management (US) LLC v. Cox Enterprises, Inc., et al., Defendant Cox Communications, Inc.'s Second Supplemental Responses to Plaintiffs' First Set of Interrogatories, with August 27, 2015 Verification | R, P |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 355 | | | BMG Rights Management (US) LLC v. Cox Enterprises, Inc., et al., Declaration of Randall J. Cadenhead in Support of Defendants' Opposition to Plaintiffs' Motion for Partial Summary Judgment | R, P |
| 356 | | | BMG Rights Management (US) LLC v. Cox Enterprises, Inc., et al., Declaration of Joseph Sikes in Support of Defendants' Opposition to Plaintiffs' Motion for Partial Summary Judgment | R, P |
| 357 | | | BMG Rights Management (US) LLC v. Cox Enterprises, Inc., et al., Declaration of Jason Zabek in Support of Defendants' Opposition to Plaintiffs' Motion for Partial Summary Judgment | R, P |
| 358 | | | BMG Rights Management (US) LLC v. Cox Enterprises, Inc., et al., Declaration of Brent K. Beck in Support of Defendants' Opposition to Plaintiffs' Motion for Partial Summary Judgment | R, P |
| 359 | | | Declaration of Brent K. Beck in Support of Cox's Opposition to Plaintiffs' Motion to Compel | R |
| 360 | | | Cox's First Supplemental Responses to Plaintiffs' First Set of Requests for Production of Documents and Things to Defendants | R, PSO |
| 361 | | | Cox's Objections and Responses to Plaintiffs' Second Set of Interrogatories to Defendants | R, PSO |
| 362 | | | Declaration of Brent K. Beck in Support of Cox's Opposition to Plaintiffs' Feb. 1, 2019 Motion to Compel | R |
| 363 | | | Declaration of Paul Jarchow in Support of Cox's Opposition to Plaintiffs' Feb. 1, 2019 Motion to Compel | R |
| 364 | | | Declaration of Sanford Mencher in Support of Cox's Opposition to Plaintiffs' Feb. 1, 2019 Motion to Compel | R |
| 365 | | | Cox's Second Supplemental Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-12) to Defendants, with verification | R, PSO |
| 366 | | | Plaintiffs' Amended Notice of 30(b)(6) Deposition to Defendant Cox Communications, Inc. and Coxcom, LLC | R, PSO |
| 367 | | | Document and Testimony Subpoena to inCode Consulting, a division of Ericsson Inc. | R |
| 368 | | | Plaintiffs' Second Amended Notice of 30(b)(6) Deposition to Defendant Cox Communications, Inc. and CoxCom, LLC | R, PSO |
| 369 | | | Response and Objections of J. Sikes to Plaintiffs' Requests for Production | R, PSO |
| 370 | | | Cox's Responses and Objections to Plaintiffs' First Set of Requests for Admissions to Defendants | R, PSO |
| 371 | COX_SONY_00974809 | COX_SONY_00974815 | R. Vredenburg 2010 Mid Year Self Evaluation | F, H, R |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 372 | COX_SONY_00974802 | COX_SONY_00974808 | R. Vredenburg 2010 Mid Year Leader Evaluation | F, H, R |
| 373 | COX_SONY_00974481 | COX_SONY_00974485 | J. Sikes 2010 Mid Year Review Self Evaluation | F, H, R |
| 374 | COX_SONY_00974646 | COX_SONY_00974651 | J. Zabek 2010 Mid Year Self Evaluation | F, H, R |
| 375 | COX_SONY_00974640 | COX_SONY_00974645 | J. Zabek 2010 Mid Year Leader Evaluation | F, H, R |
| 376 | COX_SONY_00974475 | COX_SONY_00974480 | J. Sikes 2010 Mid Year Review Leader Evaluation | F, H, R |
| 377 | COX_SONY_00974795 | COX_SONY_00974801 | R. Vredenburg 2010 Annual Review Self Evaluation | F, H, R |
| 378 | COX_SONY_00974470 | COX_SONY_00974474 | J. Sikes 2010 Annual Review Self Evaluation | F, H, R |
| 379 | COX_SONY_00974787 | COX_SONY_00974794 | R. Vredenburg 2010 Annual Review Leader Evaluation | F, H, R |
| 380 | COX_SONY_00974632 | COX_SONY_00974639 | J. Zabek 2010 Annual Review Self Evaluation | F, H, R |
| 381 | COX_SONY_00974623 | COX_SONY_00974631 | J. Zabek 2010 Annual Review Leader Evaluation | F, H, R |
| 382 | COX_SONY_00974463 | COX_SONY_00974469 | J. Sikes 2010 Annual Review Leader Evaluation | F, H, R |
| 383 | COX_SONY_00974830 | COX_SONY_00974836 | R. Vredenburg 2011 Mid Year Leader Evaluation | F, H, R |
| 384 | COX_SONY_00974506 | COX_SONY_00974510 | J. Sikes 2011 Mid Year Self Evaluation | F, H, R |
| 385 | COX_SONY_00974677 | COX_SONY_00974682 | J. Zabek 2011 Mid Year Self Evaluation | F, H, R |
| 386 | COX_SONY_00974670 | COX_SONY_00974676 | J. Zabek 2011 Mid Year Leader Evaluation | F, H, R |
| 387 | COX_SONY_00974501 | COX_SONY_00974505 | J. Sikes 2011 Mid Year Leader Evaluation | F, H, R |
| 388 | COX_SONY_00974494 | COX_SONY_00974500 | J. Sikes 2011 Annual Review Self Evaluation | F, H, R |
| 389 | COX_SONY_00974661 | COX_SONY_00974669 | J. Zabek 2011 Annual Review Self Evaluation | F, H, R |
| 390 | COX_SONY_00974824 | COX_SONY_00974829 | R. Vredenburg 2011 Annual Review Self Evaluation | F, H, R |
| 391 | COX_SONY_00974816 | COX_SONY_00974823 | R. Vredenburg 2011 Annual Review Leader Evaluation | F, H, R |
| 392 | COX_SONY_00974486 | COX_SONY_00974493 | J. Sikes 2011 Annual Review Leader Evaluation | F, H, R |
| 393 | COX_SONY_00974652 | COX_SONY_00974660 | J. Zabek 2011 Annual Review Leader Evaluation | F, H, R |
| 394 | COX_SONY_00974844 | COX_SONY_00974849 | R. Vredenburg 2012 Mid Year Leader Evaluation | F, H, R |
| 395 | COX_SONY_00974536 | COX_SONY_00974540 | J. Sikes 2012 Mid Year Self Evaluation | F, H, R |
| 396 | COX_SONY_00974709 | COX_SONY_00974714 | J. Zabek 2012 Mid Year Self Evaluation | F, H, R |
| 397 | COX_SONY_00974530 | COX_SONY_00974535 | J. Sikes 2012 Mid Year Leader Evaluation | F, H, R |
| 398 | COX_SONY_00974702 | COX_SONY_00974708 | J. Zabek 2012 Mid Year Leader Evaluation | F, H, R |
| 399 | COX_SONY_00974521 | COX_SONY_00974529 | J. Sikes 2012 Annual Review Self Evaluation | F, H, R |
| 400 | COX_SONY_00974691 | COX_SONY_00974701 | J. Zabek 2012 Annual Review Self Evaluation | F, H, R |
| 401 | COX_SONY_00974837 | COX_SONY_00974843 | R. Vredenburg 2012 Annual Review Leader Evaluation | F, H, R |
| 402 | COX_SONY_00974511 | COX_SONY_00974520 | J. Sikes 2012 Annual Review Leader Evaluation | F, H, R |
| 403 | COX_SONY_00974683 | COX_SONY_00974690 | J. Zabek 2012 Annual Review Leader Evaluation | F, H, R |
| 404 | COX_SONY_00974857 | COX_SONY_00974862 | R. Vredenburg 2013 Mid Year Leader Evaluation | F, H, R |
| 405 | COX_SONY_00974735 | COX_SONY_00974740 | J. Zabek 2013 Mid Year Self Evaluation | F, H, R |
| 406 | COX_SONY_00974566 | COX_SONY_00974571 | J. Sikes 2013 Mid Year Self Evaluation | F, H, R |
| 407 | COX_SONY_00974729 | COX_SONY_00974734 | J. Zabek 2013 Mid Year Leader Evaluation | F, H, R |
| 408 | COX_SONY_00974560 | COX_SONY_00974565 | J. Sikes 2013 Mid Year Leader Evaluation | F, H, R |
| 409 | COX_SONY_00974551 | COX_SONY_00974559 | J. Sikes 2013 Annual Review Self Evaluation | F, H, R |
| 410 | COX_SONY_00974721 | COX_SONY_00974728 | J. Zabek 2013 Annual Review Self Evaluation | F, H, R |
| 411 | COX_SONY_00974850 | COX_SONY_00974856 | R. Vredenburg 2013 Annual Review Leader Evaluation | F, H, R |
| 412 | COX_SONY_00974715 | COX_SONY_00974720 | J. Zabek 2013 Annual Review Leader Evaluation | F, H, R |
| 413 | COX_SONY_00974541 | COX_SONY_00974550 | J. Sikes 2013 Annual Review Leader Evaluation | F, H, R |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 414 | COX_SONY_00974747 | COX_SONY_00974753 | J. Zabek 2014 Annual Review Self Evaluation | F, H, R |
| 415 | COX_SONY_00974580 | COX_SONY_00974587 | J. Sikes 2014 Annual Review Self Evaluation | F, H, R |
| 416 | COX_SONY_00974863 | COX_SONY_00974870 | R. Vredenburg 2014 Annual Review Leader Evaluation | F, H, R |
| 417 | COX_SONY_00974572 | COX_SONY_00974579 | J. Sikes 2014 Annual Review Leader Evaluation | F, H, R |
| 418 | COX_SONY_00974741 | COX_SONY_00974746 | J. Zabek 2014 Annual Review Leader Evaluation | F, H, R |
| 419 | COX_SONY_00974779 | COX_SONY_00974786 | J. Zabek 2015 Mid Year Self Evaluation | F, H, R |
| 420 | COX_SONY_00974615 | COX_SONY_00974622 | J. Sikes 2015 Mid Year Self Evaluation | F, H, R |
| 421 | COX_SONY_00974606 | COX_SONY_00974614 | J. Sikes 2015 Mid Year Leader Evaluation | F, H, R |
| 422 | COX_SONY_00974772 | COX_SONY_00974778 | J. Zabek 2015 Mid Year Leader Evaluation | F, H, R |
| 423 | COX_SONY_00974879 | COX_SONY_00974879 | R. Vredenburg 2015 Mid Year Leader Evaluation | F, H, R |
| 424 | COX_SONY_00974596 | COX_SONY_00974605 | J. Sikes 2015 Annual Review Self Evaluation | F, H, R |
| 425 | COX_SONY_00974762 | COX_SONY_00974771 | J. Zabek 2015 Annual Review Self Evaluation | F, H, R |
| 426 | COX_SONY_00974871 | COX_SONY_00974878 | R. Vredenburg 2015 Annual Review Leader Evaluation | F, H, R |
| 427 | COX_SONY_00974588 | COX_SONY_00974595 | J. Sikes 2015 Annual Review Leader Evaluation | F, H, R |
| 428 | COX_SONY_00974754 | COX_SONY_00974761 | J. Zabek 2015 Annual Review Leader Evaluation | F, H, R |
| 429 | | | Letter Separation Agreement from K. Keever to J. Zabek | F, H, R |
| 430 | SIKES-000016 | SIKES-000018 | Letter Separation Agreement from K. Keever to J. Sikes | F, H, R |
| 431 | SIKES-000019 | SIKES-000019 | State of Georgia Department of Labor Separation Notice for J. Sikes | F, H, R |
| 432 | SIKES-000268 | SIKES-000269 | Letter from Cox Enterprises to J. Sikes regarding pension benefit | F, H, R |
| 433 | | | Webpage printout from: https://soundcloud.com/joesikes/the-old-house-destiny | F, H, R |
| 434 | SME_00006189 | SME_00006252 | The six business models for copyright infringement | A, DH, E, F, IO, O, P, R |
| 435 | UMG_00011680 | UMG_00011721 | Enders Analysis - Recorded music 2012: edging to a new dawn | A, DH, E, F, IO, O, P, R |
| 436 | WBR_00002312 | WBR_00002355 | Email from S. Bergen to R. Gold, M. Signore, L. Cohen, M. Jbara, M. Osherova, K. Gore, M. David, J. Greenwald, and M. Flott, FW: Ender Analysis 2012 RM, with attachment recorded_music_2012_-_edging_to_a_new_dawn_2012-073_0.pdf | A, DH, E, F, IO, O, P, R |
| 437 | UMG_00011649 | UMG_00011679 | Enders Analysis - Music publishing 2012: Recovery ahead | A, DH, E, F, IO, O, P, R |
| 438 | UMG_00011636 | UMG_00011648 | Enders Analysis - US recorded music gets some mojo | A, DH, E, F, IO, O, P, R |
| 439 | SME_00008354 | SME_00008453 | NetNames/envisonal - Sizing the piracy universe | A, DH, E, F, IO, O, P, R |
| 440 | SME_00008454 | SME_00008457 | NetNames/envisonal - Sizing the piracy universe Summary | A, DH, E, F, IO, O, P, R |
| 441 | COX_SONY_00974336 | COX_SONY_00974394 | Cox Communications, Inc. Annual Financial Supplement 2012 | R, CM, P |
| 442 | COX_SONY_00974272 | COX_SONY_00974335 | Cox Communications, Inc. Annual Financial Supplement 2013 | R, CM, P |
| 443 | COX_SONY_00974397 | COX_SONY_00974458 | Cox Communications, Inc. Annual Financial Supplement 2014 | R, CM, P |
| 444 | COX_SONY_00002808 | COX_SONY_00002809 | Speeds and Data Plans Information for High Speed Internet Service in Roanoke | F, H, R |
| 445 | Plaintiffs_00288467 | Plaintiffs_00288467 | Top MSOs add nearly 500,000 triple-play subs in Q4; HSD standalones reeach all-time high | A, DH, E, F, IO, O, P, R |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 446 | COX_BMG00139518 | COX_BMG00139519 | Cox High Speed Internet Maximize Your Entertainment | F, H, R |
| 447 | COX_SONY_00002010 | COX_SONY_00002011 | Internet Speeds and Data Plans Information | F, H, R |
| 448 | Plaintiffs_00286528 | Plaintiffs_00286528 | WACC Rates for Cabblevision, Charter, Comcast, and Time Warner Cable in 2014 | F, A, INC |
| 449 | BMG Trial, PX 5002 | | Cox High Speed Internet Speed 101 | F, H, R |
| 450 | COX_SONY_00515533 | COX_SONY_00515533 | Subscriber Churn.xlsx | F, H, R |
| 451 | | | Cox Communications Fact Sheet (Plaintiffs' Deposition Ex. 2) | F, H, R |
| 452 | | | Email from D. Hutto to P. Jarchow, subject: Sony v. CCI reports needed (Plaintiffs' Deposition Ex. 14) | F, H, R |
| 453 | | | Envisonal - Technical report: An estimate of Infringing Use of the Internet | A, H, DH, E, F, IO, O, P, R, DNP |
| 454 | Plaintiffs_00288265 | Plaintiffs_00288275 | IFPI - Music Consumer Insight Report | A, DH, E, F, IO, O, P, R |
| 455 | COX_SONY_00001946 | COX_SONY_00002009 | Consumption Based Billing Readiness | F, H, R |
| 456 | COX_SONY_00002012 | COX_SONY_00002012 | Average Subscriber Tenure | F, H, R |
| 457 | COX_SONY_00002839 | COX_SONY_00002839 | Average Subscriber Tenure | F, H, R |
| 458 | COX_SONY_00511413 | COX_SONY_00511415 | Abuse Talk | F, H, R |
| 459 | COX_SONY_00515532 | COX_SONY_00515532 | Res Product P&L | F, H, R |
| 460 | COX_SONY_00515534 | COX_SONY_00515534 | Residential Non-Pay Disconnect volumes by month | F, H, R |
| 461 | COX_SONY_00515535 | COX_SONY_00515535 | Customer Churn Cox Business Internet & Cox Optical Internet  2013-2014.xlsx | F, H, R |
| 462 | COX_SONY_00515536 | COX_SONY_00515536 | Subscriber Acquisition Costs | F, H, R |
| 463 | COX_SONY_00515537 | COX_SONY_00515537 | 2013-2014 data rack rates.xlsx | F, H, R |
| 464 | COX_SONY_00515538 | COX_SONY_00515538 | Product Combination Trend Report 2012-2014 | F, H, R |
| 465 | COX_SONY_00527563 | COX_SONY_00527563 | Cox High-Speed Service Residential Subscriber Tracking Survey 2012 | F, H, R |
| 466 | COX_SONY_00527728 | COX_SONY_00527728 | Cox High-Speed Service Residential Subscriber Tracking Survey 2010 | F, H, R |
| 467 | COX_SONY_00973760 | COX_SONY_00973760 | ICOMS Billing Reports | F, H, R |
| 468 | COX_SONY_00973761 | COX_SONY_00973761 | ICOMS Billing Reports | F, H, R |
| 469 | COX_SONY_00973762 | COX_SONY_00973762 | ICOMS Billing Reports | F, H, R |
| 470 | COX_SONY_00973763 | COX_SONY_00973763 | ICOMS Billing Reports | F, H, R |
| 471 | COX_SONY_00973764 | COX_SONY_00973764 | ICOMS Billing Reports | F, H, R |
| 472 | COX_SONY_00973765 | COX_SONY_00973765 | ICOMS Billing Reports | F, H, R |
| 473 | COX_SONY_00973766 | COX_SONY_00973766 | ICOMS Billing Reports | F, H, R |
| 474 | COX_SONY_00973767 | COX_SONY_00973767 | ICOMS Billing Reports | F, H, R |
| 475 | COX_SONY_00974168 | COX_SONY_00974176 | Cox Audited Financials excerpts | R, CM |
| 476 | COX_SONY_00974238 | COX_SONY_00974238 | ICOMS CB DISCLOSURES.xlsx | F, H, R |
| 477 | COX_SONY_00974241 | COX_SONY_00974241 | ICOMS CB DISCLOSURES SUPP.xlsx | F, H, R |
| 478 | | | Cox Business Fact Sheet (Plaintiffs' Deposition Ex. 13) | F, H, R |
| 479 | | | Key to ICOMS Billing Reports (Plaintiffs' Deposition Ex. 25) | F, H, R |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 480 | | | Cox Billing and Payments ($) for Subscribers with Infringement Notices 2012 - 2016 (Plaintiffs' Deposition Ex. 27) | F, H, R, CM |
| 481 | | | Cox Billing and Payments for Data Subscribers with Infringement Notices 2012 - 2016 (Plaintiffs' Deposition Ex. 28) | F, H, R |
| 482 | | | Four Extracts from COX_SONY_00973764 (Plaintiffs' Deposition Ex. 29) | INS, F, H, R, CM |
| 483 | | | Four Extracts from COX_SONY_00973764-67 (Plaintiffs' Deposition Ex. 30) | INS, F, H, R, CM |
| 484 | Plaintiffs_00286534 | Plaintiffs_00286777 | Sandvine - Global Internet Phenomena Reports | A, DH, E, F, IO, O, P, R |
| 485 | Plaintiffs_00288921 | Plaintiffs_00288921 | U.S. Sound Recording Industry Reevenue by Source, Inflation-Adjusted, 2017 Dollars | F, H, R, A |
| 486 | | | U.S. Recorded Music Revenues by Format, 2000 to 2014 | A, F, H, R, P, DNP |
| 487 | BMG Trial, PX 5001 | | COX High Speed Internet Offers screenshot | F, H, R |
| 488 | BMG Trial, PX 1406 | | Cox Internet Speed Test screenshot | F, H, R |
| 489 | BMG Trial, PX 1407 | | Cox High Speed Internet screenshot | F, H, R |
| 490 | | | Cox High Speed Internet screenshot | A, F, H, R, P, IE, DNP |
| 491 | Bakewell_00000001 | Bakewell_00000002 | Duff & Phelps Invoice No. HO00350794 | F, H, R |
| 492 | AUDIBLE-MAGIC- 0007333 | AUDIBLE-MAGIC- 0007338 | Audible Magic Client API SDK Programmer's Overview | E, F, O, H, R, A |
| 493 | AUDIBLE-MAGIC- 0000003 | AUDIBLE-MAGIC- 0000130 | Audible Magic OEM Application Programming Guide and Customer Support Information | E, F, O, H, R, A |
| 494 | | | Barbara A. Frederiksen-Cross Curriculum Vitae | F, A, R, H |
| 495 | Plaintiffs_00287606 | Plaintiffs_00287735 | OECD - Digital Broadband Content: Music | A, DH, E, F, IO, O, P, R |
| 496 | Plaintiffs_00288689 | Plaintiffs_00288697 | Music file sharing and sales displacement in the iTunes era | A, DH, E, F, IO, O, P, R |
| 497 | Plaintiffs_00287777 | Plaintiffs_00287777 | UBS Investment Research - Broadband Reaching a Tipping Point | A, DH, E, F, IO, O, P, R |
| 498 | | | Macquarie (USA) Equities Research, US Telecom Services | A, DH, E, F, IO, O, P, R |
| 499 | Plaintiffs_00287917 | Plaintiffs_00287919 | Duff & Phelps 2014 Valuation Handbook - Industry Cost of Capital | A, DH, E, F, IO, O, P, R |
| 500 | Plaintiffs_00288382 | Plaintiffs_00288411 | Piracy and Music Sales: The Effects of an Anti-Piracy Law | A, DH, E, F, IO, O, P, R |
| 501 | Plaintiffs_00288464 | Plaintiffs_00288466 | Factors impacting cable churn in 2014 and beyond | A, DH, E, F, IO, O, P, R |
| 502 | Plaintiffs_00288469 | Plaintiffs_00288484 | HSD eclipses vide in revenue gains in 2014, but video ARPU still undisputed leader | A, DH, E, F, IO, O, P, R |
| 503 | Plaintiffs_00288473 | Plaintiffs_00288484 | Music piracy: Bad for record sales but good for the iPod? | A, DH, E, F, IO, O, P, R |
| 504 | Plaintiffs_00288433 | Plaintiffs_00288442 | Copyright Enforcement in the Digital Age: Empirical Economic Evidence and Conclusions | A, DH, E, F, IO, O, P, R |
| 505 | Plaintiffs_00288684 | Plaintiffs_00288688 | Piracy and the Supply of New Creative Works | A, DH, E, F, IO, O, P, R |
| 506 | Plaintiffs_00288612 | Plaintiffs_00288617 | The effect of file sharing on record sales, revisited | A, DH, E, F, IO, O, P, R |
| 507 | Plaintiffs_00288443 | Plaintiffs_00288450 | Copyright Enforcement in the Digital Age: Empirical Economic Evidence and Conclusions | A, DH, E, F, IO, O, P, R |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 508 | Plaintiffs_00288485 | Plaintiffs_00288513 | File Sharing:  Creative Destruction or Just Plain Destruction? | A, DH, E, F, IO, O, P, R |
| 509 | Plaintiffs_00288698 | Plaintiffs_00288726 | Measuring the Effect of File Sharing on Music Purchases | A, DH, E, F, IO, O, P, R |
| 510 | Plaintiffs_00287736 | Plaintiffs_00287776 | US Government Accountability Office - Intellectual Property: Observations on Efforts to Quantify the Economic Effects of Counterfeit and Pirated Goods | A, DH, E, F, IO, O, P, R |
| 511 | | | Investigation into the extent of infringing content on BitTorrent networks | A, H, DH, E, F, IO, O, P, R, DNP |
| 512 | Plaintiffs_00287794 | Plaintiffs_00287915 | Department of Commerce Internet Policy Task Force - Copyright Policy, Creativity, and Innovation in the Digital Economy | A, DH, E, F, IO, O, P, R, INC |
| 513 | Plaintiffs_00287556 | Plaintiffs_00287605 | Congressional Budget Office - Copyright Issues in Digital Media | A, DH, E, F, IO, O, P, R |
| 514 | Plaintiffs_00288652 | Plaintiffs_00288683 | The Trust Cost of Sound Recording Piracy to the U.S. Economy | A, DH, E, F, IO, O, P, R |
| 515 | Plaintiffs_00287790 | Plaintiffs_00287793 | US Congress Joint Eeconomic Committee Chaiman's Staff - The Impact of Intellectual Property Theft on the Economy | A, DH, E, F, IO, O, P, R |
| 516 | Plaintiffs_00288451 | Plaintiffs_00288463 | The Effect of Graduated Response Anti-Piracy Laws on Music Sales: Evidence from and Event Study in France | A, DH, E, F, IO, O, P, R |
| 517 | Plaintiffs_00286527 | Plaintiffs_00286527 | Cable Operating Metrics, SNL Kagan | A, DH, E, F, IO, O, P, R |
| 518 | Plaintiffs_00286778 | Plaintiffs_00287555 | Akamai - State of the Internet Reports | A, DH, E, F, IO, O, P, R, INC |
| 519 | Plaintiffs_00288412 | Plaintiffs_00288428 | Digital music consumption on the Internet:  Evidence from clickstream data | A, DH, E, F, IO, O, P, R |
| 520 | Plaintiffs_00288514 | Plaintiffs_00288532 | The Impacts of Internet Piracy | A, DH, E, F, IO, O, P, R |
| 521 | Plaintiffs_00288533 | Plaintiffs_00288573 | Quantifying Global Transfers of Copyrighted Content Using BitTorrent | A, DH, E, F, IO, O, P, R |
| 522 | Plaintiffs_00288575 | Plaintiffs_00288586 | Customer Centricity in the Telecommunications Industry | A, DH, E, F, IO, O, P, R |
| 523 | Plaintiffs_00288587 | Plaintiffs_00288610 | The Impact of Digital File Sharing on the Music Industry:  An Empirical Analysis | A, DH, E, F, IO, O, P, R |
| 524 | Plaintiffs_00288618 | Plaintiffs_00288651 | Piracy on the High C's:  Music Downloading, Sales Displacement, and Social Welfare in a Sample of College Students | A, DH, E, F, IO, O, P, R |
| 525 | | | William H. Lehr Curriculum Vitae | F, A, R, H |
| 526 | | | George P. McCabe Curriculum Vitae | F, A, R, H |
| 527 | McGarty_000347 | McGarty_000348 | More than 50% of Cox Customers Bundle Two or More Video, Internet and Phone Services | H, R |
| 528 | McGarty_000349 | McGarty_000387 | Policy Implications of Technology for Detecting P2P and Copyright Violations | A, DH, E, F, IO, O, P, R |
| 529 | McGarty_00000546 | McGarty_00000573 | Criteria for Distinguishing Effectiveeness From Efficacy Trials in Systematic Reviews | A, DH, E, F, IO, O, P, R |
| 530 | McGarty_00000517 | McGarty_00000517 | Hulley, et al. - Designing Clinical Research | A, DH, E, F, IO, O, P, R, IQ |
| 531 | McGarty_00000542 | McGarty_00000545 | Singal - A Primer on Effectiveness and Efficacy Trials | A, DH, E, F, IO, O, P, R |
| 532 | McGarty_000484 | McGarty_000484 | Cox High Speed Internet Fact Sheet | F, H, R |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 533 | | | Terrence P. McGarty Curriculum Vitae | F, A, R, H |
| 534 | Plaintiffs_00106459 | Plaintiffs_00106459 | Email from antipiracy2@riaa.com to abuse@cox.net | F, H, R, OR, CM |
| 535 | Plaintiffs_00137823 | Plaintiffs_00137823 | Email from antipiracy2@riaa.com to abuse@cox.net | CM, R |
| 536 | Plaintiffs_00155715 | Plaintiffs_00155715 | Email from antipiracy2@riaa.com to abuse@cox.net | CM, R |
| 537 | Plaintiffs_00100546 | Plaintiffs_00100546 | Email from antipiracy2@riaa.com to abuse@cox.net | CM, R |
| 538 | Plaintiffs_00100723 | Plaintiffs_00100723 | Email from antipiracy2@riaa.com to abuse@cox.net | CM, R |
| 539 | Plaintiffs_00157876 | Plaintiffs_00157876 | Email from antipiracy2@riaa.com to abuse@cox.net | CM, R |
| 540 | Plaintiffs_00103541 | Plaintiffs_00103541 | Email from antipiracy2@riaa.com to abuse@cox.net | CM, R |
| 600 | | | Compilation of SME Registration Documents | DNP, OR |
| 601 | | | Compilation of UMG Registration Documents | DNP, OR |
| 602 | | | Compilation of WMG Registration Documents | DNP, OR |
| 603 | | | Compilation of SATV Registration Documents | DNP, OR |
| 604 | | | Compilation of UMPG Registration Documents | DNP, OR |
| 605 | | | Compilation of WCP Registration Documents | DNP, OR |
| 606 | | | Compilation of SME Chain of Title Documents | DNP, OR |
| 607 | | | Compilation of UMG Chain of Title Documents | DNP, OR |
| 608 | | | Compilation of WMG Chain of Title Documents | DNP, OR |
| 609 | | | Compilation of SATV Chain of Title Documents | DNP, OR |
| 610 | | | Compilation of UMPG Chain of Title Documents | DNP, OR |
| 611 | | | Compilation of WCP Chain of Title Documents | DNP, OR |
| 612 | SATV-EMI_00000001 | SATV-EMI_00000004 | Copyright registration for PA0001952597 | R, F, H, A |
| 613 | SATV-EMI_00000005 | SATV-EMI_00000006 | Copyright registration for PA0001194022 | R, F, H, A |
| 614 | SATV-EMI_00000007 | SATV-EMI_00000008 | Copyright registration for PA0001321505 | R, F, H, A |
| 615 | SATV-EMI_00000009 | SATV-EMI_00000012 | Copyright registration for EP0000198501 | R, F, H, A |
| 616 | SATV-EMI_00000013 | SATV-EMI_00000016 | Copyright registration for EP0000203959 and RE0000618229 | R, F, H, A |
| 617 | SATV-EMI_00000017 | SATV-EMI_00000020 | Copyright registration for EP0000214841 and RE0000678577 | R, F, H, A |
| 618 | SATV-EMI_00000021 | SATV-EMI_00000024 | Copyright registration for EP0000219339 and RE0000678594 | R, F, H, A |
| 619 | SATV-EMI_00000025 | SATV-EMI_00000028 | Copyright registration for RE0000678602 | R, F, H, A |
| 620 | SATV-EMI_00000041 | SATV-EMI_00000044 | Copyright registration for EP0000229884 | R, F, H, A |
| 621 | SATV-EMI_00000045 | SATV-EMI_00000048 | Copyright registration for EP0000232154 | R, F, H, A |
| 622 | SATV-EMI_00000049 | SATV-EMI_00000050 | Copyright registration for EP0000232619 | R, F, H, A |
| 623 | SATV-EMI_00000051 | SATV-EMI_00000054 | Copyright registration for EP0000234188 and RE0000697423 | R, F, H, A |
| 624 | SATV-EMI_00000055 | SATV-EMI_00000056 | Copyright registration for EP0000246516 | R, F, H, A |
| 625 | SATV-EMI_00000057 | SATV-EMI_00000058 | Copyright registration for EP0000254456 | R, F, H, A |
| 626 | SATV-EMI_00000059 | SATV-EMI_00000060 | Copyright registration for EP0000259283 | R, F, H, A |
| 627 | SATV-EMI_00000065 | SATV-EMI_00000068 | Copyright registration for EP0000281238 | R, F, H, A |
| 628 | SATV-EMI_00000069 | SATV-EMI_00000070 | Copyright registration for EP0000287807 | R, F, H, A |
| 629 | SATV-EMI_00000071 | SATV-EMI_00000074 | Copyright registration for EP0000288939 | R, F, H, A |
| 630 | SATV-EMI_00000075 | SATV-EMI_00000078 | Copyright registration for EP0000291366 and EP0000794732 | R, F, H, A |
| 631 | SATV-EMI_00000081 | SATV-EMI_00000084 | Copyright registration for EP0000314589 | R, F, H, A |
| 632 | SATV-EMI_00000085 | SATV-EMI_00000086 | Copyright registration for Eu0000187089 and RE0000772428 | R, F, H, A |
| 633 | SATV-EMI_00000087 | SATV-EMI_00000088 | Copyright registration for Eu0000750856 | R, F, H, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 634 | SATV-EMI_00000089 | SATV-EMI_00000096 | Copyright registration for Eu0000789133 and RE0000535701 | R, F, H, A |
| 635 | SATV-EMI_00000097 | SATV-EMI_00000100 | Copyright registration for EU0000812174 and RE0000601434 | R, F, H, A |
| 636 | SATV-EMI_00000101 | SATV-EMI_00000102 | Copyright registration for PA0000046618 | R, F, H, A |
| 637 | SATV-EMI_00000103 | SATV-EMI_00000104 | Copyright registration for PA0001006950 | R, F, H, A |
| 638 | SATV-EMI_00000107 | SATV-EMI_00000108 | Copyright registration for PA0001006952 | R, F, H, A |
| 639 | SATV-EMI_00000109 | SATV-EMI_00000110 | Copyright registration for PA0000101381 | R, F, H, A |
| 640 | SATV-EMI_00000111 | SATV-EMI_00000112 | Copyright registration for PA0001016045 | R, F, H, A |
| 641 | SATV-EMI_00000113 | SATV-EMI_00000114 | Copyright registration for PA0001023895 | R, F, H, A |
| 642 | SATV-EMI_00000115 | SATV-EMI_00000115 | Copyright registration for PA0001038500 | R, F, H, A |
| 643 | SATV-EMI_00000120 | SATV-EMI_00000121 | Copyright registration for PA0001051656 | R, F, H, A |
| 644 | SATV-EMI_00000122 | SATV-EMI_00000123 | Copyright registration for PA0001051657 | R, F, H, A |
| 645 | SATV-EMI_00000128 | SATV-EMI_00000129 | Copyright registration for PA0001062108 | R, F, H, A |
| 646 | SATV-EMI_00000135 | SATV-EMI_00000136 | Copyright registration for PA0001065080 | R, F, H, A |
| 647 | SATV-EMI_00000137 | SATV-EMI_00000137 | Copyright registration for PA0001071485 | R, F, H, A |
| 648 | SATV-EMI_00000138 | SATV-EMI_00000140 | Copyright registration for PA0001072626 | R, F, H, A |
| 649 | SATV-EMI_00000141 | SATV-EMI_00000144 | Copyright registration for PA0001073133 | R, F, H, A |
| 650 | SATV-EMI_00000145 | SATV-EMI_00000145 | Copyright registration for PA0001073273 | R, F, H, A |
| 651 | SATV-EMI_00000146 | SATV-EMI_00000147 | Copyright registration for PA0001073283 | R, F, H, A |
| 652 | SATV-EMI_00000150 | SATV-EMI_00000151 | Copyright registration for PA0001076926 | R, F, H, A |
| 653 | SATV-EMI_00000152 | SATV-EMI_00000153 | Copyright registration for PA0001081875 | R, F, H, A |
| 654 | SATV-EMI_00000154 | SATV-EMI_00000155 | Copyright registration for PA0001084669 | R, F, H, A |
| 655 | SATV-EMI_00000160 | SATV-EMI_00000161 | Copyright registration for PA0001092246 | R, F, H, A |
| 656 | SATV-EMI_00000162 | SATV-EMI_00000163 | Copyright registration for PA0001104538 | R, F, H, A |
| 657 | SATV-EMI_00000164 | SATV-EMI_00000165 | Copyright registration for PA0001104539 | R, F, H, A |
| 658 | SATV-EMI_00000166 | SATV-EMI_00000167 | Copyright registration for PA0001104540 | R, F, H, A |
| 659 | SATV-EMI_00000168 | SATV-EMI_00000168 | Copyright registration for PA0001104578 | R, F, H, A |
| 660 | SATV-EMI_00000169 | SATV-EMI_00000170 | Copyright registration for PA0001104579 | R, F, H, A |
| 661 | SATV-EMI_00000171 | SATV-EMI_00000172 | Copyright registration for PA0001104580 | R, F, H, A |
| 662 | SATV-EMI_00000173 | SATV-EMI_00000174 | Copyright registration for PA0001104581 | R, F, H, A |
| 663 | SATV-EMI_00000175 | SATV-EMI_00000176 | Copyright registration for PA0001104642 | R, F, H, A |
| 664 | SATV-EMI_00000177 | SATV-EMI_00000177 | Copyright registration for PA0001104645 | R, F, H, A |
| 665 | SATV-EMI_00000182 | SATV-EMI_00000183 | Copyright registration for PA0001104897 | R, F, H, A |
| 666 | SATV-EMI_00000186 | SATV-EMI_00000189 | Copyright registration for PA0001105255 | R, F, H, A |
| 667 | SATV-EMI_00000190 | SATV-EMI_00000191 | Copyright registration for PA0001105451 | R, F, H, A |
| 668 | SATV-EMI_00000192 | SATV-EMI_00000193 | Copyright registration for PA0001105460 | R, F, H, A |
| 669 | SATV-EMI_00000194 | SATV-EMI_00000195 | Copyright registration for PA0001109842 | R, F, H, A |
| 670 | SATV-EMI_00000196 | SATV-EMI_00000197 | Copyright registration for PA0001111571 | R, F, H, A |
| 671 | SATV-EMI_00000198 | SATV-EMI_00000199 | Copyright registration for PA0001111575 | R, F, H, A |
| 672 | SATV-EMI_00000200 | SATV-EMI_00000201 | Copyright registration for PA0001115050 | R, F, H, A |
| 673 | SATV-EMI_00000202 | SATV-EMI_00000203 | Copyright registration for PA0001115051 | R, F, H, A |
| 674 | SATV-EMI_00000204 | SATV-EMI_00000205 | Copyright registration for PA0001118861 | R, F, H, A |
| 675 | SATV-EMI_00000206 | SATV-EMI_00000210 | Copyright registration for PA0001131539 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 676 | SATV-EMI_00000211 | SATV-EMI_00000213 | Copyright registration for PA0001131589 | R, F, H, A |
| 677 | SATV-EMI_00000218 | SATV-EMI_00000221 | Copyright registration for PA0001131696 | R, F, H, A |
| 678 | SATV-EMI_00000222 | SATV-EMI_00000222 | Copyright registration for PA0001131835 | R, F, H, A |
| 679 | SATV-EMI_00000223 | SATV-EMI_00000226 | Copyright registration for PA0001131836 | R, F, H, A |
| 680 | SATV-EMI_00000227 | SATV-EMI_00000227 | Copyright registration for PA0001131837 | R, F, H, A |
| 681 | SATV-EMI_00000228 | SATV-EMI_00000231 | Copyright registration for PA0001131838 | R, F, H, A |
| 682 | SATV-EMI_00000232 | SATV-EMI_00000232 | Copyright registration for PA0001131839 | R, F, H, A |
| 683 | SATV-EMI_00000237 | SATV-EMI_00000238 | Copyright registration for PA0001158214 | R, F, H, A |
| 684 | SATV-EMI_00000239 | SATV-EMI_00000240 | Copyright registration for PA0001158215 | R, F, H, A |
| 685 | SATV-EMI_00000241 | SATV-EMI_00000242 | Copyright registration for PA0001158216 | R, F, H, A |
| 686 | SATV-EMI_00000243 | SATV-EMI_00000246 | Copyright registration for PA0001158217 | R, F, H, A |
| 687 | SATV-EMI_00000247 | SATV-EMI_00000247 | Copyright registration for PA0001158218 | R, F, H, A |
| 688 | SATV-EMI_00000250 | SATV-EMI_00000251 | Copyright registration for PA0001158290 | R, F, H, A |
| 689 | SATV-EMI_00000252 | SATV-EMI_00000253 | Copyright registration for PA0001158291 | R, F, H, A |
| 690 | SATV-EMI_00000254 | SATV-EMI_00000255 | Copyright registration for PA0001158368 | R, F, H, A |
| 691 | SATV-EMI_00000256 | SATV-EMI_00000257 | Copyright registration for PA0001158369 | R, F, H, A |
| 692 | SATV-EMI_00000258 | SATV-EMI_00000258 | Copyright registration for PA0001158370 | R, F, H, A |
| 693 | SATV-EMI_00000259 | SATV-EMI_00000260 | Copyright registration for PA0001158371 | R, F, H, A |
| 694 | SATV-EMI_00000261 | SATV-EMI_00000264 | Copyright registration for PA0001158372 | R, F, H, A |
| 695 | SATV-EMI_00000265 | SATV-EMI_00000268 | Copyright registration for PA0001158373 | R, F, H, A |
| 696 | SATV-EMI_00000269 | SATV-EMI_00000270 | Copyright registration for PA0001158374 | R, F, H, A |
| 697 | SATV-EMI_00000271 | SATV-EMI_00000274 | Copyright registration for PA0001158375 | R, F, H, A |
| 698 | SATV-EMI_00000275 | SATV-EMI_00000276 | Copyright registration for PA0001158407 | R, F, H, A |
| 699 | SATV-EMI_00000281 | SATV-EMI_00000284 | Copyright registration for PA0001158938 | R, F, H, A |
| 700 | SATV-EMI_00000289 | SATV-EMI_00000292 | Copyright registration for PA0001159081 | R, F, H, A |
| 701 | SATV-EMI_00000297 | SATV-EMI_00000300 | Copyright registration for PA0001159084 | R, F, H, A |
| 702 | SATV-EMI_00000301 | SATV-EMI_00000304 | Copyright registration for PA0001159085 | R, F, H, A |
| 703 | SATV-EMI_00000305 | SATV-EMI_00000308 | Copyright registration for PA0001159089 | R, F, H, A |
| 704 | SATV-EMI_00000309 | SATV-EMI_00000310 | Copyright registration for PA0001159167 | R, F, H, A |
| 705 | SATV-EMI_00000311 | SATV-EMI_00000314 | Copyright registration for PA0001159257 | R, F, H, A |
| 706 | SATV-EMI_00000321 | SATV-EMI_00000322 | Copyright registration for PA0001159307 | R, F, H, A |
| 707 | SATV-EMI_00000323 | SATV-EMI_00000324 | Copyright registration for PA0001159308 | R, F, H, A |
| 708 | SATV-EMI_00000325 | SATV-EMI_00000326 | Copyright registration for PA0001159309 | R, F, H, A |
| 709 | SATV-EMI_00000329 | SATV-EMI_00000330 | Copyright registration for PA0001159345 | R, F, H, A |
| 710 | SATV-EMI_00000331 | SATV-EMI_00000333 | Copyright registration for PA0001159346 | R, F, H, A |
| 711 | SATV-EMI_00000334 | SATV-EMI_00000335 | Copyright registration for PA0001159468 | R, F, H, A |
| 712 | SATV-EMI_00000336 | SATV-EMI_00000339 | Copyright registration for PA0001159519 | R, F, H, A |
| 713 | SATV-EMI_00000340 | SATV-EMI_00000343 | Copyright registration for PA0001159524 | R, F, H, A |
| 714 | SATV-EMI_00000344 | SATV-EMI_00000347 | Copyright registration for PA0001159529 | R, F, H, A |
| 715 | SATV-EMI_00000348 | SATV-EMI_00000351 | Copyright registration for PA0001159548 | R, F, H, A |
| 716 | SATV-EMI_00000352 | SATV-EMI_00000355 | Copyright registration for PA0001159549 | R, F, H, A |
| 717 | SATV-EMI_00000356 | SATV-EMI_00000361 | Copyright registration for PA0001159550 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 718 | SATV-EMI_00000366 | SATV-EMI_00000368 | Copyright registration for PA0001159557 | R, F, H, A |
| 719 | SATV-EMI_00000369 | SATV-EMI_00000371 | Copyright registration for PA0001159599 | R, F, H, A |
| 720 | SATV-EMI_00000372 | SATV-EMI_00000373 | Copyright registration for PA0001159600 | R, F, H, A |
| 721 | SATV-EMI_00000374 | SATV-EMI_00000375 | Copyright registration for PA0001159601 | R, F, H, A |
| 722 | SATV-EMI_00000376 | SATV-EMI_00000377 | Copyright registration for PA0001159602 | R, F, H, A |
| 723 | SATV-EMI_00000378 | SATV-EMI_00000379 | Copyright registration for PA0001159603 | R, F, H, A |
| 724 | SATV-EMI_00000380 | SATV-EMI_00000381 | Copyright registration for PA0001159604 | R, F, H, A |
| 725 | SATV-EMI_00000382 | SATV-EMI_00000383 | Copyright registration for PA0001159605 | R, F, H, A |
| 726 | SATV-EMI_00000384 | SATV-EMI_00000386 | Copyright registration for PA0001159606 | R, F, H, A |
| 727 | SATV-EMI_00000387 | SATV-EMI_00000389 | Copyright registration for PA0001159607 | R, F, H, A |
| 728 | SATV-EMI_00000390 | SATV-EMI_00000392 | Copyright registration for PA0001159608 | R, F, H, A |
| 729 | SATV-EMI_00000393 | SATV-EMI_00000395 | Copyright registration for PA0001159613 | R, F, H, A |
| 730 | SATV-EMI_00000396 | SATV-EMI_00000399 | Copyright registration for PA0001159657 | R, F, H, A |
| 731 | SATV-EMI_00000400 | SATV-EMI_00000401 | Copyright registration for PA0001159659 | R, F, H, A |
| 732 | SATV-EMI_00000402 | SATV-EMI_00000405 | Copyright registration for PA0001159778 | R, F, H, A |
| 733 | SATV-EMI_00000406 | SATV-EMI_00000407 | Copyright registration for PA0001159779 | R, F, H, A |
| 734 | SATV-EMI_00000408 | SATV-EMI_00000411 | Copyright registration for PA0001159869 | R, F, H, A |
| 735 | SATV-EMI_00000412 | SATV-EMI_00000413 | Copyright registration for PA0001160190 | R, F, H, A |
| 736 | SATV-EMI_00000414 | SATV-EMI_00000415 | Copyright registration for PA0001160202 | R, F, H, A |
| 737 | SATV-EMI_00000420 | SATV-EMI_00000421 | Copyright registration for PA0001160424 | R, F, H, A |
| 738 | SATV-EMI_00000422 | SATV-EMI_00000423 | Copyright registration for PA0001160425 | R, F, H, A |
| 739 | SATV-EMI_00000424 | SATV-EMI_00000425 | Copyright registration for PA0001160450 | R, F, H, A |
| 740 | SATV-EMI_00000426 | SATV-EMI_00000429 | Copyright registration for PA0001160636 | R, F, H, A |
| 741 | SATV-EMI_00000430 | SATV-EMI_00000431 | Copyright registration for PA0001160841 | R, F, H, A |
| 742 | SATV-EMI_00000432 | SATV-EMI_00000435 | Copyright registration for PA0001160842 | R, F, H, A |
| 743 | SATV-EMI_00000436 | SATV-EMI_00000439 | Copyright registration for PA0001160843 | R, F, H, A |
| 744 | SATV-EMI_00000440 | SATV-EMI_00000440 | Copyright registration for PA0001161185 | R, F, H, A |
| 745 | SATV-EMI_00000441 | SATV-EMI_00000441 | Copyright registration for PA0001161186 | R, F, H, A |
| 746 | SATV-EMI_00000442 | SATV-EMI_00000442 | Copyright registration for PA0001161187 | R, F, H, A |
| 747 | SATV-EMI_00000443 | SATV-EMI_00000443 | Copyright registration for PA0001161188 | R, F, H, A |
| 748 | SATV-EMI_00000444 | SATV-EMI_00000444 | Copyright registration for PA0001161189 | R, F, H, A |
| 749 | SATV-EMI_00000445 | SATV-EMI_00000445 | Copyright registration for PA0001161191 | R, F, H, A |
| 750 | SATV-EMI_00000446 | SATV-EMI_00000446 | Copyright registration for PA0001161192 | R, F, H, A |
| 751 | SATV-EMI_00000447 | SATV-EMI_00000447 | Copyright registration for PA0001161193 | R, F, H, A |
| 752 | SATV-EMI_00000448 | SATV-EMI_00000448 | Copyright registration for PA0001161195 | R, F, H, A |
| 753 | SATV-EMI_00000449 | SATV-EMI_00000452 | Copyright registration for PA0001162004 | R, F, H, A |
| 754 | SATV-EMI_00000453 | SATV-EMI_00000456 | Copyright registration for PA0001162005 | R, F, H, A |
| 755 | SATV-EMI_00000457 | SATV-EMI_00000460 | Copyright registration for PA0001162006 | R, F, H, A |
| 756 | SATV-EMI_00000461 | SATV-EMI_00000464 | Copyright registration for PA0001162007 | R, F, H, A |
| 757 | SATV-EMI_00000465 | SATV-EMI_00000468 | Copyright registration for PA0001162008 | R, F, H, A |
| 758 | SATV-EMI_00000469 | SATV-EMI_00000472 | Copyright registration for PA0001162009 | R, F, H, A |
| 759 | SATV-EMI_00000473 | SATV-EMI_00000476 | Copyright registration for PA0001162010 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 760 | SATV-EMI_00000477 | SATV-EMI_00000480 | Copyright registration for PA0001162011 | R, F, H, A |
| 761 | SATV-EMI_00000481 | SATV-EMI_00000484 | Copyright registration for PA0001162012 | R, F, H, A |
| 762 | SATV-EMI_00000485 | SATV-EMI_00000488 | Copyright registration for PA0001162013 | R, F, H, A |
| 763 | SATV-EMI_00000489 | SATV-EMI_00000492 | Copyright registration for PA0001162014 | R, F, H, A |
| 764 | SATV-EMI_00000493 | SATV-EMI_00000496 | Copyright registration for PA0001162406 | R, F, H, A |
| 765 | SATV-EMI_00000501 | SATV-EMI_00000504 | Copyright registration for PA0001162695 | R, F, H, A |
| 766 | SATV-EMI_00000515 | SATV-EMI_00000516 | Copyright registration for PA0001163481 | R, F, H, A |
| 767 | SATV-EMI_00000519 | SATV-EMI_00000522 | Copyright registration for PA0001163725 | R, F, H, A |
| 768 | SATV-EMI_00000523 | SATV-EMI_00000524 | Copyright registration for PA0001163958 | R, F, H, A |
| 769 | SATV-EMI_00000525 | SATV-EMI_00000526 | Copyright registration for PA0001164354 | R, F, H, A |
| 770 | SATV-EMI_00000529 | SATV-EMI_00000530 | Copyright registration for PA0001164471 | R, F, H, A |
| 771 | SATV-EMI_00000531 | SATV-EMI_00000534 | Copyright registration for PA0001164517 | R, F, H, A |
| 772 | SATV-EMI_00000541 | SATV-EMI_00000543 | Copyright registration for PA0001165471 | R, F, H, A |
| 773 | SATV-EMI_00000544 | SATV-EMI_00000547 | Copyright registration for PA0001165509 | R, F, H, A |
| 774 | SATV-EMI_00000552 | SATV-EMI_00000553 | Copyright registration for PA0001166251 | R, F, H, A |
| 775 | SATV-EMI_00000558 | SATV-EMI_00000559 | Copyright registration for PA0001166379 | R, F, H, A |
| 776 | SATV-EMI_00000560 | SATV-EMI_00000563 | Copyright registration for PA0001166650 | R, F, H, A |
| 777 | SATV-EMI_00000564 | SATV-EMI_00000567 | Copyright registration for PA0001166656 | R, F, H, A |
| 778 | SATV-EMI_00000568 | SATV-EMI_00000571 | Copyright registration for PA0001166658 | R, F, H, A |
| 779 | SATV-EMI_00000584 | SATV-EMI_00000585 | Copyright registration for PA0001167178 | R, F, H, A |
| 780 | SATV-EMI_00000586 | SATV-EMI_00000589 | Copyright registration for PA0001167181 | R, F, H, A |
| 781 | SATV-EMI_00000594 | SATV-EMI_00000595 | Copyright registration for PA0001167415 | R, F, H, A |
| 782 | SATV-EMI_00000596 | SATV-EMI_00000597 | Copyright registration for PA0001167505 | R, F, H, A |
| 783 | SATV-EMI_00000598 | SATV-EMI_00000599 | Copyright registration for PA0001167506 | R, F, H, A |
| 784 | SATV-EMI_00000600 | SATV-EMI_00000601 | Copyright registration for PA0001167507 | R, F, H, A |
| 785 | SATV-EMI_00000602 | SATV-EMI_00000603 | Copyright registration for PA0001167508 | R, F, H, A |
| 786 | SATV-EMI_00000604 | SATV-EMI_00000605 | Copyright registration for PA0001167509 | R, F, H, A |
| 787 | SATV-EMI_00000606 | SATV-EMI_00000607 | Copyright registration for PA0001167517 | R, F, H, A |
| 788 | SATV-EMI_00000612 | SATV-EMI_00000615 | Copyright registration for PA0001167812 | R, F, H, A |
| 789 | SATV-EMI_00000616 | SATV-EMI_00000619 | Copyright registration for PA0001167813 | R, F, H, A |
| 790 | SATV-EMI_00000620 | SATV-EMI_00000620 | Copyright registration for PA0001167815 | R, F, H, A |
| 791 | SATV-EMI_00000621 | SATV-EMI_00000624 | Copyright registration for PA0001167818 | R, F, H, A |
| 792 | SATV-EMI_00000627 | SATV-EMI_00000628 | Copyright registration for PA0001231062 | R, F, H, A |
| 793 | SATV-EMI_00000629 | SATV-EMI_00000632 | Copyright registration for PA0001239138 | R, F, H, A |
| 794 | SATV-EMI_00000635 | SATV-EMI_00000636 | Copyright registration for PA0001354251 | R, F, H, A |
| 795 | SATV-EMI_00000637 | SATV-EMI_00000638 | Copyright registration for PA0001354282 | R, F, H, A |
| 796 | SATV-EMI_00000642 | SATV-EMI_00000644 | Copyright registration for PA0001588610 | R, F, H, A |
| 797 | SATV-EMI_00000645 | SATV-EMI_00000647 | Copyright registration for PA0001588611 | R, F, H, A |
| 798 | SATV-EMI_00000648 | SATV-EMI_00000650 | Copyright registration for PA0001588613 | R, F, H, A |
| 799 | SATV-EMI_00000651 | SATV-EMI_00000651 | Copyright registration for PA0001588614 | R, F, H, A |
| 800 | SATV-EMI_00000652 | SATV-EMI_00000654 | Copyright registration for PA0001588615 | R, F, H, A |
| 801 | SATV-EMI_00000655 | SATV-EMI_00000657 | Copyright registration for PA0001589833 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 802 | SATV-EMI_00000658 | SATV-EMI_00000660 | Copyright registration for PA0001589919 | R, F, H, A |
| 803 | SATV-EMI_00000664 | SATV-EMI_00000666 | Copyright registration for PA0001589996 | R, F, H, A |
| 804 | SATV-EMI_00000668 | SATV-EMI_00000670 | Copyright registration for PA0001590017 | R, F, H, A |
| 805 | SATV-EMI_00000671 | SATV-EMI_00000673 | Copyright registration for PA0001590022 | R, F, H, A |
| 806 | SATV-EMI_00000674 | SATV-EMI_00000676 | Copyright registration for PA0001590102 | R, F, H, A |
| 807 | SATV-EMI_00000677 | SATV-EMI_00000680 | Copyright registration for PA0001590108 | R, F, H, A |
| 808 | SATV-EMI_00000681 | SATV-EMI_00000682 | Copyright registration for PA0001590109 | R, F, H, A |
| 809 | SATV-EMI_00000683 | SATV-EMI_00000685 | Copyright registration for PA0001590110 | R, F, H, A |
| 810 | SATV-EMI_00000686 | SATV-EMI_00000687 | Copyright registration for PA0001590111 | R, F, H, A |
| 811 | SATV-EMI_00000688 | SATV-EMI_00000690 | Copyright registration for PA0001590126 | R, F, H, A |
| 812 | SATV-EMI_00000691 | SATV-EMI_00000693 | Copyright registration for PA0001590128 | R, F, H, A |
| 813 | SATV-EMI_00000694 | SATV-EMI_00000696 | Copyright registration for PA0001590129 | R, F, H, A |
| 814 | SATV-EMI_00000697 | SATV-EMI_00000699 | Copyright registration for PA0001590132 | R, F, H, A |
| 815 | SATV-EMI_00000700 | SATV-EMI_00000703 | Copyright registration for PA0001159080 | R, F, H, A |
| 816 | SATV-EMI_00000711 | SATV-EMI_00000713 | Copyright registration for PA0001591513 | R, F, H, A |
| 817 | SATV-EMI_00000714 | SATV-EMI_00000716 | Copyright registration for PA0001591954 | R, F, H, A |
| 818 | SATV-EMI_00000717 | SATV-EMI_00000719 | Copyright registration for PA0001591955 | R, F, H, A |
| 819 | SATV-EMI_00000720 | SATV-EMI_00000722 | Copyright registration for PA0001591956 | R, F, H, A |
| 820 | SATV-EMI_00000723 | SATV-EMI_00000725 | Copyright registration for PA0001591957 | R, F, H, A |
| 821 | SATV-EMI_00000726 | SATV-EMI_00000728 | Copyright registration for PA0001591958 | R, F, H, A |
| 822 | SATV-EMI_00000729 | SATV-EMI_00000731 | Copyright registration for PA0001591959 | R, F, H, A |
| 823 | SATV-EMI_00000732 | SATV-EMI_00000734 | Copyright registration for PA0001591960 | R, F, H, A |
| 824 | SATV-EMI_00000735 | SATV-EMI_00000737 | Copyright registration for PA0001591961 | R, F, H, A |
| 825 | SATV-EMI_00000738 | SATV-EMI_00000740 | Copyright registration for PA0001591963 | R, F, H, A |
| 826 | SATV-EMI_00000744 | SATV-EMI_00000744 | Copyright registration for PA0001591987 | R, F, H, A |
| 827 | SATV-EMI_00000745 | SATV-EMI_00000747 | Copyright registration for PA0001600815 | R, F, H, A |
| 828 | SATV-EMI_00000748 | SATV-EMI_00000750 | Copyright registration for PA0001600832 | R, F, H, A |
| 829 | SATV-EMI_00000751 | SATV-EMI_00000753 | Copyright registration for PA0001601042 | R, F, H, A |
| 830 | SATV-EMI_00000754 | SATV-EMI_00000754 | Copyright registration for PA0001601045 | R, F, H, A |
| 831 | SATV-EMI_00000755 | SATV-EMI_00000755 | Copyright registration for PA0001601046 | R, F, H, A |
| 832 | SATV-EMI_00000756 | SATV-EMI_00000756 | Copyright registration for PA0001601047 | R, F, H, A |
| 833 | SATV-EMI_00000757 | SATV-EMI_00000759 | Copyright registration for PA0001601050 | R, F, H, A |
| 834 | SATV-EMI_00000760 | SATV-EMI_00000760 | Copyright registration for PA0001601051 | R, F, H, A |
| 835 | SATV-EMI_00000761 | SATV-EMI_00000761 | Copyright registration for PA0001601052 | R, F, H, A |
| 836 | SATV-EMI_00000767 | SATV-EMI_00000769 | Copyright registration for PA0001601054 | R, F, H, A |
| 837 | SATV-EMI_00000774 | SATV-EMI_00000776 | Copyright registration for PA0001602832 | R, F, H, A |
| 838 | SATV-EMI_00000780 | SATV-EMI_00000783 | Copyright registration for PA0001607900 | R, F, H, A |
| 839 | SATV-EMI_00000784 | SATV-EMI_00000787 | Copyright registration for PA0001608769 | R, F, H, A |
| 840 | SATV-EMI_00000788 | SATV-EMI_00000791 | Copyright registration for PA0001608776 | R, F, H, A |
| 841 | SATV-EMI_00000792 | SATV-EMI_00000795 | Copyright registration for PA0001608779 | R, F, H, A |
| 842 | SATV-EMI_00000796 | SATV-EMI_00000799 | Copyright registration for PA0001608798 | R, F, H, A |
| 843 | SATV-EMI_00000800 | SATV-EMI_00000802 | Copyright registration for PA0001620075 | R, F, H, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 844 | SATV-EMI_00000803 | SATV-EMI_00000805 | Copyright registration for PA0001621885 | R, F, H, A |
| 845 | SATV-EMI_00000806 | SATV-EMI_00000809 | Copyright registration for PA0001621886 | R, F, H, A |
| 846 | SATV-EMI_00000814 | SATV-EMI_00000814 | Copyright registration for PA0001621899 | R, F, H, A |
| 847 | SATV-EMI_00000815 | SATV-EMI_00000815 | Copyright registration for PA0001624579 | R, F, H, A |
| 848 | SATV-EMI_00000816 | SATV-EMI_00000816 | Copyright registration for PA0001624582 | R, F, H, A |
| 849 | SATV-EMI_00000817 | SATV-EMI_00000817 | Copyright registration for PA0001624586 | R, F, H, A |
| 850 | SATV-EMI_00000822 | SATV-EMI_00000825 | Copyright registration for PA0001624650 | R, F, H, A |
| 851 | SATV-EMI_00000826 | SATV-EMI_00000829 | Copyright registration for PA0001624745 | R, F, H, A |
| 852 | SATV-EMI_00000830 | SATV-EMI_00000830 | Copyright registration for PA0001625858 | R, F, H, A |
| 853 | SATV-EMI_00000831 | SATV-EMI_00000834 | Copyright registration for PA0001625977 | R, F, H, A |
| 854 | SATV-EMI_00000835 | SATV-EMI_00000838 | Copyright registration for PA0001625982 | R, F, H, A |
| 855 | SATV-EMI_00000839 | SATV-EMI_00000842 | Copyright registration for PA0001626025 | R, F, H, A |
| 856 | SATV-EMI_00000843 | SATV-EMI_00000846 | Copyright registration for PA0001627411 | R, F, H, A |
| 857 | SATV-EMI_00000847 | SATV-EMI_00000850 | Copyright registration for PA0001627413 | R, F, H, A |
| 858 | SATV-EMI_00000851 | SATV-EMI_00000854 | Copyright registration for PA0001627414 | R, F, H, A |
| 859 | SATV-EMI_00000870 | SATV-EMI_00000873 | Copyright registration for PA0001639795 | R, F, H, A |
| 860 | SATV-EMI_00000874 | SATV-EMI_00000876 | Copyright registration for PA0001640693 | R, F, H, A |
| 861 | SATV-EMI_00000877 | SATV-EMI_00000879 | Copyright registration for PA0001640694 | R, F, H, A |
| 862 | SATV-EMI_00000880 | SATV-EMI_00000883 | Copyright registration for PA0001640696 | R, F, H, A |
| 863 | SATV-EMI_00000884 | SATV-EMI_00000886 | Copyright registration for PA0001640699 | R, F, H, A |
| 864 | SATV-EMI_00000887 | SATV-EMI_00000890 | Copyright registration for PA0001640702 | R, F, H, A |
| 865 | SATV-EMI_00000894 | SATV-EMI_00000896 | Copyright registration for PA0001640710 | R, F, H, A |
| 866 | SATV-EMI_00000897 | SATV-EMI_00000899 | Copyright registration for PA0001640764 | R, F, H, A |
| 867 | SATV-EMI_00000900 | SATV-EMI_00000902 | Copyright registration for PA0001640765 | R, F, H, A |
| 868 | SATV-EMI_00000903 | SATV-EMI_00000905 | Copyright registration for PA0001640766 | R, F, H, A |
| 869 | SATV-EMI_00000906 | SATV-EMI_00000908 | Copyright registration for PA0001640767 | R, F, H, A |
| 870 | SATV-EMI_00000909 | SATV-EMI_00000911 | Copyright registration for PA0001640768 | R, F, H, A |
| 871 | SATV-EMI_00000912 | SATV-EMI_00000914 | Copyright registration for PA0001640769 | R, F, H, A |
| 872 | SATV-EMI_00000915 | SATV-EMI_00000917 | Copyright registration for PA0001640771 | R, F, H, A |
| 873 | SATV-EMI_00000918 | SATV-EMI_00000920 | Copyright registration for PA0001640772 | R, F, H, A |
| 874 | SATV-EMI_00000921 | SATV-EMI_00000923 | Copyright registration for PA0001640774 | R, F, H, A |
| 875 | SATV-EMI_00000924 | SATV-EMI_00000926 | Copyright registration for PA0001640776 | R, F, H, A |
| 876 | SATV-EMI_00000927 | SATV-EMI_00000930 | Copyright registration for PA0001640779 | R, F, H, A |
| 877 | SATV-EMI_00000931 | SATV-EMI_00000934 | Copyright registration for PA0001640780 | R, F, H, A |
| 878 | SATV-EMI_00000935 | SATV-EMI_00000938 | Copyright registration for PA0001640781 | R, F, H, A |
| 879 | SATV-EMI_00000939 | SATV-EMI_00000941 | Copyright registration for PA0001640785 | R, F, H, A |
| 880 | SATV-EMI_00000942 | SATV-EMI_00000945 | Copyright registration for PA0001640788 | R, F, H, A |
| 881 | SATV-EMI_00000946 | SATV-EMI_00000948 | Copyright registration for PA0001640796 | R, F, H, A |
| 882 | SATV-EMI_00000949 | SATV-EMI_00000951 | Copyright registration for PA0001644870 | R, F, H, A |
| 883 | SATV-EMI_00000952 | SATV-EMI_00000954 | Copyright registration for PA0001644871 | R, F, H, A |
| 884 | SATV-EMI_00000955 | SATV-EMI_00000958 | Copyright registration for PA0001644872 | R, F, H, A |
| 885 | SATV-EMI_00000959 | SATV-EMI_00000961 | Copyright registration for PA0001644874 | R, F, H, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 886 | SATV-EMI_00000962 | SATV-EMI_00000964 | Copyright registration for PA0001644879 | R, F, H, A |
| 887 | SATV-EMI_00000965 | SATV-EMI_00000968 | Copyright registration for PA0001646370 | R, F, H, A |
| 888 | SATV-EMI_00000972 | SATV-EMI_00000975 | Copyright registration for PA0001647942 | R, F, H, A |
| 889 | SATV-EMI_00000976 | SATV-EMI_00000979 | Copyright registration for PA0001649982 | R, F, H, A |
| 890 | SATV-EMI_00000984 | SATV-EMI_00000984 | Copyright registration for PA0001649988 | R, F, H, A |
| 891 | SATV-EMI_00000985 | SATV-EMI_00000988 | Copyright registration for PA0001653144 | R, F, H, A |
| 892 | SATV-EMI_00000989 | SATV-EMI_00000992 | Copyright registration for PA0001654952 | R, F, H, A |
| 893 | SATV-EMI_00000993 | SATV-EMI_00000996 | Copyright registration for PA0001656109 | R, F, H, A |
| 894 | SATV-EMI_00001034 | SATV-EMI_00001037 | Copyright registration for PA0001656112 | R, F, H, A |
| 895 | SATV-EMI_00001038 | SATV-EMI_00001041 | Copyright registration for PA0001658976 | R, F, H, A |
| 896 | SATV-EMI_00001042 | SATV-EMI_00001044 | Copyright registration for PA0001658983 | R, F, H, A |
| 897 | SATV-EMI_00001049 | SATV-EMI_00001052 | Copyright registration for PA0001659003 | R, F, H, A |
| 898 | SATV-EMI_00001057 | SATV-EMI_00001058 | Copyright registration for PA0001659007 | R, F, H, A |
| 899 | SATV-EMI_00001059 | SATV-EMI_00001061 | Copyright registration for PA0001661345 | R, F, H, A |
| 900 | SATV-EMI_00001062 | SATV-EMI_00001064 | Copyright registration for PA0001661359 | R, F, H, A |
| 901 | SATV-EMI_00001065 | SATV-EMI_00001066 | Copyright registration for PA0001661378 | R, F, H, A |
| 902 | SATV-EMI_00001067 | SATV-EMI_00001069 | Copyright registration for PA0001661382 | R, F, H, A |
| 903 | SATV-EMI_00001070 | SATV-EMI_00001071 | Copyright registration for PA0001662732 | R, F, H, A |
| 904 | SATV-EMI_00001072 | SATV-EMI_00001075 | Copyright registration for PA0001662734 | R, F, H, A |
| 905 | SATV-EMI_00001080 | SATV-EMI_00001080 | Copyright registration for PA0001662752 | R, F, H, A |
| 906 | SATV-EMI_00001085 | SATV-EMI_00001088 | Copyright registration for PA0001666749 | R, F, H, A |
| 907 | SATV-EMI_00001089 | SATV-EMI_00001092 | Copyright registration for PA0001666843 | R, F, H, A |
| 908 | SATV-EMI_00001095 | SATV-EMI_00001097 | Copyright registration for PA0001667218 | R, F, H, A |
| 909 | SATV-EMI_00001098 | SATV-EMI_00001100 | Copyright registration for PA0001682734 | R, F, H, A |
| 910 | SATV-EMI_00001101 | SATV-EMI_00001103 | Copyright registration for PA0001682737 | R, F, H, A |
| 911 | SATV-EMI_00001104 | SATV-EMI_00001106 | Copyright registration for PA0001682738 | R, F, H, A |
| 912 | SATV-EMI_00001107 | SATV-EMI_00001109 | Copyright registration for PA0001682740 | R, F, H, A |
| 913 | SATV-EMI_00001110 | SATV-EMI_00001112 | Copyright registration for PA0001682741 | R, F, H, A |
| 914 | SATV-EMI_00001113 | SATV-EMI_00001115 | Copyright registration for PA0001682743 | R, F, H, A |
| 915 | SATV-EMI_00001116 | SATV-EMI_00001118 | Copyright registration for PA0001682744 | R, F, H, A |
| 916 | SATV-EMI_00001119 | SATV-EMI_00001121 | Copyright registration for PA0001682745 | R, F, H, A |
| 917 | SATV-EMI_00001122 | SATV-EMI_00001125 | Copyright registration for PA0001685310 | R, F, H, A |
| 918 | SATV-EMI_00001126 | SATV-EMI_00001129 | Copyright registration for PA0001685315 | R, F, H, A |
| 919 | SATV-EMI_00001130 | SATV-EMI_00001133 | Copyright registration for PA0001685320 | R, F, H, A |
| 920 | SATV-EMI_00001134 | SATV-EMI_00001137 | Copyright registration for PA0001685323 | R, F, H, A |
| 921 | SATV-EMI_00001138 | SATV-EMI_00001141 | Copyright registration for PA0001685326 | R, F, H, A |
| 922 | SATV-EMI_00001142 | SATV-EMI_00001145 | Copyright registration for PA0001685342 | R, F, H, A |
| 923 | SATV-EMI_00001146 | SATV-EMI_00001149 | Copyright registration for PA0001685351 | R, F, H, A |
| 924 | SATV-EMI_00001150 | SATV-EMI_00001153 | Copyright registration for PA0001685359 | R, F, H, A |
| 925 | SATV-EMI_00001154 | SATV-EMI_00001157 | Copyright registration for PA0001685365 | R, F, H, A |
| 926 | SATV-EMI_00001158 | SATV-EMI_00001161 | Copyright registration for PA0001685367 | R, F, H, A |
| 927 | SATV-EMI_00001162 | SATV-EMI_00001163 | Copyright registration for PA0001698432 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 928 | SATV-EMI_00001164 | SATV-EMI_00001165 | Copyright registration for PA0001698434 | R, F, H, A |
| 929 | SATV-EMI_00001166 | SATV-EMI_00001168 | Copyright registration for PA0001700473 | R, F, H, A |
| 930 | SATV-EMI_00001173 | SATV-EMI_00001175 | Copyright registration for PA0001700475 | R, F, H, A |
| 931 | SATV-EMI_00001176 | SATV-EMI_00001179 | Copyright registration for PA0001704466 | R, F, H, A |
| 932 | SATV-EMI_00001180 | SATV-EMI_00001183 | Copyright registration for PA0001704500 | R, F, H, A |
| 933 | SATV-EMI_00001184 | SATV-EMI_00001186 | Copyright registration for PA0001704621 | R, F, H, A |
| 934 | SATV-EMI_00001187 | SATV-EMI_00001189 | Copyright registration for PA0001706428 | R, F, H, A |
| 935 | SATV-EMI_00001190 | SATV-EMI_00001192 | Copyright registration for PA0001706429 | R, F, H, A |
| 936 | SATV-EMI_00001193 | SATV-EMI_00001195 | Copyright registration for PA0001706432 | R, F, H, A |
| 937 | SATV-EMI_00001196 | SATV-EMI_00001198 | Copyright registration for PA0001706448 | R, F, H, A |
| 938 | SATV-EMI_00001199 | SATV-EMI_00001201 | Copyright registration for PA0001706456 | R, F, H, A |
| 939 | SATV-EMI_00001202 | SATV-EMI_00001203 | Copyright registration for PA0001706473 | R, F, H, A |
| 940 | SATV-EMI_00001209 | SATV-EMI_00001210 | Copyright registration for PA0001706495 | R, F, H, A |
| 941 | SATV-EMI_00001211 | SATV-EMI_00001212 | Copyright registration for PA0001706677 | R, F, H, A |
| 942 | SATV-EMI_00001213 | SATV-EMI_00001216 | Copyright registration for PA0001706680 | R, F, H, A |
| 943 | SATV-EMI_00001217 | SATV-EMI_00001219 | Copyright registration for PA0001706689 | R, F, H, A |
| 944 | SATV-EMI_00001223 | SATV-EMI_00001225 | Copyright registration for PA0001706696 | R, F, H, A |
| 945 | SATV-EMI_00001226 | SATV-EMI_00001228 | Copyright registration for PA0001706726 | R, F, H, A |
| 946 | SATV-EMI_00001234 | SATV-EMI_00001235 | Copyright registration for PA0001706727 | R, F, H, A |
| 947 | SATV-EMI_00001240 | SATV-EMI_00001240 | Copyright registration for PA0001706741 | R, F, H, A |
| 948 | SATV-EMI_00001241 | SATV-EMI_00001241 | Copyright registration for PA0001707143 | R, F, H, A |
| 949 | SATV-EMI_00001242 | SATV-EMI_00001242 | Copyright registration for PA0001707144 | R, F, H, A |
| 950 | SATV-EMI_00001243 | SATV-EMI_00001243 | Copyright registration for PA0001707147 | R, F, H, A |
| 951 | SATV-EMI_00001244 | SATV-EMI_00001246 | Copyright registration for PA0001707168 | R, F, H, A |
| 952 | SATV-EMI_00001247 | SATV-EMI_00001249 | Copyright registration for PA0001707169 | R, F, H, A |
| 953 | SATV-EMI_00001250 | SATV-EMI_00001251 | Copyright registration for PA0001707770 | R, F, H, A |
| 954 | SATV-EMI_00001254 | SATV-EMI_00001256 | Copyright registration for PA0001707774 | R, F, H, A |
| 955 | SATV-EMI_00001257 | SATV-EMI_00001257 | Copyright registration for PA0001708388 | R, F, H, A |
| 956 | SATV-EMI_00001258 | SATV-EMI_00001258 | Copyright registration for PA0001708950 | R, F, H, A |
| 957 | SATV-EMI_00001259 | SATV-EMI_00001259 | Copyright registration for PA0001708951 | R, F, H, A |
| 958 | SATV-EMI_00001260 | SATV-EMI_00001261 | Copyright registration for PA0001708952 | R, F, H, A |
| 959 | SATV-EMI_00001264 | SATV-EMI_00001266 | Copyright registration for PA0001708953 | R, F, H, A |
| 960 | SATV-EMI_00001267 | SATV-EMI_00001268 | Copyright registration for PA0001780983 | R, F, H, A |
| 961 | SATV-EMI_00001269 | SATV-EMI_00001271 | Copyright registration for PA0001714525 | R, F, H, A |
| 962 | SATV-EMI_00001272 | SATV-EMI_00001274 | Copyright registration for PA0001716542 | R, F, H, A |
| 963 | SATV-EMI_00001278 | SATV-EMI_00001280 | Copyright registration for PA0001717972 | R, F, H, A |
| 964 | SATV-EMI_00001281 | SATV-EMI_00001283 | Copyright registration for PA0001718936 | R, F, H, A |
| 965 | SATV-EMI_00001284 | SATV-EMI_00001286 | Copyright registration for PA0001718944 | R, F, H, A |
| 966 | SATV-EMI_00001287 | SATV-EMI_00001289 | Copyright registration for PA0001718970 | R, F, H, A |
| 967 | SATV-EMI_00001290 | SATV-EMI_00001292 | Copyright registration for PA0001718972 | R, F, H, A |
| 968 | SATV-EMI_00001293 | SATV-EMI_00001295 | Copyright registration for PA0001719661 | R, F, H, A |
| 969 | SATV-EMI_00001296 | SATV-EMI_00001298 | Copyright registration for PA0001719662 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 970 | SATV-EMI_00001299 | SATV-EMI_00001301 | Copyright registration for PA0001720333 | R, F, H, A |
| 971 | SATV-EMI_00001302 | SATV-EMI_00001304 | Copyright registration for PA0001722494 | R, F, H, A |
| 972 | SATV-EMI_00001305 | SATV-EMI_00001307 | Copyright registration for PA0001722498 | R, F, H, A |
| 973 | SATV-EMI_00001308 | SATV-EMI_00001309 | Copyright registration for PA0001728141 | R, F, H, A |
| 974 | SATV-EMI_00001310 | SATV-EMI_00001312 | Copyright registration for PA0001728328 | R, F, H, A |
| 975 | SATV-EMI_00001316 | SATV-EMI_00001318 | Copyright registration for PA0001728365 | R, F, H, A |
| 976 | SATV-EMI_00001322 | SATV-EMI_00001324 | Copyright registration for PA0001728389 | R, F, H, A |
| 977 | SATV-EMI_00001334 | SATV-EMI_00001336 | Copyright registration for PA0001728472 | R, F, H, A |
| 978 | SATV-EMI_00001340 | SATV-EMI_00001342 | Copyright registration for PA0001730053 | R, F, H, A |
| 979 | SATV-EMI_00001343 | SATV-EMI_00001345 | Copyright registration for PA0001731490 | R, F, H, A |
| 980 | SATV-EMI_00001346 | SATV-EMI_00001348 | Copyright registration for PA0001731492 | R, F, H, A |
| 981 | SATV-EMI_00001352 | SATV-EMI_00001354 | Copyright registration for PA0001731721 | R, F, H, A |
| 982 | SATV-EMI_00001355 | SATV-EMI_00001357 | Copyright registration for PA0001731809 | R, F, H, A |
| 983 | SATV-EMI_00001358 | SATV-EMI_00001359 | Copyright registration for PA0001731812 | R, F, H, A |
| 984 | SATV-EMI_00001360 | SATV-EMI_00001361 | Copyright registration for PA0001731813 | R, F, H, A |
| 985 | SATV-EMI_00001364 | SATV-EMI_00001366 | Copyright registration for PA0001732193 | R, F, H, A |
| 986 | SATV-EMI_00001367 | SATV-EMI_00001369 | Copyright registration for PA0001734530 | R, F, H, A |
| 987 | SATV-EMI_00001370 | SATV-EMI_00001372 | Copyright registration for PA0001735191 | R, F, H, A |
| 988 | SATV-EMI_00001373 | SATV-EMI_00001375 | Copyright registration for PA0001735194 | R, F, H, A |
| 989 | SATV-EMI_00001376 | SATV-EMI_00001376 | Copyright registration for PA0001735195 | R, F, H, A |
| 990 | SATV-EMI_00001377 | SATV-EMI_00001379 | Copyright registration for PA0001735199 | R, F, H, A |
| 991 | SATV-EMI_00001380 | SATV-EMI_00001382 | Copyright registration for PA0001735247 | R, F, H, A |
| 992 | SATV-EMI_00001383 | SATV-EMI_00001385 | Copyright registration for PA0001735285 | R, F, H, A |
| 993 | SATV-EMI_00001386 | SATV-EMI_00001387 | Copyright registration for PA0001735286 | R, F, H, A |
| 994 | SATV-EMI_00001391 | SATV-EMI_00001393 | Copyright registration for PA0001735966 | R, F, H, A |
| 995 | SATV-EMI_00001394 | SATV-EMI_00001396 | Copyright registration for PA0001736534 | R, F, H, A |
| 996 | SATV-EMI_00001397 | SATV-EMI_00001399 | Copyright registration for PA0001737021 | R, F, H, A |
| 997 | SATV-EMI_00001400 | SATV-EMI_00001402 | Copyright registration for PA0001737022 | R, F, H, A |
| 998 | SATV-EMI_00001403 | SATV-EMI_00001405 | Copyright registration for PA0001738379 | R, F, H, A |
| 999 | SATV-EMI_00001406 | SATV-EMI_00001408 | Copyright registration for PA0001738384 | R, F, H, A |
| 1000 | SATV-EMI_00001409 | SATV-EMI_00001411 | Copyright registration for PA0001738398 | R, F, H, A |
| 1001 | SATV-EMI_00001412 | SATV-EMI_00001413 | Copyright registration for PA0001738399 | R, F, H, A |
| 1002 | SATV-EMI_00001414 | SATV-EMI_00001416 | Copyright registration for PA0001738400 | R, F, H, A |
| 1003 | SATV-EMI_00001417 | SATV-EMI_00001418 | Copyright registration for PA0001738403 | R, F, H, A |
| 1004 | SATV-EMI_00001419 | SATV-EMI_00001421 | Copyright registration for PA0001738410 | R, F, H, A |
| 1005 | SATV-EMI_00001422 | SATV-EMI_00001424 | Copyright registration for PA0001738485 | R, F, H, A |
| 1006 | SATV-EMI_00001425 | SATV-EMI_00001427 | Copyright registration for PA0001738574 | R, F, H, A |
| 1007 | SATV-EMI_00001431 | SATV-EMI_00001434 | Copyright registration for PA0001743265 | R, F, H, A |
| 1008 | SATV-EMI_00001435 | SATV-EMI_00001437 | Copyright registration for PA0001743344 | R, F, H, A |
| 1009 | SATV-EMI_00001442 | SATV-EMI_00001442 | Copyright registration for PA0001743359 | R, F, H, A |
| 1010 | SATV-EMI_00001447 | SATV-EMI_00001447 | Copyright registration for PA0001743369 | R, F, H, A |
| 1011 | SATV-EMI_00001448 | SATV-EMI_00001450 | Copyright registration for PA0001745296 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 1012 | SATV-EMI_00001451 | SATV-EMI_00001453 | Copyright registration for PA0001748285 | R, F, H, A |
| 1013 | SATV-EMI_00001454 | SATV-EMI_00001456 | Copyright registration for PA0001748296 | R, F, H, A |
| 1014 | SATV-EMI_00001457 | SATV-EMI_00001459 | Copyright registration for PA0001750006 | R, F, H, A |
| 1015 | SATV-EMI_00001460 | SATV-EMI_00001462 | Copyright registration for PA0001750010 | R, F, H, A |
| 1016 | SATV-EMI_00001463 | SATV-EMI_00001465 | Copyright registration for PA0001750014 | R, F, H, A |
| 1017 | SATV-EMI_00001466 | SATV-EMI_00001468 | Copyright registration for PA0001751974 | R, F, H, A |
| 1018 | SATV-EMI_00001469 | SATV-EMI_00001471 | Copyright registration for PA0001751975 | R, F, H, A |
| 1019 | SATV-EMI_00001472 | SATV-EMI_00001474 | Copyright registration for PA0001751976 | R, F, H, A |
| 1020 | SATV-EMI_00001475 | SATV-EMI_00001477 | Copyright registration for PA0001751978 | R, F, H, A |
| 1021 | SATV-EMI_00001481 | SATV-EMI_00001483 | Copyright registration for PA0001751980 | R, F, H, A |
| 1022 | SATV-EMI_00001487 | SATV-EMI_00001489 | Copyright registration for PA0001751981 | R, F, H, A |
| 1023 | SATV-EMI_00001490 | SATV-EMI_00001492 | Copyright registration for PA0001751982 | R, F, H, A |
| 1024 | SATV-EMI_00001493 | SATV-EMI_00001495 | Copyright registration for PA0001751984 | R, F, H, A |
| 1025 | SATV-EMI_00001496 | SATV-EMI_00001498 | Copyright registration for PA0001751985 | R, F, H, A |
| 1026 | SATV-EMI_00001499 | SATV-EMI_00001501 | Copyright registration for PA0001751986 | R, F, H, A |
| 1027 | SATV-EMI_00001502 | SATV-EMI_00001504 | Copyright registration for PA0001751987 | R, F, H, A |
| 1028 | SATV-EMI_00001505 | SATV-EMI_00001507 | Copyright registration for PA0001751989 | R, F, H, A |
| 1029 | SATV-EMI_00001508 | SATV-EMI_00001510 | Copyright registration for PA0001752317 | R, F, H, A |
| 1030 | SATV-EMI_00001511 | SATV-EMI_00001513 | Copyright registration for PA0001752319 | R, F, H, A |
| 1031 | SATV-EMI_00001514 | SATV-EMI_00001516 | Copyright registration for PA0001752320 | R, F, H, A |
| 1032 | SATV-EMI_00001517 | SATV-EMI_00001519 | Copyright registration for PA0001752322 | R, F, H, A |
| 1033 | SATV-EMI_00001520 | SATV-EMI_00001522 | Copyright registration for PA0001752323 | R, F, H, A |
| 1034 | SATV-EMI_00001523 | SATV-EMI_00001525 | Copyright registration for PA0001752324 | R, F, H, A |
| 1035 | SATV-EMI_00001526 | SATV-EMI_00001528 | Copyright registration for PA0001753993 | R, F, H, A |
| 1036 | SATV-EMI_00001529 | SATV-EMI_00001531 | Copyright registration for PA0001753995 | R, F, H, A |
| 1037 | SATV-EMI_00001532 | SATV-EMI_00001534 | Copyright registration for PA0001753996 | R, F, H, A |
| 1038 | SATV-EMI_00001535 | SATV-EMI_00001537 | Copyright registration for PA0001755160 | R, F, H, A |
| 1039 | SATV-EMI_00001541 | SATV-EMI_00001543 | Copyright registration for PA0001755873 | R, F, H, A |
| 1040 | SATV-EMI_00001544 | SATV-EMI_00001546 | Copyright registration for PA0001760301 | R, F, H, A |
| 1041 | SATV-EMI_00001547 | SATV-EMI_00001549 | Copyright registration for PA0001760343 | R, F, H, A |
| 1042 | SATV-EMI_00001550 | SATV-EMI_00001552 | Copyright registration for PA0001760358 | R, F, H, A |
| 1043 | SATV-EMI_00001553 | SATV-EMI_00001555 | Copyright registration for PA0001760410 | R, F, H, A |
| 1044 | SATV-EMI_00001558 | SATV-EMI_00001560 | Copyright registration for PA0001760428 | R, F, H, A |
| 1045 | SATV-EMI_00001561 | SATV-EMI_00001563 | Copyright registration for PA0001760557 | R, F, H, A |
| 1046 | SATV-EMI_00001564 | SATV-EMI_00001566 | Copyright registration for PA0001760579 | R, F, H, A |
| 1047 | SATV-EMI_00001567 | SATV-EMI_00001569 | Copyright registration for PA0001761225 | R, F, H, A |
| 1048 | SATV-EMI_00001573 | SATV-EMI_00001575 | Copyright registration for PA0001761366 | R, F, H, A |
| 1049 | SATV-EMI_00001576 | SATV-EMI_00001578 | Copyright registration for PA0001765703 | R, F, H, A |
| 1050 | SATV-EMI_00001579 | SATV-EMI_00001581 | Copyright registration for PA0001772278 | R, F, H, A |
| 1051 | SATV-EMI_00001582 | SATV-EMI_00001584 | Copyright registration for PA0001772282 | R, F, H, A |
| 1052 | SATV-EMI_00001585 | SATV-EMI_00001587 | Copyright registration for PA0001772287 | R, F, H, A |
| 1053 | SATV-EMI_00001588 | SATV-EMI_00001590 | Copyright registration for PA0001772289 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 1054 | SATV-EMI_00001591 | SATV-EMI_00001593 | Copyright registration for PA0001772291 | R, F, H, A |
| 1055 | SATV-EMI_00001594 | SATV-EMI_00001596 | Copyright registration for PA0001772294 | R, F, H, A |
| 1056 | SATV-EMI_00001600 | SATV-EMI_00001602 | Copyright registration for PA0001777803 | R, F, H, A |
| 1057 | SATV-EMI_00001603 | SATV-EMI_00001605 | Copyright registration for PA0001777804 | R, F, H, A |
| 1058 | SATV-EMI_00001606 | SATV-EMI_00001608 | Copyright registration for PA0001777805 | R, F, H, A |
| 1059 | SATV-EMI_00001609 | SATV-EMI_00001611 | Copyright registration for PA0001777806 | R, F, H, A |
| 1060 | SATV-EMI_00001612 | SATV-EMI_00001614 | Copyright registration for PA0001777807 | R, F, H, A |
| 1061 | SATV-EMI_00001615 | SATV-EMI_00001617 | Copyright registration for PA0001777809 | R, F, H, A |
| 1062 | SATV-EMI_00001618 | SATV-EMI_00001621 | Copyright registration for PA0001778016 | R, F, H, A |
| 1063 | SATV-EMI_00001626 | SATV-EMI_00001628 | Copyright registration for PA0001779090 | R, F, H, A |
| 1064 | SATV-EMI_00001629 | SATV-EMI_00001631 | Copyright registration for PA0001780977 | R, F, H, A |
| 1065 | SATV-EMI_00001632 | SATV-EMI_00001634 | Copyright registration for PA0001780988 | R, F, H, A |
| 1066 | SATV-EMI_00001635 | SATV-EMI_00001638 | Copyright registration for PA0001780992 | R, F, H, A |
| 1067 | SATV-EMI_00001639 | SATV-EMI_00001641 | Copyright registration for PA0001780994 | R, F, H, A |
| 1068 | SATV-EMI_00001642 | SATV-EMI_00001644 | Copyright registration for PA0001780999 | R, F, H, A |
| 1069 | SATV-EMI_00001645 | SATV-EMI_00001647 | Copyright registration for PA0001781001 | R, F, H, A |
| 1070 | SATV-EMI_00001651 | SATV-EMI_00001653 | Copyright registration for PA0001786598 | R, F, H, A |
| 1071 | SATV-EMI_00001654 | SATV-EMI_00001656 | Copyright registration for PA0001786604 | R, F, H, A |
| 1072 | SATV-EMI_00001657 | SATV-EMI_00001659 | Copyright registration for PA0001786618 | R, F, H, A |
| 1073 | SATV-EMI_00001660 | SATV-EMI_00001661 | Copyright registration for PA0001787038 | R, F, H, A |
| 1074 | SATV-EMI_00001662 | SATV-EMI_00001664 | Copyright registration for PA0001787041 | R, F, H, A |
| 1075 | SATV-EMI_00001665 | SATV-EMI_00001667 | Copyright registration for PA0001787045 | R, F, H, A |
| 1076 | SATV-EMI_00001668 | SATV-EMI_00001671 | Copyright registration for PA0001787047 | R, F, H, A |
| 1077 | SATV-EMI_00001672 | SATV-EMI_00001674 | Copyright registration for PA0001788308 | R, F, H, A |
| 1078 | SATV-EMI_00001675 | SATV-EMI_00001678 | Copyright registration for PA0001788312 | R, F, H, A |
| 1079 | SATV-EMI_00001679 | SATV-EMI_00001681 | Copyright registration for PA0001788316 | R, F, H, A |
| 1080 | SATV-EMI_00001682 | SATV-EMI_00001684 | Copyright registration for PA0001788319 | R, F, H, A |
| 1081 | SATV-EMI_00001688 | SATV-EMI_00001690 | Copyright registration for PA0001788323 | R, F, H, A |
| 1082 | SATV-EMI_00001691 | SATV-EMI_00001693 | Copyright registration for PA0001788325 | R, F, H, A |
| 1083 | SATV-EMI_00001694 | SATV-EMI_00001696 | Copyright registration for PA0001788393 | R, F, H, A |
| 1084 | SATV-EMI_00001697 | SATV-EMI_00001699 | Copyright registration for PA0001788396 | R, F, H, A |
| 1085 | SATV-EMI_00001700 | SATV-EMI_00001702 | Copyright registration for PA0001788398 | R, F, H, A |
| 1086 | SATV-EMI_00001703 | SATV-EMI_00001705 | Copyright registration for PA0001788401 | R, F, H, A |
| 1087 | SATV-EMI_00001706 | SATV-EMI_00001708 | Copyright registration for PA0001788404 | R, F, H, A |
| 1088 | SATV-EMI_00001709 | SATV-EMI_00001711 | Copyright registration for PA0001788405 | R, F, H, A |
| 1089 | SATV-EMI_00001712 | SATV-EMI_00001714 | Copyright registration for PA0001788406 | R, F, H, A |
| 1090 | SATV-EMI_00001718 | SATV-EMI_00001720 | Copyright registration for PA0001788408 | R, F, H, A |
| 1091 | SATV-EMI_00001728 | SATV-EMI_00001730 | Copyright registration for PA0001790514 | R, F, H, A |
| 1092 | SATV-EMI_00001731 | SATV-EMI_00001732 | Copyright registration for PA0001794286 | R, F, H, A |
| 1093 | SATV-EMI_00001733 | SATV-EMI_00001734 | Copyright registration for PA0001794291 | R, F, H, A |
| 1094 | SATV-EMI_00001735 | SATV-EMI_00001736 | Copyright registration for PA0001794292 | R, F, H, A |
| 1095 | SATV-EMI_00001743 | SATV-EMI_00001745 | Copyright registration for PA0001800171 | R, F, H, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 1096 | SATV-EMI_00001746 | SATV-EMI_00001747 | Copyright registration for PA0001803810 | R, F, H, A |
| 1097 | SATV-EMI_00001748 | SATV-EMI_00001750 | Copyright registration for PA0001804877 | R, F, H, A |
| 1098 | SATV-EMI_00001751 | SATV-EMI_00001754 | Copyright registration for PA0001807062 | R, F, H, A |
| 1099 | SATV-EMI_00001758 | SATV-EMI_00001760 | Copyright registration for PA0001807082 | R, F, H, A |
| 1100 | SATV-EMI_00001761 | SATV-EMI_00001764 | Copyright registration for PA0001807090 | R, F, H, A |
| 1101 | SATV-EMI_00001765 | SATV-EMI_00001767 | Copyright registration for PA0001807094 | R, F, H, A |
| 1102 | SATV-EMI_00001768 | SATV-EMI_00001770 | Copyright registration for PA0001807700 | R, F, H, A |
| 1103 | SATV-EMI_00001771 | SATV-EMI_00001772 | Copyright registration for PA0001807819 | R, F, H, A |
| 1104 | SATV-EMI_00001773 | SATV-EMI_00001774 | Copyright registration for PA0001807823 | R, F, H, A |
| 1105 | SATV-EMI_00001775 | SATV-EMI_00001776 | Copyright registration for PA0001807825 | R, F, H, A |
| 1106 | SATV-EMI_00001777 | SATV-EMI_00001778 | Copyright registration for PA0001807827 | R, F, H, A |
| 1107 | SATV-EMI_00001779 | SATV-EMI_00001780 | Copyright registration for PA0001807832 | R, F, H, A |
| 1108 | SATV-EMI_00001781 | SATV-EMI_00001782 | Copyright registration for PA0001807837 | R, F, H, A |
| 1109 | SATV-EMI_00001785 | SATV-EMI_00001787 | Copyright registration for PA0001807846 | R, F, H, A |
| 1110 | SATV-EMI_00001788 | SATV-EMI_00001790 | Copyright registration for PA0001808680 | R, F, H, A |
| 1111 | SATV-EMI_00001791 | SATV-EMI_00001793 | Copyright registration for PA0001810026 | R, F, H, A |
| 1112 | SATV-EMI_00001794 | SATV-EMI_00001796 | Copyright registration for PA0001810593 | R, F, H, A |
| 1113 | SATV-EMI_00001797 | SATV-EMI_00001799 | Copyright registration for PA0001810594 | R, F, H, A |
| 1114 | SATV-EMI_00001800 | SATV-EMI_00001802 | Copyright registration for PA0001810595 | R, F, H, A |
| 1115 | SATV-EMI_00001803 | SATV-EMI_00001805 | Copyright registration for PA0001810596 | R, F, H, A |
| 1116 | SATV-EMI_00001806 | SATV-EMI_00001808 | Copyright registration for PA0001810597 | R, F, H, A |
| 1117 | SATV-EMI_00001809 | SATV-EMI_00001811 | Copyright registration for PA0001810598 | R, F, H, A |
| 1118 | SATV-EMI_00001812 | SATV-EMI_00001815 | Copyright registration for PA0001810599 | R, F, H, A |
| 1119 | SATV-EMI_00001822 | SATV-EMI_00001824 | Copyright registration for PA0001811978 | R, F, H, A |
| 1120 | SATV-EMI_00001825 | SATV-EMI_00001827 | Copyright registration for PA0001811984 | R, F, H, A |
| 1121 | SATV-EMI_00001828 | SATV-EMI_00001830 | Copyright registration for PA0001812238 | R, F, H, A |
| 1122 | SATV-EMI_00001834 | SATV-EMI_00001836 | Copyright registration for PA0001813644 | R, F, H, A |
| 1123 | SATV-EMI_00001837 | SATV-EMI_00001838 | Copyright registration for PA0001814071 | R, F, H, A |
| 1124 | SATV-EMI_00001841 | SATV-EMI_00001844 | Copyright registration for PA0001814074 | R, F, H, A |
| 1125 | SATV-EMI_00001845 | SATV-EMI_00001846 | Copyright registration for PA0001814075 | R, F, H, A |
| 1126 | SATV-EMI_00001847 | SATV-EMI_00001848 | Copyright registration for PA0001814076 | R, F, H, A |
| 1127 | SATV-EMI_00001849 | SATV-EMI_00001850 | Copyright registration for PA0001814078 | R, F, H, A |
| 1128 | SATV-EMI_00001851 | SATV-EMI_00001852 | Copyright registration for PA0001814079 | R, F, H, A |
| 1129 | SATV-EMI_00001856 | SATV-EMI_00001858 | Copyright registration for PA0001831437 | R, F, H, A |
| 1130 | SATV-EMI_00001859 | SATV-EMI_00001861 | Copyright registration for PA0001821289 | R, F, H, A |
| 1131 | SATV-EMI_00001862 | SATV-EMI_00001864 | Copyright registration for PA0001821291 | R, F, H, A |
| 1132 | SATV-EMI_00001865 | SATV-EMI_00001867 | Copyright registration for PA0001821294 | R, F, H, A |
| 1133 | SATV-EMI_00001868 | SATV-EMI_00001870 | Copyright registration for PA0001821297 | R, F, H, A |
| 1134 | SATV-EMI_00001871 | SATV-EMI_00001873 | Copyright registration for PA0001821636 | R, F, H, A |
| 1135 | SATV-EMI_00001874 | SATV-EMI_00001876 | Copyright registration for PA0001821659 | R, F, H, A |
| 1136 | SATV-EMI_00001877 | SATV-EMI_00001879 | Copyright registration for PA0001821672 | R, F, H, A |
| 1137 | SATV-EMI_00001880 | SATV-EMI_00001882 | Copyright registration for PA0001821674 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 1138 | SATV-EMI_00001883 | SATV-EMI_00001885 | Copyright registration for PA0001821873 | R, F, H, A |
| 1139 | SATV-EMI_00001886 | SATV-EMI_00001888 | Copyright registration for PA0001821877 | R, F, H, A |
| 1140 | SATV-EMI_00001889 | SATV-EMI_00001891 | Copyright registration for PA0001821894 | R, F, H, A |
| 1141 | SATV-EMI_00001892 | SATV-EMI_00001895 | Copyright registration for PA0001821908 | R, F, H, A |
| 1142 | SATV-EMI_00001899 | SATV-EMI_00001902 | Copyright registration for PA0001821912 | R, F, H, A |
| 1143 | SATV-EMI_00001903 | SATV-EMI_00001906 | Copyright registration for PA0001822037 | R, F, H, A |
| 1144 | SATV-EMI_00001907 | SATV-EMI_00001910 | Copyright registration for PA0001822042 | R, F, H, A |
| 1145 | SATV-EMI_00001911 | SATV-EMI_00001914 | Copyright registration for PA0001822050 | R, F, H, A |
| 1146 | SATV-EMI_00001915 | SATV-EMI_00001917 | Copyright registration for PA0001822058 | R, F, H, A |
| 1147 | SATV-EMI_00001918 | SATV-EMI_00001920 | Copyright registration for PA0001822066 | R, F, H, A |
| 1148 | SATV-EMI_00001921 | SATV-EMI_00001923 | Copyright registration for PA0001822072 | R, F, H, A |
| 1149 | SATV-EMI_00001924 | SATV-EMI_00001927 | Copyright registration for PA0001822206 | R, F, H, A |
| 1150 | SATV-EMI_00001928 | SATV-EMI_00001930 | Copyright registration for PA0001823951 | R, F, H, A |
| 1151 | SATV-EMI_00001931 | SATV-EMI_00001934 | Copyright registration for PA0001825036 | R, F, H, A |
| 1152 | SATV-EMI_00001935 | SATV-EMI_00001937 | Copyright registration for PA0001825040 | R, F, H, A |
| 1153 | SATV-EMI_00001938 | SATV-EMI_00001940 | Copyright registration for PA0001831261 | R, F, H, A |
| 1154 | SATV-EMI_00001941 | SATV-EMI_00001943 | Copyright registration for PA0001831262 | R, F, H, A |
| 1155 | SATV-EMI_00001944 | SATV-EMI_00001946 | Copyright registration for PA0001831285 | R, F, H, A |
| 1156 | SATV-EMI_00001950 | SATV-EMI_00001952 | Copyright registration for PA0001831405 | R, F, H, A |
| 1157 | SATV-EMI_00001953 | SATV-EMI_00001955 | Copyright registration for PA0001831407 | R, F, H, A |
| 1158 | SATV-EMI_00001956 | SATV-EMI_00001958 | Copyright registration for PA0001832802 | R, F, H, A |
| 1159 | SATV-EMI_00001959 | SATV-EMI_00001961 | Copyright registration for PA0001833132 | R, F, H, A |
| 1160 | SATV-EMI_00001962 | SATV-EMI_00001964 | Copyright registration for PA0001833744 | R, F, H, A |
| 1161 | SATV-EMI_00001965 | SATV-EMI_00001968 | Copyright registration for PA0001833780 | R, F, H, A |
| 1162 | SATV-EMI_00001969 | SATV-EMI_00001971 | Copyright registration for PA0001833788 | R, F, H, A |
| 1163 | SATV-EMI_00001972 | SATV-EMI_00001974 | Copyright registration for PA0001833789 | R, F, H, A |
| 1164 | SATV-EMI_00001982 | SATV-EMI_00001984 | Copyright registration for PA0001834755 | R, F, H, A |
| 1165 | SATV-EMI_00001988 | SATV-EMI_00001990 | Copyright registration for PA0001834766 | R, F, H, A |
| 1166 | SATV-EMI_00001991 | SATV-EMI_00001993 | Copyright registration for PA0001834767 | R, F, H, A |
| 1167 | SATV-EMI_00001994 | SATV-EMI_00001996 | Copyright registration for PA0001835122 | R, F, H, A |
| 1168 | SATV-EMI_00001997 | SATV-EMI_00001999 | Copyright registration for PA0001835722 | R, F, H, A |
| 1169 | SATV-EMI_00002000 | SATV-EMI_00002002 | Copyright registration for PA0001840527 | R, F, H, A |
| 1170 | SATV-EMI_00002003 | SATV-EMI_00002005 | Copyright registration for PA0001840533 | R, F, H, A |
| 1171 | SATV-EMI_00002009 | SATV-EMI_00002011 | Copyright registration for PA0001844277 | R, F, H, A |
| 1172 | SATV-EMI_00002012 | SATV-EMI_00002015 | Copyright registration for PA0001844665 | R, F, H, A |
| 1173 | SATV-EMI_00002016 | SATV-EMI_00002019 | Copyright registration for PA0001848766 | R, F, H, A |
| 1174 | SATV-EMI_00002022 | SATV-EMI_00002024 | Copyright registration for PA0001850270 | R, F, H, A |
| 1175 | SATV-EMI_00002025 | SATV-EMI_00002026 | Copyright registration for PA0001850276 | R, F, H, A |
| 1176 | SATV-EMI_00002027 | SATV-EMI_00002028 | Copyright registration for PA0001850280 | R, F, H, A |
| 1177 | SATV-EMI_00002029 | SATV-EMI_00002030 | Copyright registration for PA0001850287 | R, F, H, A |
| 1178 | SATV-EMI_00002031 | SATV-EMI_00002033 | Copyright registration for PA0001850358 | R, F, H, A |
| 1179 | SATV-EMI_00002034 | SATV-EMI_00002036 | Copyright registration for PA0001850359 | R, F, H, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 1180 | SATV-EMI_00002037 | SATV-EMI_00002039 | Copyright registration for PA0001850364 | R, F, H, A |
| 1181 | SATV-EMI_00002040 | SATV-EMI_00002042 | Copyright registration for PA0001850366 | R, F, H, A |
| 1182 | SATV-EMI_00002043 | SATV-EMI_00002046 | Copyright registration for PA0001874306 | R, F, H, A |
| 1183 | SATV-EMI_00002047 | SATV-EMI_00002049 | Copyright registration for PA0001874326 | R, F, H, A |
| 1184 | SATV-EMI_00002050 | SATV-EMI_00002052 | Copyright registration for PA0001874342 | R, F, H, A |
| 1185 | SATV-EMI_00002053 | SATV-EMI_00002055 | Copyright registration for PA0001874344 | R, F, H, A |
| 1186 | SATV-EMI_00002056 | SATV-EMI_00002058 | Copyright registration for PA0001874346 | R, F, H, A |
| 1187 | SATV-EMI_00002059 | SATV-EMI_00002062 | Copyright registration for PA0001874350 | R, F, H, A |
| 1188 | SATV-EMI_00002063 | SATV-EMI_00002065 | Copyright registration for PA0001874359 | R, F, H, A |
| 1189 | SATV-EMI_00002066 | SATV-EMI_00002068 | Copyright registration for PA0001874362 | R, F, H, A |
| 1190 | SATV-EMI_00002069 | SATV-EMI_00002071 | Copyright registration for PA0001874363 | R, F, H, A |
| 1191 | SATV-EMI_00002072 | SATV-EMI_00002075 | Copyright registration for PA0001875761 | R, F, H, A |
| 1192 | SATV-EMI_00002076 | SATV-EMI_00002078 | Copyright registration for PA0001875762 | R, F, H, A |
| 1193 | SATV-EMI_00002079 | SATV-EMI_00002081 | Copyright registration for PA0001883692 | R, F, H, A |
| 1194 | SATV-EMI_00002086 | SATV-EMI_00002088 | Copyright registration for PA0001885554 | R, F, H, A |
| 1195 | SATV-EMI_00002089 | SATV-EMI_00002091 | Copyright registration for PA0001890859 | R, F, H, A |
| 1196 | SATV-EMI_00002101 | SATV-EMI_00002104 | Copyright registration for PA0001893001 | R, F, H, A |
| 1197 | SATV-EMI_00002105 | SATV-EMI_00002108 | Copyright registration for PA0001896024 | R, F, H, A |
| 1198 | SATV-EMI_00002109 | SATV-EMI_00002111 | Copyright registration for PA0001896025 | R, F, H, A |
| 1199 | SATV-EMI_00002112 | SATV-EMI_00002114 | Copyright registration for PA0001896026 | R, F, H, A |
| 1200 | SATV-EMI_00002115 | SATV-EMI_00002118 | Copyright registration for PA0001896028 | R, F, H, A |
| 1201 | SATV-EMI_00002119 | SATV-EMI_00002122 | Copyright registration for PA0001896031 | R, F, H, A |
| 1202 | SATV-EMI_00002123 | SATV-EMI_00002125 | Copyright registration for PA0001896041 | R, F, H, A |
| 1203 | SATV-EMI_00002126 | SATV-EMI_00002128 | Copyright registration for PA0001896051 | R, F, H, A |
| 1204 | SATV-EMI_00002129 | SATV-EMI_00002131 | Copyright registration for PA0001896309 | R, F, H, A |
| 1205 | SATV-EMI_00002132 | SATV-EMI_00002134 | Copyright registration for PA0001897745 | R, F, H, A |
| 1206 | SATV-EMI_00002135 | SATV-EMI_00002137 | Copyright registration for PA0001899353 | R, F, H, A |
| 1207 | SATV-EMI_00002138 | SATV-EMI_00002140 | Copyright registration for PA0001899360 | R, F, H, A |
| 1208 | SATV-EMI_00002141 | SATV-EMI_00002143 | Copyright registration for PA0001899367 | R, F, H, A |
| 1209 | SATV-EMI_00002144 | SATV-EMI_00002146 | Copyright registration for PA0001899368 | R, F, H, A |
| 1210 | SATV-EMI_00002147 | SATV-EMI_00002149 | Copyright registration for PA0001899369 | R, F, H, A |
| 1211 | SATV-EMI_00002150 | SATV-EMI_00002153 | Copyright registration for PA0001900915 | R, F, H, A |
| 1212 | SATV-EMI_00002157 | SATV-EMI_00002159 | Copyright registration for PA0001905400 | R, F, H, A |
| 1213 | SATV-EMI_00002163 | SATV-EMI_00002165 | Copyright registration for PA0001910901 | R, F, H, A |
| 1214 | SATV-EMI_00002166 | SATV-EMI_00002168 | Copyright registration for PA0001910890 | R, F, H, A |
| 1215 | SATV-EMI_00002169 | SATV-EMI_00002171 | Copyright registration for PA0001910891 | R, F, H, A |
| 1216 | SATV-EMI_00002172 | SATV-EMI_00002174 | Copyright registration for PA0001910894 | R, F, H, A |
| 1217 | SATV-EMI_00002188 | SATV-EMI_00002191 | Copyright registration for PA0001947439 | R, F, H, A |
| 1218 | SATV-EMI_00002192 | SATV-EMI_00002195 | Copyright registration for PA0001947438 | R, F, H, A |
| 1219 | SATV-EMI_00002199 | SATV-EMI_00002201 | Copyright registration for PA0001947441 | R, F, H, A |
| 1220 | SATV-EMI_00002202 | SATV-EMI_00002205 | Copyright registration for PA0001947445 | R, F, H, A |
| 1221 | SATV-EMI_00002210 | SATV-EMI_00002213 | Copyright registration for PA0001952597 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 1222 | SATV-EMI_00002214 | SATV-EMI_00002216 | Copyright registration for PA0001967409 | R, F, H, A |
| 1223 | SATV-EMI_00002217 | SATV-EMI_00002220 | Copyright registration for PA0001967419 | R, F, H, A |
| 1224 | SATV-EMI_00002221 | SATV-EMI_00002224 | Copyright registration for PA0001967424 | R, F, H, A |
| 1225 | SATV-EMI_00002225 | SATV-EMI_00002227 | Copyright registration for PA0001967431 | R, F, H, A |
| 1226 | SATV-EMI_00002228 | SATV-EMI_00002229 | Copyright registration for PA0001967864 | R, F, H, A |
| 1227 | SATV-EMI_00002232 | SATV-EMI_00002233 | Copyright registration for PA0001068165 | R, F, H, A |
| 1228 | SATV-EMI_00002234 | SATV-EMI_00002237 | Copyright registration for PA0002003919 | R, F, H, A |
| 1229 | SATV-EMI_00002241 | SATV-EMI_00002242 | Copyright registration for PA0002007303 | R, F, H, A |
| 1230 | SATV-EMI_00002243 | SATV-EMI_00002246 | Copyright registration for PA0002049153 | R, F, H, A |
| 1231 | SATV-EMI_00002253 | SATV-EMI_00002254 | Copyright registration for PA0000311496 | R, F, H, A |
| 1232 | SATV-EMI_00002255 | SATV-EMI_00002256 | Copyright registration for PA0000330273 | R, F, H, A |
| 1233 | SATV-EMI_00002257 | SATV-EMI_00002258 | Copyright registration for PA0000041232 | R, F, H, A |
| 1234 | SATV-EMI_00002259 | SATV-EMI_00002260 | Copyright registration for PA0000041233 | R, F, H, A |
| 1235 | SATV-EMI_00002261 | SATV-EMI_00002262 | Copyright registration for PA0000049322 | R, F, H, A |
| 1236 | SATV-EMI_00002314 | SATV-EMI_00002315 | Copyright registration for PA0000893387 | R, F, H, A |
| 1237 | SATV-EMI_00002316 | SATV-EMI_00002318 | Copyright registration for PA0001752321 | R, F, H, A |
| 1238 | SATV-EMI_00002319 | SATV-EMI_00002321 | Copyright registration for PA0001777801 | R, F, H, A |
| 1239 | SATV-EMI_00002322 | SATV-EMI_00002324 | Copyright registration for PA0001899352 | R, F, H, A |
| 1240 | SME_00002772 | SME_00002773 | Copyright registration for SR0000670616 | R, F, H, A |
| 1241 | SME_00002780 | SME_00002781 | Copyright registration for RE0000919768 | R, F, H, A |
| 1242 | SME_00002782 | SME_00002783 | Copyright registration for RE0000923063 | R, F, H, A |
| 1243 | SME_00002784 | SME_00002785 | Copyright registration for RE0000923126 | R, F, H, A |
| 1244 | SME_00002786 | SME_00002787 | Copyright registration for RE0000923174 | R, F, H, A |
| 1245 | SME_00002788 | SME_00002789 | Copyright registration for RE0000925597 | R, F, H, A |
| 1246 | SME_00002790 | SME_00002791 | Copyright registration for RE0000926587 | R, F, H, A |
| 1247 | SME_00002792 | SME_00002793 | Copyright registration for RE0000927177 | R, F, H, A |
| 1248 | SME_00002794 | SME_00002795 | Copyright registration for RE0000927389 | R, F, H, A |
| 1249 | SME_00002796 | SME_00002797 | Copyright registration for RE0000927434 | R, F, H, A |
| 1250 | SME_00002798 | SME_00002799 | Copyright registration for RE0000927442 | R, F, H, A |
| 1251 | SME_00002800 | SME_00002801 | Copyright registration for SR0000004945 | R, F, H, A |
| 1252 | SME_00002802 | SME_00002803 | Copyright registration for SR0000004979 | R, F, H, A |
| 1253 | SME_00002804 | SME_00002805 | Copyright registration for SR0000005095 | R, F, H, A |
| 1254 | SME_00002806 | SME_00002807 | Copyright registration for SR0000005108 | R, F, H, A |
| 1255 | SME_00002808 | SME_00002809 | Copyright registration for SR0000006482 | R, F, H, A |
| 1256 | SME_00002810 | SME_00002811 | Copyright registration for SR0000008335 | R, F, H, A |
| 1257 | SME_00002812 | SME_00002813 | Copyright registration for SR0000008717 | R, F, H, A |
| 1258 | SME_00002814 | SME_00002815 | Copyright registration for SR0000008973 | R, F, H, A |
| 1259 | SME_00002816 | SME_00002817 | Copyright registration for SR0000009161 | R, F, H, A |
| 1260 | SME_00002818 | SME_00002819 | Copyright registration for SR0000009172 | R, F, H, A |
| 1261 | SME_00002820 | SME_00002821 | Copyright registration for SR0000009608 | R, F, H, A |
| 1262 | SME_00002822 | SME_00002823 | Copyright registration for SR0000010280 | R, F, H, A |
| 1263 | SME_00002824 | SME_00002825 | Copyright registration for SR0000010496 | R, F, H, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 1264 | SME_00002826 | SME_00002827 | Copyright registration for SR0000011105 | R, F, H, A |
| 1265 | SME_00002828 | SME_00002829 | Copyright registration for SR0000011119 | R, F, H, A |
| 1266 | SME_00002830 | SME_00002831 | Copyright registration for SR0000011120 | R, F, H, A |
| 1267 | SME_00002832 | SME_00002833 | Copyright registration for SR0000012942 | R, F, H, A |
| 1268 | SME_00002834 | SME_00002835 | Copyright registration for SR0000012943 | R, F, H, A |
| 1269 | SME_00002836 | SME_00002837 | Copyright registration for SR0000013444 | R, F, H, A |
| 1270 | SME_00002838 | SME_00002839 | Copyright registration for SR0000013645 | R, F, H, A |
| 1271 | SME_00002840 | SME_00002841 | Copyright registration for SR0000015871 | R, F, H, A |
| 1272 | SME_00002842 | SME_00002843 | Copyright registration for SR0000016270 | R, F, H, A |
| 1273 | SME_00002844 | SME_00002845 | Copyright registration for SR0000017630 | R, F, H, A |
| 1274 | SME_00002846 | SME_00002847 | Copyright registration for SR0000018496 | R, F, H, A |
| 1275 | SME_00002848 | SME_00002849 | Copyright registration for SR0000019676 | R, F, H, A |
| 1276 | SME_00002850 | SME_00002851 | Copyright registration for SR0000019849 | R, F, H, A |
| 1277 | SME_00002852 | SME_00002853 | Copyright registration for SR0000021788 | R, F, H, A |
| 1278 | SME_00002854 | SME_00002855 | Copyright registration for SR0000022431 | R, F, H, A |
| 1279 | SME_00002856 | SME_00002857 | Copyright registration for SR0000023077 | R, F, H, A |
| 1280 | SME_00002858 | SME_00002859 | Copyright registration for SR0000024332 | R, F, H, A |
| 1281 | SME_00002860 | SME_00002861 | Copyright registration for SR0000024334 | R, F, H, A |
| 1282 | SME_00002862 | SME_00002863 | Copyright registration for SR0000028652 | R, F, H, A |
| 1283 | SME_00002864 | SME_00002865 | Copyright registration for SR0000028774 | R, F, H, A |
| 1284 | SME_00002866 | SME_00002867 | Copyright registration for SR0000028839 | R, F, H, A |
| 1285 | SME_00002868 | SME_00002869 | Copyright registration for SR0000030054 | R, F, H, A |
| 1286 | SME_00002870 | SME_00002871 | Copyright registration for SR0000030088 | R, F, H, A |
| 1287 | SME_00002872 | SME_00002873 | Copyright registration for SR0000030226 | R, F, H, A |
| 1288 | SME_00002874 | SME_00002875 | Copyright registration for SR0000030497 | R, F, H, A |
| 1289 | SME_00002876 | SME_00002877 | Copyright registration for SR0000030506 | R, F, H, A |
| 1290 | SME_00002878 | SME_00002879 | Copyright registration for SR0000030527 | R, F, H, A |
| 1291 | SME_00002880 | SME_00002881 | Copyright registration for SR0000030537 | R, F, H, A |
| 1292 | SME_00002882 | SME_00002883 | Copyright registration for SR0000030707 | R, F, H, A |
| 1293 | SME_00002886 | SME_00002887 | Copyright registration for SR0000031638 | R, F, H, A |
| 1294 | SME_00002888 | SME_00002889 | Copyright registration for SR0000032536 | R, F, H, A |
| 1295 | SME_00002890 | SME_00002891 | Copyright registration for SR0000033898 | R, F, H, A |
| 1296 | SME_00002892 | SME_00002893 | Copyright registration for SR0000033917 | R, F, H, A |
| 1297 | SME_00002894 | SME_00002895 | Copyright registration for SR0000034167 | R, F, H, A |
| 1298 | SME_00002896 | SME_00002897 | Copyright registration for SR0000034598 | R, F, H, A |
| 1299 | SME_00002898 | SME_00002899 | Copyright registration for SR0000034019 | R, F, H, A |
| 1300 | SME_00002900 | SME_00002901 | Copyright registration for SR0000034836 | R, F, H, A |
| 1301 | SME_00002902 | SME_00002903 | Copyright registration for SR0000034842 | R, F, H, A |
| 1302 | SME_00002904 | SME_00002905 | Copyright registration for SR0000034959 | R, F, H, A |
| 1303 | SME_00002906 | SME_00002907 | Copyright registration for SR0000035327 | R, F, H, A |
| 1304 | SME_00002908 | SME_00002909 | Copyright registration for SR0000038050 | R, F, H, A |
| 1305 | SME_00002910 | SME_00002911 | Copyright registration for SR0000038226 | R, F, H, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 1306 | SME_00002912 | SME_00002913 | Copyright registration for SR0000038850 | R, F, H, A |
| 1307 | SME_00002914 | SME_00002915 | Copyright registration for SR0000039598 | R, F, H, A |
| 1308 | SME_00002916 | SME_00002917 | Copyright registration for SR0000039658 | R, F, H, A |
| 1309 | SME_00002918 | SME_00002919 | Copyright registration for SR0000039763 | R, F, H, A |
| 1310 | SME_00002920 | SME_00002921 | Copyright registration for SR0000039874 | R, F, H, A |
| 1311 | SME_00002922 | SME_00002923 | Copyright registration for SR0000040031 | R, F, H, A |
| 1312 | SME_00002924 | SME_00002925 | Copyright registration for SR0000041027 | R, F, H, A |
| 1313 | SME_00002926 | SME_00002927 | Copyright registration for SR0000041402 | R, F, H, A |
| 1314 | SME_00002928 | SME_00002929 | Copyright registration for SR0000041965 | R, F, H, A |
| 1315 | SME_00002930 | SME_00002931 | Copyright registration for SR0000045294 | R, F, H, A |
| 1316 | SME_00002932 | SME_00002933 | Copyright registration for SR0000043466 | R, F, H, A |
| 1317 | SME_00002934 | SME_00002935 | Copyright registration for SR0000045289 | R, F, H, A |
| 1318 | SME_00002936 | SME_00002937 | Copyright registration for SR0000045295 | R, F, H, A |
| 1319 | SME_00002938 | SME_00002939 | Copyright registration for SR0000046144 | R, F, H, A |
| 1320 | SME_00002940 | SME_00002941 | Copyright registration for SR0000046157 | R, F, H, A |
| 1321 | SME_00002942 | SME_00002943 | Copyright registration for SR0000046320 | R, F, H, A |
| 1322 | SME_00002944 | SME_00002945 | Copyright registration for SR0000046358 | R, F, H, A |
| 1323 | SME_00002946 | SME_00002947 | Copyright registration for SR0000046784 | R, F, H, A |
| 1324 | SME_00002948 | SME_00002949 | Copyright registration for SR0000047532 | R, F, H, A |
| 1325 | SME_00002950 | SME_00002951 | Copyright registration for SR0000047534 | R, F, H, A |
| 1326 | SME_00002952 | SME_00002953 | Copyright registration for SR0000049211 | R, F, H, A |
| 1327 | SME_00002954 | SME_00002955 | Copyright registration for SR0000050515 | R, F, H, A |
| 1328 | SME_00002956 | SME_00002957 | Copyright registration for SR0000050822 | R, F, H, A |
| 1329 | SME_00002958 | SME_00002959 | Copyright registration for SR0000051140 | R, F, H, A |
| 1330 | SME_00002960 | SME_00002961 | Copyright registration for SR0000053824 | R, F, H, A |
| 1331 | SME_00002962 | SME_00002963 | Copyright registration for SR0000054056 | R, F, H, A |
| 1332 | SME_00002964 | SME_00002965 | Copyright registration for SR0000054317 | R, F, H, A |
| 1333 | SME_00002966 | SME_00002967 | Copyright registration for SR0000054439 | R, F, H, A |
| 1334 | SME_00002968 | SME_00002969 | Copyright registration for SR0000054446 | R, F, H, A |
| 1335 | SME_00002970 | SME_00002971 | Copyright registration for SR0000055605 | R, F, H, A |
| 1336 | SME_00002972 | SME_00002973 | Copyright registration for SR0000055647 | R, F, H, A |
| 1337 | SME_00002974 | SME_00002975 | Copyright registration for SR0000055658 | R, F, H, A |
| 1338 | SME_00002976 | SME_00002977 | Copyright registration for SR0000055734 | R, F, H, A |
| 1339 | SME_00002978 | SME_00002979 | Copyright registration for SR0000058185 | R, F, H, A |
| 1340 | SME_00002980 | SME_00002981 | Copyright registration for SR0000058443 | R, F, H, A |
| 1341 | SME_00002982 | SME_00002983 | Copyright registration for SR0000060716 | R, F, H, A |
| 1342 | SME_00002984 | SME_00002985 | Copyright registration for SR0000061732 | R, F, H, A |
| 1343 | SME_00002986 | SME_00002987 | Copyright registration for SR0000062234 | R, F, H, A |
| 1344 | SME_00002988 | SME_00002989 | Copyright registration for SR0000064351 | R, F, H, A |
| 1345 | SME_00002990 | SME_00002991 | Copyright registration for SR0000064588 | R, F, H, A |
| 1346 | SME_00002992 | SME_00002993 | Copyright registration for SR0000065770 | R, F, H, A |
| 1347 | SME_00002994 | SME_00002995 | Copyright registration for SR0000065774 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 1348 | SME_00002996 | SME_00002997 | Copyright registration for SR0000067181 | R, F, H, A |
| 1349 | SME_00002998 | SME_00002999 | Copyright registration for SR0000067238 | R, F, H, A |
| 1350 | SME_00003000 | SME_00003001 | Copyright registration for SR0000068020 | R, F, H, A |
| 1351 | SME_00003002 | SME_00003003 | Copyright registration for SR0000068501 | R, F, H, A |
| 1352 | SME_00003004 | SME_00003005 | Copyright registration for SR0000068536 | R, F, H, A |
| 1353 | SME_00003008 | SME_00003009 | Copyright registration for SR0000070039 | R, F, H, A |
| 1354 | SME_00003010 | SME_00003011 | Copyright registration for SR0000070477 | R, F, H, A |
| 1355 | SME_00003012 | SME_00003013 | Copyright registration for SR0000071632 | R, F, H, A |
| 1356 | SME_00003014 | SME_00003015 | Copyright registration for SR0000071987 | R, F, H, A |
| 1357 | SME_00003016 | SME_00003017 | Copyright registration for SR0000076395 | R, F, H, A |
| 1358 | SME_00003018 | SME_00003019 | Copyright registration for SR0000076399 | R, F, H, A |
| 1359 | SME_00003020 | SME_00003021 | Copyright registration for SR0000076545 | R, F, H, A |
| 1360 | SME_00003022 | SME_00003023 | Copyright registration for SR0000076616 | R, F, H, A |
| 1361 | SME_00003024 | SME_00003025 | Copyright registration for SR0000077612 | R, F, H, A |
| 1362 | SME_00003026 | SME_00003027 | Copyright registration for SR0000078097 | R, F, H, A |
| 1363 | SME_00003028 | SME_00003029 | Copyright registration for SR0000078099 | R, F, H, A |
| 1364 | SME_00003030 | SME_00003031 | Copyright registration for SR0000079028 | R, F, H, A |
| 1365 | SME_00003032 | SME_00003033 | Copyright registration for SR0000079450 | R, F, H, A |
| 1366 | SME_00003034 | SME_00003035 | Copyright registration for SR0000083468 | R, F, H, A |
| 1367 | SME_00003036 | SME_00003037 | Copyright registration for SR0000086429 | R, F, H, A |
| 1368 | SME_00003038 | SME_00003039 | Copyright registration for SR0000087116 | R, F, H, A |
| 1369 | SME_00003040 | SME_00003041 | Copyright registration for SR0000089966 | R, F, H, A |
| 1370 | SME_00003042 | SME_00003043 | Copyright registration for SR0000090900 | R, F, H, A |
| 1371 | SME_00003046 | SME_00003047 | Copyright registration for SR0000097640 | R, F, H, A |
| 1372 | SME_00003048 | SME_00003049 | Copyright registration for SR0000098705 | R, F, H, A |
| 1373 | SME_00003050 | SME_00003051 | Copyright registration for SR0000101829 | R, F, H, A |
| 1374 | SME_00003052 | SME_00003053 | Copyright registration for SR0000103108 | R, F, H, A |
| 1375 | SME_00003054 | SME_00003055 | Copyright registration for SR0000107742 | R, F, H, A |
| 1376 | SME_00003056 | SME_00003057 | Copyright registration for SR0000108100 | R, F, H, A |
| 1377 | SME_00003058 | SME_00003059 | Copyright registration for SR0000109420 | R, F, H, A |
| 1378 | SME_00003060 | SME_00003061 | Copyright registration for SR0000109485 | R, F, H, A |
| 1379 | SME_00003062 | SME_00003063 | Copyright registration for SR0000111680 | R, F, H, A |
| 1380 | SME_00003064 | SME_00003065 | Copyright registration for SR0000115085 | R, F, H, A |
| 1381 | SME_00003066 | SME_00003067 | Copyright registration for SR0000118423 | R, F, H, A |
| 1382 | SME_00003068 | SME_00003069 | Copyright registration for SR0000120465 | R, F, H, A |
| 1383 | SME_00003170 | SME_00003171 | Copyright registration for SR0000124365 | R, F, H, A |
| 1384 | SME_00003172 | SME_00003173 | Copyright registration for SR0000129257 | R, F, H, A |
| 1385 | SME_00003176 | SME_00003177 | Copyright registration for SR0000134573 | R, F, H, A |
| 1386 | SME_00003178 | SME_00003179 | Copyright registration for SR0000134764 | R, F, H, A |
| 1387 | SME_00003180 | SME_00003181 | Copyright registration for SR0000135019 | R, F, H, A |
| 1388 | SME_00003182 | SME_00003183 | Copyright registration for SR0000135070 | R, F, H, A |
| 1389 | SME_00003184 | SME_00003185 | Copyright registration for SR0000135107 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 1390 | SME_00003186 | SME_00003187 | Copyright registration for SR0000137750 | R, F, H, A |
| 1391 | SME_00003188 | SME_00003189 | Copyright registration for SR0000137787 | R, F, H, A |
| 1392 | SME_00003190 | SME_00003191 | Copyright registration for SR0000138302 | R, F, H, A |
| 1393 | SME_00003192 | SME_00003193 | Copyright registration for SR0000138313 | R, F, H, A |
| 1394 | SME_00003194 | SME_00003195 | Copyright registration for SR0000138466 | R, F, H, A |
| 1395 | SME_00003196 | SME_00003197 | Copyright registration for SR0000140285 | R, F, H, A |
| 1396 | SME_00003198 | SME_00003199 | Copyright registration for SR0000140290 | R, F, H, A |
| 1397 | SME_00003200 | SME_00003201 | Copyright registration for SR0000141676 | R, F, H, A |
| 1398 | SME_00003202 | SME_00003203 | Copyright registration for SR0000144117 | R, F, H, A |
| 1399 | SME_00003204 | SME_00003205 | Copyright registration for SR0000145693 | R, F, H, A |
| 1400 | SME_00003206 | SME_00003207 | Copyright registration for SR0000146905 | R, F, H, A |
| 1401 | SME_00003208 | SME_00003209 | Copyright registration for SR0000146976 | R, F, H, A |
| 1402 | SME_00003210 | SME_00003211 | Copyright registration for SR0000147716 | R, F, H, A |
| 1403 | SME_00003212 | SME_00003213 | Copyright registration for SR0000152008 | R, F, H, A |
| 1404 | SME_00003214 | SME_00003215 | Copyright registration for SR0000152583 | R, F, H, A |
| 1405 | SME_00003216 | SME_00003217 | Copyright registration for SR0000153066 | R, F, H, A |
| 1406 | SME_00003218 | SME_00003219 | Copyright registration for SR0000171292 | R, F, H, A |
| 1407 | SME_00003220 | SME_00003221 | Copyright registration for SR0000171321 | R, F, H, A |
| 1408 | SME_00003222 | SME_00003223 | Copyright registration for SR0000183731 | R, F, H, A |
| 1409 | SME_00003224 | SME_00003225 | Copyright registration for SR0000185186 | R, F, H, A |
| 1410 | SME_00003226 | SME_00003227 | Copyright registration for SR0000185365 | R, F, H, A |
| 1411 | SME_00003228 | SME_00003229 | Copyright registration for SR0000186141 | R, F, H, A |
| 1412 | SME_00003230 | SME_00003231 | Copyright registration for SR0000191558 | R, F, H, A |
| 1413 | SME_00003232 | SME_00003233 | Copyright registration for SR0000198743 | R, F, H, A |
| 1414 | SME_00003234 | SME_00003235 | Copyright registration for SR0000200152 | R, F, H, A |
| 1415 | SME_00003236 | SME_00003237 | Copyright registration for SR0000201780 | R, F, H, A |
| 1416 | SME_00003238 | SME_00003239 | Copyright registration for SR0000202090 | R, F, H, A |
| 1417 | SME_00003240 | SME_00003241 | Copyright registration for SR0000204533 | R, F, H, A |
| 1418 | SME_00003242 | SME_00003243 | Copyright registration for SR0000206558 | R, F, H, A |
| 1419 | SME_00003244 | SME_00003245 | Copyright registration for SR0000206848 | R, F, H, A |
| 1420 | SME_00003246 | SME_00003247 | Copyright registration for SR0000207178 | R, F, H, A |
| 1421 | SME_00003248 | SME_00003249 | Copyright registration for SR0000207219 | R, F, H, A |
| 1422 | SME_00003250 | SME_00003251 | Copyright registration for SR0000208812 | R, F, H, A |
| 1423 | SME_00003252 | SME_00003253 | Copyright registration for SR0000208984 | R, F, H, A |
| 1424 | SME_00003254 | SME_00003255 | Copyright registration for SR0000211677 | R, F, H, A |
| 1425 | SME_00003256 | SME_00003257 | Copyright registration for SR0000212572 | R, F, H, A |
| 1426 | SME_00003258 | SME_00003259 | Copyright registration for SR0000215690 | R, F, H, A |
| 1427 | SME_00003260 | SME_00003261 | Copyright registration for SR0000216936 | R, F, H, A |
| 1428 | SME_00003262 | SME_00003263 | Copyright registration for SR0000219539 | R, F, H, A |
| 1429 | SME_00003264 | SME_00003265 | Copyright registration for SR0000222005 | R, F, H, A |
| 1430 | SME_00003266 | SME_00003267 | Copyright registration for SR0000223608 | R, F, H, A |
| 1431 | SME_00003268 | SME_00003269 | Copyright registration for SR0000224159 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 1432 | SME_00003270 | SME_00003271 | Copyright registration for SR0000224314 | R, F, H, A |
| 1433 | SME_00003272 | SME_00003273 | Copyright registration for SR0000224437 | R, F, H, A |
| 1434 | SME_00003274 | SME_00003275 | Copyright registration for SR0000225335 | R, F, H, A |
| 1435 | SME_00003276 | SME_00003277 | Copyright registration for SR0000227719 | R, F, H, A |
| 1436 | SME_00003278 | SME_00003279 | Copyright registration for SR0000230851 | R, F, H, A |
| 1437 | SME_00003280 | SME_00003281 | Copyright registration for SR0000233783 | R, F, H, A |
| 1438 | SME_00003282 | SME_00003283 | Copyright registration for SR0000238371 | R, F, H, A |
| 1439 | SME_00003284 | SME_00003285 | Copyright registration for SR0000239485 | R, F, H, A |
| 1440 | SME_00003286 | SME_00003287 | Copyright registration for SR0000244014 | R, F, H, A |
| 1441 | SME_00003288 | SME_00003289 | Copyright registration for SR0000246031 | R, F, H, A |
| 1442 | SME_00003290 | SME_00003291 | Copyright registration for SR0000246529 | R, F, H, A |
| 1443 | SME_00003292 | SME_00003293 | Copyright registration for SR0000247474 | R, F, H, A |
| 1444 | SME_00003294 | SME_00003295 | Copyright registration for SR0000247495 | R, F, H, A |
| 1445 | SME_00003296 | SME_00003297 | Copyright registration for SR0000247732 | R, F, H, A |
| 1446 | SME_00003298 | SME_00003299 | Copyright registration for SR0000248109 | R, F, H, A |
| 1447 | SME_00003300 | SME_00003301 | Copyright registration for SR0000248755 | R, F, H, A |
| 1448 | SME_00003302 | SME_00003303 | Copyright registration for SR0000249123 | R, F, H, A |
| 1449 | SME_00003304 | SME_00003305 | Copyright registration for SR0000249300 | R, F, H, A |
| 1450 | SME_00003306 | SME_00003307 | Copyright registration for SR0000249690 | R, F, H, A |
| 1451 | SME_00003308 | SME_00003309 | Copyright registration for SR0000250547 | R, F, H, A |
| 1452 | SME_00003310 | SME_00003311 | Copyright registration for SR0000250678 | R, F, H, A |
| 1453 | SME_00003312 | SME_00003313 | Copyright registration for SR0000252000 | R, F, H, A |
| 1454 | SME_00003314 | SME_00003315 | Copyright registration for SR0000252535 | R, F, H, A |
| 1455 | SME_00003316 | SME_00003317 | Copyright registration for SR0000253431 | R, F, H, A |
| 1456 | SME_00003318 | SME_00003319 | Copyright registration for SR0000254065 | R, F, H, A |
| 1457 | SME_00003320 | SME_00003321 | Copyright registration for SR0000255869 | R, F, H, A |
| 1458 | SME_00003322 | SME_00003323 | Copyright registration for SR0000257730 | R, F, H, A |
| 1459 | SME_00003324 | SME_00003325 | Copyright registration for SR0000257982 | R, F, H, A |
| 1460 | SME_00003326 | SME_00003327 | Copyright registration for SR0000260870 | R, F, H, A |
| 1461 | SME_00003328 | SME_00003329 | Copyright registration for SR0000263302 | R, F, H, A |
| 1462 | SME_00003330 | SME_00003331 | Copyright registration for SR0000263707 | R, F, H, A |
| 1463 | SME_00003332 | SME_00003333 | Copyright registration for SR0000263749 | R, F, H, A |
| 1464 | SME_00003334 | SME_00003335 | Copyright registration for SR0000263930 | R, F, H, A |
| 1465 | SME_00003336 | SME_00003337 | Copyright registration for SR0000263982 | R, F, H, A |
| 1466 | SME_00003338 | SME_00003339 | Copyright registration for PA0000939885 | R, F, H, A |
| 1467 | SME_00003340 | SME_00003341 | Copyright registration for PA0001060682 | R, F, H, A |
| 1468 | SME_00003342 | SME_00003343 | Copyright registration for PA0001065844 | R, F, H, A |
| 1469 | SME_00003344 | SME_00003345 | Copyright registration for PA0001065849 | R, F, H, A |
| 1470 | SME_00003346 | SME_00003347 | Copyright registration for PA0001074698 | R, F, H, A |
| 1471 | SME_00003348 | SME_00003349 | Copyright registration for PA0001079468 | R, F, H, A |
| 1472 | SME_00003350 | SME_00003351 | Copyright registration for PA0001138957 | R, F, H, A |
| 1473 | SME_00003352 | SME_00003353 | Copyright registration for PA0001207765 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 1474 | SME_00003354 | SME_00003355 | Copyright registration for PA0001233077 | R, F, H, A |
| 1475 | SME_00003356 | SME_00003357 | Copyright registration for PA0001234071 | R, F, H, A |
| 1476 | SME_00003358 | SME_00003359 | Copyright registration for PA0001242238 | R, F, H, A |
| 1477 | SME_00003360 | SME_00003361 | Copyright registration for PA0001245662 | R, F, H, A |
| 1478 | SME_00003362 | SME_00003363 | Copyright registration for PA0001259117 | R, F, H, A |
| 1479 | SME_00003364 | SME_00003365 | Copyright registration for PA0001280927 | R, F, H, A |
| 1480 | SME_00003366 | SME_00003367 | Copyright registration for PA0001288814 | R, F, H, A |
| 1481 | SME_00003368 | SME_00003369 | Copyright registration for PA0001305910 | R, F, H, A |
| 1482 | SME_00003370 | SME_00003371 | Copyright registration for PA0001328757 | R, F, H, A |
| 1483 | SME_00003372 | SME_00003373 | Copyright registration for PA0001328763 | R, F, H, A |
| 1484 | SME_00003374 | SME_00003375 | Copyright registration for PA0001619000 | R, F, H, A |
| 1485 | SME_00003376 | SME_00003377 | Copyright registration for PA0001634637 | R, F, H, A |
| 1486 | SME_00003378 | SME_00003379 | Copyright registration for PA0001634651 | R, F, H, A |
| 1487 | SME_00003380 | SME_00003381 | Copyright registration for PA0001640157 | R, F, H, A |
| 1488 | SME_00003382 | SME_00003383 | Copyright registration for PA0001640177 | R, F, H, A |
| 1489 | SME_00003384 | SME_00003385 | Copyright registration for PA0001678112 | R, F, H, A |
| 1490 | SME_00003386 | SME_00003387 | Copyright registration for PA0001683346 | R, F, H, A |
| 1491 | SME_00003388 | SME_00003389 | Copyright registration for PA0001700214 | R, F, H, A |
| 1492 | SME_00003390 | SME_00003391 | Copyright registration for PA0001744092 | R, F, H, A |
| 1493 | SME_00003392 | SME_00003393 | Copyright registration for PA0001749838 | R, F, H, A |
| 1494 | SME_00003394 | SME_00003395 | Copyright registration for PA0001762099 | R, F, H, A |
| 1495 | SME_00003396 | SME_00003397 | Copyright registration for PA0001805349 | R, F, H, A |
| 1496 | SME_00003402 | SME_00003403 | Copyright registration for PA0001922065 | R, F, H, A |
| 1497 | SME_00003404 | SME_00003405 | Copyright registration for RE0000871991 | R, F, H, A |
| 1498 | SME_00003408 | SME_00003409 | Copyright registration for RE0000872000 | R, F, H, A |
| 1499 | SME_00003410 | SME_00003411 | Copyright registration for RE0000872265 | R, F, H, A |
| 1500 | SME_00003412 | SME_00003413 | Copyright registration for RE0000889373 | R, F, H, A |
| 1501 | SME_00003414 | SME_00003415 | Copyright registration for RE0000894630 | R, F, H, A |
| 1502 | SME_00003416 | SME_00003417 | Copyright registration for RE0000905501 | R, F, H, A |
| 1503 | SME_00003418 | SME_00003419 | Copyright registration for RE0000918620 | R, F, H, A |
| 1504 | SME_00003420 | SME_00003421 | Copyright registration for RE0000918692 | R, F, H, A |
| 1505 | SME_00003422 | SME_00003423 | Copyright registration for RE0000919266 | R, F, H, A |
| 1506 | SME_00003424 | SME_00003425 | Copyright registration for RE0000919475 | R, F, H, A |
| 1507 | SME_00003426 | SME_00003427 | Copyright registration for SR0000264092 | R, F, H, A |
| 1508 | SME_00003428 | SME_00003429 | Copyright registration for SR0000264455 | R, F, H, A |
| 1509 | SME_00003430 | SME_00003431 | Copyright registration for SR0000266467 | R, F, H, A |
| 1510 | SME_00003432 | SME_00003433 | Copyright registration for SR0000267460 | R, F, H, A |
| 1511 | SME_00003434 | SME_00003435 | Copyright registration for SR0000267571 | R, F, H, A |
| 1512 | SME_00003436 | SME_00003437 | Copyright registration for SR0000269920 | R, F, H, A |
| 1513 | SME_00003438 | SME_00003439 | Copyright registration for SR0000269973 | R, F, H, A |
| 1514 | SME_00003440 | SME_00003441 | Copyright registration for SR0000269994 | R, F, H, A |
| 1515 | SME_00003442 | SME_00003443 | Copyright registration for SR0000274908 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 1516 | SME_00003444 | SME_00003445 | Copyright registration for SR0000275086 | R, F, H, A |
| 1517 | SME_00003446 | SME_00003447 | Copyright registration for SR0000275134 | R, F, H, A |
| 1518 | SME_00003448 | SME_00003449 | Copyright registration for SR0000276120 | R, F, H, A |
| 1519 | SME_00003450 | SME_00003451 | Copyright registration for SR0000277700 | R, F, H, A |
| 1520 | SME_00003452 | SME_00003453 | Copyright registration for SR0000278818 | R, F, H, A |
| 1521 | SME_00003454 | SME_00003455 | Copyright registration for SR0000279958 | R, F, H, A |
| 1522 | SME_00003456 | SME_00003457 | Copyright registration for SR0000285034 | R, F, H, A |
| 1523 | SME_00003458 | SME_00003459 | Copyright registration for SR0000285667 | R, F, H, A |
| 1524 | SME_00003460 | SME_00003461 | Copyright registration for SR0000285688 | R, F, H, A |
| 1525 | SME_00003462 | SME_00003463 | Copyright registration for SR0000287128 | R, F, H, A |
| 1526 | SME_00003464 | SME_00003465 | Copyright registration for SR0000289199 | R, F, H, A |
| 1527 | SME_00003466 | SME_00003467 | Copyright registration for SR0000289455 | R, F, H, A |
| 1528 | SME_00003468 | SME_00003469 | Copyright registration for SR0000289833 | R, F, H, A |
| 1529 | SME_00003470 | SME_00003471 | Copyright registration for SR0000289898 | R, F, H, A |
| 1530 | SME_00003472 | SME_00003473 | Copyright registration for SR0000291221 | R, F, H, A |
| 1531 | SME_00003474 | SME_00003475 | Copyright registration for SR0000291879 | R, F, H, A |
| 1532 | SME_00003476 | SME_00003477 | Copyright registration for SR0000293426 | R, F, H, A |
| 1533 | SME_00003478 | SME_00003479 | Copyright registration for SR0000293673 | R, F, H, A |
| 1534 | SME_00003482 | SME_00003483 | Copyright registration for SR0000295185 | R, F, H, A |
| 1535 | SME_00003484 | SME_00003485 | Copyright registration for SR0000298047 | R, F, H, A |
| 1536 | SME_00003486 | SME_00003487 | Copyright registration for SR0000298453 | R, F, H, A |
| 1537 | SME_00003488 | SME_00003489 | Copyright registration for SR0000299097 | R, F, H, A |
| 1538 | SME_00003490 | SME_00003491 | Copyright registration for SR0000299410 | R, F, H, A |
| 1539 | SME_00003492 | SME_00003493 | Copyright registration for SR0000299909 | R, F, H, A |
| 1540 | SME_00003494 | SME_00003495 | Copyright registration for SR0000299932 | R, F, H, A |
| 1541 | SME_00003496 | SME_00003497 | Copyright registration for SR0000300313 | R, F, H, A |
| 1542 | SME_00003498 | SME_00003499 | Copyright registration for SR0000300972 | R, F, H, A |
| 1543 | SME_00003500 | SME_00003501 | Copyright registration for SR0000301907 | R, F, H, A |
| 1544 | SME_00003502 | SME_00003503 | Copyright registration for SR0000302804 | R, F, H, A |
| 1545 | SME_00003504 | SME_00003505 | Copyright registration for SR0000303331 | R, F, H, A |
| 1546 | SME_00003506 | SME_00003507 | Copyright registration for SR0000303828 | R, F, H, A |
| 1547 | SME_00003508 | SME_00003509 | Copyright registration for SR0000303830 | R, F, H, A |
| 1548 | SME_00003510 | SME_00003511 | Copyright registration for SR0000305049 | R, F, H, A |
| 1549 | SME_00003512 | SME_00003513 | Copyright registration for SR0000306181 | R, F, H, A |
| 1550 | SME_00003514 | SME_00003515 | Copyright registration for SR0000306741 | R, F, H, A |
| 1551 | SME_00003516 | SME_00003517 | Copyright registration for SR0000307207 | R, F, H, A |
| 1552 | SME_00003518 | SME_00003519 | Copyright registration for SR0000309667 | R, F, H, A |
| 1553 | SME_00003520 | SME_00003521 | Copyright registration for SR0000309898 | R, F, H, A |
| 1554 | SME_00003522 | SME_00003523 | Copyright registration for SR0000311366 | R, F, H, A |
| 1555 | SME_00003524 | SME_00003525 | Copyright registration for SR0000311601 | R, F, H, A |
| 1556 | SME_00003526 | SME_00003527 | Copyright registration for SR0000312786 | R, F, H, A |
| 1557 | SME_00003528 | SME_00003529 | Copyright registration for SR0000314295 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 1558 | SME_00003530 | SME_00003531 | Copyright registration for SR0000314304 | R, F, H, A |
| 1559 | SME_00003532 | SME_00003533 | Copyright registration for SR0000314722 | R, F, H, A |
| 1560 | SME_00003534 | SME_00003535 | Copyright registration for SR0000316861 | R, F, H, A |
| 1561 | SME_00003536 | SME_00003537 | Copyright registration for SR0000317087 | R, F, H, A |
| 1562 | SME_00003538 | SME_00003539 | Copyright registration for SR0000317135 | R, F, H, A |
| 1563 | SME_00003540 | SME_00003541 | Copyright registration for SR0000319834 | R, F, H, A |
| 1564 | SME_00003542 | SME_00003543 | Copyright registration for SR0000321704 | R, F, H, A |
| 1565 | SME_00003544 | SME_00003545 | Copyright registration for SR0000321888 | R, F, H, A |
| 1566 | SME_00003546 | SME_00003547 | Copyright registration for SR0000321902 | R, F, H, A |
| 1567 | SME_00003548 | SME_00003549 | Copyright registration for SR0000322103 | R, F, H, A |
| 1568 | SME_00003550 | SME_00003551 | Copyright registration for SR0000322511 | R, F, H, A |
| 1569 | SME_00003552 | SME_00003553 | Copyright registration for SR0000324184 | R, F, H, A |
| 1570 | SME_00003554 | SME_00003555 | Copyright registration for SR0000324204 | R, F, H, A |
| 1571 | SME_00003556 | SME_00003557 | Copyright registration for SR0000326671 | R, F, H, A |
| 1572 | SME_00003558 | SME_00003559 | Copyright registration for SR0000326672 | R, F, H, A |
| 1573 | SME_00003560 | SME_00003561 | Copyright registration for SR0000330401 | R, F, H, A |
| 1574 | SME_00003562 | SME_00003563 | Copyright registration for SR0000331435 | R, F, H, A |
| 1575 | SME_00003564 | SME_00003565 | Copyright registration for SR0000332312 | R, F, H, A |
| 1576 | SME_00003566 | SME_00003567 | Copyright registration for SR0000336638 | R, F, H, A |
| 1577 | SME_00003568 | SME_00003569 | Copyright registration for SR0000338429 | R, F, H, A |
| 1578 | SME_00003572 | SME_00003573 | Copyright registration for SR0000342236 | R, F, H, A |
| 1579 | SME_00003574 | SME_00003575 | Copyright registration for SR0000342237 | R, F, H, A |
| 1580 | SME_00003576 | SME_00003577 | Copyright registration for SR0000344428 | R, F, H, A |
| 1581 | SME_00003578 | SME_00003579 | Copyright registration for SR0000345431 | R, F, H, A |
| 1582 | SME_00003580 | SME_00003581 | Copyright registration for SR0000345432 | R, F, H, A |
| 1583 | SME_00003582 | SME_00003583 | Copyright registration for SR0000346266 | R, F, H, A |
| 1584 | SME_00003584 | SME_00003585 | Copyright registration for SR0000346869 | R, F, H, A |
| 1585 | SME_00003586 | SME_00003587 | Copyright registration for SR0000347967 | R, F, H, A |
| 1586 | SME_00003588 | SME_00003589 | Copyright registration for SR0000352165 | R, F, H, A |
| 1587 | SME_00003590 | SME_00003591 | Copyright registration for SR0000352465 | R, F, H, A |
| 1588 | SME_00003592 | SME_00003593 | Copyright registration for SR0000353688 | R, F, H, A |
| 1589 | SME_00003594 | SME_00003595 | Copyright registration for SR0000354123 | R, F, H, A |
| 1590 | SME_00003596 | SME_00003597 | Copyright registration for SR0000354126 | R, F, H, A |
| 1591 | SME_00003598 | SME_00003599 | Copyright registration for SR0000354784 | R, F, H, A |
| 1592 | SME_00003600 | SME_00003601 | Copyright registration for SR0000355308 | R, F, H, A |
| 1593 | SME_00003602 | SME_00003603 | Copyright registration for SR0000355314 | R, F, H, A |
| 1594 | SME_00003604 | SME_00003605 | Copyright registration for SR0000355316 | R, F, H, A |
| 1595 | SME_00003606 | SME_00003607 | Copyright registration for SR0000355896 | R, F, H, A |
| 1596 | SME_00003608 | SME_00003609 | Copyright registration for SR0000356724 | R, F, H, A |
| 1597 | SME_00003610 | SME_00003611 | Copyright registration for SR0000361081 | R, F, H, A |
| 1598 | SME_00003612 | SME_00003613 | Copyright registration for SR0000361341 | R, F, H, A |
| 1599 | SME_00003614 | SME_00003615 | Copyright registration for SR0000361774 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 1600 | SME_00003616 | SME_00003617 | Copyright registration for SR0000363091 | R, F, H, A |
| 1601 | SME_00003618 | SME_00003619 | Copyright registration for SR0000363498 | R, F, H, A |
| 1602 | SME_00003620 | SME_00003621 | Copyright registration for SR0000363500 | R, F, H, A |
| 1603 | SME_00003622 | SME_00003623 | Copyright registration for SR0000366007 | R, F, H, A |
| 1604 | SME_00003624 | SME_00003625 | Copyright registration for SR0000367710 | R, F, H, A |
| 1605 | SME_00003626 | SME_00003627 | Copyright registration for SR0000372792 | R, F, H, A |
| 1606 | SME_00003628 | SME_00003629 | Copyright registration for SR0000373744 | R, F, H, A |
| 1607 | SME_00003630 | SME_00003631 | Copyright registration for SR0000374820 | R, F, H, A |
| 1608 | SME_00003632 | SME_00003633 | Copyright registration for SR0000374946 | R, F, H, A |
| 1609 | SME_00003634 | SME_00003635 | Copyright registration for SR0000377762 | R, F, H, A |
| 1610 | SME_00003636 | SME_00003637 | Copyright registration for SR0000378079 | R, F, H, A |
| 1611 | SME_00003638 | SME_00003639 | Copyright registration for SR0000382683 | R, F, H, A |
| 1612 | SME_00003640 | SME_00003641 | Copyright registration for SR0000383054 | R, F, H, A |
| 1613 | SME_00003642 | SME_00003643 | Copyright registration for SR0000383238 | R, F, H, A |
| 1614 | SME_00003644 | SME_00003645 | Copyright registration for SR0000384639 | R, F, H, A |
| 1615 | SME_00003646 | SME_00003647 | Copyright registration for SR0000385664 | R, F, H, A |
| 1616 | SME_00003648 | SME_00003649 | Copyright registration for SR0000385935 | R, F, H, A |
| 1617 | SME_00003650 | SME_00003651 | Copyright registration for SR0000386246 | R, F, H, A |
| 1618 | SME_00003652 | SME_00003653 | Copyright registration for SR0000386428 | R, F, H, A |
| 1619 | SME_00003654 | SME_00003655 | Copyright registration for SR0000386446 | R, F, H, A |
| 1620 | SME_00003656 | SME_00003657 | Copyright registration for SR0000388035 | R, F, H, A |
| 1621 | SME_00003658 | SME_00003659 | Copyright registration for SR0000388036 | R, F, H, A |
| 1622 | SME_00003660 | SME_00003661 | Copyright registration for SR0000388170 | R, F, H, A |
| 1623 | SME_00003662 | SME_00003663 | Copyright registration for SR0000391109 | R, F, H, A |
| 1624 | SME_00003664 | SME_00003665 | Copyright registration for SR0000393631 | R, F, H, A |
| 1625 | SME_00003666 | SME_00003667 | Copyright registration for SR0000393677 | R, F, H, A |
| 1626 | SME_00003668 | SME_00003669 | Copyright registration for SR0000393905 | R, F, H, A |
| 1627 | SME_00003670 | SME_00003671 | Copyright registration for SR0000395861 | R, F, H, A |
| 1628 | SME_00003672 | SME_00003673 | Copyright registration for SR0000395941 | R, F, H, A |
| 1629 | SME_00003674 | SME_00003675 | Copyright registration for SR0000395942 | R, F, H, A |
| 1630 | SME_00003676 | SME_00003677 | Copyright registration for SR0000395943 | R, F, H, A |
| 1631 | SME_00003678 | SME_00003679 | Copyright registration for SR0000395944 | R, F, H, A |
| 1632 | SME_00003680 | SME_00003681 | Copyright registration for SR0000396409 | R, F, H, A |
| 1633 | SME_00003682 | SME_00003683 | Copyright registration for SR0000397604 | R, F, H, A |
| 1634 | SME_00003684 | SME_00003685 | Copyright registration for SR0000398715 | R, F, H, A |
| 1635 | SME_00003686 | SME_00003687 | Copyright registration for SR0000399076 | R, F, H, A |
| 1636 | SME_00003688 | SME_00003689 | Copyright registration for SR0000399960 | R, F, H, A |
| 1637 | SME_00003690 | SME_00003691 | Copyright registration for SR0000400132 | R, F, H, A |
| 1638 | SME_00003692 | SME_00003693 | Copyright registration for SR0000403184 | R, F, H, A |
| 1639 | SME_00003694 | SME_00003695 | Copyright registration for SR0000403204 | R, F, H, A |
| 1640 | SME_00003696 | SME_00003697 | Copyright registration for SR0000404728 | R, F, H, A |
| 1641 | SME_00003698 | SME_00003699 | Copyright registration for SR0000405307 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 1642 | SME_00003700 | SME_00003701 | Copyright registration for SR0000407040 | R, F, H, A |
| 1643 | SME_00003702 | SME_00003703 | Copyright registration for SR0000407044 | R, F, H, A |
| 1644 | SME_00003704 | SME_00003705 | Copyright registration for SR0000609494 | R, F, H, A |
| 1645 | SME_00003706 | SME_00003707 | Copyright registration for SR0000609517 | R, F, H, A |
| 1646 | SME_00003708 | SME_00003709 | Copyright registration for SR0000609529 | R, F, H, A |
| 1647 | SME_00003710 | SME_00003711 | Copyright registration for SR0000609604 | R, F, H, A |
| 1648 | SME_00003712 | SME_00003713 | Copyright registration for SR0000609671 | R, F, H, A |
| 1649 | SME_00003714 | SME_00003715 | Copyright registration for SR0000609687 | R, F, H, A |
| 1650 | SME_00003716 | SME_00003717 | Copyright registration for SR0000610946 | R, F, H, A |
| 1651 | SME_00003718 | SME_00003719 | Copyright registration for SR0000613921 | R, F, H, A |
| 1652 | SME_00003720 | SME_00003721 | Copyright registration for SR0000613934 | R, F, H, A |
| 1653 | SME_00003722 | SME_00003723 | Copyright registration for SR0000616497 | R, F, H, A |
| 1654 | SME_00003724 | SME_00003725 | Copyright registration for SR0000616701 | R, F, H, A |
| 1655 | SME_00003726 | SME_00003727 | Copyright registration for SR0000617325 | R, F, H, A |
| 1656 | SME_00003728 | SME_00003729 | Copyright registration for SR0000618093 | R, F, H, A |
| 1657 | SME_00003732 | SME_00003733 | Copyright registration for SR0000619653 | R, F, H, A |
| 1658 | SME_00003734 | SME_00003735 | Copyright registration for SR0000619872 | R, F, H, A |
| 1659 | SME_00003736 | SME_00003737 | Copyright registration for SR0000619959 | R, F, H, A |
| 1660 | SME_00003738 | SME_00003739 | Copyright registration for SR0000619985 | R, F, H, A |
| 1661 | SME_00003740 | SME_00003741 | Copyright registration for SR0000620789 | R, F, H, A |
| 1662 | SME_00003742 | SME_00003743 | Copyright registration for SR0000620940 | R, F, H, A |
| 1663 | SME_00003744 | SME_00003745 | Copyright registration for SR0000621326 | R, F, H, A |
| 1664 | SME_00003746 | SME_00003747 | Copyright registration for SR0000621415 | R, F, H, A |
| 1665 | SME_00003748 | SME_00003749 | Copyright registration for SR0000622255 | R, F, H, A |
| 1666 | SME_00003750 | SME_00003751 | Copyright registration for SR0000622400 | R, F, H, A |
| 1667 | SME_00003752 | SME_00003753 | Copyright registration for SR0000623449 | R, F, H, A |
| 1668 | SME_00003754 | SME_00003755 | Copyright registration for SR0000627148 | R, F, H, A |
| 1669 | SME_00003756 | SME_00003757 | Copyright registration for SR0000627150 | R, F, H, A |
| 1670 | SME_00003758 | SME_00003759 | Copyright registration for SR0000627157 | R, F, H, A |
| 1671 | SME_00003760 | SME_00003761 | Copyright registration for SR0000628282 | R, F, H, A |
| 1672 | SME_00003762 | SME_00003763 | Copyright registration for SR0000628753 | R, F, H, A |
| 1673 | SME_00003764 | SME_00003765 | Copyright registration for SR0000630132 | R, F, H, A |
| 1674 | SME_00003766 | SME_00003767 | Copyright registration for SR0000631003 | R, F, H, A |
| 1675 | SME_00003768 | SME_00003769 | Copyright registration for SR0000631011 | R, F, H, A |
| 1676 | SME_00003770 | SME_00003771 | Copyright registration for SR0000636262 | R, F, H, A |
| 1677 | SME_00003772 | SME_00003773 | Copyright registration for SR0000639650 | R, F, H, A |
| 1678 | SME_00003774 | SME_00003775 | Copyright registration for SR0000639738 | R, F, H, A |
| 1679 | SME_00003776 | SME_00003777 | Copyright registration for SR0000639800 | R, F, H, A |
| 1680 | SME_00003778 | SME_00003779 | Copyright registration for SR0000640988 | R, F, H, A |
| 1681 | SME_00003780 | SME_00003781 | Copyright registration for SR0000641403 | R, F, H, A |
| 1682 | SME_00003782 | SME_00003783 | Copyright registration for SR0000641798 | R, F, H, A |
| 1683 | SME_00003784 | SME_00003785 | Copyright registration for SR0000641804 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 1684 | SME_00003786 | SME_00003787 | Copyright registration for SR0000643654 | R, F, H, A |
| 1685 | SME_00003788 | SME_00003789 | Copyright registration for SR0000644417 | R, F, H, A |
| 1686 | SME_00003790 | SME_00003791 | Copyright registration for SR0000644873 | R, F, H, A |
| 1687 | SME_00003792 | SME_00003793 | Copyright registration for SR0000650569 | R, F, H, A |
| 1688 | SME_00003794 | SME_00003795 | Copyright registration for SR0000652023 | R, F, H, A |
| 1689 | SME_00003796 | SME_00003797 | Copyright registration for SR0000652025 | R, F, H, A |
| 1690 | SME_00003798 | SME_00003799 | Copyright registration for SR0000654886 | R, F, H, A |
| 1691 | SME_00003800 | SME_00003801 | Copyright registration for SR0000654928 | R, F, H, A |
| 1692 | SME_00003802 | SME_00003803 | Copyright registration for SR0000655573 | R, F, H, A |
| 1693 | SME_00003804 | SME_00003805 | Copyright registration for SR0000667919 | R, F, H, A |
| 1694 | SME_00003806 | SME_00003807 | Copyright registration for SR0000668082 | R, F, H, A |
| 1695 | SME_00003808 | SME_00003809 | Copyright registration for SR0000669191 | R, F, H, A |
| 1696 | SME_00003810 | SME_00003811 | Copyright registration for SR0000670166 | R, F, H, A |
| 1697 | SME_00003812 | SME_00003813 | Copyright registration for SR0000671337 | R, F, H, A |
| 1698 | SME_00003814 | SME_00003815 | Copyright registration for SR0000671348 | R, F, H, A |
| 1699 | SME_00003816 | SME_00003817 | Copyright registration for SR0000671699 | R, F, H, A |
| 1700 | SME_00003818 | SME_00003819 | Copyright registration for SR0000673073 | R, F, H, A |
| 1701 | SME_00003820 | SME_00003821 | Copyright registration for SR0000673074 | R, F, H, A |
| 1702 | SME_00003822 | SME_00003823 | Copyright registration for SR0000674211 | R, F, H, A |
| 1703 | SME_00003824 | SME_00003825 | Copyright registration for SR0000674220 | R, F, H, A |
| 1704 | SME_00003826 | SME_00003827 | Copyright registration for SR0000674674 | R, F, H, A |
| 1705 | SME_00003828 | SME_00003829 | Copyright registration for SR0000677541 | R, F, H, A |
| 1706 | SME_00003830 | SME_00003831 | Copyright registration for SR0000677734 | R, F, H, A |
| 1707 | SME_00003832 | SME_00003833 | Copyright registration for SR0000679365 | R, F, H, A |
| 1708 | SME_00003834 | SME_00003835 | Copyright registration for SR0000679366 | R, F, H, A |
| 1709 | SME_00003836 | SME_00003837 | Copyright registration for SR0000680182 | R, F, H, A |
| 1710 | SME_00003838 | SME_00003839 | Copyright registration for SR0000680360 | R, F, H, A |
| 1711 | SME_00003840 | SME_00003841 | Copyright registration for SR0000680374 | R, F, H, A |
| 1712 | SME_00003842 | SME_00003843 | Copyright registration for SR0000680448 | R, F, H, A |
| 1713 | SME_00003844 | SME_00003845 | Copyright registration for SR0000681904 | R, F, H, A |
| 1714 | SME_00003846 | SME_00003847 | Copyright registration for SR0000683282 | R, F, H, A |
| 1715 | SME_00003848 | SME_00003849 | Copyright registration for SR0000683948 | R, F, H, A |
| 1716 | SME_00003850 | SME_00003851 | Copyright registration for SR0000685875 | R, F, H, A |
| 1717 | SME_00003852 | SME_00003853 | Copyright registration for SR0000693113 | R, F, H, A |
| 1718 | SME_00003854 | SME_00003855 | Copyright registration for SR0000697112 | R, F, H, A |
| 1719 | SME_00003856 | SME_00003857 | Copyright registration for SR0000697321 | R, F, H, A |
| 1720 | SME_00003858 | SME_00003859 | Copyright registration for SR0000697485 | R, F, H, A |
| 1721 | SME_00003860 | SME_00003861 | Copyright registration for SR0000697851 | R, F, H, A |
| 1722 | SME_00003862 | SME_00003863 | Copyright registration for SR0000697856 | R, F, H, A |
| 1723 | SME_00003864 | SME_00003865 | Copyright registration for SR0000697940 | R, F, H, A |
| 1724 | SME_00003866 | SME_00003867 | Copyright registration for SR0000700152 | R, F, H, A |
| 1725 | SME_00003868 | SME_00003869 | Copyright registration for SR0000700157 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 1726 | SME_00003870 | SME_00003871 | Copyright registration for SR0000700530 | R, F, H, A |
| 1727 | SME_00003872 | SME_00003873 | Copyright registration for SR0000701447 | R, F, H, A |
| 1728 | SME_00003874 | SME_00003875 | Copyright registration for SR0000701457 | R, F, H, A |
| 1729 | SME_00003876 | SME_00003877 | Copyright registration for SR0000703645 | R, F, H, A |
| 1730 | SME_00003878 | SME_00003879 | Copyright registration for SR0000703665 | R, F, H, A |
| 1731 | SME_00003880 | SME_00003881 | Copyright registration for SR0000705192 | R, F, H, A |
| 1732 | SME_00003882 | SME_00003883 | Copyright registration for SR0000706395 | R, F, H, A |
| 1733 | SME_00003884 | SME_00003885 | Copyright registration for SR0000708122 | R, F, H, A |
| 1734 | SME_00003886 | SME_00003887 | Copyright registration for SR0000709056 | R, F, H, A |
| 1735 | SME_00003888 | SME_00003889 | Copyright registration for SR0000709118 | R, F, H, A |
| 1736 | SME_00003890 | SME_00003891 | Copyright registration for SR0000709268 | R, F, H, A |
| 1737 | SME_00003892 | SME_00003893 | Copyright registration for SR0000709272 | R, F, H, A |
| 1738 | SME_00003894 | SME_00003895 | Copyright registration for SR0000709377 | R, F, H, A |
| 1739 | SME_00003896 | SME_00003897 | Copyright registration for SR0000710136 | R, F, H, A |
| 1740 | SME_00003898 | SME_00003899 | Copyright registration for SR0000711038 | R, F, H, A |
| 1741 | SME_00003900 | SME_00003901 | Copyright registration for SR0000711081 | R, F, H, A |
| 1742 | SME_00003902 | SME_00003903 | Copyright registration for SR0000711816 | R, F, H, A |
| 1743 | SME_00003904 | SME_00003905 | Copyright registration for SR0000712017 | R, F, H, A |
| 1744 | SME_00003906 | SME_00003907 | Copyright registration for SR0000714020 | R, F, H, A |
| 1745 | SME_00003908 | SME_00003909 | Copyright registration for SR0000714643 | R, F, H, A |
| 1746 | SME_00003910 | SME_00003911 | Copyright registration for SR0000714736 | R, F, H, A |
| 1747 | SME_00003912 | SME_00003913 | Copyright registration for SR0000714740 | R, F, H, A |
| 1748 | SME_00003914 | SME_00003915 | Copyright registration for SR0000714855 | R, F, H, A |
| 1749 | SME_00003916 | SME_00003917 | Copyright registration for SR0000715680 | R, F, H, A |
| 1750 | SME_00003918 | SME_00003919 | Copyright registration for SR0000717244 | R, F, H, A |
| 1751 | SME_00003922 | SME_00003923 | Copyright registration for SR0000717770 | R, F, H, A |
| 1752 | SME_00003924 | SME_00003925 | Copyright registration for SR0000718926 | R, F, H, A |
| 1753 | SME_00003926 | SME_00003927 | Copyright registration for SR0000718994 | R, F, H, A |
| 1754 | SME_00003928 | SME_00003929 | Copyright registration for SR0000718995 | R, F, H, A |
| 1755 | SME_00003930 | SME_00003931 | Copyright registration for SR0000719115 | R, F, H, A |
| 1756 | SME_00003932 | SME_00003933 | Copyright registration for SR0000719121 | R, F, H, A |
| 1757 | SME_00003934 | SME_00003935 | Copyright registration for SR0000719130 | R, F, H, A |
| 1758 | SME_00003936 | SME_00003937 | Copyright registration for SR0000719163 | R, F, H, A |
| 1759 | SME_00003938 | SME_00003939 | Copyright registration for SR0000719410 | R, F, H, A |
| 1760 | SME_00003940 | SME_00003941 | Copyright registration for SR0000719411 | R, F, H, A |
| 1761 | SME_00003942 | SME_00003943 | Copyright registration for SR0000719468 | R, F, H, A |
| 1762 | SME_00003944 | SME_00003945 | Copyright registration for SR0000719608 | R, F, H, A |
| 1763 | SME_00003946 | SME_00003947 | Copyright registration for SR0000719621 | R, F, H, A |
| 1764 | SME_00003948 | SME_00003949 | Copyright registration for SR0000721187 | R, F, H, A |
| 1765 | SME_00003950 | SME_00003951 | Copyright registration for SR0000721189 | R, F, H, A |
| 1766 | SME_00003952 | SME_00003953 | Copyright registration for SR0000721190 | R, F, H, A |
| 1767 | SME_00003954 | SME_00003955 | Copyright registration for SR0000721192 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 1768 | SME_00003956 | SME_00003957 | Copyright registration for SR0000722762 | R, F, H, A |
| 1769 | SME_00003958 | SME_00003959 | Copyright registration for SR0000723763 | R, F, H, A |
| 1770 | SME_00003960 | SME_00003961 | Copyright registration for SR0000723765 | R, F, H, A |
| 1771 | SME_00003962 | SME_00003963 | Copyright registration for SR0000724396 | R, F, H, A |
| 1772 | SME_00003964 | SME_00003965 | Copyright registration for SR0000724534 | R, F, H, A |
| 1773 | SME_00003966 | SME_00003967 | Copyright registration for SR0000724733 | R, F, H, A |
| 1774 | SME_00003968 | SME_00003969 | Copyright registration for SR0000726473 | R, F, H, A |
| 1775 | SME_00003970 | SME_00003971 | Copyright registration for SR0000726503 | R, F, H, A |
| 1776 | SME_00003972 | SME_00003973 | Copyright registration for SR0000726878 | R, F, H, A |
| 1777 | SME_00003974 | SME_00003975 | Copyright registration for SR0000726910 | R, F, H, A |
| 1778 | SME_00003976 | SME_00003977 | Copyright registration for SR0000726953 | R, F, H, A |
| 1779 | SME_00003978 | SME_00003979 | Copyright registration for SR0000726972 | R, F, H, A |
| 1780 | SME_00003980 | SME_00003981 | Copyright registration for SR0000726974 | R, F, H, A |
| 1781 | SME_00003982 | SME_00003983 | Copyright registration for SR0000726978 | R, F, H, A |
| 1782 | SME_00003984 | SME_00003985 | Copyright registration for SR0000726979 | R, F, H, A |
| 1783 | SME_00003986 | SME_00003987 | Copyright registration for SR0000727192 | R, F, H, A |
| 1784 | SME_00003988 | SME_00003989 | Copyright registration for SR0000727193 | R, F, H, A |
| 1785 | SME_00003990 | SME_00003991 | Copyright registration for SR0000727195 | R, F, H, A |
| 1786 | SME_00003992 | SME_00003993 | Copyright registration for SR0000727214 | R, F, H, A |
| 1787 | SME_00003994 | SME_00003995 | Copyright registration for SR0000728982 | R, F, H, A |
| 1788 | SME_00003996 | SME_00003997 | Copyright registration for SR0000729105 | R, F, H, A |
| 1789 | SME_00003998 | SME_00003999 | Copyright registration for SR0000729124 | R, F, H, A |
| 1790 | SME_00004000 | SME_00004001 | Copyright registration for SR0000729158 | R, F, H, A |
| 1791 | SME_00004002 | SME_00004003 | Copyright registration for SR0000730824 | R, F, H, A |
| 1792 | SME_00004004 | SME_00004005 | Copyright registration for SR0000731104 | R, F, H, A |
| 1793 | SME_00004006 | SME_00004007 | Copyright registration for SR0000731314 | R, F, H, A |
| 1794 | SME_00004008 | SME_00004009 | Copyright registration for SR0000732352 | R, F, H, A |
| 1795 | SME_00004010 | SME_00004011 | Copyright registration for SR0000732354 | R, F, H, A |
| 1796 | SME_00004012 | SME_00004013 | Copyright registration for SR0000732356 | R, F, H, A |
| 1797 | SME_00004014 | SME_00004015 | Copyright registration for SR0000732357 | R, F, H, A |
| 1798 | SME_00004016 | SME_00004017 | Copyright registration for SR0000732358 | R, F, H, A |
| 1799 | SME_00004018 | SME_00004019 | Copyright registration for SR0000734389 | R, F, H, A |
| 1800 | SME_00004020 | SME_00004021 | Copyright registration for SR0000734391 | R, F, H, A |
| 1801 | SME_00004022 | SME_00004023 | Copyright registration for SR0000734929 | R, F, H, A |
| 1802 | SME_00004024 | SME_00004025 | Copyright registration for SR0000735228 | R, F, H, A |
| 1803 | SME_00004026 | SME_00004027 | Copyright registration for SR0000735242 | R, F, H, A |
| 1804 | SME_00004028 | SME_00004029 | Copyright registration for SR0000736687 | R, F, H, A |
| 1805 | SME_00004030 | SME_00004031 | Copyright registration for SR0000737314 | R, F, H, A |
| 1806 | SME_00004032 | SME_00004033 | Copyright registration for SR0000737322 | R, F, H, A |
| 1807 | SME_00004034 | SME_00004035 | Copyright registration for SR0000737848 | R, F, H, A |
| 1808 | SME_00004036 | SME_00004037 | Copyright registration for SR0000737850 | R, F, H, A |
| 1809 | SME_00004038 | SME_00004039 | Copyright registration for SR0000738038 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 1810 | SME_00004040 | SME_00004041 | Copyright registration for SR0000738040 | R, F, H, A |
| 1811 | SME_00004042 | SME_00004043 | Copyright registration for SR0000738148 | R, F, H, A |
| 1812 | SME_00004044 | SME_00004045 | Copyright registration for SR0000740363 | R, F, H, A |
| 1813 | SME_00004046 | SME_00004047 | Copyright registration for SR0000740364 | R, F, H, A |
| 1814 | SME_00004048 | SME_00004049 | Copyright registration for SR0000742199 | R, F, H, A |
| 1815 | SME_00004050 | SME_00004051 | Copyright registration for SR0000742202 | R, F, H, A |
| 1816 | SME_00004052 | SME_00004053 | Copyright registration for SR0000742203 | R, F, H, A |
| 1817 | SME_00004054 | SME_00004055 | Copyright registration for SR0000742208 | R, F, H, A |
| 1818 | SME_00004056 | SME_00004057 | Copyright registration for SR0000742546 | R, F, H, A |
| 1819 | SME_00004058 | SME_00004059 | Copyright registration for SR0000742547 | R, F, H, A |
| 1820 | SME_00004060 | SME_00004061 | Copyright registration for SR0000742549 | R, F, H, A |
| 1821 | SME_00004062 | SME_00004063 | Copyright registration for SR0000742550 | R, F, H, A |
| 1822 | SME_00004064 | SME_00004065 | Copyright registration for SR0000742552 | R, F, H, A |
| 1823 | SME_00004066 | SME_00004067 | Copyright registration for SR0000742553 | R, F, H, A |
| 1824 | SME_00004068 | SME_00004069 | Copyright registration for SR0000742556 | R, F, H, A |
| 1825 | SME_00004070 | SME_00004071 | Copyright registration for SR0000743696 | R, F, H, A |
| 1826 | SME_00004072 | SME_00004073 | Copyright registration for SR0000743698 | R, F, H, A |
| 1827 | SME_00004074 | SME_00004075 | Copyright registration for SR0000744302 | R, F, H, A |
| 1828 | SME_00004076 | SME_00004077 | Copyright registration for SR0000746292 | R, F, H, A |
| 1829 | SME_00004078 | SME_00004079 | Copyright registration for SR0000746293 | R, F, H, A |
| 1830 | SME_00004080 | SME_00004081 | Copyright registration for SR0000746295 | R, F, H, A |
| 1831 | SME_00004082 | SME_00004083 | Copyright registration for SR0000746675 | R, F, H, A |
| 1832 | SME_00004084 | SME_00004085 | Copyright registration for SR0000747284 | R, F, H, A |
| 1833 | SME_00004086 | SME_00004087 | Copyright registration for SR0000747286 | R, F, H, A |
| 1834 | SME_00004088 | SME_00004089 | Copyright registration for SR0000747291 | R, F, H, A |
| 1835 | SME_00004090 | SME_00004091 | Copyright registration for SR0000747300 | R, F, H, A |
| 1836 | SME_00004092 | SME_00004093 | Copyright registration for SR0000747302 | R, F, H, A |
| 1837 | SME_00004094 | SME_00004095 | Copyright registration for SR0000748786 | R, F, H, A |
| 1838 | SME_00004096 | SME_00004097 | Copyright registration for SR0000748788 | R, F, H, A |
| 1839 | SME_00004098 | SME_00004099 | Copyright registration for SR0000751658 | R, F, H, A |
| 1840 | SME_00004100 | SME_00004101 | Copyright registration for SR0000752474 | R, F, H, A |
| 1841 | SME_00004102 | SME_00004103 | Copyright registration for SR0000752475 | R, F, H, A |
| 1842 | SME_00004104 | SME_00004105 | Copyright registration for SR0000752593 | R, F, H, A |
| 1843 | SME_00004106 | SME_00004107 | Copyright registration for SR0000752597 | R, F, H, A |
| 1844 | SME_00004110 | SME_00004111 | Copyright registration for SR0000756331 | R, F, H, A |
| 1845 | SME_00004112 | SME_00004113 | Copyright registration for SR0000756467 | R, F, H, A |
| 1846 | SME_00004114 | SME_00004115 | Copyright registration for SR0000757150 | R, F, H, A |
| 1847 | SME_00004116 | SME_00004117 | Copyright registration for SR0000760918 | R, F, H, A |
| 1848 | SME_00004118 | SME_00004119 | Copyright registration for SR0000761343 | R, F, H, A |
| 1849 | SME_00004120 | SME_00004121 | Copyright registration for SR0000762576 | R, F, H, A |
| 1850 | SME_00004122 | SME_00004123 | Copyright registration for SR0000763606 | R, F, H, A |
| 1851 | SME_00004124 | SME_00004125 | Copyright registration for SR0000766922 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 1852 | SME_00004126 | SME_00004127 | Copyright registration for SR0000767352 | R, F, H, A |
| 1853 | SME_00004128 | SME_00004129 | Copyright registration for SR0000767353 | R, F, H, A |
| 1854 | SME_00004130 | SME_00004131 | Copyright registration for SR0000767354 | R, F, H, A |
| 1855 | SME_00004132 | SME_00004133 | Copyright registration for SR0000798617 | R, F, H, A |
| 1856 | SME_00003084 | SME_00003085 | Copyright registration for SR0000088931 | R, F, H, A |
| 1857 | SME_00003122 | SME_00003123 | Copyright registration for SR0000122785 | R, F, H, A |
| 1858 | UMG_00000001 | UMG_00000001 | Copyright registration for SR0000734383 | R, F, H, A |
| 1859 | UMG_00000002 | UMG_00000002 | Copyright registration for SR0000637459 | R, F, H, A |
| 1860 | UMG_00000003 | UMG_00000003 | Copyright registration for SR0000737377 | R, F, H, A |
| 1861 | UMG_00000004 | UMG_00000004 | Copyright registration for SR0000658307 | R, F, H, A |
| 1862 | UMG_00000005 | UMG_00000005 | Copyright registration for SR0000677261 | R, F, H, A |
| 1863 | UMG_00000006 | UMG_00000006 | Copyright registration for SR0000681564 | R, F, H, A |
| 1864 | UMG_00000007 | UMG_00000007 | Copyright registration for SR0000612858 | R, F, H, A |
| 1865 | UMG_00000008 | UMG_00000008 | Copyright registration for SR0000619820 | R, F, H, A |
| 1866 | UMG_00000009 | UMG_00000009 | Copyright registration for SR0000621818 | R, F, H, A |
| 1867 | UMG_00000010 | UMG_00000010 | Copyright registration for SR0000629123 | R, F, H, A |
| 1868 | UMG_00000011 | UMG_00000011 | Copyright registration for SR0000668316 | R, F, H, A |
| 1869 | UMG_00000012 | UMG_00000012 | Copyright registration for SR0000615233 | R, F, H, A |
| 1870 | UMG_00000013 | UMG_00000013 | Copyright registration for SR0000704034 | R, F, H, A |
| 1871 | UMG_00000014 | UMG_00000014 | Copyright registration for SR0000637865 | R, F, H, A |
| 1872 | UMG_00000015 | UMG_00000015 | Copyright registration for SR0000641952 | R, F, H, A |
| 1873 | UMG_00000016 | UMG_00000016 | Copyright registration for SR0000641951 | R, F, H, A |
| 1874 | UMG_00000017 | UMG_00000017 | Copyright registration for SR0000695775 | R, F, H, A |
| 1875 | UMG_00000018 | UMG_00000018 | Copyright registration for SR0000628226 | R, F, H, A |
| 1876 | UMG_00000019 | UMG_00000019 | Copyright registration for SR0000721174 | R, F, H, A |
| 1877 | UMG_00000020 | UMG_00000020 | Copyright registration for SR0000724696 | R, F, H, A |
| 1878 | UMG_00000021 | UMG_00000021 | Copyright registration for SR0000750709 | R, F, H, A |
| 1879 | UMG_00000022 | UMG_00000022 | Copyright registration for SR0000723786 | R, F, H, A |
| 1880 | UMG_00000023 | UMG_00000023 | Copyright registration for SR0000741953 | R, F, H, A |
| 1881 | UMG_00000024 | UMG_00000024 | Copyright registration for SR0000732681 | R, F, H, A |
| 1882 | UMG_00000025 | UMG_00000025 | Copyright registration for SR0000613221 | R, F, H, A |
| 1883 | UMG_00000026 | UMG_00000026 | Copyright registration for SR0000617843 | R, F, H, A |
| 1884 | UMG_00000027 | UMG_00000027 | Copyright registration for SR0000617842 | R, F, H, A |
| 1885 | UMG_00000028 | UMG_00000028 | Copyright registration for SR0000617841 | R, F, H, A |
| 1886 | UMG_00000029 | UMG_00000029 | Copyright registration for SR0000642917 | R, F, H, A |
| 1887 | UMG_00000030 | UMG_00000030 | Copyright registration for SR0000678406 | R, F, H, A |
| 1888 | UMG_00000031 | UMG_00000031 | Copyright registration for SR0000737557 | R, F, H, A |
| 1889 | UMG_00000032 | UMG_00000032 | Copyright registration for SR0000729225 | R, F, H, A |
| 1890 | UMG_00000033 | UMG_00000033 | Copyright registration for SR0000642919 | R, F, H, A |
| 1891 | UMG_00000034 | UMG_00000034 | Copyright registration for SR0000621816 | R, F, H, A |
| 1892 | UMG_00000035 | UMG_00000035 | Copyright registration for SR0000678409 | R, F, H, A |
| 1893 | UMG_00000036 | UMG_00000036 | Copyright registration for SR0000611046 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 1894 | UMG_00000037 | UMG_00000037 | Copyright registration for SR0000733375 | R, F, H, A |
| 1895 | UMG_00000038 | UMG_00000039 | Copyright registration for SR0000412524 | R, F, H, A |
| 1896 | UMG_00000040 | UMG_00000040 | Copyright registration for SR0000712342 | R, F, H, A |
| 1897 | UMG_00000041 | UMG_00000041 | Copyright registration for SR0000692991 | R, F, H, A |
| 1898 | UMG_00000042 | UMG_00000042 | Copyright registration for SR0000711860 | R, F, H, A |
| 1899 | UMG_00000044 | UMG_00000044 | Copyright registration for SR0000729848 | R, F, H, A |
| 1900 | UMG_00000045 | UMG_00000045 | Copyright registration for SR0000712345 | R, F, H, A |
| 1901 | UMG_00000046 | UMG_00000046 | Copyright registration for SR0000693409 | R, F, H, A |
| 1902 | UMG_00000047 | UMG_00000047 | Copyright registration for SR0000281261 | R, F, H, A |
| 1903 | UMG_00000048 | UMG_00000048 | Copyright registration for SR0000321812 | R, F, H, A |
| 1904 | UMG_00000049 | UMG_00000049 | Copyright registration for SR0000289389 | R, F, H, A |
| 1905 | UMG_00000050 | UMG_00000050 | Copyright registration for SR0000615314 | R, F, H, A |
| 1906 | UMG_00000051 | UMG_00000051 | Copyright registration for SR0000615838 | R, F, H, A |
| 1907 | UMG_00000052 | UMG_00000052 | Copyright registration for SR0000621810 | R, F, H, A |
| 1908 | UMG_00000053 | UMG_00000053 | Copyright registration for SR0000678646 | R, F, H, A |
| 1909 | UMG_00000054 | UMG_00000054 | Copyright registration for SR0000641967 | R, F, H, A |
| 1910 | UMG_00000055 | UMG_00000055 | Copyright registration for SR0000671268 | R, F, H, A |
| 1911 | UMG_00000056 | UMG_00000056 | Copyright registration for SR0000724529 | R, F, H, A |
| 1912 | UMG_00000057 | UMG_00000057 | Copyright registration for SR0000732619 | R, F, H, A |
| 1913 | UMG_00000058 | UMG_00000058 | Copyright registration for SR0000726964 | R, F, H, A |
| 1914 | UMG_00000059 | UMG_00000059 | Copyright registration for SR0000736121 | R, F, H, A |
| 1915 | UMG_00000060 | UMG_00000060 | Copyright registration for SR0000733267 | R, F, H, A |
| 1916 | UMG_00000061 | UMG_00000061 | Copyright registration for SR0000620047 | R, F, H, A |
| 1917 | UMG_00000062 | UMG_00000062 | Copyright registration for SR0000620048 | R, F, H, A |
| 1918 | UMG_00000063 | UMG_00000063 | Copyright registration for SR0000617041 | R, F, H, A |
| 1919 | UMG_00000064 | UMG_00000064 | Copyright registration for SR0000728445 | R, F, H, A |
| 1920 | UMG_00000065 | UMG_00000065 | Copyright registration for SR0000722027 | R, F, H, A |
| 1921 | UMG_00000070 | UMG_00000073 | Copyright registration for SR0000770305 | R, F, H, A |
| 1922 | UMG_00000074 | UMG_00000074 | Copyright registration for SR0000736307 | R, F, H, A |
| 1923 | UMG_00000075 | UMG_00000075 | Copyright registration for SR0000698452 | R, F, H, A |
| 1924 | UMG_00000076 | UMG_00000076 | Copyright registration for SR0000736309 | R, F, H, A |
| 1925 | UMG_00000077 | UMG_00000077 | Copyright registration for SR0000750755 | R, F, H, A |
| 1926 | UMG_00000078 | UMG_00000078 | Copyright registration for SR0000612879 | R, F, H, A |
| 1927 | UMG_00000079 | UMG_00000079 | Copyright registration for SR0000633779 | R, F, H, A |
| 1928 | UMG_00000080 | UMG_00000080 | Copyright registration for SR0000705167 | R, F, H, A |
| 1929 | UMG_00000081 | UMG_00000081 | Copyright registration for SR0000664531 | R, F, H, A |
| 1930 | UMG_00000082 | UMG_00000082 | Copyright registration for SR0000627938 | R, F, H, A |
| 1931 | UMG_00000083 | UMG_00000083 | Copyright registration for SR0000664529 | R, F, H, A |
| 1932 | UMG_00000084 | UMG_00000084 | Copyright registration for SR0000702833 | R, F, H, A |
| 1933 | UMG_00000085 | UMG_00000085 | Copyright registration for SR0000659947 | R, F, H, A |
| 1934 | UMG_00000086 | UMG_00000086 | Copyright registration for SR0000705170 | R, F, H, A |
| 1935 | UMG_00000087 | UMG_00000087 | Copyright registration for SR0000705168 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 1936 | UMG_00000088 | UMG_00000088 | Copyright registration for SR0000674174 | R, F, H, A |
| 1937 | UMG_00000089 | UMG_00000089 | Copyright registration for SR0000664148 | R, F, H, A |
| 1938 | UMG_00000090 | UMG_00000090 | Copyright registration for SR0000348508 | R, F, H, A |
| 1939 | UMG_00000091 | UMG_00000091 | Copyright registration for SR0000024441 | R, F, H, A |
| 1940 | UMG_00000092 | UMG_00000092 | Copyright registration for SR0000316425 | R, F, H, A |
| 1941 | UMG_00000093 | UMG_00000093 | Copyright registration for SR0000614072 | R, F, H, A |
| 1942 | UMG_00000094 | UMG_00000094 | Copyright registration for SR0000614073 | R, F, H, A |
| 1943 | UMG_00000095 | UMG_00000095 | Copyright registration for SR0000662586 | R, F, H, A |
| 1944 | UMG_00000096 | UMG_00000099 | Copyright registration for SR0000729667 | R, F, H, A |
| 1945 | UMG_00000100 | UMG_00000100 | Copyright registration for SR0000612217 | R, F, H, A |
| 1946 | UMG_00000101 | UMG_00000101 | Copyright registration for SR0000641955 | R, F, H, A |
| 1947 | UMG_00000102 | UMG_00000105 | Copyright registration for SR0000756992 | R, F, H, A |
| 1948 | UMG_00000106 | UMG_00000106 | Copyright registration for SR0000705073 | R, F, H, A |
| 1949 | UMG_00000107 | UMG_00000107 | Copyright registration for SR0000320325 | R, F, H, A |
| 1950 | UMG_00000108 | UMG_00000108 | Copyright registration for SR0000708747 | R, F, H, A |
| 1951 | UMG_00000109 | UMG_00000109 | Copyright registration for SR0000694984 | R, F, H, A |
| 1952 | UMG_00000110 | UMG_00000110 | Copyright registration for SR0000698589 | R, F, H, A |
| 1953 | UMG_00000111 | UMG_00000111 | Copyright registration for SR0000614111 | R, F, H, A |
| 1954 | UMG_00000112 | UMG_00000112 | Copyright registration for SR0000632435 | R, F, H, A |
| 1955 | UMG_00000113 | UMG_00000113 | Copyright registration for SR0000680576 | R, F, H, A |
| 1956 | UMG_00000114 | UMG_00000114 | Copyright registration for SR0000279777 | R, F, H, A |
| 1957 | UMG_00000115 | UMG_00000115 | Copyright registration for SR0000609702 | R, F, H, A |
| 1958 | UMG_00000116 | UMG_00000116 | Copyright registration for SR0000632009 | R, F, H, A |
| 1959 | UMG_00000117 | UMG_00000117 | Copyright registration for SR0000620780 | R, F, H, A |
| 1960 | UMG_00000118 | UMG_00000118 | Copyright registration for SR0000627411 | R, F, H, A |
| 1961 | UMG_00000119 | UMG_00000119 | Copyright registration for SR0000661588 | R, F, H, A |
| 1962 | UMG_00000120 | UMG_00000120 | Copyright registration for SR0000318150 | R, F, H, A |
| 1963 | UMG_00000121 | UMG_00000121 | Copyright registration for SR0000712841 | R, F, H, A |
| 1964 | UMG_00000122 | UMG_00000122 | Copyright registration for SR0000712859 | R, F, H, A |
| 1965 | UMG_00000123 | UMG_00000123 | Copyright registration for SR0000301465 | R, F, H, A |
| 1966 | UMG_00000124 | UMG_00000124 | Copyright registration for SR0000618742 | R, F, H, A |
| 1967 | UMG_00000125 | UMG_00000125 | Copyright registration for SR0000618749 | R, F, H, A |
| 1968 | UMG_00000126 | UMG_00000126 | Copyright registration for SR0000703870 | R, F, H, A |
| 1969 | UMG_00000127 | UMG_00000127 | Copyright registration for SR0000612860 | R, F, H, A |
| 1970 | UMG_00000128 | UMG_00000128 | Copyright registration for SR0000669281 | R, F, H, A |
| 1971 | UMG_00000130 | UMG_00000130 | Copyright registration for SR0000677844 | R, F, H, A |
| 1972 | UMG_00000131 | UMG_00000131 | Copyright registration for SR0000642144 | R, F, H, A |
| 1973 | UMG_00000132 | UMG_00000132 | Copyright registration for SR0000631749 | R, F, H, A |
| 1974 | UMG_00000133 | UMG_00000133 | Copyright registration for SR0000656701 | R, F, H, A |
| 1975 | UMG_00000134 | UMG_00000134 | Copyright registration for SR0000627325 | R, F, H, A |
| 1976 | UMG_00000135 | UMG_00000135 | Copyright registration for SR0000706411 | R, F, H, A |
| 1977 | UMG_00000136 | UMG_00000136 | Copyright registration for SR0000627979 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 1978 | UMG_00000137 | UMG_00000137 | Copyright registration for SR0000642192 | R, F, H, A |
| 1979 | UMG_00000138 | UMG_00000138 | Copyright registration for SR0000689369 | R, F, H, A |
| 1980 | UMG_00000139 | UMG_00000139 | Copyright registration for SR0000689431 | R, F, H, A |
| 1981 | UMG_00000140 | UMG_00000140 | Copyright registration for SR0000616718 | R, F, H, A |
| 1982 | UMG_00000141 | UMG_00000141 | Copyright registration for SR0000644571 | R, F, H, A |
| 1983 | UMG_00000142 | UMG_00000142 | Copyright registration for SR0000629434 | R, F, H, A |
| 1984 | UMG_00000143 | UMG_00000143 | Copyright registration for SR0000615178 | R, F, H, A |
| 1985 | UMG_00000144 | UMG_00000144 | Copyright registration for SR0000672173 | R, F, H, A |
| 1986 | UMG_00000145 | UMG_00000145 | Copyright registration for SR0000669319 | R, F, H, A |
| 1987 | UMG_00000146 | UMG_00000146 | Copyright registration for SR0000669316 | R, F, H, A |
| 1988 | UMG_00000147 | UMG_00000147 | Copyright registration for SR0000635072 | R, F, H, A |
| 1989 | UMG_00000148 | UMG_00000148 | Copyright registration for SR0000615487 | R, F, H, A |
| 1990 | UMG_00000149 | UMG_00000149 | Copyright registration for SR0000685290 | R, F, H, A |
| 1991 | UMG_00000150 | UMG_00000150 | Copyright registration for SR0000689433 | R, F, H, A |
| 1992 | UMG_00000151 | UMG_00000151 | Copyright registration for SR0000671826 | R, F, H, A |
| 1993 | UMG_00000152 | UMG_00000152 | Copyright registration for SR0000671827 | R, F, H, A |
| 1994 | UMG_00000153 | UMG_00000153 | Copyright registration for SR0000671825 | R, F, H, A |
| 1995 | UMG_00000154 | UMG_00000154 | Copyright registration for SR0000674467 | R, F, H, A |
| 1996 | UMG_00000157 | UMG_00000157 | Copyright registration for SR0000618754 | R, F, H, A |
| 1997 | UMG_00000158 | UMG_00000158 | Copyright registration for SR0000622566 | R, F, H, A |
| 1998 | UMG_00000159 | UMG_00000159 | Copyright registration for SR0000618707 | R, F, H, A |
| 1999 | UMG_00000160 | UMG_00000160 | Copyright registration for SR0000644567 | R, F, H, A |
| 2000 | UMG_00000161 | UMG_00000161 | Copyright registration for SR0000617386 | R, F, H, A |
| 2001 | UMG_00000162 | UMG_00000162 | Copyright registration for SR000311881 | R, F, H, A |
| 2002 | UMG_00000163 | UMG_00000163 | Copyright registration for SR0000733738 | R, F, H, A |
| 2003 | UMG_00000166 | UMG_00000166 | Copyright registration for SR0000633869 | R, F, H, A |
| 2004 | UMG_00000167 | UMG_00000167 | Copyright registration for SR0000655287 | R, F, H, A |
| 2005 | UMG_00000168 | UMG_00000168 | Copyright registration for SR0000670254 | R, F, H, A |
| 2006 | UMG_00000169 | UMG_00000169 | Copyright registration for SR0000656945 | R, F, H, A |
| 2007 | UMG_00000170 | UMG_00000170 | Copyright registration for SR0000144549 | R, F, H, A |
| 2008 | UMG_00000171 | UMG_00000171 | Copyright registration for SR0000653353 | R, F, H, A |
| 2009 | UMG_00000172 | UMG_00000172 | Copyright registration for SR0000664551 | R, F, H, A |
| 2010 | UMG_00000173 | UMG_00000173 | Copyright registration for SR0000637103 | R, F, H, A |
| 2011 | UMG_00000174 | UMG_00000174 | Copyright registration for SR0000670148 | R, F, H, A |
| 2012 | UMG_00000175 | UMG_00000175 | Copyright registration for SR0000218047 | R, F, H, A |
| 2013 | UMG_00000176 | UMG_00000176 | Copyright registration for SR0000217619 | R, F, H, A |
| 2014 | UMG_00000177 | UMG_00000177 | Copyright registration for SR0000324975 | R, F, H, A |
| 2015 | UMG_00000178 | UMG_00000178 | Copyright registration for SR0000303013 | R, F, H, A |
| 2016 | UMG_00000179 | UMG_00000182 | Copyright registration for SR0000778091 | R, F, H, A |
| 2017 | UMG_00000183 | UMG_00000184 | Copyright registration for SR0000050568 | R, F, H, A |
| 2018 | UMG_00000185 | UMG_00000186 | Copyright registration for SR0000029150 | R, F, H, A |
| 2019 | UMG_00000187 | UMG_00000187 | Copyright registration for SR0000636223 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 2020 | UMG_00000188 | UMG_00000191 | Copyright registration for SR0000808555 | R, F, H, A |
| 2021 | UMG_00000192 | UMG_00000192 | Copyright registration for SR0000687038 | R, F, H, A |
| 2022 | UMG_00000193 | UMG_00000193 | Copyright registration for SR0000613330 | R, F, H, A |
| 2023 | UMG_00000194 | UMG_00000197 | Copyright registration for SR0000768442 | R, F, H, A |
| 2024 | UMG_00000198 | UMG_00000198 | Copyright registration for SR0000712025 | R, F, H, A |
| 2025 | UMG_00000199 | UMG_00000199 | Copyright registration for SR0000301479 | R, F, H, A |
| 2026 | UMG_00000200 | UMG_00000200 | Copyright registration for SR0000636812 | R, F, H, A |
| 2027 | UMG_00000201 | UMG_00000202 | Copyright registration for SR0000049244 | R, F, H, A |
| 2028 | UMG_00000203 | UMG_00000203 | Copyright registration for SR0000629800 | R, F, H, A |
| 2029 | UMG_00000204 | UMG_00000204 | Copyright registration for SR0000629797 | R, F, H, A |
| 2030 | UMG_00000205 | UMG_00000208 | Copyright registration for SR0000765079 | R, F, H, A |
| 2031 | UMG_00000209 | UMG_00000209 | Copyright registration for SR0000332650 | R, F, H, A |
| 2032 | UMG_00000210 | UMG_00000210 | Copyright registration for SR0000745799 | R, F, H, A |
| 2033 | UMG_00000211 | UMG_00000211 | Copyright registration for SR0000616586 | R, F, H, A |
| 2034 | UMG_00000212 | UMG_00000212 | Copyright registration for SR0000615616 | R, F, H, A |
| 2035 | UMG_00000213 | UMG_00000213 | Copyright registration for SR0000745858 | R, F, H, A |
| 2036 | UMG_00000214 | UMG_00000214 | Copyright registration for SR0000736147 | R, F, H, A |
| 2037 | UMG_00000215 | UMG_00000215 | Copyright registration for SR0000709927 | R, F, H, A |
| 2038 | UMG_00000216 | UMG_00000216 | Copyright registration for SR0000744174 | R, F, H, A |
| 2039 | UMG_00000218 | UMG_00000220 | Copyright registration for SR0000763373 | R, F, H, A |
| 2040 | UMG_00000221 | UMG_00000221 | Copyright registration for SR0000678487 | R, F, H, A |
| 2041 | UMG_00000222 | UMG_00000222 | Copyright registration for SR0000281198 | R, F, H, A |
| 2042 | UMG_00000223 | UMG_00000223 | Copyright registration for SR0000712405 | R, F, H, A |
| 2043 | UMG_00000302 | UMG_00000302 | Copyright registration for SR0000278184 | R, F, H, A |
| 2044 | UMG_00000303 | UMG_00000303 | Copyright registration for SR0000278800 | R, F, H, A |
| 2045 | UMG_00000304 | UMG_00000304 | Copyright registration for SR0000309691 | R, F, H, A |
| 2046 | UMG_00000305 | UMG_00000308 | Copyright registration for SR0000801476 | R, F, H, A |
| 2047 | UMG_00000309 | UMG_00000310 | Copyright registration for SR0000079124 | R, F, H, A |
| 2048 | UMG_00000311 | UMG_00000311 | Copyright registration for SR0000692982 | R, F, H, A |
| 2049 | UMG_00000312 | UMG_00000312 | Copyright registration for SR0000619828 | R, F, H, A |
| 2050 | UMG_00000313 | UMG_00000313 | Copyright registration for SR0000614599 | R, F, H, A |
| 2051 | UMG_00000314 | UMG_00000314 | Copyright registration for SR0000619215 | R, F, H, A |
| 2052 | UMG_00000315 | UMG_00000315 | Copyright registration for SR0000707482 | R, F, H, A |
| 2053 | UMG_00000316 | UMG_00000316 | Copyright registration for SR0000706680 | R, F, H, A |
| 2054 | UMG_00000317 | UMG_00000317 | Copyright registration for SR0000695196 | R, F, H, A |
| 2055 | UMG_00000318 | UMG_00000318 | Copyright registration for SR0000636840 | R, F, H, A |
| 2056 | UMG_00000319 | UMG_00000319 | Copyright registration for SR0000673339 | R, F, H, A |
| 2057 | UMG_00000320 | UMG_00000320 | Copyright registration for SR0000629431 | R, F, H, A |
| 2058 | UMG_00000321 | UMG_00000321 | Copyright registration for SR0000305948 | R, F, H, A |
| 2059 | UMG_00000322 | UMG_00000322 | Copyright registration for SR0000664544 | R, F, H, A |
| 2060 | UMG_00000323 | UMG_00000323 | Copyright registration for SR0000386947 | R, F, H, A |
| 2061 | UMG_00000324 | UMG_00000324 | Copyright registration for SR0000621056 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 2062 | UMG_00000325 | UMG_00000325 | Copyright registration for SR0000621055 | R, F, H, A |
| 2063 | UMG_00000326 | UMG_00000326 | Copyright registration for SR0000635058 | R, F, H, A |
| 2064 | UMG_00000331 | UMG_00000331 | Copyright registration for SR0000634194 | R, F, H, A |
| 2065 | UMG_00000332 | UMG_00000332 | Copyright registration for SR0000705165 | R, F, H, A |
| 2066 | UMG_00000333 | UMG_00000333 | Copyright registration for SR0000659942 | R, F, H, A |
| 2067 | UMG_00000334 | UMG_00000334 | Copyright registration for SR0000620203 | R, F, H, A |
| 2068 | UMG_00000335 | UMG_00000335 | Copyright registration for SR0000615020 | R, F, H, A |
| 2069 | UMG_00000336 | UMG_00000336 | Copyright registration for SR0000615019 | R, F, H, A |
| 2070 | UMG_00000337 | UMG_00000337 | Copyright registration for SR0000699415 | R, F, H, A |
| 2071 | UMG_00000338 | UMG_00000338 | Copyright registration for SR0000618708 | R, F, H, A |
| 2072 | UMG_00000339 | UMG_00000339 | Copyright registration for SR0000667365 | R, F, H, A |
| 2073 | UMG_00000347 | UMG_00000347 | Copyright registration for SR0000725325 | R, F, H, A |
| 2074 | UMG_00000348 | UMG_00000348 | Copyright registration for SR0000674469 | R, F, H, A |
| 2075 | UMG_00000349 | UMG_00000349 | Copyright registration for SR0000613340 | R, F, H, A |
| 2076 | UMG_00000350 | UMG_00000350 | Copyright registration for SR0000709974 | R, F, H, A |
| 2077 | UMG_00000351 | UMG_00000351 | Copyright registration for SR0000709972 | R, F, H, A |
| 2078 | UMG_00000352 | UMG_00000352 | Copyright registration for SR0000699451 | R, F, H, A |
| 2079 | UMG_00000353 | UMG_00000353 | Copyright registration for SR0000710243 | R, F, H, A |
| 2080 | UMG_00000354 | UMG_00000354 | Copyright registration for SR0000684024 | R, F, H, A |
| 2081 | UMG_00000355 | UMG_00000355 | Copyright registration for SR0000709961 | R, F, H, A |
| 2082 | UMG_00000356 | UMG_00000356 | Copyright registration for SR0000752677 | R, F, H, A |
| 2083 | UMG_00000357 | UMG_00000357 | Copyright registration for SR0000671828 | R, F, H, A |
| 2084 | UMG_00000358 | UMG_00000358 | Copyright registration for SR0000664533 | R, F, H, A |
| 2085 | UMG_00000359 | UMG_00000359 | Copyright registration for SR0000280584 | R, F, H, A |
| 2086 | UMG_00000360 | UMG_00000360 | Copyright registration for SR0000303795 | R, F, H, A |
| 2087 | UMG_00000361 | UMG_00000361 | Copyright registration for SR0000653572 | R, F, H, A |
| 2088 | UMG_00000362 | UMG_00000362 | Copyright registration for SR0000729822 | R, F, H, A |
| 2089 | UMG_00000363 | UMG_00000363 | Copyright registration for SR0000630739 | R, F, H, A |
| 2090 | UMG_00000364 | UMG_00000364 | Copyright registration for SR0000653571 | R, F, H, A |
| 2091 | UMG_00000365 | UMG_00000365 | Copyright registration for SR0000633157 | R, F, H, A |
| 2092 | UMG_00000366 | UMG_00000366 | Copyright registration for SR0000735449 | R, F, H, A |
| 2093 | UMG_00000367 | UMG_00000367 | Copyright registration for SR0000287944 | R, F, H, A |
| 2094 | UMG_00000368 | UMG_00000368 | Copyright registration for SR0000659181 | R, F, H, A |
| 2095 | UMG_00000369 | UMG_00000369 | Copyright registration for SR0000742060 | R, F, H, A |
| 2096 | UMG_00000370 | UMG_00000370 | Copyright registration for SR0000741485 | R, F, H, A |
| 2097 | UMG_00000372 | UMG_00000372 | Copyright registration for SR0000620003 | R, F, H, A |
| 2098 | UMG_00000373 | UMG_00000373 | Copyright registration for SR0000620002 | R, F, H, A |
| 2099 | UMG_00000374 | UMG_00000374 | Copyright registration for SR0000664587 | R, F, H, A |
| 2100 | UMG_00000375 | UMG_00000375 | Copyright registration for SR0000393675 | R, F, H, A |
| 2101 | UMG_00000376 | UMG_00000376 | Copyright registration for SR0000645045 | R, F, H, A |
| 2102 | UMG_00000377 | UMG_00000377 | Copyright registration for SR0000704928 | R, F, H, A |
| 2103 | UMG_00000378 | UMG_00000378 | Copyright registration for SR0000699626 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 2104 | UMG_00000379 | UMG_00000379 | Copyright registration for SR0000613393 | R, F, H, A |
| 2105 | UMG_00000380 | UMG_00000380 | Copyright registration for SR0000281220 | R, F, H, A |
| 2106 | UMG_00000381 | UMG_00000381 | Copyright registration for SR0000308368 | R, F, H, A |
| 2107 | UMG_00000404 | UMG_00000404 | Copyright registration for SR0000198774 | R, F, H, A |
| 2108 | UMG_00000405 | UMG_00000405 | Copyright registration for SR0000198774 | R, F, H, A |
| 2109 | UMG_00000412 | UMG_00000413 | Copyright registration for SR0000323536 | R, F, H, A |
| 2110 | UMG_00000414 | UMG_00000414 | Copyright registration for SR0000339561 | R, F, H, A |
| 2111 | UMG_00000418 | UMG_00000418 | Copyright registration for SR0000366051 | R, F, H, A |
| 2112 | UMG_00000422 | UMG_00000422 | Copyright registration for SR0000377106 | R, F, H, A |
| 2113 | UMG_00000423 | UMG_00000423 | Copyright registration for SR0000378385 | R, F, H, A |
| 2114 | UMG_00000424 | UMG_00000424 | Copyright registration for SR0000381901 | R, F, H, A |
| 2115 | UMG_00000425 | UMG_00000426 | Copyright registration for SR0000382030 | R, F, H, A |
| 2116 | UMG_00000427 | UMG_00000427 | Copyright registration for SR0000388117 | R, F, H, A |
| 2117 | UMG_00000428 | UMG_00000428 | Copyright registration for SR0000396388 | R, F, H, A |
| 2118 | UMG_00000429 | UMG_00000430 | Copyright registration for SR0000407451 | R, F, H, A |
| 2119 | UMG_00000431 | UMG_00000431 | Copyright registration for SR0000610156 | R, F, H, A |
| 2120 | UMG_00000432 | UMG_00000432 | Copyright registration for SR0000611234 | R, F, H, A |
| 2121 | UMG_00000434 | UMG_00000434 | Copyright registration for SR0000615154 | R, F, H, A |
| 2122 | UMG_00000435 | UMG_00000435 | Copyright registration for SR0000617027 | R, F, H, A |
| 2123 | UMG_00000436 | UMG_00000436 | Copyright registration for SR0000617590 | R, F, H, A |
| 2124 | UMG_00000437 | UMG_00000437 | Copyright registration for SR0000619237 | R, F, H, A |
| 2125 | UMG_00000438 | UMG_00000438 | Copyright registration for SR0000619987 | R, F, H, A |
| 2126 | UMG_00000439 | UMG_00000439 | Copyright registration for SR0000627960 | R, F, H, A |
| 2127 | UMG_00000440 | UMG_00000440 | Copyright registration for SR0000628433 | R, F, H, A |
| 2128 | UMG_00000441 | UMG_00000441 | Copyright registration for SR0000633584 | R, F, H, A |
| 2129 | UMG_00000442 | UMG_00000442 | Copyright registration for SR0000636832 | R, F, H, A |
| 2130 | UMG_00000443 | UMG_00000443 | Copyright registration for SR0000656100 | R, F, H, A |
| 2131 | UMG_00000444 | UMG_00000444 | Copyright registration for SR0000642060 | R, F, H, A |
| 2132 | UMG_00000445 | UMG_00000445 | Copyright registration for SR0000664523 | R, F, H, A |
| 2133 | UMG_00000446 | UMG_00000446 | Copyright registration for SR0000678414 | R, F, H, A |
| 2134 | UMG_00000447 | UMG_00000447 | Copyright registration for SR0000678630 | R, F, H, A |
| 2135 | UMG_00000448 | UMG_00000448 | Copyright registration for SR0000678636 | R, F, H, A |
| 2136 | UMG_00000449 | UMG_00000449 | Copyright registration for SR0000681567 | R, F, H, A |
| 2137 | UMG_00000451 | UMG_00000451 | Copyright registration for SR0000695755 | R, F, H, A |
| 2138 | UMG_00000452 | UMG_00000452 | Copyright registration for SR0000698465 | R, F, H, A |
| 2139 | UMG_00000453 | UMG_00000453 | Copyright registration for SR0000700831 | R, F, H, A |
| 2140 | UMG_00000454 | UMG_00000454 | Copyright registration for SR0000706415 | R, F, H, A |
| 2141 | UMG_00000455 | UMG_00000455 | Copyright registration for SR0000722427 | R, F, H, A |
| 2142 | UMG_00000456 | UMG_00000456 | Copyright registration for SR0000724645 | R, F, H, A |
| 2143 | UMG_00000457 | UMG_00000457 | Copyright registration for SR0000724693 | R, F, H, A |
| 2144 | UMG_00000458 | UMG_00000458 | Copyright registration for SR0000728185 | R, F, H, A |
| 2145 | UMG_00000459 | UMG_00000459 | Copyright registration for SR0000730543 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 2146 | UMG_00000460 | UMG_00000460 | Copyright registration for SR0000738473 | R, F, H, A |
| 2147 | UMG_00000461 | UMG_00000462 | Copyright registration for SR0000753441 | R, F, H, A |
| 2148 | UMG_00000464 | UMG_00000464 | Copyright registration for NF2048 | R, F, H, A |
| 2149 | UMG_00000465 | UMG_00000465 | Copyright registration for N8793 | R, F, H, A |
| 2150 | UMG_00000466 | UMG_00000467 | Copyright registration for NF137 | R, F, H, A |
| 2151 | UMG_00000468 | UMG_00000468 | U.S. Copyright Office public catalog registration information for RE0000860333 | R, F, H, A |
| 2152 | UMG_00000469 | UMG_00000469 | U.S. Copyright Office public catalog registration information for RE0000866829 | R, F, H, A |
| 2153 | UMG_00000470 | UMG_00000470 | U.S. Copyright Office public catalog registration information for RE0000931699 | R, F, H, A |
| 2154 | UMG_00000471 | UMG_00000471 | Copyright registration for SR0000001522 | R, F, H, A |
| 2155 | UMG_00000472 | UMG_00000473 | Copyright registration for SR0000007973 | R, F, H, A |
| 2156 | UMG_00000474 | UMG_00000475 | Copyright registration for SR0000034187 | R, F, H, A |
| 2157 | UMG_00000476 | UMG_00000476 | Copyright registration for SR0000045985 | R, F, H, A |
| 2158 | UMG_00000477 | UMG_00000478 | Copyright registration for SR0000046840 | R, F, H, A |
| 2159 | UMG_00000479 | UMG_00000480 | Copyright registration for SR0000048450 | R, F, H, A |
| 2160 | UMG_00000482 | UMG_00000482 | Copyright registration for SR0000075726 | R, F, H, A |
| 2161 | UMG_00000483 | UMG_00000484 | Copyright registration for SR0000088275 | R, F, H, A |
| 2162 | UMG_00000485 | UMG_00000486 | Copyright registration for SR0000096013 | R, F, H, A |
| 2163 | UMG_00000487 | UMG_00000488 | Copyright registration for SR0000102963 | R, F, H, A |
| 2164 | UMG_00000489 | UMG_00000490 | Copyright registration for SR0000102964 | R, F, H, A |
| 2165 | UMG_00000492 | UMG_00000493 | Copyright registration for SR0000112173 | R, F, H, A |
| 2166 | UMG_00000494 | UMG_00000495 | Copyright registration for SR0000114803 | R, F, H, A |
| 2167 | UMG_00000496 | UMG_00000497 | Copyright registration for SR0000178976 | R, F, H, A |
| 2168 | UMG_00000498 | UMG_00000499 | Copyright registration for SR0000205152 | R, F, H, A |
| 2169 | UMG_00000500 | UMG_00000501 | Copyright registration for SR0000205179 | R, F, H, A |
| 2170 | UMG_00000502 | UMG_00000503 | Copyright registration for SR0000252101 | R, F, H, A |
| 2171 | UMG_00000504 | UMG_00000505 | Copyright registration for SR0000261515 | R, F, H, A |
| 2172 | UMG_00000506 | UMG_00000507 | Copyright registration for SR0000262682 | R, F, H, A |
| 2173 | UMG_00000508 | UMG_00000509 | Copyright registration for SR0000262974 | R, F, H, A |
| 2174 | UMG_00000510 | UMG_00000511 | Copyright registration for SR0000276088 | R, F, H, A |
| 2175 | UMG_00000512 | UMG_00000513 | Copyright registration for SR0000336269 | R, F, H, A |
| 2176 | UMG_00000514 | UMG_00000515 | Copyright registration for SR0000341312 | R, F, H, A |
| 2177 | UMG_00000516 | UMG_00000516 | Copyright registration for SR0000376078 | R, F, H, A |
| 2178 | UMG_00000517 | UMG_00000520 | Copyright registration for SR0000377592 | R, F, H, A |
| 2179 | UMG_00000522 | UMG_00000523 | Copyright registration for SR0000384161 | R, F, H, A |
| 2180 | UMG_00000524 | UMG_00000525 | Copyright registration for SR0000407287 | R, F, H, A |
| 2181 | UMG_00000526 | UMG_00000526 | Copyright registration for SR0000612454 | R, F, H, A |
| 2182 | UMG_00000528 | UMG_00000528 | Copyright registration for SR0000614121 | R, F, H, A |
| 2183 | UMG_00000530 | UMG_00000531 | Copyright registration for SR0000638213 | R, F, H, A |
| 2184 | UMG_00000532 | UMG_00000534 | Copyright registration for SR0000638214 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 2185 | UMG_00000535 | UMG_00000537 | Copyright registration for SR0000639174 | R, F, H, A |
| 2186 | UMG_00000538 | UMG_00000539 | Copyright registration for SR0000640838 | R, F, H, A |
| 2187 | UMG_00000541 | UMG_00000541 | Copyright registration for SR0000642061 | R, F, H, A |
| 2188 | UMG_00000542 | UMG_00000544 | Copyright registration for SR0000648878 | R, F, H, A |
| 2189 | UMG_00000545 | UMG_00000546 | Copyright registration for SR0000649607 | R, F, H, A |
| 2190 | UMG_00000548 | UMG_00000549 | Copyright registration for SR0000662268 | R, F, H, A |
| 2191 | UMG_00000550 | UMG_00000551 | Copyright registration for SR0000669922 | R, F, H, A |
| 2192 | UMG_00000552 | UMG_00000552 | Copyright registration for SR0000676435 | R, F, H, A |
| 2193 | UMG_00000553 | UMG_00000553 | Copyright registration for SR0000678637 | R, F, H, A |
| 2194 | UMG_00000554 | UMG_00000555 | Copyright registration for SR0000679267 | R, F, H, A |
| 2195 | UMG_00000556 | UMG_00000557 | Copyright registration for SR0000681293 | R, F, H, A |
| 2196 | UMG_00000558 | UMG_00000559 | Copyright registration for SR0000686148 | R, F, H, A |
| 2197 | UMG_00000560 | UMG_00000561 | Copyright registration for SR0000695549 | R, F, H, A |
| 2198 | UMG_00000562 | UMG_00000563 | Copyright registration for SR0000695553 | R, F, H, A |
| 2199 | UMG_00000564 | UMG_00000565 | Copyright registration for SR0000695742 | R, F, H, A |
| 2200 | UMG_00000566 | UMG_00000566 | Copyright registration for SR0000699030 | R, F, H, A |
| 2201 | UMG_00000567 | UMG_00000567 | Copyright registration for SR0000700527 | R, F, H, A |
| 2202 | UMG_00000568 | UMG_00000568 | Copyright registration for SR0000704844 | R, F, H, A |
| 2203 | UMG_00000569 | UMG_00000570 | Copyright registration for SR0000709014 | R, F, H, A |
| 2204 | UMG_00000571 | UMG_00000571 | Copyright registration for SR0000710074 | R, F, H, A |
| 2205 | UMG_00000573 | UMG_00000573 | Copyright registration for SR0000730540 | R, F, H, A |
| 2206 | UMG_00000574 | UMG_00000574 | Copyright registration for SR0000748676 | R, F, H, A |
| 2207 | UMG_00000578 | UMG_00000578 | Copyright registration for N48538 | R, F, H, A |
| 2208 | UMG_00000579 | UMG_00000580 | Copyright registration for SR0000656739 | R, F, H, A |
| 2209 | UMG_00000581 | UMG_00000586 | Copyright registration for SR0000337846 | R, F, H, A |
| 2210 | UMG_00000591 | UMG_00000592 | Copyright registration for SR0000366107 | R, F, H, A |
| 2211 | UMG_00000593 | UMG_00000594 | Copyright registration for SR0000152641 | R, F, H, A |
| 2212 | UMG_00000595 | UMG_00000596 | Copyright registration for SR0000323532 | R, F, H, A |
| 2213 | UMG_00000597 | UMG_00000598 | Copyright registration for SR0000295873 | R, F, H, A |
| 2214 | UMG_00000599 | UMG_00000600 | Copyright registration for SR0000366950 | R, F, H, A |
| 2215 | UMG_00000601 | UMG_00000602 | Copyright registration for SR0000200298 | R, F, H, A |
| 2216 | UMG_00000603 | UMG_00000604 | Copyright registration for SR0000085369 | R, F, H, A |
| 2217 | UMG_00000609 | UMG_00000610 | Copyright registration for SRu000161912 | R, F, H, A |
| 2218 | UMG_00000611 | UMG_00000612 | Copyright registration for SR0000347870 | R, F, H, A |
| 2219 | UMG_00000617 | UMG_00000618 | Copyright registration for SR0000369647 | R, F, H, A |
| 2220 | UMG_00000619 | UMG_00000620 | Copyright registration for SR0000172267 | R, F, H, A |
| 2221 | UMG_00000621 | UMG_00000622 | Copyright registration for SR0000345378 | R, F, H, A |
| 2222 | UMG_00000623 | UMG_00000624 | Copyright registration for SR0000321977 | R, F, H, A |
| 2223 | UMG_00000625 | UMG_00000626 | Copyright registration for SR0000241677 | R, F, H, A |
| 2224 | UMG_00000627 | UMG_00000628 | Copyright registration for SR0000322706 | R, F, H, A |
| 2225 | UMG_00000629 | UMG_00000630 | Copyright registration for SR0000265774 | R, F, H, A |
| 2226 | UMG_00000631 | UMG_00000632 | Copyright registration for SR0000327127 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 2227 | UMG_00000635 | UMG_00000636 | Copyright registration for SR0000362082 | R, F, H, A |
| 2228 | UMG_00000637 | UMG_00000638 | Copyright registration for SR0000293541 | R, F, H, A |
| 2229 | UMG_00000639 | UMG_00000640 | Copyright registration for SR0000213745 | R, F, H, A |
| 2230 | UMG_00000641 | UMG_00000642 | Copyright registration for SR0000100975 | R, F, H, A |
| 2231 | UMG_00000643 | UMG_00000644 | Copyright registration for SR0000128640 | R, F, H, A |
| 2232 | UMG_00000645 | UMG_00000646 | Copyright registration for SR0000270094 | R, F, H, A |
| 2233 | UMG_00000647 | UMG_00000648 | Copyright registration for SR0000030829 | R, F, H, A |
| 2234 | UMG_00000649 | UMG_00000650 | Copyright registration for SR0000141229 | R, F, H, A |
| 2235 | UMG_00000651 | UMG_00000652 | Copyright registration for SR0000178495 | R, F, H, A |
| 2236 | UMG_00000653 | UMG_00000654 | Copyright registration for SR0000066434 | R, F, H, A |
| 2237 | UMG_00000655 | UMG_00000656 | Copyright registration for SR0000073980 | R, F, H, A |
| 2238 | UMG_00000657 | UMG_00000658 | Copyright registration for SR0000146421 | R, F, H, A |
| 2239 | UMG_00000659 | UMG_00000660 | Copyright registration for SR0000356267 | R, F, H, A |
| 2240 | UMG_00000663 | UMG_00000664 | Copyright registration for SR0000012844 | R, F, H, A |
| 2241 | UMG_00000668 | UMG_00000669 | Copyright registration for SR0000178690 | R, F, H, A |
| 2242 | UMG_00000670 | UMG_00000671 | Copyright registration for SR0000172276 | R, F, H, A |
| 2243 | UMG_00000672 | UMG_00000673 | Copyright registration for SR0000135335 | R, F, H, A |
| 2244 | UMG_00000674 | UMG_00000675 | Copyright registration for SR0000134601 | R, F, H, A |
| 2245 | UMG_00000678 | UMG_00000679 | Copyright registration for SR0000341637 | R, F, H, A |
| 2246 | UMG_00000682 | UMG_00000683 | Copyright registration for SR0000133436 | R, F, H, A |
| 2247 | UMG_00000684 | UMG_00000685 | Copyright registration for SR0000133292 | R, F, H, A |
| 2248 | UMG_00000686 | UMG_00000687 | Copyright registration for SR0000133411 | R, F, H, A |
| 2249 | UMG_00000688 | UMG_00000689 | Copyright registration for SR0000132457 | R, F, H, A |
| 2250 | UMG_00000690 | UMG_00000691 | Copyright registration for SR0000132447 | R, F, H, A |
| 2251 | UMG_00000692 | UMG_00000693 | Copyright registration for SR0000264395 | R, F, H, A |
| 2252 | UMG_00000694 | UMG_00000695 | Copyright registration for SR0000030222 | R, F, H, A |
| 2253 | UMG_00000696 | UMG_00000697 | Copyright registration for SR0000623039 | R, F, H, A |
| 2254 | UMG_00000701 | UMG_00000702 | Copyright registration for SR0000412743 | R, F, H, A |
| 2255 | UMG_00000703 | UMG_00000704 | Copyright registration for SR0000617389 | R, F, H, A |
| 2256 | UMG_00000705 | UMG_00000705 | Copyright registration for SR0000686145 | R, F, H, A |
| 2257 | UMG_00000706 | UMG_00000706 | Copyright registration for SR0000686144 | R, F, H, A |
| 2258 | UMG_00000712 | UMG_00000713 | Copyright registration for RE0000931699 | R, F, H, A |
| 2259 | UMG_00000714 | UMG_00000715 | Copyright registration for SR0000087670 | R, F, H, A |
| 2260 | UMG_00000716 | UMG_00000717 | Copyright registration for SR0000153061 | R, F, H, A |
| 2261 | UMG_00000718 | UMG_00000719 | Copyright registration for RE0000866829 | R, F, H, A |
| 2262 | UMG_00000724 | UMG_00000725 | Copyright registration for SR0000044862 | R, F, H, A |
| 2263 | UMG_00000726 | UMG_00000727 | Copyright registration for SR0000008107 | R, F, H, A |
| 2264 | UMG_00000728 | UMG_00000728 | Copyright registration for SR0000001112 | R, F, H, A |
| 2265 | UMG_00000729 | UMG_00000730 | Copyright registration for SR0000001122 | R, F, H, A |
| 2266 | UMG_00000733 | UMG_00000733 | Copyright registration for SR0000144549 | R, F, H, A |
| 2267 | UMG_00000734 | UMG_00000735 | Copyright registration for SR0000152585 | R, F, H, A |
| 2268 | UMG_00000736 | UMG_00000737 | Copyright registration for SR0000172261 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 2269 | UMG_00000738 | UMG_00000739 | Copyright registration for SR0000019502 | R, F, H, A |
| 2270 | UMG_00000740 | UMG_00000741 | Copyright registration for SR0000020594 | R, F, H, A |
| 2271 | UMG_00000742 | UMG_00000742 | Copyright registration for SR0000217619 | R, F, H, A |
| 2272 | UMG_00000743 | UMG_00000743 | Copyright registration for SR0000218047 | R, F, H, A |
| 2273 | UMG_00000744 | UMG_00000744 | Copyright registration for SR0000024441 | R, F, H, A |
| 2274 | UMG_00000745 | UMG_00000745 | Copyright registration for SR0000287944 | R, F, H, A |
| 2275 | UMG_00000747 | UMG_00000747 | Copyright registration for SR0000289389 | R, F, H, A |
| 2276 | UMG_00000748 | UMG_00000748 | Copyright registration for SR0000301465 | R, F, H, A |
| 2277 | UMG_00000749 | UMG_00000749 | Copyright registration for SR0000317924 | R, F, H, A |
| 2278 | UMG_00000750 | UMG_00000750 | Copyright registration for SR0000332650 | R, F, H, A |
| 2279 | UMG_00000752 | UMG_00000752 | Copyright registration for SR0000347749 | R, F, H, A |
| 2280 | UMG_00000753 | UMG_00000753 | Copyright registration for SR0000348508 | R, F, H, A |
| 2281 | UMG_00000754 | UMG_00000754 | Copyright registration for SR0000360567 | R, F, H, A |
| 2282 | UMG_00000755 | UMG_00000755 | Copyright registration for SR0000364759 | R, F, H, A |
| 2283 | UMG_00000756 | UMG_00000756 | Copyright registration for SR0000364769 | R, F, H, A |
| 2284 | UMG_00000757 | UMG_00000757 | Copyright registration for SR0000366051 | R, F, H, A |
| 2285 | UMG_00000758 | UMG_00000758 | Copyright registration for SR0000366508 | R, F, H, A |
| 2286 | UMG_00000759 | UMG_00000759 | Copyright registration for SR0000376078 | R, F, H, A |
| 2287 | UMG_00000760 | UMG_00000760 | Copyright registration for SR0000377106 | R, F, H, A |
| 2288 | UMG_00000761 | UMG_00000761 | Copyright registration for SR0000377878 | R, F, H, A |
| 2289 | UMG_00000763 | UMG_00000763 | Copyright registration for SR0000379192 | R, F, H, A |
| 2290 | UMG_00000764 | UMG_00000764 | Copyright registration for SR0000381628 | R, F, H, A |
| 2291 | UMG_00000769 | UMG_00000769 | Copyright registration for SR0000386947 | R, F, H, A |
| 2292 | UMG_00000791 | UMG_00000792 | Copyright registration for SR0000045126 | R, F, H, A |
| 2293 | UMG_00000794 | UMG_00000794 | Copyright registration for SR0000610156 | R, F, H, A |
| 2294 | UMG_00000844 | UMG_00000844 | Copyright registration for SR0000748652 | R, F, H, A |
| 2295 | UMG_00000858 | UMG_00000859 | Copyright registration for N16809 | R, F, H, A |
| 2296 | UMG_00013467 | UMG_00013467 | Copyright registration for SR0000344336 | R, F, H, A |
| 2297 | UMG_00013468 | UMG_00013468 | Copyright registration for SR0000370643 | R, F, H, A |
| 2298 | UMG_00013469 | UMG_00013469 | Copyright registration for SR0000339724 | R, F, H, A |
| 2299 | UMG_00013470 | UMG_00013470 | Copyright registration for SR0000355429 | R, F, H, A |
| 2300 | UMG_00013471 | UMG_00013471 | Copyright registration for SR0000355220 | R, F, H, A |
| 2301 | UMG_00013472 | UMG_00013472 | Copyright registration for SR0000362246 | R, F, H, A |
| 2302 | UMG_00013473 | UMG_00013474 | Copyright registration for SR0000412527 | R, F, H, A |
| 2303 | UMG_00013475 | UMG_00013476 | Copyright registration for SR0000005020 | R, F, H, A |
| 2304 | UMG_00013477 | UMG_00013478 | Copyright registration for SR0000400614 | R, F, H, A |
| 2305 | UMG_00013479 | UMG_00013480 | Copyright registration for SR0000617110 | R, F, H, A |
| 2306 | UMG_00013481 | UMG_00013482 | Copyright registration for SR0000720743 | R, F, H, A |
| 2307 | UMG_00013483 | UMG_00013484 | Copyright registration for SR0000717800 | R, F, H, A |
| 2308 | UMG_00013485 | UMG_00013486 | Copyright registration for SR0000653690 | R, F, H, A |
| 2309 | UMG_00013487 | UMG_00013488 | Copyright registration for SR0000751797 | R, F, H, A |
| 2310 | UMG_00013489 | UMG_00013490 | Copyright registration for SR0000689415 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 2311 | UMG_00013491 | UMG_00013492 | Copyright registration for SR0000674861 | R, F, H, A |
| 2312 | UMG_00013493 | UMG_00013494 | Copyright registration for SR0000366508 | R, F, H, A |
| 2313 | UMG_00013495 | UMG_00013496 | Copyright registration for SR0000615283 | R, F, H, A |
| 2314 | UMG_00013497 | UMG_00013498 | Copyright registration for SR0000645586 | R, F, H, A |
| 2315 | UMG_00013499 | UMG_00013500 | Copyright registration for SR0000615305 | R, F, H, A |
| 2316 | UMG_00013501 | UMG_00013502 | Copyright registration for SR0000724178 | R, F, H, A |
| 2317 | UMG_00013503 | UMG_00013504 | Copyright registration for SR0000641952 | R, F, H, A |
| 2318 | UMG_00013505 | UMG_00013506 | Copyright registration for SR0000696989 | R, F, H, A |
| 2319 | UMG_00013507 | UMG_00013508 | Copyright registration for SR0000671815 | R, F, H, A |
| 2320 | UMG_00013509 | UMG_00013510 | Copyright registration for SR0000737558 | R, F, H, A |
| 2321 | UMG_00013511 | UMG_00013512 | Copyright registration for SR0000678407 | R, F, H, A |
| 2322 | UMG_00013513 | UMG_00013514 | Copyright registration for SR0000737559 | R, F, H, A |
| 2323 | UMG_00013515 | UMG_00013516 | Copyright registration for SR0000712346 | R, F, H, A |
| 2324 | UMG_00013517 | UMG_00013518 | Copyright registration for SR0000409087 | R, F, H, A |
| 2325 | UMG_00013519 | UMG_00013520 | Copyright registration for SR0000391940 | R, F, H, A |
| 2326 | UMG_00013521 | UMG_00013522 | Copyright registration for SR0000395382 | R, F, H, A |
| 2327 | UMG_00013523 | UMG_00013524 | Copyright registration for SR0000736308 | R, F, H, A |
| 2328 | UMG_00013525 | UMG_00013526 | Copyright registration for SR0000400012 | R, F, H, A |
| 2329 | UMG_00013527 | UMG_00013528 | Copyright registration for SR0000387156 | R, F, H, A |
| 2330 | UMG_00013529 | UMG_00013530 | Copyright registration for SR0000631748 | R, F, H, A |
| 2331 | UMG_00013531 | UMG_00013532 | Copyright registration for SR0000631747 | R, F, H, A |
| 2332 | UMG_00013533 | UMG_00013534 | Copyright registration for SR0000394154 | R, F, H, A |
| 2333 | UMG_00013535 | UMG_00013536 | Copyright registration for SR0000387137 | R, F, H, A |
| 2334 | UMG_00013537 | UMG_00013538 | Copyright registration for SR0000684805 | R, F, H, A |
| 2335 | UMG_00013539 | UMG_00013540 | Copyright registration for SR0000385674 | R, F, H, A |
| 2336 | UMG_00013541 | UMG_00013542 | Copyright registration for SR0000398513 | R, F, H, A |
| 2337 | UMG_00013543 | UMG_00013544 | Copyright registration for SR0000636224 | R, F, H, A |
| 2338 | UMG_00013545 | UMG_00013546 | Copyright registration for SR0000636225 | R, F, H, A |
| 2339 | UMG_00013547 | UMG_00013548 | Copyright registration for SR0000616586 | R, F, H, A |
| 2340 | UMG_00013549 | UMG_00013550 | Copyright registration for SR0000636814 | R, F, H, A |
| 2341 | UMG_00013551 | UMG_00013552 | Copyright registration for SR0000364759 | R, F, H, A |
| 2342 | UMG_00013553 | UMG_00013554 | Copyright registration for SR0000379192 | R, F, H, A |
| 2343 | UMG_00013555 | UMG_00013556 | Copyright registration for SR0000622802 | R, F, H, A |
| 2344 | UMG_00013557 | UMG_00013558 | Copyright registration for SR0000641993 | R, F, H, A |
| 2345 | UMG_00013559 | UMG_00013560 | Copyright registration for SR0000347749 | R, F, H, A |
| 2346 | UMG_00013561 | UMG_00013562 | Copyright registration for SR0000674482 | R, F, H, A |
| 2347 | UMG_00013563 | UMG_00013564 | Copyright registration for SR0000674482 | R, F, H, A |
| 2348 | UMG_00013565 | UMG_00013565 | Copyright registration for SR0000344351 | R, F, H, A |
| 2349 | UMG_00013566 | UMG_00013566 | Copyright registration for SR0000190381 | R, F, H, A |
| 2350 | UMG_00013567 | UMG_00013567 | Copyright registration for SR0000366051 | R, F, H, A |
| 2351 | UMG_00013568 | UMG_00013568 | Copyright registration for SR0000378385 | R, F, H, A |
| 2352 | UMG_00013569 | UMG_00013569 | Copyright registration for SR0000678637 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 2353 | UMG_00013570 | UMG_00013570 | Copyright registration for SR0000678636 | R, F, H, A |
| 2354 | UMG_00013571 | UMG_00013571 | Copyright registration for SR0000618744 | R, F, H, A |
| 2355 | UMG_00013572 | UMG_00013573 | Copyright registration for SR0000728185 | R, F, H, A |
| 2356 | UMG_00013574 | UMG_00013575 | Copyright registration for SR0000748676 | R, F, H, A |
| 2357 | UMG_00013576 | UMG_00013576 | Copyright registration for SR0000717504 | R, F, H, A |
| 2358 | UMG_00013577 | UMG_00013578 | Copyright registration for SR0000388117 | R, F, H, A |
| 2359 | UMG_00013579 | UMG_00013579 | Copyright registration for SR0000045126 | R, F, H, A |
| 2360 | UMG_00013580 | UMG_00013580 | Copyright registration for SR0000019502 | R, F, H, A |
| 2361 | UMG_00013581 | UMG_00013581 | Copyright registration for SR0000738473 | R, F, H, A |
| 2362 | UMG_00013582 | UMG_00013582 | Copyright registration for SR0000381901 | R, F, H, A |
| 2363 | UMG_00013583 | UMG_00013583 | Copyright registration for SR0000615614 | R, F, H, A |
| 2364 | UMG_00013584 | UMG_00013585 | Copyright registration for SR0000620297 | R, F, H, A |
| 2365 | UMG_00013586 | UMG_00013587 | Copyright registration for SR0000620298 | R, F, H, A |
| 2366 | UMG_00013588 | UMG_00013589 | Copyright registration for SR0000377106 | R, F, H, A |
| 2367 | UMG_00013590 | UMG_00013590 | Copyright registration for SR0000611234 | R, F, H, A |
| 2368 | UMG_00013591 | UMG_00013591 | Copyright registration for SR0000366051 | R, F, H, A |
| 2369 | UMG_00013592 | UMG_00013592 | Copyright registration for SR0000382030 | R, F, H, A |
| 2370 | UMG_00013593 | UMG_00013594 | Copyright registration for SR0000709960 | R, F, H, A |
| 2371 | UMG_00013595 | UMG_00013596 | Copyright registration for SR0000724303 | R, F, H, A |
| 2372 | UMG_00013597 | UMG_00013603 | Copyright registration for SR0000351843 | R, F, H, A |
| 2373 | UMG_00013604 | UMG_00013605 | Copyright registration for SR0000686148 | R, F, H, A |
| 2374 | UMG_00013606 | UMG_00013607 | Copyright registration for SR0000401289 | R, F, H, A |
| 2375 | UMG_00013608 | UMG_00013609 | Copyright registration for SR0000382840 | R, F, H, A |
| 2376 | UMG_00013610 | UMG_00013610 | Copyright registration for SR0000364769 | R, F, H, A |
| 2377 | UMG_00013611 | UMG_00013612 | Copyright registration for SR0000405877 | R, F, H, A |
| 2378 | UMG_00013613 | UMG_00013614 | Copyright registration for SR0000633152 | R, F, H, A |
| 2379 | UMG_00013615 | UMG_00013616 | Copyright registration for SR0000642488 | R, F, H, A |
| 2380 | UMG_00013617 | UMG_00013617 | Copyright registration for SR0000317924 | R, F, H, A |
| 2381 | UMG_00013618 | UMG_00013619 | Copyright registration for SR0000400225 | R, F, H, A |
| 2382 | UMG_00013620 | UMG_00013621 | Copyright registration for SR0000735451 | R, F, H, A |
| 2383 | UMG_00013622 | UMG_00013623 | Copyright registration for SR0000735452 | R, F, H, A |
| 2384 | UMG_00013624 | UMG_00013625 | Copyright registration for SR0000735452 | R, F, H, A |
| 2385 | UMG_00013626 | UMG_00013626 | Copyright registration for SR0000374394 | R, F, H, A |
| 2386 | UMG_00013627 | UMG_00013628 | Copyright registration for SR0000406935 | R, F, H, A |
| 2387 | UMG_00013629 | UMG_00013630 | Copyright registration for SR0000388836 | R, F, H, A |
| 2388 | UMG_00013631 | UMG_00013632 | Copyright registration for SR0000406936 | R, F, H, A |
| 2389 | UMG_00013633 | UMG_00013634 | Copyright registration for SR0000620089 | R, F, H, A |
| 2390 | UMG_00013635 | UMG_00013636 | Copyright registration for SR0000399946 | R, F, H, A |
| 2391 | UMG_00013637 | UMG_00013638 | Copyright registration for SR0000613597 | R, F, H, A |
| 2392 | UMG_00013639 | UMG_00013640 | Copyright registration for SR0000613598 | R, F, H, A |
| 2393 | UMG_00013641 | UMG_00013642 | Copyright registration for SR0000702917 | R, F, H, A |
| 2394 | UMG_00013643 | UMG_00013643 | Copyright registration for SR0000333733 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 2395 | UMG_00013644 | UMG_00013644 | Copyright registration for SR0000358502 | R, F, H, A |
| 2396 | UMG_00013645 | UMG_00013645 | Copyright registration for SR0000372131 | R, F, H, A |
| 2397 | UMG_00013646 | UMG_00013646 | Copyright registration for SR0000376078 | R, F, H, A |
| 2398 | UMG_00013647 | UMG_00013648 | Copyright registration for SR0000398524 | R, F, H, A |
| 2399 | UMG_00013649 | UMG_00013650 | Copyright registration for SR0000613567 | R, F, H, A |
| 2400 | UMG_00013651 | UMG_00013652 | Copyright registration for SR0000722290 | R, F, H, A |
| 2401 | UMG_00013653 | UMG_00013654 | Copyright registration for SR0000633585 | R, F, H, A |
| 2402 | UMG_00013655 | UMG_00013655 | Copyright registration for SR0000341312 | R, F, H, A |
| 2403 | UMG_00013656 | UMG_00013657 | Copyright registration for SR0000341312 | R, F, H, A |
| 2404 | UMG_00013658 | UMG_00013659 | Copyright registration for SR0000246223 | R, F, H, A |
| 2405 | UMG_00013660 | UMG_00013660 | Copyright registration for SR0000612452 | R, F, H, A |
| 2406 | UMG_00013661 | UMG_00013662 | Copyright registration for SR0000612452 | R, F, H, A |
| 2407 | UMG_00013663 | UMG_00013664 | Copyright registration for SR0000262686 | R, F, H, A |
| 2408 | UMG_00013665 | UMG_00013666 | Copyright registration for SR0000753441 | R, F, H, A |
| 2409 | UMG_00013667 | UMG_00013668 | Copyright registration for SR0000620008 | R, F, H, A |
| 2410 | UMG_00013669 | UMG_00013670 | Copyright registration for SR0000720423 | R, F, H, A |
| 2411 | UMG_00013671 | UMG_00013672 | Copyright registration for SR0000658290 | R, F, H, A |
| 2412 | UMG_00013673 | UMG_00013674 | Copyright registration for SR0000678632 | R, F, H, A |
| 2413 | UMG_00013675 | UMG_00013675 | Copyright registration for SR0000678632 | R, F, H, A |
| 2414 | UMG_00013676 | UMG_00013677 | Copyright registration for SR0000263154 | R, F, H, A |
| 2415 | UMG_00013678 | UMG_00013678 | Copyright registration for SR0000610156 | R, F, H, A |
| 2416 | UMG_00000521 | UMG_00000521 | Copyright registration for SR0000378134 | R, F, H, A |
| 2417 | UMG_00000793 | UMG_00000793 | Copyright registration for SR0000045985 | R, F, H, A |
| 2418 | UMG_00000615 | UMG_00000615 | Copyright registration for RE0000906115 | R, F, H, A |
| 2419 | UMPG_00000005 | UMPG_00000006 | Copyright registration for PA0000875890 | R, F, H, A |
| 2420 | UMPG_00000008 | UMPG_00000008 | Copyright registration for PA0001070596 | R, F, H, A |
| 2421 | UMPG_00000009 | UMPG_00000009 | Copyright registration for PA0001070595 | R, F, H, A |
| 2422 | UMPG_00000011 | UMPG_00000011 | Copyright registration for PA0000956432 | R, F, H, A |
| 2423 | UMPG_00000012 | UMPG_00000013 | Copyright registration for PA0001298503 | R, F, H, A |
| 2424 | UMPG_00000014 | UMPG_00000015 | Copyright registration for PA0001298497 | R, F, H, A |
| 2425 | UMPG_00000016 | UMPG_00000018 | Copyright registration for PA0001298496 | R, F, H, A |
| 2426 | UMPG_00000019 | UMPG_00000024 | Copyright registration for PA0001372056 | R, F, H, A |
| 2427 | UMPG_00000025 | UMPG_00000026 | Copyright registration for PA0001298495 | R, F, H, A |
| 2428 | UMPG_00000027 | UMPG_00000029 | Copyright registration for PA0001298494 | R, F, H, A |
| 2429 | UMPG_00000030 | UMPG_00000030 | Copyright registration for PA0001897137 | R, F, H, A |
| 2430 | UMPG_00000031 | UMPG_00000033 | Copyright registration for PA0001748918 | R, F, H, A |
| 2431 | UMPG_00000034 | UMPG_00000034 | Copyright registration for PA0001147399 | R, F, H, A |
| 2432 | UMPG_00000035 | UMPG_00000035 | U.S. Copyright Office public catalog registration information for PA0001241284 | R, F, H, A |
| 2433 | UMPG_00000036 | UMPG_00000038 | Copyright registration for PA0001748917 | R, F, H, A |
| 2434 | UMPG_00000050 | UMPG_00000052 | Copyright registration for PA0001898830 | R, F, H, A |
| 2435 | UMPG_00000053 | UMPG_00000053 | Copyright registration for PA0000713004 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 2436 | UMPG_00000057 | UMPG_00000059 | Copyright registration for PA0001642914 | R, F, H, A |
| 2437 | UMPG_00000060 | UMPG_00000062 | Copyright registration for PA0001796481 | R, F, H, A |
| 2438 | UMPG_00000063 | UMPG_00000067 | Copyright registration for PA0001827815 | R, F, H, A |
| 2439 | UMPG_00000068 | UMPG_00000071 | Copyright registration for PA0001696017 | R, F, H, A |
| 2440 | UMPG_00000072 | UMPG_00000072 | Copyright registration for PAu003539449 | R, F, H, A |
| 2441 | UMPG_00000073 | UMPG_00000075 | Copyright registration for PA0001165054 | R, F, H, A |
| 2442 | UMPG_00000076 | UMPG_00000076 | Copyright registration for PA0000494345 | R, F, H, A |
| 2443 | UMPG_00000077 | UMPG_00000077 | Copyright registration for PA0001771872 | R, F, H, A |
| 2444 | UMPG_00000078 | UMPG_00000078 | Copyright registration for PA0001092509 | R, F, H, A |
| 2445 | UMPG_00000079 | UMPG_00000079 | U.S. Copyright Office public catalog registration information for PA0001167571 | R, F, H, A |
| 2446 | UMPG_00000086 | UMPG_00000089 | Copyright registration for PA0001237292 | R, F, H, A |
| 2447 | UMPG_00000091 | UMPG_00000092 | Copyright registration for PA0001934439 | R, F, H, A |
| 2448 | UMPG_00000093 | UMPG_00000096 | Copyright registration for PA0001739094 | R, F, H, A |
| 2449 | UMPG_00000097 | UMPG_00000097 | Copyright registration for PA0000044734 | R, F, H, A |
| 2450 | UMPG_00000098 | UMPG_00000098 | Copyright registration for PA0000044735 | R, F, H, A |
| 2451 | UMPG_00000099 | UMPG_00000099 | Copyright registration for PA0000044736 | R, F, H, A |
| 2452 | UMPG_00000100 | UMPG_00000100 | Copyright registration for PA0000044740 | R, F, H, A |
| 2453 | UMPG_00000101 | UMPG_00000101 | Copyright registration for PA0000044747 | R, F, H, A |
| 2454 | UMPG_00000102 | UMPG_00000102 | Copyright registration for PA0000044748 | R, F, H, A |
| 2455 | UMPG_00000103 | UMPG_00000103 | Copyright registration for PA0000044751 | R, F, H, A |
| 2456 | UMPG_00000104 | UMPG_00000104 | Copyright registration for PA0000044756 | R, F, H, A |
| 2457 | UMPG_00000105 | UMPG_00000107 | Copyright registration for PA0000046453 | R, F, H, A |
| 2458 | UMPG_00000108 | UMPG_00000108 | Copyright registration for PA0000046906 | R, F, H, A |
| 2459 | UMPG_00000109 | UMPG_00000109 | Copyright registration for PA0000066125 | R, F, H, A |
| 2460 | UMPG_00000110 | UMPG_00000110 | Copyright registration for PA0000066407 | R, F, H, A |
| 2461 | UMPG_00000111 | UMPG_00000111 | Copyright registration for PA0000066408 | R, F, H, A |
| 2462 | UMPG_00000112 | UMPG_00000112 | Copyright registration for PA0000066409 | R, F, H, A |
| 2463 | UMPG_00000113 | UMPG_00000113 | Copyright registration for PA0000112394 | R, F, H, A |
| 2464 | UMPG_00000114 | UMPG_00000114 | Copyright registration for PA0000112397 | R, F, H, A |
| 2465 | UMPG_00000115 | UMPG_00000115 | Copyright registration for PA0000112402 | R, F, H, A |
| 2466 | UMPG_00000116 | UMPG_00000116 | Copyright registration for PA0000112420 | R, F, H, A |
| 2467 | UMPG_00000117 | UMPG_00000117 | Copyright registration for PA0000119692 | R, F, H, A |
| 2468 | UMPG_00000118 | UMPG_00000118 | Copyright registration for PA0000119693 | R, F, H, A |
| 2469 | UMPG_00000119 | UMPG_00000119 | Copyright registration for PA0000126702 | R, F, H, A |
| 2470 | UMPG_00000121 | UMPG_00000121 | Copyright registration for PA0000190147 | R, F, H, A |
| 2471 | UMPG_00000123 | UMPG_00000123 | Copyright registration for PA0000194917 | R, F, H, A |
| 2472 | UMPG_00000124 | UMPG_00000124 | Copyright registration for PA0000194926 | R, F, H, A |
| 2473 | UMPG_00000125 | UMPG_00000125 | Copyright registration for PA0000194927 | R, F, H, A |
| 2474 | UMPG_00000126 | UMPG_00000126 | Copyright registration for PA0000205032 | R, F, H, A |
| 2475 | UMPG_00000127 | UMPG_00000127 | Copyright registration for PA0000205039 | R, F, H, A |
| 2476 | UMPG_00000128 | UMPG_00000137 | Copyright registration for PA0000258549 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 2477 | UMPG_00000138 | UMPG_00000138 | Copyright registration for PA0000279380 | R, F, H, A |
| 2478 | UMPG_00000139 | UMPG_00000142 | Copyright registration for PA0000284908 | R, F, H, A |
| 2479 | UMPG_00000143 | UMPG_00000144 | Copyright registration for PA0000312410 | R, F, H, A |
| 2480 | UMPG_00000147 | UMPG_00000147 | Copyright registration for PA0000342822 | R, F, H, A |
| 2481 | UMPG_00000164 | UMPG_00000164 | Copyright registration for PA0000398142 | R, F, H, A |
| 2482 | UMPG_00000165 | UMPG_00000166 | Copyright registration for PA0000398144 | R, F, H, A |
| 2483 | UMPG_00000167 | UMPG_00000167 | Copyright registration for PA0000398145 | R, F, H, A |
| 2484 | UMPG_00000168 | UMPG_00000169 | Copyright registration for PA0000398146 | R, F, H, A |
| 2485 | UMPG_00000170 | UMPG_00000171 | Copyright registration for PA0000398147 | R, F, H, A |
| 2486 | UMPG_00000172 | UMPG_00000173 | Copyright registration for PA0000398148 | R, F, H, A |
| 2487 | UMPG_00000174 | UMPG_00000175 | Copyright registration for PA0000398149 | R, F, H, A |
| 2488 | UMPG_00000177 | UMPG_00000178 | Copyright registration for PA0000398150 | R, F, H, A |
| 2489 | UMPG_00000179 | UMPG_00000179 | U.S. Copyright Office public catalog registration information for PA0001245485 | R, F, H, A |
| 2490 | UMPG_00000181 | UMPG_00000184 | Copyright registration for PA0000402311 | R, F, H, A |
| 2491 | UMPG_00000185 | UMPG_00000185 | U.S. Copyright Office public catalog registration information for PA0001245484 | R, F, H, A |
| 2492 | UMPG_00000186 | UMPG_00000186 | U.S. Copyright Office public catalog registration information for PA0001245480 | R, F, H, A |
| 2493 | UMPG_00000187 | UMPG_00000187 | U.S. Copyright Office public catalog registration information for PA0001245493 | R, F, H, A |
| 2494 | UMPG_00000188 | UMPG_00000188 | Copyright registration for PA0000419894 | R, F, H, A |
| 2495 | UMPG_00000189 | UMPG_00000189 | U.S. Copyright Office public catalog registration information for PA0001245486 | R, F, H, A |
| 2496 | UMPG_00000191 | UMPG_00000191 | Copyright registration for PA0000458309 | R, F, H, A |
| 2497 | UMPG_00000193 | UMPG_00000193 | Copyright registration for PA0000482947 | R, F, H, A |
| 2498 | UMPG_00000194 | UMPG_00000194 | Copyright registration for PA0000318166 | R, F, H, A |
| 2499 | UMPG_00000196 | UMPG_00000196 | Copyright registration for PA0000956080 | R, F, H, A |
| 2500 | UMPG_00000197 | UMPG_00000197 | Copyright registration for PA0000774129 | R, F, H, A |
| 2501 | UMPG_00000198 | UMPG_00000198 | Copyright registration for PA0001698064 | R, F, H, A |
| 2502 | UMPG_00000200 | UMPG_00000200 | U.S. Copyright Office public catalog registration information for PA0001166136 | R, F, H, A |
| 2503 | UMPG_00000201 | UMPG_00000201 | Copyright registration for PA0000669762 | R, F, H, A |
| 2504 | UMPG_00000202 | UMPG_00000202 | Copyright registration for PA0000642408 | R, F, H, A |
| 2505 | UMPG_00000203 | UMPG_00000203 | Copyright registration for PA0000663640 | R, F, H, A |
| 2506 | UMPG_00000204 | UMPG_00000204 | Copyright registration for PA0000663641 | R, F, H, A |
| 2507 | UMPG_00000205 | UMPG_00000205 | Copyright registration for PA0000663643 | R, F, H, A |
| 2508 | UMPG_00000206 | UMPG_00000206 | Copyright registration for PA0000663646 | R, F, H, A |
| 2509 | UMPG_00000207 | UMPG_00000207 | Copyright registration for PA0000663649 | R, F, H, A |
| 2510 | UMPG_00000208 | UMPG_00000208 | Copyright registration for PA0000663651 | R, F, H, A |
| 2511 | UMPG_00000209 | UMPG_00000209 | Copyright registration for PA0000664028 | R, F, H, A |
| 2512 | UMPG_00000211 | UMPG_00000211 | Copyright registration for PA0000664034 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 2513 | UMPG_00000212 | UMPG_00000212 | Copyright registration for PA0000693447 | R, F, H, A |
| 2514 | UMPG_00000213 | UMPG_00000213 | Copyright registration for PA0001839485 | R, F, H, A |
| 2515 | UMPG_00000214 | UMPG_00000215 | Copyright registration for PA0000713892 | R, F, H, A |
| 2516 | UMPG_00000216 | UMPG_00000217 | Copyright registration for PA0000713893 | R, F, H, A |
| 2517 | UMPG_00000218 | UMPG_00000219 | Copyright registration for PA0000714948 | R, F, H, A |
| 2518 | UMPG_00000220 | UMPG_00000234 | Copyright registration for PA0000731125 | R, F, H, A |
| 2519 | UMPG_00000235 | UMPG_00000236 | Copyright registration for PA0000734572 | R, F, H, A |
| 2520 | UMPG_00000237 | UMPG_00000238 | Copyright registration for PA0000734579 | R, F, H, A |
| 2521 | UMPG_00000239 | UMPG_00000240 | Copyright registration for PA0000734582 | R, F, H, A |
| 2522 | UMPG_00000241 | UMPG_00000242 | Copyright registration for PA0000753262 | R, F, H, A |
| 2523 | UMPG_00000243 | UMPG_00000243 | Copyright registration for PA0000757403 | R, F, H, A |
| 2524 | UMPG_00000244 | UMPG_00000244 | Copyright registration for PA0000757400 | R, F, H, A |
| 2525 | UMPG_00000245 | UMPG_00000245 | Copyright registration for PA0000762783 | R, F, H, A |
| 2526 | UMPG_00000248 | UMPG_00000248 | Copyright registration for PA0000773737 | R, F, H, A |
| 2527 | UMPG_00000249 | UMPG_00000250 | Copyright registration for PA0000773740 | R, F, H, A |
| 2528 | UMPG_00000251 | UMPG_00000251 | Copyright registration for PA0000776998 | R, F, H, A |
| 2529 | UMPG_00000252 | UMPG_00000252 | Copyright registration for PA0000781963 | R, F, H, A |
| 2530 | UMPG_00000257 | UMPG_00000258 | Copyright registration for PA0000791574 | R, F, H, A |
| 2531 | UMPG_00000259 | UMPG_00000262 | Copyright registration for PA0000791577 | R, F, H, A |
| 2532 | UMPG_00000263 | UMPG_00000263 | Copyright registration for PA0000794897 | R, F, H, A |
| 2533 | UMPG_00000264 | UMPG_00000266 | Copyright registration for PA0000795018 | R, F, H, A |
| 2534 | UMPG_00000268 | UMPG_00000268 | Copyright registration for PA0000809080 | R, F, H, A |
| 2535 | UMPG_00000269 | UMPG_00000272 | Copyright registration for PA0000809516 | R, F, H, A |
| 2536 | UMPG_00000273 | UMPG_00000274 | Copyright registration for PA0000810659 | R, F, H, A |
| 2537 | UMPG_00000275 | UMPG_00000275 | Copyright registration for PA0001934438 | R, F, H, A |
| 2538 | UMPG_00000276 | UMPG_00000279 | Copyright registration for PA0000859260 | R, F, H, A |
| 2539 | UMPG_00000280 | UMPG_00000281 | Copyright registration for PA0000859323 | R, F, H, A |
| 2540 | UMPG_00000282 | UMPG_00000283 | Copyright registration for PA0000859627 | R, F, H, A |
| 2541 | UMPG_00000284 | UMPG_00000284 | Copyright registration for PA0000859632 | R, F, H, A |
| 2542 | UMPG_00000285 | UMPG_00000286 | Copyright registration for PA0000859633 | R, F, H, A |
| 2543 | UMPG_00000287 | UMPG_00000287 | Copyright registration for PA0002031795 | R, F, H, A |
| 2544 | UMPG_00000288 | UMPG_00000288 | Copyright registration for PA0002031786 | R, F, H, A |
| 2545 | UMPG_00000289 | UMPG_00000290 | Copyright registration for PA0000863654 | R, F, H, A |
| 2546 | UMPG_00000291 | UMPG_00000292 | Copyright registration for PA0000863655 | R, F, H, A |
| 2547 | UMPG_00000293 | UMPG_00000294 | Copyright registration for PA0000863656 | R, F, H, A |
| 2548 | UMPG_00000295 | UMPG_00000296 | Copyright registration for PA0000863657 | R, F, H, A |
| 2549 | UMPG_00000299 | UMPG_00000300 | Copyright registration for PA0000893226 | R, F, H, A |
| 2550 | UMPG_00000301 | UMPG_00000302 | Copyright registration for PA0000896403 | R, F, H, A |
| 2551 | UMPG_00000303 | UMPG_00000304 | Copyright registration for PA0000896404 | R, F, H, A |
| 2552 | UMPG_00000305 | UMPG_00000305 | Copyright registration for PA0000917406 | R, F, H, A |
| 2553 | UMPG_00000306 | UMPG_00000310 | Copyright registration for PA0000936094 | R, F, H, A |
| 2554 | UMPG_00000311 | UMPG_00000312 | Copyright registration for PA0000940714 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 2555 | UMPG_00000313 | UMPG_00000316 | Copyright registration for PA0000943574 | R, F, H, A |
| 2556 | UMPG_00000317 | UMPG_00000317 | Copyright registration for PA0000954424 | R, F, H, A |
| 2557 | UMPG_00000318 | UMPG_00000319 | Copyright registration for PA0000968355 | R, F, H, A |
| 2558 | UMPG_00000320 | UMPG_00000321 | Copyright registration for PA0000968358 | R, F, H, A |
| 2559 | UMPG_00000322 | UMPG_00000322 | Copyright registration for PA0000968742 | R, F, H, A |
| 2560 | UMPG_00000323 | UMPG_00000323 | Copyright registration for PA0000980074 | R, F, H, A |
| 2561 | UMPG_00000324 | UMPG_00000324 | Copyright registration for PA0001003696 | R, F, H, A |
| 2562 | UMPG_00000335 | UMPG_00000338 | Copyright registration for PA0001131229 | R, F, H, A |
| 2563 | UMPG_00000341 | UMPG_00000342 | Copyright registration for PA0001025284 | R, F, H, A |
| 2564 | UMPG_00000343 | UMPG_00000345 | Copyright registration for PA0001025286 | R, F, H, A |
| 2565 | UMPG_00000346 | UMPG_00000348 | Copyright registration for PA0001025289 | R, F, H, A |
| 2566 | UMPG_00000349 | UMPG_00000351 | Copyright registration for PA0001025290 | R, F, H, A |
| 2567 | UMPG_00000355 | UMPG_00000355 | Copyright registration for PA0001025469 | R, F, H, A |
| 2568 | UMPG_00000358 | UMPG_00000358 | Copyright registration for PA0001053165 | R, F, H, A |
| 2569 | UMPG_00000359 | UMPG_00000359 | Copyright registration for PA0001063436 | R, F, H, A |
| 2570 | UMPG_00000360 | UMPG_00000360 | Copyright registration for PA0001063439 | R, F, H, A |
| 2571 | UMPG_00000361 | UMPG_00000361 | Copyright registration for PA0001064720 | R, F, H, A |
| 2572 | UMPG_00000363 | UMPG_00000363 | U.S. Copyright Office public catalog registration information for PA0001073065 | R, F, H, A |
| 2573 | UMPG_00000364 | UMPG_00000364 | Copyright registration for PA0001073066 | R, F, H, A |
| 2574 | UMPG_00000365 | UMPG_00000365 | Copyright registration for PA0001073138 | R, F, H, A |
| 2575 | UMPG_00000367 | UMPG_00000367 | Copyright registration for PA0001245179 | R, F, H, A |
| 2576 | UMPG_00000368 | UMPG_00000368 | Copyright registration for PA0001073310 | R, F, H, A |
| 2577 | UMPG_00000370 | UMPG_00000370 | Copyright registration for PA0001087671 | R, F, H, A |
| 2578 | UMPG_00000371 | UMPG_00000371 | Copyright registration for PA0001092510 | R, F, H, A |
| 2579 | UMPG_00000372 | UMPG_00000372 | Copyright registration for PA0001101513 | R, F, H, A |
| 2580 | UMPG_00000373 | UMPG_00000373 | Copyright registration for PA0001105462 | R, F, H, A |
| 2581 | UMPG_00000374 | UMPG_00000374 | Copyright registration for PA0001113731 | R, F, H, A |
| 2582 | UMPG_00000375 | UMPG_00000375 | Copyright registration for PA0001114803 | R, F, H, A |
| 2583 | UMPG_00000376 | UMPG_00000376 | Copyright registration for PA0001115088 | R, F, H, A |
| 2584 | UMPG_00000377 | UMPG_00000377 | Copyright registration for PA0001115097 | R, F, H, A |
| 2585 | UMPG_00000378 | UMPG_00000378 | Copyright registration for PA0001134589 | R, F, H, A |
| 2586 | UMPG_00000379 | UMPG_00000379 | Copyright registration for PA0000795554 | R, F, H, A |
| 2587 | UMPG_00000382 | UMPG_00000382 | Copyright registration for PA0001159522 | R, F, H, A |
| 2588 | UMPG_00000383 | UMPG_00000383 | Copyright registration for PA0001159761 | R, F, H, A |
| 2589 | UMPG_00000384 | UMPG_00000384 | Copyright registration for PA0001159763 | R, F, H, A |
| 2590 | UMPG_00000385 | UMPG_00000385 | Copyright registration for PA0001159765 | R, F, H, A |
| 2591 | UMPG_00000387 | UMPG_00000387 | Copyright registration for PA0001159767 | R, F, H, A |
| 2592 | UMPG_00000388 | UMPG_00000388 | Copyright registration for PA0001159769 | R, F, H, A |
| 2593 | UMPG_00000389 | UMPG_00000389 | Copyright registration for PA0001159770 | R, F, H, A |
| 2594 | UMPG_00000390 | UMPG_00000390 | Copyright registration for PA0001159771 | R, F, H, A |
| 2595 | UMPG_00000391 | UMPG_00000391 | Copyright registration for PA0001159772 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 2596 | UMPG_00000392 | UMPG_00000392 | Copyright registration for PA0001159774 | R, F, H, A |
| 2597 | UMPG_00000393 | UMPG_00000393 | Copyright registration for PA0001159775 | R, F, H, A |
| 2598 | UMPG_00000394 | UMPG_00000394 | Copyright registration for PA0001159807 | R, F, H, A |
| 2599 | UMPG_00000395 | UMPG_00000395 | Copyright registration for PA0001159842 | R, F, H, A |
| 2600 | UMPG_00000396 | UMPG_00000396 | Copyright registration for PA0001160152 | R, F, H, A |
| 2601 | UMPG_00000397 | UMPG_00000397 | Copyright registration for PA0001160160 | R, F, H, A |
| 2602 | UMPG_00000398 | UMPG_00000398 | Copyright registration for PA0001160161 | R, F, H, A |
| 2603 | UMPG_00000399 | UMPG_00000399 | Copyright registration for PA0001160990 | R, F, H, A |
| 2604 | UMPG_00000400 | UMPG_00000400 | Copyright registration for PA0001160991 | R, F, H, A |
| 2605 | UMPG_00000401 | UMPG_00000401 | Copyright registration for PA0001160992 | R, F, H, A |
| 2606 | UMPG_00000402 | UMPG_00000402 | Copyright registration for PA0001160993 | R, F, H, A |
| 2607 | UMPG_00000403 | UMPG_00000403 | Copyright registration for PA0001160994 | R, F, H, A |
| 2608 | UMPG_00000404 | UMPG_00000404 | Copyright registration for PA0001160996 | R, F, H, A |
| 2609 | UMPG_00000405 | UMPG_00000405 | Copyright registration for PA0001160997 | R, F, H, A |
| 2610 | UMPG_00000406 | UMPG_00000406 | Copyright registration for PA0001160998 | R, F, H, A |
| 2611 | UMPG_00000407 | UMPG_00000407 | Copyright registration for PA0001160999 | R, F, H, A |
| 2612 | UMPG_00000408 | UMPG_00000408 | Copyright registration for PA0001161000 | R, F, H, A |
| 2613 | UMPG_00000409 | UMPG_00000409 | U.S. Copyright Office public catalog registration information for PA0001162729 | R, F, H, A |
| 2614 | UMPG_00000410 | UMPG_00000410 | Copyright registration for PA0001165925 | R, F, H, A |
| 2615 | UMPG_00000411 | UMPG_00000411 | U.S. Copyright Office public catalog registration information for PA0001166336 | R, F, H, A |
| 2616 | UMPG_00000412 | UMPG_00000412 | Copyright registration for PA0001166692 | R, F, H, A |
| 2617 | UMPG_00000413 | UMPG_00000413 | Copyright registration for PA0001166704 | R, F, H, A |
| 2618 | UMPG_00000414 | UMPG_00000414 | Copyright registration for PA0001167119 | R, F, H, A |
| 2619 | UMPG_00000415 | UMPG_00000415 | Copyright registration for PA0001167383 | R, F, H, A |
| 2620 | UMPG_00000416 | UMPG_00000416 | U.S. Copyright Office public catalog registration information for PA0001237300 | R, F, H, A |
| 2621 | UMPG_00000417 | UMPG_00000417 | U.S. Copyright Office public catalog registration information for PA0001237301 | R, F, H, A |
| 2622 | UMPG_00000418 | UMPG_00000418 | Copyright registration for PA0001245154 | R, F, H, A |
| 2623 | UMPG_00000419 | UMPG_00000419 | U.S. Copyright Office public catalog registration information for PA0001245155 | R, F, H, A |
| 2624 | UMPG_00000420 | UMPG_00000420 | Copyright registration for PA0001245156 | R, F, H, A |
| 2625 | UMPG_00000421 | UMPG_00000421 | Copyright registration for PA0001245157 | R, F, H, A |
| 2626 | UMPG_00000422 | UMPG_00000422 | Copyright registration for PA0001245158 | R, F, H, A |
| 2627 | UMPG_00000423 | UMPG_00000423 | Copyright registration for PA0001245159 | R, F, H, A |
| 2628 | UMPG_00000424 | UMPG_00000424 | Copyright registration for PA0001245160 | R, F, H, A |
| 2629 | UMPG_00000425 | UMPG_00000425 | Copyright registration for PA0001245161 | R, F, H, A |
| 2630 | UMPG_00000426 | UMPG_00000426 | Copyright registration for PA0001245162 | R, F, H, A |
| 2631 | UMPG_00000427 | UMPG_00000427 | Copyright registration for PA0001245163 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 2632 | UMPG_00000429 | UMPG_00000429 | U.S. Copyright Office public catalog registration information for PA0001248992 | R, F, H, A |
| 2633 | UMPG_00000430 | UMPG_00000430 | Copyright registration for PA0001251268 | R, F, H, A |
| 2634 | UMPG_00000431 | UMPG_00000431 | U.S. Copyright Office public catalog registration information for PA0001256410 | R, F, H, A |
| 2635 | UMPG_00000432 | UMPG_00000432 | U.S. Copyright Office public catalog registration information for PA0001256413 | R, F, H, A |
| 2636 | UMPG_00000437 | UMPG_00000437 | Copyright registration for PA0001278081 | R, F, H, A |
| 2637 | UMPG_00000439 | UMPG_00000439 | Copyright registration for PA0001287638 | R, F, H, A |
| 2638 | UMPG_00000441 | UMPG_00000441 | Copyright registration for PA0001643618 | R, F, H, A |
| 2639 | UMPG_00000443 | UMPG_00000443 | Copyright registration for PA0001689043 | R, F, H, A |
| 2640 | UMPG_00000444 | UMPG_00000444 | Copyright registration for PA0001732821 | R, F, H, A |
| 2641 | UMPG_00000445 | UMPG_00000445 | Copyright registration for PA000951093 | R, F, H, A |
| 2642 | UMPG_00000449 | UMPG_00000449 | Copyright registration for PA0001834121 | R, F, H, A |
| 2643 | UMPG_00000450 | UMPG_00000450 | Copyright registration for PA0001833947 | R, F, H, A |
| 2644 | UMPG_00000453 | UMPG_00000454 | Copyright registration for PA0001063441 | R, F, H, A |
| 2645 | UMPG_00000455 | UMPG_00000456 | Copyright registration for PA0001063442 | R, F, H, A |
| 2646 | UMPG_00000457 | UMPG_00000458 | Copyright registration for PA0001063443 | R, F, H, A |
| 2647 | UMPG_00000459 | UMPG_00000460 | Copyright registration for PA0001070586 | R, F, H, A |
| 2648 | UMPG_00000461 | UMPG_00000462 | Copyright registration for PA0000398143 | R, F, H, A |
| 2649 | UMPG_00000463 | UMPG_00000465 | Copyright registration for PA0001073084 | R, F, H, A |
| 2650 | UMPG_00000467 | UMPG_00000469 | Copyright registration for PA0001073086 | R, F, H, A |
| 2651 | UMPG_00000470 | UMPG_00000473 | Copyright registration for PA0001073088 | R, F, H, A |
| 2652 | UMPG_00000474 | UMPG_00000477 | Copyright registration for PA0001073089 | R, F, H, A |
| 2653 | UMPG_00000478 | UMPG_00000481 | Copyright registration for PA0001073090 | R, F, H, A |
| 2654 | UMPG_00000482 | UMPG_00000485 | Copyright registration for PA0001073091 | R, F, H, A |
| 2655 | UMPG_00000486 | UMPG_00000489 | Copyright registration for PA0001073092 | R, F, H, A |
| 2656 | UMPG_00000490 | UMPG_00000493 | Copyright registration for PA0001073093 | R, F, H, A |
| 2657 | UMPG_00000495 | UMPG_00000498 | Copyright registration for PA0001073094 | R, F, H, A |
| 2658 | UMPG_00000499 | UMPG_00000502 | Copyright registration for PA0001073095 | R, F, H, A |
| 2659 | UMPG_00000506 | UMPG_00000508 | Copyright registration for PA0001833561 | R, F, H, A |
| 2660 | UMPG_00000509 | UMPG_00000512 | Copyright registration for PA0001298498 | R, F, H, A |
| 2661 | UMPG_00000513 | UMPG_00000515 | Copyright registration for PA0001298490 | R, F, H, A |
| 2662 | UMPG_00000516 | UMPG_00000518 | Copyright registration for PA0001734878 | R, F, H, A |
| 2663 | UMPG_00000519 | UMPG_00000521 | Copyright registration for PA0001734868 | R, F, H, A |
| 2664 | UMPG_00000522 | UMPG_00000524 | Copyright registration for PA0001734872 | R, F, H, A |
| 2665 | UMPG_00000525 | UMPG_00000527 | Copyright registration for PA0001734869 | R, F, H, A |
| 2666 | UMPG_00000528 | UMPG_00000530 | Copyright registration for PA0001734865 | R, F, H, A |
| 2667 | UMPG_00000531 | UMPG_00000556 | Copyright registration for PA0000106854 | R, F, H, A |
| 2668 | UMPG_00000557 | UMPG_00000558 | Copyright registration for PA0001396084 | R, F, H, A |
| 2669 | UMPG_00000559 | UMPG_00000794 | Copyright registration for PA0000144130 | R, F, H, A |
| 2670 | UMPG_00000795 | UMPG_00000797 | Copyright registration for PA0001806293 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 2671 | UMPG_00000798 | UMPG_00000800 | Copyright registration for PA0001806294 | R, F, H, A |
| 2672 | UMPG_00000801 | UMPG_00000803 | Copyright registration for PA0001806283 | R, F, H, A |
| 2673 | UMPG_00000804 | UMPG_00000806 | Copyright registration for PA0001806288 | R, F, H, A |
| 2674 | UMPG_00000807 | UMPG_00000809 | Copyright registration for PA0001806282 | R, F, H, A |
| 2675 | UMPG_00000810 | UMPG_00000812 | Copyright registration for PA0001806278 | R, F, H, A |
| 2676 | UMPG_00000813 | UMPG_00000815 | Copyright registration for PA0001806292 | R, F, H, A |
| 2677 | UMPG_00000816 | UMPG_00000819 | Copyright registration for PA0001792201 | R, F, H, A |
| 2678 | UMPG_00000820 | UMPG_00000822 | Copyright registration for PA0001768251 | R, F, H, A |
| 2679 | UMPG_00000831 | UMPG_00000835 | Copyright registration for PA0001371763 | R, F, H, A |
| 2680 | UMPG_00000836 | UMPG_00000840 | Copyright registration for PA0001371418 | R, F, H, A |
| 2681 | UMPG_00000841 | UMPG_00000845 | Copyright registration for PA0001371417 | R, F, H, A |
| 2682 | UMPG_00000846 | UMPG_00000850 | Copyright registration for PA0001371422 | R, F, H, A |
| 2683 | UMPG_00000851 | UMPG_00000855 | Copyright registration for PA0001371421 | R, F, H, A |
| 2684 | UMPG_00000856 | UMPG_00000859 | Copyright registration for PA0001742275 | R, F, H, A |
| 2685 | UMPG_00000860 | UMPG_00000863 | Copyright registration for PA0001728745 | R, F, H, A |
| 2686 | UMPG_00000864 | UMPG_00000867 | Copyright registration for PA0001742258 | R, F, H, A |
| 2687 | UMPG_00000868 | UMPG_00000872 | Copyright registration for PA0001101506 | R, F, H, A |
| 2688 | UMPG_00000873 | UMPG_00000876 | Copyright registration for PA0001742277 | R, F, H, A |
| 2689 | UMPG_00000877 | UMPG_00000879 | Copyright registration for PA0001251271 | R, F, H, A |
| 2690 | UMPG_00000880 | UMPG_00000883 | Copyright registration for PA0001742279 | R, F, H, A |
| 2691 | UMPG_00000884 | UMPG_00000886 | Copyright registration for PA0001251275 | R, F, H, A |
| 2692 | UMPG_00000887 | UMPG_00000888 | Copyright registration for PA0001334140 | R, F, H, A |
| 2693 | UMPG_00000889 | UMPG_00000891 | Copyright registration for PA0001724691 | R, F, H, A |
| 2694 | UMPG_00000892 | UMPG_00000894 | Copyright registration for PA0001251276 | R, F, H, A |
| 2695 | UMPG_00000895 | UMPG_00000897 | Copyright registration for PA0001785768 | R, F, H, A |
| 2696 | UMPG_00000898 | UMPG_00000902 | Copyright registration for PA0001101508 | R, F, H, A |
| 2697 | UMPG_00000903 | UMPG_00000905 | Copyright registration for PA0001101517 | R, F, H, A |
| 2698 | UMPG_00000906 | UMPG_00000908 | Copyright registration for PA0001101515 | R, F, H, A |
| 2699 | UMPG_00000909 | UMPG_00000914 | Copyright registration for PA0001334141 | R, F, H, A |
| 2700 | UMPG_00000915 | UMPG_00000917 | Copyright registration for PA0001251269 | R, F, H, A |
| 2701 | UMPG_00000918 | UMPG_00000920 | Copyright registration for PA0001785766 | R, F, H, A |
| 2702 | UMPG_00000924 | UMPG_00000926 | Copyright registration for PA0001101511 | R, F, H, A |
| 2703 | UMPG_00000930 | UMPG_00000932 | Copyright registration for PA0001251272 | R, F, H, A |
| 2704 | UMPG_00000936 | UMPG_00000939 | Copyright registration for PA0001731018 | R, F, H, A |
| 2705 | UMPG_00000944 | UMPG_00000946 | Copyright registration for PA0001784201 | R, F, H, A |
| 2706 | UMPG_00000953 | UMPG_00000954 | Copyright registration for PA0001915737 | R, F, H, A |
| 2707 | UMPG_00000955 | UMPG_00000958 | Copyright registration for PA0001981858 | R, F, H, A |
| 2708 | UMPG_00000959 | UMPG_00000960 | Copyright registration for PA0001915732 | R, F, H, A |
| 2709 | UMPG_00000961 | UMPG_00000962 | Copyright registration for PA0001915734 | R, F, H, A |
| 2710 | UMPG_00000967 | UMPG_00000970 | Copyright registration for PA0001981876 | R, F, H, A |
| 2711 | UMPG_00000971 | UMPG_00000974 | Copyright registration for PA0001981854 | R, F, H, A |
| 2712 | UMPG_00000975 | UMPG_00000978 | Copyright registration for PA0001981866 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 2713 | UMPG_00000979 | UMPG_00000980 | Copyright registration for PA0001915726 | R, F, H, A |
| 2714 | UMPG_00000985 | UMPG_00000988 | Copyright registration for PA0001748375 | R, F, H, A |
| 2715 | UMPG_00000995 | UMPG_00000997 | Copyright registration for PA0001916151 | R, F, H, A |
| 2716 | UMPG_00000998 | UMPG_00001000 | Copyright registration for PA0001780720 | R, F, H, A |
| 2717 | UMPG_00001001 | UMPG_00001003 | Copyright registration for PA0001780731 | R, F, H, A |
| 2718 | UMPG_00001004 | UMPG_00001006 | Copyright registration for PA0001780744 | R, F, H, A |
| 2719 | UMPG_00001007 | UMPG_00001009 | Copyright registration for PA0001780714 | R, F, H, A |
| 2720 | UMPG_00001010 | UMPG_00001012 | Copyright registration for PA0001780732 | R, F, H, A |
| 2721 | UMPG_00001013 | UMPG_00001015 | Copyright registration for PA0001780251 | R, F, H, A |
| 2722 | UMPG_00001016 | UMPG_00001018 | Copyright registration for PA0001752525 | R, F, H, A |
| 2723 | UMPG_00001019 | UMPG_00001024 | Copyright registration for PA0001697492 | R, F, H, A |
| 2724 | UMPG_00001025 | UMPG_00001030 | Copyright registration for PA0001659076 | R, F, H, A |
| 2725 | UMPG_00001031 | UMPG_00001036 | Copyright registration for PA0001659074 | R, F, H, A |
| 2726 | UMPG_00001037 | UMPG_00001042 | Copyright registration for PA0001659078 | R, F, H, A |
| 2727 | UMPG_00001043 | UMPG_00001046 | Copyright registration for PA0001824684 | R, F, H, A |
| 2728 | UMPG_00001054 | UMPG_00001055 | Copyright registration for PA0000767829 | R, F, H, A |
| 2729 | UMPG_00001090 | UMPG_00001093 | Copyright registration for PA0000767827 | R, F, H, A |
| 2730 | UMPG_00001131 | UMPG_00001132 | Copyright registration for PA0000767828 | R, F, H, A |
| 2731 | UMPG_00001169 | UMPG_00001172 | Copyright registration for PA0000767834 | R, F, H, A |
| 2732 | UMPG_00001216 | UMPG_00001218 | Copyright registration for PA0001159762 | R, F, H, A |
| 2733 | UMPG_00001225 | UMPG_00001226 | Copyright registration for PA0001147359 | R, F, H, A |
| 2734 | UMPG_00001233 | UMPG_00001235 | Copyright registration for PA0001915188 | R, F, H, A |
| 2735 | UMPG_00001236 | UMPG_00001238 | Copyright registration for PA0001915189 | R, F, H, A |
| 2736 | UMPG_00001239 | UMPG_00001241 | Copyright registration for PA0001888781 | R, F, H, A |
| 2737 | UMPG_00001249 | UMPG_00001251 | Copyright registration for PA0001864128 | R, F, H, A |
| 2738 | UMPG_00001252 | UMPG_00001254 | Copyright registration for PA0001842644 | R, F, H, A |
| 2739 | UMPG_00001258 | UMPG_00001260 | Copyright registration for PA0001842638 | R, F, H, A |
| 2740 | UMPG_00001264 | UMPG_00001266 | Copyright registration for PA0001810764 | R, F, H, A |
| 2741 | UMPG_00001270 | UMPG_00001272 | Copyright registration for PA0001810765 | R, F, H, A |
| 2742 | UMPG_00001273 | UMPG_00001276 | Copyright registration for PA0001991134 | R, F, H, A |
| 2743 | UMPG_00001282 | UMPG_00001285 | Copyright registration for PA0001395512 | R, F, H, A |
| 2744 | UMPG_00001286 | UMPG_00001288 | Copyright registration for PA0001779598 | R, F, H, A |
| 2745 | UMPG_00001289 | UMPG_00001291 | Copyright registration for PA0001773699 | R, F, H, A |
| 2746 | UMPG_00001292 | UMPG_00001293 | Copyright registration for PA0001773709 | R, F, H, A |
| 2747 | UMPG_00001294 | UMPG_00001296 | Copyright registration for PA0001773703 | R, F, H, A |
| 2748 | UMPG_00001297 | UMPG_00001299 | Copyright registration for PA0001773584 | R, F, H, A |
| 2749 | UMPG_00001303 | UMPG_00001305 | Copyright registration for PA0001773708 | R, F, H, A |
| 2750 | UMPG_00001306 | UMPG_00001308 | Copyright registration for PA0001773581 | R, F, H, A |
| 2751 | UMPG_00001327 | UMPG_00001330 | Copyright registration for PA0001750523 | R, F, H, A |
| 2752 | UMPG_00001331 | UMPG_00001334 | Copyright registration for PA0001750727 | R, F, H, A |
| 2753 | UMPG_00001335 | UMPG_00001344 | Copyright registration for PA0001395677 | R, F, H, A |
| 2754 | UMPG_00001345 | UMPG_00001347 | Copyright registration for PA0001821989 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 2755 | UMPG 00001351 | UMPG 00001354 | Copyright registration for PA0001750522 | R, F, H, A |
| 2756 | UMPG 00001355 | UMPG 00001357 | Copyright registration for PA0001878108 | R, F, H, A |
| 2757 | UMPG 00001358 | UMPG 00001361 | Copyright registration for PA0001729154 | R, F, H, A |
| 2758 | UMPG 00001362 | UMPG 00001364 | Copyright registration for PA0001885589 | R, F, H, A |
| 2759 | UMPG 00001365 | UMPG 00001368 | Copyright registration for PA0001732352 | R, F, H, A |
| 2760 | UMPG 00001369 | UMPG 00001372 | Copyright registration for PA0001936025 | R, F, H, A |
| 2761 | UMPG 00001373 | UMPG 00001447 | Copyright registration for PA0001073304 | R, F, H, A |
| 2762 | UMPG 00001448 | UMPG 00001453 | Copyright registration for PA0001700428 | R, F, H, A |
| 2763 | UMPG 00001454 | UMPG 00001457 | Copyright registration for PA0001635799 | R, F, H, A |
| 2764 | UMPG 00001458 | UMPG 00001460 | Copyright registration for PA0001885593 | R, F, H, A |
| 2765 | UMPG 00001469 | UMPG 00001472 | Copyright registration for PA0001302105 | R, F, H, A |
| 2766 | UMPG 00001473 | UMPG 00001476 | Copyright registration for PA0001302101 | R, F, H, A |
| 2767 | UMPG 00001477 | UMPG 00001480 | Copyright registration for PA0001302106 | R, F, H, A |
| 2768 | UMPG 00001706 | UMPG 00001708 | Copyright registration for PA0001855522 | R, F, H, A |
| 2769 | UMPG 00001709 | UMPG 00001713 | Copyright registration for PA0001694264 | R, F, H, A |
| 2770 | UMPG 00001714 | UMPG 00001715 | Copyright registration for PA0001166369 | R, F, H, A |
| 2771 | UMPG 00001716 | UMPG 00001717 | Copyright registration for PA0001166370 | R, F, H, A |
| 2772 | UMPG 00001765 | UMPG 00001768 | Copyright registration for PA0001902216 | R, F, H, A |
| 2773 | UMPG 00001769 | UMPG 00001772 | Copyright registration for PA0001916095 | R, F, H, A |
| 2774 | UMPG 00001775 | UMPG 00001777 | Copyright registration for PA0000874057 | R, F, H, A |
| 2775 | UMPG 00001782 | UMPG 00001782 | Copyright registration for PA0000859622 | R, F, H, A |
| 2776 | UMPG 00001802 | UMPG 00001802 | Copyright registration for PA0000859623 | R, F, H, A |
| 2777 | UMPG 00001803 | UMPG 00001803 | Copyright registration for PA0000859624 | R, F, H, A |
| 2778 | UMPG 00001804 | UMPG 00001804 | Copyright registration for PA0000859625 | R, F, H, A |
| 2779 | UMPG 00001805 | UMPG 00001810 | Copyright registration for PA0000787964 | R, F, H, A |
| 2780 | UMPG 00001811 | UMPG 00001812 | Copyright registration for PA0001160148 | R, F, H, A |
| 2781 | UMPG 00001813 | UMPG 00001814 | Copyright registration for PA0001160150 | R, F, H, A |
| 2782 | UMPG 00001815 | UMPG 00001816 | Copyright registration for PA0000874058 | R, F, H, A |
| 2783 | UMPG 00001817 | UMPG 00001830 | Copyright registration for PA0000787971 | R, F, H, A |
| 2784 | UMPG 00001831 | UMPG 00001834 | Copyright registration for PA0000846538 | R, F, H, A |
| 2785 | UMPG 00001835 | UMPG 00001836 | Copyright registration for PA0001160154 | R, F, H, A |
| 2786 | UMPG 00001837 | UMPG 00001840 | Copyright registration for PA0000874060 | R, F, H, A |
| 2787 | UMPG 00001841 | UMPG 00001842 | Copyright registration for PA0001160147 | R, F, H, A |
| 2788 | UMPG 00001843 | UMPG 00001844 | Copyright registration for PA0001160159 | R, F, H, A |
| 2789 | UMPG 00001845 | UMPG 00001848 | Copyright registration for PA0000880149 | R, F, H, A |
| 2790 | UMPG 00001849 | UMPG 00001852 | Copyright registration for PA0000874055 | R, F, H, A |
| 2791 | UMPG 00001853 | UMPG 00001856 | Copyright registration for PA0000874056 | R, F, H, A |
| 2792 | UMPG 00001857 | UMPG 00001860 | Copyright registration for PA0000874059 | R, F, H, A |
| 2793 | UMPG 00001861 | UMPG 00001862 | Copyright registration for PA0001160153 | R, F, H, A |
| 2794 | UMPG 00001863 | UMPG 00001864 | Copyright registration for PA0000859626 | R, F, H, A |
| 2795 | UMPG 00001865 | UMPG 00001866 | Copyright registration for PA0001160149 | R, F, H, A |
| 2796 | UMPG 00001867 | UMPG 00001870 | Copyright registration for PA0000874053 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 2797 | UMPG_00001871 | UMPG_00001872 | Copyright registration for PA0000859629 | R, F, H, A |
| 2798 | UMPG_00001873 | UMPG_00001874 | Copyright registration for PA0001160158 | R, F, H, A |
| 2799 | UMPG_00001875 | UMPG_00001878 | Copyright registration for PA0000977171 | R, F, H, A |
| 2800 | UMPG_00001879 | UMPG_00001880 | Copyright registration for PA0000859630 | R, F, H, A |
| 2801 | UMPG_00001881 | UMPG_00001881 | Copyright registration for PA0001160157 | R, F, H, A |
| 2802 | UMPG_00001882 | UMPG_00001896 | Copyright registration for PA0000787972 | R, F, H, A |
| 2803 | UMPG_00001897 | UMPG_00001898 | Copyright registration for PA0001160155 | R, F, H, A |
| 2804 | UMPG_00001899 | UMPG_00001916 | Copyright registration for PA0001015788 | R, F, H, A |
| 2805 | UMPG_00001917 | UMPG_00001920 | Copyright registration for PA0001730984 | R, F, H, A |
| 2806 | UMPG_00001921 | UMPG_00001924 | Copyright registration for PA0001730979 | R, F, H, A |
| 2807 | UMPG_00001925 | UMPG_00001928 | Copyright registration for PA0001730987 | R, F, H, A |
| 2808 | UMPG_00001933 | UMPG_00001934 | Copyright registration for PA0001943912 | R, F, H, A |
| 2809 | UMPG_00001935 | UMPG_00001938 | Copyright registration for PA0001731106 | R, F, H, A |
| 2810 | UMPG_00001939 | UMPG_00001942 | Copyright registration for PA0001730976 | R, F, H, A |
| 2811 | UMPG_00001943 | UMPG_00001944 | Copyright registration for PA0001943944 | R, F, H, A |
| 2812 | UMPG_00001945 | UMPG_00001948 | Copyright registration for PA0001730957 | R, F, H, A |
| 2813 | UMPG_00001949 | UMPG_00001952 | Copyright registration for PA0001965450 | R, F, H, A |
| 2814 | UMPG_00001953 | UMPG_00001956 | Copyright registration for PA0001396073 | R, F, H, A |
| 2815 | UMPG_00001957 | UMPG_00001960 | Copyright registration for PA0001731110 | R, F, H, A |
| 2816 | UMPG_00001967 | UMPG_00001970 | Copyright registration for PA0000976310 | R, F, H, A |
| 2817 | UMPG_00001995 | UMPG_00001999 | Copyright registration for PA0001120338 | R, F, H, A |
| 2818 | UMPG_00002024 | UMPG_00002028 | Copyright registration for PA0001692663 | R, F, H, A |
| 2819 | UMPG_00002029 | UMPG_00002033 | Copyright registration for PA0001692661 | R, F, H, A |
| 2820 | UMPG_00002034 | UMPG_00002037 | Copyright registration for PA0001692656 | R, F, H, A |
| 2821 | UMPG_00002038 | UMPG_00002041 | Copyright registration for PA0001692643 | R, F, H, A |
| 2822 | UMPG_00002042 | UMPG_00002045 | Copyright registration for PA0001692658 | R, F, H, A |
| 2823 | UMPG_00002046 | UMPG_00002050 | Copyright registration for PA0001692639 | R, F, H, A |
| 2824 | UMPG_00002051 | UMPG_00002054 | Copyright registration for PA0001692670 | R, F, H, A |
| 2825 | UMPG_00002055 | UMPG_00002058 | Copyright registration for PA0001692751 | R, F, H, A |
| 2826 | UMPG_00002059 | UMPG_00002069 | Copyright registration for PA0001370493 | R, F, H, A |
| 2827 | UMPG_00002070 | UMPG_00002072 | Copyright registration for PA0001730878 | R, F, H, A |
| 2828 | UMPG_00002073 | UMPG_00002075 | Copyright registration for PA0001730963 | R, F, H, A |
| 2829 | UMPG_00002076 | UMPG_00002078 | Copyright registration for PA0001625341 | R, F, H, A |
| 2830 | UMPG_00002079 | UMPG_00002081 | Copyright registration for PA0001625323 | R, F, H, A |
| 2831 | UMPG_00002085 | UMPG_00002087 | Copyright registration for PA0001625311 | R, F, H, A |
| 2832 | UMPG_00002088 | UMPG_00002090 | Copyright registration for PA0001730846 | R, F, H, A |
| 2833 | UMPG_00002091 | UMPG_00002093 | Copyright registration for PA0001625296 | R, F, H, A |
| 2834 | UMPG_00002094 | UMPG_00002096 | Copyright registration for PA0001730772 | R, F, H, A |
| 2835 | UMPG_00002097 | UMPG_00002099 | Copyright registration for PA0001730881 | R, F, H, A |
| 2836 | UMPG_00002100 | UMPG_00002102 | Copyright registration for PA0001731003 | R, F, H, A |
| 2837 | UMPG_00002103 | UMPG_00002105 | Copyright registration for PA0001625349 | R, F, H, A |
| 2838 | UMPG_00002106 | UMPG_00002108 | Copyright registration for PA0001730947 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 2839 | UMPG_00002109 | UMPG_00002111 | Copyright registration for PA0001625293 | R, F, H, A |
| 2840 | UMPG_00002112 | UMPG_00002114 | Copyright registration for PA0001625301 | R, F, H, A |
| 2841 | UMPG_00002115 | UMPG_00002117 | Copyright registration for PA0001730876 | R, F, H, A |
| 2842 | UMPG_00002118 | UMPG_00002120 | Copyright registration for PA0001730887 | R, F, H, A |
| 2843 | UMPG_00002121 | UMPG_00002123 | Copyright registration for PA0001730884 | R, F, H, A |
| 2844 | UMPG_00002124 | UMPG_00002126 | Copyright registration for PA0001731043 | R, F, H, A |
| 2845 | UMPG_00002130 | UMPG_00002132 | Copyright registration for PA0001625338 | R, F, H, A |
| 2846 | UMPG_00002133 | UMPG_00002135 | Copyright registration for PAu003542317 | R, F, H, A |
| 2847 | UMPG_00002136 | UMPG_00002141 | Copyright registration for PA0001693305 | R, F, H, A |
| 2848 | UMPG_00002142 | UMPG_00002147 | Copyright registration for PA0001693317 | R, F, H, A |
| 2849 | UMPG_00002148 | UMPG_00002153 | Copyright registration for PA0001693329 | R, F, H, A |
| 2850 | UMPG_00002154 | UMPG_00002159 | Copyright registration for PA0001693320 | R, F, H, A |
| 2851 | UMPG_00002160 | UMPG_00002162 | Copyright registration for PA0001856280 | R, F, H, A |
| 2852 | UMPG_00002163 | UMPG_00002165 | Copyright registration for PA0001856298 | R, F, H, A |
| 2853 | UMPG_00002166 | UMPG_00002168 | Copyright registration for PA0001859140 | R, F, H, A |
| 2854 | UMPG_00002169 | UMPG_00002171 | Copyright registration for PA0001856271 | R, F, H, A |
| 2855 | UMPG_00002172 | UMPG_00002174 | Copyright registration for PA0001856289 | R, F, H, A |
| 2856 | UMPG_00002175 | UMPG_00002177 | Copyright registration for PA0001856273 | R, F, H, A |
| 2857 | UMPG_00002196 | UMPG_00002197 | Copyright registration for PA0001063437 | R, F, H, A |
| 2858 | UMPG_00002202 | UMPG_00002203 | Copyright registration for PA0001063434 | R, F, H, A |
| 2859 | UMPG_00002204 | UMPG_00002206 | Copyright registration for PA0001777097 | R, F, H, A |
| 2860 | UMPG_00002207 | UMPG_00002209 | Copyright registration for PA0001777095 | R, F, H, A |
| 2861 | UMPG_00002210 | UMPG_00002212 | Copyright registration for PA0001777096 | R, F, H, A |
| 2862 | UMPG_00002213 | UMPG_00002215 | Copyright registration for PA0001777091 | R, F, H, A |
| 2863 | UMPG_00002216 | UMPG_00002218 | Copyright registration for PA0001777094 | R, F, H, A |
| 2864 | UMPG_00002219 | UMPG_00002221 | Copyright registration for PA0001777093 | R, F, H, A |
| 2865 | UMPG_00002222 | UMPG_00002224 | Copyright registration for PA0001777092 | R, F, H, A |
| 2866 | UMPG_00002231 | UMPG_00002233 | Copyright registration for PA0001777099 | R, F, H, A |
| 2867 | UMPG_00002234 | UMPG_00002235 | Copyright registration for PA0001929045 | R, F, H, A |
| 2868 | UMPG_00002236 | UMPG_00002238 | Copyright registration for PA0001856536 | R, F, H, A |
| 2869 | UMPG_00002239 | UMPG_00002241 | Copyright registration for PA0001816018 | R, F, H, A |
| 2870 | UMPG_00002245 | UMPG_00002247 | Copyright registration for PA0001840137 | R, F, H, A |
| 2871 | UMPG_00002248 | UMPG_00002250 | Copyright registration for PA0001816016 | R, F, H, A |
| 2872 | UMPG_00002251 | UMPG_00002253 | Copyright registration for PA0001796482 | R, F, H, A |
| 2873 | UMPG_00002254 | UMPG_00002256 | Copyright registration for PA0001796476 | R, F, H, A |
| 2874 | UMPG_00002257 | UMPG_00002259 | Copyright registration for PA0001816026 | R, F, H, A |
| 2875 | UMPG_00002260 | UMPG_00002262 | Copyright registration for PA0001796480 | R, F, H, A |
| 2876 | UMPG_00002263 | UMPG_00002265 | Copyright registration for PA0001822211 | R, F, H, A |
| 2877 | UMPG_00002266 | UMPG_00002268 | Copyright registration for PA0001816000 | R, F, H, A |
| 2878 | UMPG_00002269 | UMPG_00002271 | Copyright registration for PA0001816019 | R, F, H, A |
| 2879 | UMPG_00002272 | UMPG_00002274 | Copyright registration for PA0001840143 | R, F, H, A |
| 2880 | UMPG_00002275 | UMPG_00002276 | Copyright registration for PA0001932052 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 2881 | UMPG 00002277 | UMPG 00002285 | Copyright registration for PA0001975727 | R, F, H, A |
| 2882 | UMPG 00002286 | UMPG 00002289 | Copyright registration for PA0001975684 | R, F, H, A |
| 2883 | UMPG 00002290 | UMPG 00002293 | Copyright registration for PA0001975677 | R, F, H, A |
| 2884 | UMPG 00002299 | UMPG 00002303 | Copyright registration for PA0001827817 | R, F, H, A |
| 2885 | UMPG 00002304 | UMPG 00002308 | Copyright registration for PA0001827811 | R, F, H, A |
| 2886 | UMPG 00002309 | UMPG 00002313 | Copyright registration for PA0001827813 | R, F, H, A |
| 2887 | UMPG 00002318 | UMPG 00002321 | Copyright registration for PA0001824165 | R, F, H, A |
| 2888 | UMPG 00002322 | UMPG 00002325 | Copyright registration for PA0001824177 | R, F, H, A |
| 2889 | UMPG 00002326 | UMPG 00002329 | Copyright registration for PA0001899457 | R, F, H, A |
| 2890 | UMPG 00002330 | UMPG 00002333 | Copyright registration for PA0001899459 | R, F, H, A |
| 2891 | UMPG 00002334 | UMPG 00002336 | Copyright registration for PA0001897134 | R, F, H, A |
| 2892 | UMPG 00002337 | UMPG 00002339 | Copyright registration for PA0001897141 | R, F, H, A |
| 2893 | UMPG 00002340 | UMPG 00002341 | Copyright registration for PA0001950235 | R, F, H, A |
| 2894 | UMPG 00002342 | UMPG 00002350 | Copyright registration for PA0001166331 | R, F, H, A |
| 2895 | UMPG 00002351 | UMPG 00002357 | Copyright registration for PA0001700892 | R, F, H, A |
| 2896 | UMPG 00002358 | UMPG 00002359 | Copyright registration for PA0000785095 | R, F, H, A |
| 2897 | UMPG 00002360 | UMPG 00002364 | Copyright registration for PA0001642898 | R, F, H, A |
| 2898 | UMPG 00002365 | UMPG 00002367 | Copyright registration for PA0001780227 | R, F, H, A |
| 2899 | UMPG 00002368 | UMPG 00002370 | Copyright registration for PA0001782591 | R, F, H, A |
| 2900 | UMPG 00002371 | UMPG 00002373 | Copyright registration for PA0001850370 | R, F, H, A |
| 2901 | UMPG 00002374 | UMPG 00002381 | Copyright registration for PA0001703249 | R, F, H, A |
| 2902 | UMPG 00002385 | UMPG 00002386 | Copyright registration for PA0001160739 | R, F, H, A |
| 2903 | UMPG 00002387 | UMPG 00002390 | Copyright registration for PA0001725330 | R, F, H, A |
| 2904 | UMPG 00002391 | UMPG 00002393 | Copyright registration for PA0001898869 | R, F, H, A |
| 2905 | UMPG 00002397 | UMPG 00002398 | Copyright registration for PA0001395956 | R, F, H, A |
| 2906 | UMPG 00002399 | UMPG 00002401 | Copyright registration for PA0001805742 | R, F, H, A |
| 2907 | UMPG 00002402 | UMPG 00002404 | Copyright registration for PA0001805745 | R, F, H, A |
| 2908 | UMPG 00002405 | UMPG 00002407 | Copyright registration for PA0001805744 | R, F, H, A |
| 2909 | UMPG 00002408 | UMPG 00002410 | Copyright registration for PA0001805741 | R, F, H, A |
| 2910 | UMPG 00002415 | UMPG 00002417 | Copyright registration for PA0001805743 | R, F, H, A |
| 2911 | UMPG 00002418 | UMPG 00002420 | Copyright registration for PA0001805740 | R, F, H, A |
| 2912 | UMPG 00002421 | UMPG 00002423 | Copyright registration for PA0001805751 | R, F, H, A |
| 2913 | UMPG 00002424 | UMPG 00002426 | Copyright registration for PA0001805747 | R, F, H, A |
| 2914 | UMPG 00002427 | UMPG 00002429 | Copyright registration for PA0001805748 | R, F, H, A |
| 2915 | UMPG 00002430 | UMPG 00002432 | Copyright registration for PA0001805750 | R, F, H, A |
| 2916 | UMPG 00002437 | UMPG 00002439 | Copyright registration for PA0001805746 | R, F, H, A |
| 2917 | UMPG 00002440 | UMPG 00002443 | Copyright registration for PA0001739113 | R, F, H, A |
| 2918 | UMPG 00002444 | UMPG 00002447 | Copyright registration for PA0001740713 | R, F, H, A |
| 2919 | UMPG 00002448 | UMPG 00002451 | Copyright registration for PA0001739096 | R, F, H, A |
| 2920 | UMPG 00002452 | UMPG 00002455 | Copyright registration for PA0001739119 | R, F, H, A |
| 2921 | UMPG 00002456 | UMPG 00002457 | Copyright registration for PA0001936327 | R, F, H, A |
| 2922 | UMPG 00002458 | UMPG 00002461 | Copyright registration for PA0001739109 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 2923 | UMPG_00002462 | UMPG_00002465 | Copyright registration for PA0001739098 | R, F, H, A |
| 2924 | UMPG_00002466 | UMPG_00002468 | Copyright registration for PA0001914364 | R, F, H, A |
| 2925 | UMPG_00002469 | UMPG_00002471 | Copyright registration for PA0001915826 | R, F, H, A |
| 2926 | UMPG_00002472 | UMPG_00002476 | Copyright registration for PA0001733325 | R, F, H, A |
| 2927 | UMPG_00002477 | UMPG_00002481 | Copyright registration for PA0001733341 | R, F, H, A |
| 2928 | UMPG_00002482 | UMPG_00002487 | Copyright registration for PA0001733345 | R, F, H, A |
| 2929 | UMPG_00002488 | UMPG_00002492 | Copyright registration for PA0001733344 | R, F, H, A |
| 2930 | UMPG_00002493 | UMPG_00002502 | Copyright registration for PA0001593120 | R, F, H, A |
| 2931 | UMPG_00002503 | UMPG_00002507 | Copyright registration for PA0001733343 | R, F, H, A |
| 2932 | UMPG_00002508 | UMPG_00002512 | Copyright registration for PA0001733323 | R, F, H, A |
| 2933 | UMPG_00002513 | UMPG_00002517 | Copyright registration for PA0001733342 | R, F, H, A |
| 2934 | UMPG_00002518 | UMPG_00002522 | Copyright registration for PA0001733346 | R, F, H, A |
| 2935 | UMPG_00002523 | UMPG_00002528 | Copyright registration for PA0001733312 | R, F, H, A |
| 2936 | UMPG_00002529 | UMPG_00002530 | Copyright registration for PA0001167770 | R, F, H, A |
| 2937 | UMPG_00002531 | UMPG_00002584 | Copyright registration for PA0001131223 | R, F, H, A |
| 2938 | UMPG_00002534 | UMPG_00002534 | Copyright registration for PA0001131222 | R, F, H, A |
| 2939 | UMPG_00002585 | UMPG_00002637 | Copyright registration for PA0001131226 | R, F, H, A |
| 2940 | UMPG_00002587 | UMPG_00002588 | Copyright registration for PA0001131225 | R, F, H, A |
| 2941 | UMPG_00002638 | UMPG_00002641 | Copyright registration for PA0001131224 | R, F, H, A |
| 2942 | UMPG_00002691 | UMPG_00002694 | Copyright registration for PA0001167777 | R, F, H, A |
| 2943 | UMPG_00002695 | UMPG_00002698 | Copyright registration for PA0001888760 | R, F, H, A |
| 2944 | UMPG_00002699 | UMPG_00002701 | Copyright registration for PA0001810814 | R, F, H, A |
| 2945 | UMPG_00002702 | UMPG_00002705 | Copyright registration for PA0001726280 | R, F, H, A |
| 2946 | UMPG_00002706 | UMPG_00002709 | Copyright registration for PA0001726268 | R, F, H, A |
| 2947 | UMPG_00002710 | UMPG_00002713 | Copyright registration for PA0001726281 | R, F, H, A |
| 2948 | UMPG_00002714 | UMPG_00002716 | Copyright registration for PA0001810778 | R, F, H, A |
| 2949 | UMPG_00002717 | UMPG_00002719 | Copyright registration for PA0001810804 | R, F, H, A |
| 2950 | UMPG_00002720 | UMPG_00002723 | Copyright registration for PA0001726265 | R, F, H, A |
| 2951 | UMPG_00002724 | UMPG_00002727 | Copyright registration for PA0001726273 | R, F, H, A |
| 2952 | UMPG_00002728 | UMPG_00002731 | Copyright registration for PA0001726287 | R, F, H, A |
| 2953 | UMPG_00002732 | UMPG_00002734 | Copyright registration for PA0001810344 | R, F, H, A |
| 2954 | UMPG_00002735 | UMPG_00002738 | Copyright registration for PA0001726285 | R, F, H, A |
| 2955 | UMPG_00002739 | UMPG_00002742 | Copyright registration for PA0001726283 | R, F, H, A |
| 2956 | UMPG_00002743 | UMPG_00002745 | Copyright registration for PA0001810801 | R, F, H, A |
| 2957 | UMPG_00002746 | UMPG_00002783 | Copyright registration for PA0001073087 | R, F, H, A |
| 2958 | UMPG_00002784 | UMPG_00002786 | Copyright registration for PA0001810805 | R, F, H, A |
| 2959 | UMPG_00002790 | UMPG_00002792 | Copyright registration for PA0001600375 | R, F, H, A |
| 2960 | UMPG_00002793 | UMPG_00002795 | Copyright registration for PA0001899234 | R, F, H, A |
| 2961 | UMPG_00002796 | UMPG_00002798 | Copyright registration for PA0001751381 | R, F, H, A |
| 2962 | UMPG_00002799 | UMPG_00002801 | Copyright registration for PA0001751375 | R, F, H, A |
| 2963 | UMPG_00002802 | UMPG_00002804 | Copyright registration for PA0001751394 | R, F, H, A |
| 2964 | UMPG_00002805 | UMPG_00002807 | Copyright registration for PA0001751378 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 2965 | UMPG_00002808 | UMPG_00002811 | Copyright registration for PA0001818828 | R, F, H, A |
| 2966 | UMPG_00002812 | UMPG_00002815 | Copyright registration for PA0001932494 | R, F, H, A |
| 2967 | UMPG_00002816 | UMPG_00002819 | Copyright registration for PA0001818826 | R, F, H, A |
| 2968 | UMPG_00002820 | UMPG_00002823 | Copyright registration for PA0001818825 | R, F, H, A |
| 2969 | UMPG_00002824 | UMPG_00002827 | Copyright registration for PA0001818816 | R, F, H, A |
| 2970 | UMPG_00002828 | UMPG_00002831 | Copyright registration for PA0001818832 | R, F, H, A |
| 2971 | UMPG_00002832 | UMPG_00002835 | Copyright registration for PA0001818831 | R, F, H, A |
| 2972 | UMPG_00002836 | UMPG_00002839 | Copyright registration for PA0001818824 | R, F, H, A |
| 2973 | UMPG_00002840 | UMPG_00002843 | Copyright registration for PA0001818830 | R, F, H, A |
| 2974 | UMPG_00002844 | UMPG_00002847 | Copyright registration for PA0001932483 | R, F, H, A |
| 2975 | UMPG_00002848 | UMPG_00002851 | Copyright registration for PA0001818820 | R, F, H, A |
| 2976 | UMPG_00002852 | UMPG_00002855 | Copyright registration for PA0001818822 | R, F, H, A |
| 2977 | UMPG_00002860 | UMPG_00002863 | Copyright registration for PA0001932474 | R, F, H, A |
| 2978 | UMPG_00002864 | UMPG_00002867 | Copyright registration for PA0001932476 | R, F, H, A |
| 2979 | UMPG_00002868 | UMPG_00002871 | Copyright registration for PA0001818817 | R, F, H, A |
| 2980 | UMPG_00002872 | UMPG_00002875 | Copyright registration for PA0001818829 | R, F, H, A |
| 2981 | UMPG_00002876 | UMPG_00002879 | Copyright registration for PA0001932481 | R, F, H, A |
| 2982 | UMPG_00002880 | UMPG_00002883 | Copyright registration for PA0001932478 | R, F, H, A |
| 2983 | UMPG_00002884 | UMPG_00002887 | Copyright registration for PA0001745300 | R, F, H, A |
| 2984 | UMPG_00002888 | UMPG_00002890 | Copyright registration for PA0001915014 | R, F, H, A |
| 2985 | UMPG_00002891 | UMPG_00002893 | Copyright registration for PA0001835092 | R, F, H, A |
| 2986 | UMPG_00002894 | UMPG_00002897 | Copyright registration for PA0001730648 | R, F, H, A |
| 2987 | UMPG_00002898 | UMPG_00002901 | Copyright registration for PA0001745312 | R, F, H, A |
| 2988 | UMPG_00002902 | UMPG_00002907 | Copyright registration for PA0001145821 | R, F, H, A |
| 2989 | UMPG_00002913 | UMPG_00002916 | Copyright registration for PA0001830362 | R, F, H, A |
| 2990 | UMPG_00002917 | UMPG_00002925 | Copyright registration for PA0001821138 | R, F, H, A |
| 2991 | UMPG_00002926 | UMPG_00002929 | Copyright registration for PA0001817456 | R, F, H, A |
| 2992 | UMPG_00002930 | UMPG_00002932 | Copyright registration for PA0001817461 | R, F, H, A |
| 2993 | UMPG_00002946 | UMPG_00002951 | Copyright registration for PA0000669752 | R, F, H, A |
| 2994 | UMPG_00002985 | UMPG_00002987 | Copyright registration for PA0001839492 | R, F, H, A |
| 2995 | UMPG_00002988 | UMPG_00002990 | Copyright registration for PA0001848179 | R, F, H, A |
| 2996 | UMPG_00002991 | UMPG_00002993 | Copyright registration for PA0001839481 | R, F, H, A |
| 2997 | UMPG_00002994 | UMPG_00002996 | Copyright registration for PA0001839497 | R, F, H, A |
| 2998 | UMPG_00002997 | UMPG_00002999 | Copyright registration for PA0001839494 | R, F, H, A |
| 2999 | UMPG_00003000 | UMPG_00003002 | Copyright registration for PA0001839493 | R, F, H, A |
| 3000 | UMPG_00003003 | UMPG_00003005 | Copyright registration for PA0001839490 | R, F, H, A |
| 3001 | UMPG_00003006 | UMPG_00003008 | Copyright registration for PA0001678487 | R, F, H, A |
| 3002 | UMPG_00003009 | UMPG_00003011 | Copyright registration for PA0001858598 | R, F, H, A |
| 3003 | UMPG_00003012 | UMPG_00003013 | Copyright registration for PA0001933962 | R, F, H, A |
| 3004 | UMPG_00003014 | UMPG_00003015 | Copyright registration for PA0001933959 | R, F, H, A |
| 3005 | UMPG_00003016 | UMPG_00003018 | Copyright registration for PA0001752520 | R, F, H, A |
| 3006 | UMPG_00003019 | UMPG_00003021 | Copyright registration for PA0001752511 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 3007 | UMPG_00003022 | UMPG_00003024 | Copyright registration for PA0001752522 | R, F, H, A |
| 3008 | UMPG_00003025 | UMPG_00003027 | Copyright registration for PA0001752515 | R, F, H, A |
| 3009 | UMPG_00003028 | UMPG_00003030 | Copyright registration for PA0001764528 | R, F, H, A |
| 3010 | UMPG_00003031 | UMPG_00003033 | Copyright registration for PA0001916365 | R, F, H, A |
| 3011 | UMPG_00003034 | UMPG_00003037 | Copyright registration for PA0001726638 | R, F, H, A |
| 3012 | UMPG_00003038 | UMPG_00003041 | Copyright registration for PA0001726635 | R, F, H, A |
| 3013 | UMPG_00003042 | UMPG_00003045 | Copyright registration for PA0001778700 | R, F, H, A |
| 3014 | UMPG_00003046 | UMPG_00003056 | Copyright registration for PA0001804439 | R, F, H, A |
| 3015 | UMPG_00003057 | UMPG_00003060 | Copyright registration for PA0001778698 | R, F, H, A |
| 3016 | UMPG_00003062 | UMPG_00003063 | Copyright registration for PA0001328103 | R, F, H, A |
| 3017 | UMPG_00003081 | UMPG_00003085 | Copyright registration for PA0001732814 | R, F, H, A |
| 3018 | UMPG_00003086 | UMPG_00003090 | Copyright registration for PA0001641351 | R, F, H, A |
| 3019 | UMPG_00003091 | UMPG_00003093 | Copyright registration for PA0001692696 | R, F, H, A |
| 3020 | UMPG_00003094 | UMPG_00003098 | Copyright registration for PA0001732813 | R, F, H, A |
| 3021 | UMPG_00003099 | UMPG_00003103 | Copyright registration for PA0001668381 | R, F, H, A |
| 3022 | UMPG_00003143 | UMPG_00003144 | Copyright registration for PA0001395613 | R, F, H, A |
| 3023 | UMPG_00003148 | UMPG_00003150 | Copyright registration for PA0001834121 | R, F, H, A |
| 3024 | UMPG_00003151 | UMPG_00003154 | Copyright registration for PA0001834128 | R, F, H, A |
| 3025 | UMPG_00003155 | UMPG_00003157 | Copyright registration for PA0001833949 | R, F, H, A |
| 3026 | UMPG_00003158 | UMPG_00003160 | Copyright registration for PA 1-833-947 | R, F, H, A |
| 3027 | UMPG_00003161 | UMPG_00003164 | Copyright registration for PA0001165229 | R, F, H, A |
| 3028 | UMPG_00003165 | UMPG_00003167 | Copyright registration for PA0001882786 | R, F, H, A |
| 3029 | UMPG_00003169 | UMPG_00003171 | Copyright registration for PA0001298492 | R, F, H, A |
| 3030 | UMPG_00003173 | UMPG_00003175 | Copyright registration for PA0001298501 | R, F, H, A |
| 3031 | UMPG_00003176 | UMPG_00003178 | Copyright registration for PA0001748916 | R, F, H, A |
| 3032 | UMPG_00003179 | UMPG_00003181 | Copyright registration for PA0001734876 | R, F, H, A |
| 3033 | UMPG_00003182 | UMPG_00003184 | Copyright registration for PA0001806274 | R, F, H, A |
| 3034 | UMPG_00003185 | UMPG_00003187 | Copyright registration for PA0001768252 | R, F, H, A |
| 3035 | UMPG_00003188 | UMPG_00003191 | Copyright registration for PA0001742271 | R, F, H, A |
| 3036 | UMPG_00003195 | UMPG_00003198 | Copyright registration for PA0001784544 | R, F, H, A |
| 3037 | UMPG_00003199 | UMPG_00003204 | Copyright registration for PA0001659066 | R, F, H, A |
| 3038 | UMPG_00003205 | UMPG_00003210 | Copyright registration for PA0001659068 | R, F, H, A |
| 3039 | UMPG_00003211 | UMPG_00003214 | Copyright registration for PA0001824676 | R, F, H, A |
| 3040 | UMPG_00003215 | UMPG_00003216 | Copyright registration for PA0001159768 | R, F, H, A |
| 3041 | UMPG_00003217 | UMPG_00003218 | Copyright registration for PA0001159776 | R, F, H, A |
| 3042 | UMPG_00003221 | UMPG_00003222 | Copyright registration for PA0001327781 | R, F, H, A |
| 3043 | UMPG_00003223 | UMPG_00003224 | Copyright registration for PA0001114802 | R, F, H, A |
| 3044 | UMPG_00003225 | UMPG_00003229 | Copyright registration for PA0001698335 | R, F, H, A |
| 3045 | UMPG_00003232 | UMPG_00003232 | Copyright registration for PA0001910314 | R, F, H, A |
| 3046 | UMPG_00003233 | UMPG_00003235 | Copyright registration for PA0001910312 | R, F, H, A |
| 3047 | UMPG_00003236 | UMPG_00003239 | Copyright registration for PA0001730966 | R, F, H, A |
| 3048 | UMPG_00003240 | UMPG_00003243 | Copyright registration for PA0001730970 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 3049 | UMPG 00003244 | UMPG 00003246 | Copyright registration for PA0001063438 | R, F, H, A |
| 3050 | UMPG 00003250 | UMPG 00003251 | Copyright registration for PA0001144121 | R, F, H, A |
| 3051 | UMPG 00003252 | UMPG 00003254 | Copyright registration for PA0001245493 | R, F, H, A |
| 3052 | UMPG 00003272 | UMPG 00003275 | Copyright registration for PA0001752536 | R, F, H, A |
| 3053 | UMPG 00003276 | UMPG 00003278 | Copyright registration for PA0001882788 | R, F, H, A |
| 3054 | UMPG 00003279 | UMPG 00003279 | Copyright registration for PA0000700333 | R, F, H, A |
| 3055 | UMPG 00003280 | UMPG 00003280 | Copyright registration for PA0001070591 | R, F, H, A |
| 3056 | UMPG 00003281 | UMPG 00003281 | Copyright registration for PA0001070585 | R, F, H, A |
| 3057 | UMPG 00003282 | UMPG 00003283 | Copyright registration for PA0002072695 | R, F, H, A |
| 3058 | UMPG 00003284 | UMPG 00003284 | Copyright registration for RE0000906116 | R, F, H, A |
| 3059 | UMPG 00003285 | UMPG 00003285 | Copyright registration for PA0001975716 | R, F, H, A |
| 3060 | UMPG 00003286 | UMPG 00003286 | Copyright registration for PA0001975706 | R, F, H, A |
| 3061 | UMPG 00003287 | UMPG 00003287 | Copyright registration for PA0001975714 | R, F, H, A |
| 3062 | UMPG 00003288 | UMPG 00003288 | Copyright registration for PA0001975718 | R, F, H, A |
| 3063 | UMPG 00003289 | UMPG 00003289 | Copyright registration for PA0001975694 | R, F, H, A |
| 3064 | UMPG 00003290 | UMPG 00003290 | Copyright registration for PA0001975719 | R, F, H, A |
| 3065 | UMPG 00003291 | UMPG 00003291 | Copyright registration for PA0001975723 | R, F, H, A |
| 3066 | UMPG 00003292 | UMPG 00003292 | Copyright registration for PA0001975709 | R, F, H, A |
| 3067 | UMPG 00003293 | UMPG 00003293 | Copyright registration for PA0001975721 | R, F, H, A |
| 3068 | UMPG 00003297 | UMPG 00003297 | Copyright registration for PA0001166751 | R, F, H, A |
| 3069 | UMPG 00003298 | UMPG 00003298 | Copyright registration for PA0001768249 | R, F, H, A |
| 3070 | UMPG 00003299 | UMPG 00003300 | Copyright registration for PA0001631133 | R, F, H, A |
| 3071 | UMPG 00003301 | UMPG 00003301 | Copyright registration for PA0001012583 | R, F, H, A |
| 3072 | UMPG 00003302 | UMPG 00003302 | Copyright registration for PA0001087664 | R, F, H, A |
| 3073 | UMPG 00003303 | UMPG 00003303 | Copyright registration for PA0001087669 | R, F, H, A |
| 3074 | UMPG 00003304 | UMPG 00003304 | Copyright registration for PA0001087675 | R, F, H, A |
| 3075 | UMPG 00003305 | UMPG 00003305 | Copyright registration for PA0001087667 | R, F, H, A |
| 3076 | UMPG 00003306 | UMPG 00003306 | Copyright registration for PA0001087670 | R, F, H, A |
| 3077 | UMPG 00003307 | UMPG 00003307 | Copyright registration for PA0001025468 | R, F, H, A |
| 3078 | UMPG 00003308 | UMPG 00003308 | Copyright registration for PA0001012575 | R, F, H, A |
| 3079 | UMPG 00003309 | UMPG 00003309 | Copyright registration for PA0001054035 | R, F, H, A |
| 3080 | UMPG 00003310 | UMPG 00003310 | Copyright registration for PA0001012582 | R, F, H, A |
| 3081 | UMPG 00003311 | UMPG 00003311 | Copyright registration for PA0001087672 | R, F, H, A |
| 3082 | UMPG 00003312 | UMPG 00003312 | Copyright registration for PA0001087668 | R, F, H, A |
| 3083 | UMPG 00003313 | UMPG 00003313 | Copyright registration for PA0001087666 | R, F, H, A |
| 3084 | UMPG 00003314 | UMPG 00003314 | Copyright registration for PA0001087673 | R, F, H, A |
| 3085 | UMPG 00003315 | UMPG 00003315 | Copyright registration for PA0001025467 | R, F, H, A |
| 3086 | UMPG 00003316 | UMPG 00003316 | Copyright registration for PA0001087674 | R, F, H, A |
| 3087 | UMPG 00003317 | UMPG 00003317 | Copyright registration for PA0001012580 | R, F, H, A |
| 3088 | UMPG 00003318 | UMPG 00003318 | Copyright registration for PA0001012579 | R, F, H, A |
| 3089 | UMPG 00003319 | UMPG 00003319 | Copyright registration for PA0001025466 | R, F, H, A |
| 3090 | UMPG 00003320 | UMPG 00003320 | Copyright registration for PA0001856075 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 3091 | UMPG_00003321 | UMPG_00003321 | Copyright registration for PA0000192007 | R, F, H, A |
| 3092 | UMPG_00003322 | UMPG_00003322 | Copyright registration for PA0001994826 | R, F, H, A |
| 3093 | UMPG_00003323 | UMPG_00003324 | Copyright registration for PA0001162730 | R, F, H, A |
| 3094 | UMPG_00003325 | UMPG_00003325 | Copyright registration for PA0000683569 | R, F, H, A |
| 3095 | UMPG_00003328 | UMPG_00003328 | Copyright registration for PA0002031790 | R, F, H, A |
| 3096 | UMPG_00003329 | UMPG_00003329 | Copyright registration for PAu002141241 | R, F, H, A |
| 3097 | UMPG_00003330 | UMPG_00003330 | Copyright registration for PAu002141248 | R, F, H, A |
| 3098 | UMPG_00003332 | UMPG_00003332 | Copyright registration for PA0001602408 | R, F, H, A |
| 3099 | UMPG_00003333 | UMPG_00003333 | Copyright registration for PA0001705474 | R, F, H, A |
| 3100 | UMPG_00003334 | UMPG_00003334 | Copyright registration for PA0001068355 | R, F, H, A |
| 3101 | UMPG_00003335 | UMPG_00003335 | Copyright registration for PA0000982321 | R, F, H, A |
| 3102 | UMPG_00003337 | UMPG_00003337 | Copyright registration for PA0000965750 | R, F, H, A |
| 3103 | UMPG_00003338 | UMPG_00003338 | Copyright registration for PA0001068357 | R, F, H, A |
| 3104 | UMPG_00003340 | UMPG_00003340 | Copyright registration for PA0001066429 | R, F, H, A |
| 3105 | UMPG_00003341 | UMPG_00003341 | Copyright registration for PA0001010168 | R, F, H, A |
| 3106 | UMPG_00003342 | UMPG_00003342 | Copyright registration for PA0001131232 | R, F, H, A |
| 3107 | UMPG_00003343 | UMPG_00003343 | Copyright registration for PA0000982322 | R, F, H, A |
| 3108 | UMPG_00003344 | UMPG_00003344 | Copyright registration for PA0001088199 | R, F, H, A |
| 3109 | UMPG_00003345 | UMPG_00003345 | Copyright registration for PA0000982327 | R, F, H, A |
| 3110 | UMPG_00003346 | UMPG_00003347 | Copyright registration for PA0001734468 | R, F, H, A |
| 3111 | UMPG_00003348 | UMPG_00003348 | Copyright registration for PA0000982319 | R, F, H, A |
| 3112 | UMPG_00003349 | UMPG_00003349 | Copyright registration for PA0001780235 | R, F, H, A |
| 3113 | UMPG_00003350 | UMPG_00003350 | Copyright registration for PA0001642900 | R, F, H, A |
| 3114 | UMPG_00003352 | UMPG_00003352 | Copyright registration for PA0001025288 | R, F, H, A |
| 3115 | UMPG_00003353 | UMPG_00003353 | Copyright registration for PA0001025287 | R, F, H, A |
| 3116 | UMPG_00003354 | UMPG_00003354 | Copyright registration for PA0001025281 | R, F, H, A |
| 3117 | UMPG_00003355 | UMPG_00003355 | Copyright registration for PA0002072171 | R, F, H, A |
| 3118 | UMPG_00003356 | UMPG_00003356 | Copyright registration for PA0001892800 | R, F, H, A |
| 3119 | UMPG_00003357 | UMPG_00003357 | Copyright registration for PA0001892802 | R, F, H, A |
| 3120 | UMPG_00003358 | UMPG_00003358 | Copyright registration for PA0001892801 | R, F, H, A |
| 3121 | UMPG_00003359 | UMPG_00003359 | Copyright registration for PA0001892795 | R, F, H, A |
| 3122 | UMPG_00003360 | UMPG_00003360 | Copyright registration for PA0001892789 | R, F, H, A |
| 3123 | UMPG_00003361 | UMPG_00003361 | Copyright registration for PA0001892799 | R, F, H, A |
| 3124 | UMPG_00003362 | UMPG_00003362 | Copyright registration for PA0001166700 | R, F, H, A |
| 3125 | UMPG_00003363 | UMPG_00003363 | Copyright registration for PA0000807140 | R, F, H, A |
| 3126 | UMPG_00003364 | UMPG_00003364 | Copyright registration for PA0001692757 | R, F, H, A |
| 3127 | UMPG_00003365 | UMPG_00003365 | Copyright registration for PA0001073465 | R, F, H, A |
| 3128 | UMPG_00003366 | UMPG_00003366 | Copyright registration for PA0000999862 | R, F, H, A |
| 3129 | UMPG_00003367 | UMPG_00003367 | Copyright registration for PA0001295883 | R, F, H, A |
| 3130 | UMPG_00003368 | UMPG_00003368 | Copyright registration for PA0001204555 | R, F, H, A |
| 3131 | UMPG_00003370 | UMPG_00003370 | Copyright registration for PA0001295406 | R, F, H, A |
| 3132 | UMPG_00003372 | UMPG_00003372 | Copyright registration for PA0001152688 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 3133 | UMPG 00003373 | UMPG 00003373 | Copyright registration for PA0000954429 | R, F, H, A |
| 3134 | UMPG 00003374 | UMPG 00003374 | Copyright registration for PA0001295388 | R, F, H, A |
| 3135 | UMPG 00003375 | UMPG 00003375 | Copyright registration for PA0001090374 | R, F, H, A |
| 3136 | UMPG 00003376 | UMPG 00003376 | Copyright registration for PA0001093104 | R, F, H, A |
| 3137 | UMPG 00003377 | UMPG 00003377 | Copyright registration for PA0001073064 | R, F, H, A |
| 3138 | UMPG 00003378 | UMPG 00003378 | Copyright registration for PA0001160156 | R, F, H, A |
| 3139 | UMPG 00003379 | UMPG 00003379 | Copyright registration for PA0000943571 | R, F, H, A |
| 3140 | UMPG 00003380 | UMPG 00003380 | Copyright registration for PA0000943572 | R, F, H, A |
| 3141 | UMPG 00003381 | UMPG 00003381 | Copyright registration for PA0000943582 | R, F, H, A |
| 3142 | UMPG 00003382 | UMPG 00003382 | Copyright registration for PA0000943583 | R, F, H, A |
| 3143 | UMPG 00003383 | UMPG 00003383 | Copyright registration for PA0001015793 | R, F, H, A |
| 3144 | UMPG 00003384 | UMPG 00003384 | Copyright registration for PA0001015792 | R, F, H, A |
| 3145 | UMPG 00003385 | UMPG 00003385 | Copyright registration for PA0000787963 | R, F, H, A |
| 3146 | UMPG 00003386 | UMPG 00003386 | Copyright registration for PA0000943580 | R, F, H, A |
| 3147 | UMPG 00003387 | UMPG 00003387 | Copyright registration for PA0000943573 | R, F, H, A |
| 3148 | UMPG 00003388 | UMPG 00003388 | Copyright registration for PA0000943579 | R, F, H, A |
| 3149 | UMPG 00003389 | UMPG 00003389 | Copyright registration for PA0000943578 | R, F, H, A |
| 3150 | UMPG 00003390 | UMPG 00003390 | Copyright registration for PA0000943576 | R, F, H, A |
| 3151 | UMPG 00003391 | UMPG 00003392 | Copyright registration for PA0002000105 | R, F, H, A |
| 3152 | UMPG 00003393 | UMPG 00003393 | Copyright registration for PA0002000110 | R, F, H, A |
| 3153 | UMPG 00003394 | UMPG 00003394 | Copyright registration for PA0002000109 | R, F, H, A |
| 3154 | UMPG 00003395 | UMPG 00003395 | Copyright registration for PA0001649584 | R, F, H, A |
| 3155 | UMPG 00003396 | UMPG 00003396 | Copyright registration for PA0001649582 | R, F, H, A |
| 3156 | UMPG 00003397 | UMPG 00003397 | Copyright registration for PA0001685123 | R, F, H, A |
| 3157 | UMPG 00003402 | UMPG 00003402 | Copyright registration for PA0001649580 | R, F, H, A |
| 3158 | UMPG 00003403 | UMPG 00003403 | Copyright registration for PA0001685126 | R, F, H, A |
| 3159 | UMPG 00003404 | UMPG 00003404 | Copyright registration for PA0000978418 | R, F, H, A |
| 3160 | UMPG 00003406 | UMPG 00003407 | Copyright registration for PA0001885587 | R, F, H, A |
| 3161 | UMPG 00003410 | UMPG 00003411 | Copyright registration for PA0000773742 | R, F, H, A |
| 3162 | UMPG 00003425 | UMPG 00003426 | Copyright registration for PA0000593703 | R, F, H, A |
| 3163 | UMPG 00003427 | UMPG 00003428 | Copyright registration for PA0000669753 | R, F, H, A |
| 3164 | UMPG 00003429 | UMPG 00003430 | Copyright registration for PA0000669673 | R, F, H, A |
| 3165 | UMPG 00003431 | UMPG 00003432 | Copyright registration for PA0000669674 | R, F, H, A |
| 3166 | UMPG 00003433 | UMPG 00003435 | Copyright registration for PA0001073085 | R, F, H, A |
| 3167 | UMPG 00003440 | UMPG 00003442 | Copyright registration for PA0001700896 | R, F, H, A |
| 3168 | UMPG 00003445 | UMPG 00003445 | Copyright registration for PA0000787739 | R, F, H, A |
| 3169 | UMPG 00003449 | UMPG 00003450 | Copyright registration for PA0000893228 | R, F, H, A |
| 3170 | UMPG 00003451 | UMPG 00003451 | Copyright registration for PA0000893221 | R, F, H, A |
| 3171 | UMPG 00003452 | UMPG 00003453 | Copyright registration for PA0000893222 | R, F, H, A |
| 3172 | UMPG 00003454 | UMPG 00003455 | Copyright registration for PA0000893230 | R, F, H, A |
| 3173 | UMPG 00003456 | UMPG 00003457 | Copyright registration for PA0000893220 | R, F, H, A |
| 3174 | UMPG 00003458 | UMPG 00003459 | Copyright registration for PA0000893229 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 3175 | UMPG 00003460 | UMPG 00003461 | Copyright registration for PA0000893223 | R, F, H, A |
| 3176 | UMPG 00003464 | UMPG 00003465 | Copyright registration for PA0001025282 | R, F, H, A |
| 3177 | UMPG 00003466 | UMPG 00003467 | Copyright registration for PA0000893227 | R, F, H, A |
| 3178 | UMPG 00003468 | UMPG 00003468 | Copyright registration for PA0001025285 | R, F, H, A |
| 3179 | UMPG 00003469 | UMPG 00003471 | Copyright registration for PA0001693331 | R, F, H, A |
| 3180 | UMPG 00003472 | UMPG 00003474 | Copyright registration for PA0001693324 | R, F, H, A |
| 3181 | UMPG 00003475 | UMPG 00003477 | Copyright registration for PA0001693310 | R, F, H, A |
| 3182 | UMPG 00003478 | UMPG 00003480 | Copyright registration for PA0001693314 | R, F, H, A |
| 3183 | UMPG 00003481 | UMPG 00003483 | Copyright registration for PA0001730972 | R, F, H, A |
| 3184 | UMPG 00003484 | UMPG 00003486 | Copyright registration for PA0001693301 | R, F, H, A |
| 3185 | UMPG 00003487 | UMPG 00003489 | Copyright registration for PA0001693316 | R, F, H, A |
| 3186 | UMPG 00003490 | UMPG 00003492 | Copyright registration for PA0001693327 | R, F, H, A |
| 3187 | UMPG 00003493 | UMPG 00003494 | Copyright registration for PA0001639100 | R, F, H, A |
| 3188 | UMPG 00003495 | UMPG 00003497 | Copyright registration for PA0001639096 | R, F, H, A |
| 3189 | UMPG 00003502 | UMPG 00003503 | Copyright registration for PA0000764860 | R, F, H, A |
| 3190 | UMPG 00003504 | UMPG 00003505 | Copyright registration for PA0001120335 | R, F, H, A |
| 3191 | UMPG 00003506 | UMPG 00003507 | Copyright registration for PA0000713702 | R, F, H, A |
| 3192 | UMPG 00003508 | UMPG 00003509 | Copyright registration for PA0001302581 | R, F, H, A |
| 3193 | UMPG 00003510 | UMPG 00003511 | Copyright registration for PA0001120340 | R, F, H, A |
| 3194 | UMPG 00003512 | UMPG 00003513 | Copyright registration for PA0001143650 | R, F, H, A |
| 3195 | UMPG 00003514 | UMPG 00003515 | Copyright registration for PA0001965032 | R, F, H, A |
| 3196 | UMPG 00003516 | UMPG 00003517 | Copyright registration for PA0000943575 | R, F, H, A |
| 3197 | UMPG 00003518 | UMPG 00003519 | Copyright registration for PA0000943577 | R, F, H, A |
| 3198 | UMPG 00003520 | UMPG 00003521 | Copyright registration for PA0001015786 | R, F, H, A |
| 3199 | UMPG 00003522 | UMPG 00003523 | Copyright registration for PA0001160151 | R, F, H, A |
| 3200 | UMPG 00003524 | UMPG 00003525 | Copyright registration for PA0000787970 | R, F, H, A |
| 3201 | UMPG 00003526 | UMPG 00003527 | Copyright registration for PA0000787965 | R, F, H, A |
| 3202 | UMPG 00003528 | UMPG 00003529 | Copyright registration for PA0001015779 | R, F, H, A |
| 3203 | UMPG 00003530 | UMPG 00003531 | Copyright registration for PA0001015780 | R, F, H, A |
| 3204 | UMPG 00003532 | UMPG 00003533 | Copyright registration for PA0000787966 | R, F, H, A |
| 3205 | UMPG 00003534 | UMPG 00003535 | Copyright registration for PA0000787968 | R, F, H, A |
| 3206 | UMPG 00003536 | UMPG 00003537 | Copyright registration for PA0000859628 | R, F, H, A |
| 3207 | UMPG 00003538 | UMPG 00003539 | Copyright registration for PA0001015781 | R, F, H, A |
| 3208 | UMPG 00003540 | UMPG 00003541 | Copyright registration for PA0001015785 | R, F, H, A |
| 3209 | UMPG 00003542 | UMPG 00003542 | Copyright registration for PA0000787962 | R, F, H, A |
| 3210 | UMPG 00003543 | UMPG 00003544 | Copyright registration for PA0001015790 | R, F, H, A |
| 3211 | UMPG 00003545 | UMPG 00003546 | Copyright registration for PA0001015782 | R, F, H, A |
| 3212 | UMPG 00003547 | UMPG 00003548 | Copyright registration for PA0001015783 | R, F, H, A |
| 3213 | UMPG 00003549 | UMPG 00003549 | Copyright registration for PA0001015787 | R, F, H, A |
| 3214 | UMPG 00003550 | UMPG 00003551 | Copyright registration for PA0000787967 | R, F, H, A |
| 3215 | UMPG 00003552 | UMPG 00003553 | Copyright registration for PA0001015789 | R, F, H, A |
| 3216 | UMPG 00003554 | UMPG 00003555 | Copyright registration for PA0001015796 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 3217 | UMPG 00003556 | UMPG 00003557 | Copyright registration for PA0001715364 | R, F, H, A |
| 3218 | UMPG 00003558 | UMPG 00003559 | Copyright registration for PA0000787742 | R, F, H, A |
| 3219 | UMPG 00003560 | UMPG 00003568 | Copyright registration for PA0000131825 | R, F, H, A |
| 3220 | UMPG 00003569 | UMPG 00003570 | Copyright registration for PA0000791818 | R, F, H, A |
| 3221 | UMPG 00003571 | UMPG 00003572 | Copyright registration for PA0000538434 | R, F, H, A |
| 3222 | UMPG 00003573 | UMPG 00003574 | Copyright registration for PA0001009100 | R, F, H, A |
| 3223 | UMPG 00003577 | UMPG 00003578 | Copyright registration for PA0000968357 | R, F, H, A |
| 3224 | UMPG 00003579 | UMPG 00003580 | Copyright registration for PA0001302098 | R, F, H, A |
| 3225 | UMPG 00003581 | UMPG 00003582 | Copyright registration for PA0001302103 | R, F, H, A |
| 3226 | UMPG 00003583 | UMPG 00003583 | Copyright registration for PA0000981360 | R, F, H, A |
| 3227 | UMPG 00003584 | UMPG 00003585 | Copyright registration for PA0001700400 | R, F, H, A |
| 3228 | UMPG 00003586 | UMPG 00003587 | Copyright registration for PA0001700424 | R, F, H, A |
| 3229 | UMPG 00003588 | UMPG 00003589 | Copyright registration for PA0001700354 | R, F, H, A |
| 3230 | UMPG 00003590 | UMPG 00003591 | Copyright registration for PA0001073303 | R, F, H, A |
| 3231 | UMPG 00003592 | UMPG 00003593 | Copyright registration for PA0001700389 | R, F, H, A |
| 3232 | UMPG 00003594 | UMPG 00003596 | Copyright registration for PA0001700387 | R, F, H, A |
| 3233 | UMPG 00003597 | UMPG 00003598 | Copyright registration for PA0001700384 | R, F, H, A |
| 3234 | UMPG 00003599 | UMPG 00003600 | Copyright registration for PA0001073301 | R, F, H, A |
| 3235 | UMPG 00003601 | UMPG 00003602 | Copyright registration for PA0001700422 | R, F, H, A |
| 3236 | UMPG 00003603 | UMPG 00003604 | Copyright registration for PA0001700392 | R, F, H, A |
| 3237 | UMPG 00003613 | UMPG 00003614 | Copyright registration for PA0001395675 | R, F, H, A |
| 3238 | UMPG 00003615 | UMPG 00003616 | Copyright registration for PA0001395680 | R, F, H, A |
| 3239 | UMPG 00003621 | UMPG 00003622 | Copyright registration for PA0001317543 | R, F, H, A |
| 3240 | UMPG 00003623 | UMPG 00003624 | Copyright registration for PA0001317544 | R, F, H, A |
| 3241 | UMPG 00003625 | UMPG 00003626 | Copyright registration for PA0001317547 | R, F, H, A |
| 3242 | UMPG 00003627 | UMPG 00003628 | Copyright registration for PA0001317551 | R, F, H, A |
| 3243 | UMPG 00003629 | UMPG 00003630 | Copyright registration for PA0001628178 | R, F, H, A |
| 3244 | UMPG 00003631 | UMPG 00003632 | Copyright registration for PA0001317546 | R, F, H, A |
| 3245 | UMPG 00003633 | UMPG 00003634 | Copyright registration for PA0001317549 | R, F, H, A |
| 3246 | UMPG 00003635 | UMPG 00003637 | Copyright registration for PA0001158586 | R, F, H, A |
| 3247 | UMPG 00003642 | UMPG 00003645 | Copyright registration for PA0001010089 | R, F, H, A |
| 3248 | UMPG 00003646 | UMPG 00003646 | Copyright registration for PA0001159773 | R, F, H, A |
| 3249 | UMPG 00003647 | UMPG 00003648 | Copyright registration for PA0000767835 | R, F, H, A |
| 3250 | UMPG 00003649 | UMPG 00003651 | Copyright registration for PA0000767831 | R, F, H, A |
| 3251 | UMPG 00003652 | UMPG 00003653 | Copyright registration for PA0001101507 | R, F, H, A |
| 3252 | UMPG 00003654 | UMPG 00003655 | Copyright registration for PA0001233579 | R, F, H, A |
| 3253 | UMPG 00003656 | UMPG 00003657 | Copyright registration for PA0001334139 | R, F, H, A |
| 3254 | UMPG 00003658 | UMPG 00003659 | Copyright registration for PA0001251273 | R, F, H, A |
| 3255 | UMPG 00003660 | UMPG 00003661 | Copyright registration for PA0001371413 | R, F, H, A |
| 3256 | UMPG 00003662 | UMPG 00003663 | Copyright registration for PA0001371420 | R, F, H, A |
| 3257 | UMPG 00003664 | UMPG 00003665 | Copyright registration for PA0001323360 | R, F, H, A |
| 3258 | UMPG 00003666 | UMPG 00003667 | Copyright registration for PA0001371419 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 3259 | UMPG_00003673 | UMPG_00003674 | Copyright registration for PA0000106853 | R, F, H, A |
| 3260 | UMPG_00003675 | UMPG_00003676 | Copyright registration for PA0000349998 | R, F, H, A |
| 3261 | UMPG_00003677 | UMPG_00003678 | Copyright registration for PA0001048574 | R, F, H, A |
| 3262 | UMPG_00003679 | UMPG_00003680 | Copyright registration for PA0000847442 | R, F, H, A |
| 3263 | UMPG_00003681 | UMPG_00003682 | Copyright registration for PA0000773738 | R, F, H, A |
| 3264 | UMPG_00003683 | UMPG_00003685 | Copyright registration for PA0001640073 | R, F, H, A |
| 3265 | UMPG_00003686 | UMPG_00003687 | Copyright registration for PA0000776781 | R, F, H, A |
| 3266 | UMPG_00003688 | UMPG_00003690 | Copyright registration for PA0001298500 | R, F, H, A |
| 3267 | UMPG_00003697 | UMPG_00003698 | Copyright registration for PA0001158623 | R, F, H, A |
| 3268 | UMPG_00003699 | UMPG_00003701 | Copyright registration for PA0001915193 | R, F, H, A |
| 3269 | UMPG_00003702 | UMPG_00003703 | Copyright registration for PA0000664235 | R, F, H, A |
| 3270 | UMPG_00003704 | UMPG_00003705 | Copyright registration for PA0001166373 | R, F, H, A |
| 3271 | UMPG_00003706 | UMPG_00003709 | Copyright registration for PA0001166377 | R, F, H, A |
| 3272 | UMPG_00003710 | UMPG_00003711 | Copyright registration for PA0001166372 | R, F, H, A |
| 3273 | UMPG_00003712 | UMPG_00003714 | Copyright registration for PA0001780229 | R, F, H, A |
| 3274 | UMPG_00003715 | UMPG_00003718 | Copyright registration for PA0001858363 | R, F, H, A |
| 3275 | UMPG_00003719 | UMPG_00003720 | Copyright registration for PA0000884229 | R, F, H, A |
| 3276 | UMPG_00003729 | UMPG_00003731 | Copyright registration for PA0001748919 | R, F, H, A |
| 3277 | UMPG_00003732 | UMPG_00003737 | Copyright registration for PA0001603747 | R, F, H, A |
| 3278 | UMPG_00003742 | UMPG_00003743 | Copyright registration for PA0001158625 | R, F, H, A |
| 3279 | UMPG_00003744 | UMPG_00003745 | Copyright registration for PA0001158622 | R, F, H, A |
| 3280 | UMPG_00003750 | UMPG_00003751 | Copyright registration for PA0001158627 | R, F, H, A |
| 3281 | UMPG_00003756 | UMPG_00003757 | Copyright registration for PA0001158620 | R, F, H, A |
| 3282 | UMPG_00003762 | UMPG_00003763 | Copyright registration for PA0001158621 | R, F, H, A |
| 3283 | UMPG_00003768 | UMPG_00003769 | Copyright registration for PA0001158618 | R, F, H, A |
| 3284 | UMPG_00003772 | UMPG_00003773 | Copyright registration for PA0001158624 | R, F, H, A |
| 3285 | UMPG_00003777 | UMPG_00003778 | Copyright registration for PA0000940713 | R, F, H, A |
| 3286 | UMPG_00003785 | UMPG_00003787 | Copyright registration for PA0001780224 | R, F, H, A |
| 3287 | UMPG_00003788 | UMPG_00003791 | Copyright registration for PA0001167569 | R, F, H, A |
| 3288 | UMPG_00003803 | UMPG_00003806 | Copyright registration for PA0001101512 | R, F, H, A |
| 3289 | WBR_00000766 | WBR_00000767 | Copyright registration for SR0000370073 | R, F, H, A |
| 3290 | WBR_00000768 | WBR_00000769 | Copyright registration for SR0000671062 | R, F, H, A |
| 3291 | WBR_00000770 | WBR_00000771 | Copyright registration for SR0000704469 | R, F, H, A |
| 3292 | WBR_00000772 | WBR_00000773 | Copyright registration for SR0000763207 | R, F, H, A |
| 3293 | WBR_00000774 | WBR_00000775 | Copyright registration for SR0000398345 | R, F, H, A |
| 3294 | WBR_00000776 | WBR_00000777 | Copyright registration for SR0000227755 | R, F, H, A |
| 3295 | WBR_00000778 | WBR_00000779 | Copyright registration for SR0000743306 | R, F, H, A |
| 3296 | WBR_00000780 | WBR_00000781 | Copyright registration for SR0000715080 | R, F, H, A |
| 3297 | WBR_00000782 | WBR_00000783 | Copyright registration for SR0000715951 | R, F, H, A |
| 3298 | WBR_00000784 | WBR_00000785 | Copyright registration for SR0000671697 | R, F, H, A |
| 3299 | WBR_00000786 | WBR_00000786 | Copyright registration for SR0000672357 | R, F, H, A |
| 3300 | WBR_00000787 | WBR_00000788 | Copyright registration for SR0000393525 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 3301 | WBR_00000789 | WBR_00000790 | Copyright registration for SR0000734288 | R, F, H, A |
| 3302 | WBR_00000791 | WBR_00000792 | Copyright registration for SR0000639320 | R, F, H, A |
| 3303 | WBR_00000793 | WBR_00000794 | Copyright registration for SR0000202696 | R, F, H, A |
| 3304 | WBR_00000795 | WBR_00000796 | Copyright registration for SR0000256110 | R, F, H, A |
| 3305 | WBR_00000797 | WBR_00000798 | Copyright registration for SR0000715738 | R, F, H, A |
| 3306 | WBR_00000799 | WBR_00000800 | Copyright registration for SR0000658178 | R, F, H, A |
| 3307 | WBR_00000801 | WBR_00000802 | Copyright registration for SR0000663781 | R, F, H, A |
| 3308 | WBR_00000803 | WBR_00000804 | Copyright registration for SR0000150241 | R, F, H, A |
| 3309 | WBR_00000805 | WBR_00000806 | Copyright registration for SR0000150379 | R, F, H, A |
| 3310 | WBR_00000807 | WBR_00000808 | Copyright registration for SR0000086761 | R, F, H, A |
| 3311 | WBR_00000809 | WBR_00000810 | Copyright registration for SR0000226496 | R, F, H, A |
| 3312 | WBR_00000811 | WBR_00000812 | Copyright registration for SR0000085227 | R, F, H, A |
| 3313 | WBR_00000813 | WBR_00000814 | Copyright registration for SR0000082403 | R, F, H, A |
| 3314 | WBR_00000815 | WBR_00000816 | Copyright registration for SR0000629161 | R, F, H, A |
| 3315 | WBR_00000817 | WBR_00000818 | Copyright registration for SR0000220411 | R, F, H, A |
| 3316 | WBR_00000819 | WBR_00000820 | Copyright registration for SR0000672870 | R, F, H, A |
| 3317 | WBR_00000821 | WBR_00000822 | Copyright registration for SR0000362316 | R, F, H, A |
| 3318 | WBR_00000823 | WBR_00000824 | Copyright registration for SR0000362315 | R, F, H, A |
| 3319 | WBR_00000825 | WBR_00000825 | Copyright registration for SR0000668677 | R, F, H, A |
| 3320 | WBR_00000826 | WBR_00000827 | Copyright registration for SR0000693085 | R, F, H, A |
| 3321 | WBR_00000828 | WBR_00000829 | Copyright registration for N20213 | R, F, H, A |
| 3322 | WBR_00000830 | WBR_00000831 | Copyright registration for SR0000748751 | R, F, H, A |
| 3323 | WBR_00000832 | WBR_00000833 | Copyright registration for SR0000631909 | R, F, H, A |
| 3324 | WBR_00000834 | WBR_00000835 | Copyright registration for SR0000085232 | R, F, H, A |
| 3325 | WBR_00000836 | WBR_00000837 | Copyright registration for SR0000004127 | R, F, H, A |
| 3326 | WBR_00000838 | WBR_00000839 | Copyright registration for SR0000652637 | R, F, H, A |
| 3327 | WBR_00000840 | WBR_00000841 | Copyright registration for SR0000726685 | R, F, H, A |
| 3328 | WBR_00000842 | WBR_00000843 | Copyright registration for N5660 | R, F, H, A |
| 3329 | WBR_00000844 | WBR_00000845 | Copyright registration for SR0000012043 | R, F, H, A |
| 3330 | WBR_00000846 | WBR_00000847 | Copyright registration for SR0000721082 | R, F, H, A |
| 3331 | WBR_00000848 | WBR_00000849 | Copyright registration for SR0000754532 | R, F, H, A |
| 3332 | WBR_00000850 | WBR_00000851 | Copyright registration for SR0000622796 | R, F, H, A |
| 3333 | WBR_00000852 | WBR_00000853 | Copyright registration for SR0000673160 | R, F, H, A |
| 3334 | WBR_00000854 | WBR_00000855 | Copyright registration for SR0000256701 | R, F, H, A |
| 3335 | WBR_00000856 | WBR_00000857 | Copyright registration for SR0000193836 | R, F, H, A |
| 3336 | WBR_00000858 | WBR_00000861 | Copyright registration for SR0000797222 | R, F, H, A |
| 3337 | WBR_00000862 | WBR_00000863 | Copyright registration for SR0000374368 | R, F, H, A |
| 3338 | WBR_00000864 | WBR_00000865 | Copyright registration for SR0000042886 | R, F, H, A |
| 3339 | WBR_00000866 | WBR_00000867 | Copyright registration for SR0000299678 | R, F, H, A |
| 3340 | WBR_00000868 | WBR_00000869 | Copyright registration for SR0000359309 | R, F, H, A |
| 3341 | WBR_00000870 | WBR_00000871 | Copyright registration for SR0000685229 | R, F, H, A |
| 3342 | WBR_00000872 | WBR_00000873 | Copyright registration for SR0000406834 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 3343 | WBR_00000874 | WBR_00000875 | Copyright registration for SR0000359307 | R, F, H, A |
| 3344 | WBR_00000876 | WBR_00000876 | Copyright registration for SR0000659650 | R, F, H, A |
| 3345 | WBR_00000877 | WBR_00000878 | Copyright registration for SR0000331177 | R, F, H, A |
| 3346 | WBR_00000879 | WBR_00000880 | Copyright registration for SR0000384148 | R, F, H, A |
| 3347 | WBR_00000881 | WBR_00000882 | Copyright registration for SR0000719493 | R, F, H, A |
| 3348 | WBR_00000883 | WBR_00000884 | Copyright registration for SR0000316958 | R, F, H, A |
| 3349 | WBR_00000885 | WBR_00000886 | Copyright registration for SR0000374276 | R, F, H, A |
| 3350 | WBR_00000887 | WBR_00000888 | Copyright registration for SR0000380288 | R, F, H, A |
| 3351 | WBR_00000889 | WBR_00000890 | Copyright registration for SR0000380289 | R, F, H, A |
| 3352 | WBR_00000891 | WBR_00000892 | Copyright registration for SR0000695381 | R, F, H, A |
| 3353 | WBR_00000893 | WBR_00000894 | Copyright registration for SR0000280324 | R, F, H, A |
| 3354 | WBR_00000895 | WBR_00000896 | Copyright registration for SR0000288344 | R, F, H, A |
| 3355 | WBR_00000897 | WBR_00000898 | Copyright registration for SR0000685183 | R, F, H, A |
| 3356 | WBR_00000899 | WBR_00000900 | Copyright registration for SR0000285808 | R, F, H, A |
| 3357 | WBR_00000901 | WBR_00000902 | Copyright registration for SR0000276566 | R, F, H, A |
| 3358 | WBR_00000903 | WBR_00000904 | Copyright registration for SR0000321377 | R, F, H, A |
| 3359 | WBR_00000905 | WBR_00000906 | Copyright registration for SR0000374377 | R, F, H, A |
| 3360 | WBR_00000907 | WBR_00000908 | Copyright registration for SR0000169102 | R, F, H, A |
| 3361 | WBR_00000909 | WBR_00000910 | Copyright registration for SR0000308602 | R, F, H, A |
| 3362 | WBR_00000911 | WBR_00000912 | Copyright registration for SR0000182853 | R, F, H, A |
| 3363 | WBR_00000913 | WBR_00000914 | Copyright registration for SR0000374378 | R, F, H, A |
| 3364 | WBR_00000915 | WBR_00000915 | Copyright registration for SR0000719998 | R, F, H, A |
| 3365 | WBR_00000916 | WBR_00000917 | Copyright registration for SR0000185457 | R, F, H, A |
| 3366 | WBR_00000918 | WBR_00000919 | Copyright registration for SR0000188562 | R, F, H, A |
| 3367 | WBR_00000920 | WBR_00000921 | Copyright registration for SR0000244558 | R, F, H, A |
| 3368 | WBR_00000922 | WBR_00000923 | Copyright registration for SR0000288352 | R, F, H, A |
| 3369 | WBR_00000924 | WBR_00000925 | Copyright registration for SR0000306999 | R, F, H, A |
| 3370 | WBR_00000926 | WBR_00000927 | Copyright registration for SR0000315909 | R, F, H, A |
| 3371 | WBR_00000928 | WBR_00000929 | Copyright registration for SR0000362126 | R, F, H, A |
| 3372 | WBR_00000930 | WBR_00000930 | Copyright registration for SR0000630900 | R, F, H, A |
| 3373 | WBR_00000931 | WBR_00000932 | Copyright registration for SR0000762131 | R, F, H, A |
| 3374 | WBR_00000933 | WBR_00000934 | Copyright registration for SR0000169250 | R, F, H, A |
| 3375 | WBR_00000935 | WBR_00000936 | Copyright registration for N18843 | R, F, H, A |
| 3376 | WBR_00000937 | WBR_00000938 | Copyright registration for N24380 | R, F, H, A |
| 3377 | WBR_00000939 | WBR_00000940 | Copyright registration for N35786 | R, F, H, A |
| 3378 | WBR_00000941 | WBR_00000942 | Copyright registration for N3810 | R, F, H, A |
| 3379 | WBR_00000943 | WBR_00000944 | Copyright registration for N38974 | R, F, H, A |
| 3380 | WBR_00000945 | WBR_00000946 | Copyright registration for SR0000685175 | R, F, H, A |
| 3381 | WBR_00000947 | WBR_00000948 | Copyright registration for SR0000006230 | R, F, H, A |
| 3382 | WBR_00000949 | WBR_00000950 | Copyright registration for SR0000288402 | R, F, H, A |
| 3383 | WBR_00000951 | WBR_00000952 | Copyright registration for SR0000346247 | R, F, H, A |
| 3384 | WBR_00000953 | WBR_00000954 | Copyright registration for SR0000350998 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 3385 | WBR_00000955 | WBR_00000956 | Copyright registration for SR0000406841 | R, F, H, A |
| 3386 | WBR_00000957 | WBR_00000958 | Copyright registration for SR0000708311 | R, F, H, A |
| 3387 | WBR_00000959 | WBR_00000960 | Copyright registration for SR0000662296 | R, F, H, A |
| 3388 | WBR_00000961 | WBR_00000962 | Copyright registration for SR0000107982 | R, F, H, A |
| 3389 | WBR_00000963 | WBR_00000964 | Copyright registration for SR0000171913 | R, F, H, A |
| 3390 | WBR_00000965 | WBR_00000966 | Copyright registration for SR0000370205 | R, F, H, A |
| 3391 | WBR_00000967 | WBR_00000968 | Copyright registration for SR0000406982 | R, F, H, A |
| 3392 | WBR_00000969 | WBR_00000970 | Copyright registration for SR0000360197 | R, F, H, A |
| 3393 | WBR_00000971 | WBR_00000972 | Copyright registration for SR0000360198 | R, F, H, A |
| 3394 | WBR_00000973 | WBR_00000974 | Copyright registration for SR0000399985 | R, F, H, A |
| 3395 | WBR_00000975 | WBR_00000976 | Copyright registration for SR0000400291 | R, F, H, A |
| 3396 | WBR_00000977 | WBR_00000977 | Copyright registration for SR0000651990 | R, F, H, A |
| 3397 | WBR_00000978 | WBR_00000979 | Copyright registration for SR0000681139 | R, F, H, A |
| 3398 | WBR_00000980 | WBR_00000981 | Copyright registration for SR0000041035 | R, F, H, A |
| 3399 | WBR_00000982 | WBR_00000983 | Copyright registration for SR0000054679 | R, F, H, A |
| 3400 | WBR_00000984 | WBR_00000985 | Copyright registration for SR0000080879 | R, F, H, A |
| 3401 | WBR_00000986 | WBR_00000987 | Copyright registration for SR0000174922 | R, F, H, A |
| 3402 | WBR_00000988 | WBR_00000989 | Copyright registration for SR0000316878 | R, F, H, A |
| 3403 | WBR_00000990 | WBR_00000991 | Copyright registration for SR0000390774 | R, F, H, A |
| 3404 | WBR_00000992 | WBR_00000993 | Copyright registration for SR0000390775 | R, F, H, A |
| 3405 | WBR_00000994 | WBR_00000995 | Copyright registration for SR0000340938 | R, F, H, A |
| 3406 | WBR_00000996 | WBR_00000997 | Copyright registration for SR0000045130 | R, F, H, A |
| 3407 | WBR_00000998 | WBR_00000999 | Copyright registration for SR0000054339 | R, F, H, A |
| 3408 | WBR_00001000 | WBR_00001001 | Copyright registration for SR0000053832 | R, F, H, A |
| 3409 | WBR_00001002 | WBR_00001003 | Copyright registration for SR0000054482 | R, F, H, A |
| 3410 | WBR_00001004 | WBR_00001005 | Copyright registration for SR0000637774 | R, F, H, A |
| 3411 | WBR_00001006 | WBR_00001007 | Copyright registration for SR0000704080 | R, F, H, A |
| 3412 | WBR_00001008 | WBR_00001009 | Copyright registration for SR0000705202 | R, F, H, A |
| 3413 | WBR_00001010 | WBR_00001011 | Copyright registration for SR0000657140 | R, F, H, A |
| 3414 | WBR_00001012 | WBR_00001013 | Copyright registration for SR0000711457 | R, F, H, A |
| 3415 | WBR_00001014 | WBR_00001015 | Copyright registration for SR0000724442 | R, F, H, A |
| 3416 | WBR_00001016 | WBR_00001017 | Copyright registration for SR0000704930 | R, F, H, A |
| 3417 | WBR_00001018 | WBR_00001019 | Copyright registration for SR0000239424 | R, F, H, A |
| 3418 | WBR_00001020 | WBR_00001021 | Copyright registration for SR0000704081 | R, F, H, A |
| 3419 | WBR_00001022 | WBR_00001023 | Copyright registration for SR0000707748 | R, F, H, A |
| 3420 | WBR_00001024 | WBR_00001025 | Copyright registration for SR0000023451 | R, F, H, A |
| 3421 | WBR_00001026 | WBR_00001027 | Copyright registration for SR0000704012 | R, F, H, A |
| 3422 | WBR_00001028 | WBR_00001029 | Copyright registration for SR0000193960 | R, F, H, A |
| 3423 | WBR_00001030 | WBR_00001031 | Copyright registration for SR0000223661 | R, F, H, A |
| 3424 | WBR_00001032 | WBR_00001033 | Copyright registration for SR0000230125 | R, F, H, A |
| 3425 | WBR_00001034 | WBR_00001035 | Copyright registration for SR0000246482 | R, F, H, A |
| 3426 | WBR_00001036 | WBR_00001037 | Copyright registration for SR0000311807 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 3427 | WBR_00001038 | WBR_00001039 | Copyright registration for SR0000334892 | R, F, H, A |
| 3428 | WBR_00001040 | WBR_00001041 | Copyright registration for SR0000623312 | R, F, H, A |
| 3429 | WBR_00001042 | WBR_00001043 | Copyright registration for SR0000704463 | R, F, H, A |
| 3430 | WBR_00001044 | WBR_00001045 | Copyright registration for SR0000013105 | R, F, H, A |
| 3431 | WBR_00001046 | WBR_00001047 | Copyright registration for SR0000305708 | R, F, H, A |
| 3432 | WBR_00001048 | WBR_00001049 | Copyright registration for SR0000353594 | R, F, H, A |
| 3433 | WBR_00001050 | WBR_00001051 | Copyright registration for SR0000633456 | R, F, H, A |
| 3434 | WBR_00001052 | WBR_00001053 | Copyright registration for SR0000714896 | R, F, H, A |
| 3435 | WBR_00001054 | WBR_00001055 | Copyright registration for SR0000706644 | R, F, H, A |
| 3436 | WBR_00001056 | WBR_00001057 | Copyright registration for SR0000225933 | R, F, H, A |
| 3437 | WBR_00001058 | WBR_00001059 | Copyright registration for SR0000400868 | R, F, H, A |
| 3438 | WBR_00001060 | WBR_00001061 | Copyright registration for SR0000303757 | R, F, H, A |
| 3439 | WBR_00001062 | WBR_00001063 | Copyright registration for SR0000084356 | R, F, H, A |
| 3440 | WBR_00001064 | WBR_00001065 | Copyright registration for SR0000066559 | R, F, H, A |
| 3441 | WBR_00001066 | WBR_00001067 | Copyright registration for SR0000121377 | R, F, H, A |
| 3442 | WBR_00001068 | WBR_00001069 | Copyright registration for SR0000152091 | R, F, H, A |
| 3443 | WBR_00001070 | WBR_00001071 | Copyright registration for SR0000175450 | R, F, H, A |
| 3444 | WBR_00001072 | WBR_00001073 | Copyright registration for SR0000042945 | R, F, H, A |
| 3445 | WBR_00001074 | WBR_00001075 | Copyright registration for SR0000054062 | R, F, H, A |
| 3446 | WBR_00001076 | WBR_00001077 | Copyright registration for SR0000054753 | R, F, H, A |
| 3447 | WBR_00001078 | WBR_00001079 | Copyright registration for SR0000054970 | R, F, H, A |
| 3448 | WBR_00001080 | WBR_00001081 | Copyright registration for SR0000054971 | R, F, H, A |
| 3449 | WBR_00001082 | WBR_00001083 | Copyright registration for SR0000065969 | R, F, H, A |
| 3450 | WBR_00001084 | WBR_00001085 | Copyright registration for SR0000657157 | R, F, H, A |
| 3451 | WBR_00001086 | WBR_00001087 | Copyright registration for SR0000724441 | R, F, H, A |
| 3452 | WBR_00001088 | WBR_00001089 | Copyright registration for SR0000612286 | R, F, H, A |
| 3453 | WBR_00001090 | WBR_00001091 | Copyright registration for SR0000373876 | R, F, H, A |
| 3454 | WBR_00001092 | WBR_00001093 | Copyright registration for SR0000715070 | R, F, H, A |
| 3455 | WBR_00001094 | WBR_00001095 | Copyright registration for SR0000342566 | R, F, H, A |
| 3456 | WBR_00001096 | WBR_00001097 | Copyright registration for SR0000673788 | R, F, H, A |
| 3457 | WBR_00001098 | WBR_00001099 | Copyright registration for SR0000351060 | R, F, H, A |
| 3458 | WBR_00001100 | WBR_00001101 | Copyright registration for SR0000375167 | R, F, H, A |
| 3459 | WBR_00001102 | WBR_00001103 | Copyright registration for SR0000639323 | R, F, H, A |
| 3460 | WBR_00001104 | WBR_00001105 | Copyright registration for SR0000686779 | R, F, H, A |
| 3461 | WBR_00001106 | WBR_00001109 | Copyright registration for SR0000301094 | R, F, H, A |
| 3462 | WBR_00001110 | WBR_00001111 | Copyright registration for SR0000330440 | R, F, H, A |
| 3463 | WBR_00001112 | WBR_00001113 | Copyright registration for SR0000358238 | R, F, H, A |
| 3464 | WBR_00001114 | WBR_00001117 | Copyright registration for SR0000390797 | R, F, H, A |
| 3465 | WBR_00001118 | WBR_00001121 | Copyright registration for SR0000656810 | R, F, H, A |
| 3466 | WBR_00001122 | WBR_00001123 | Copyright registration for SR0000330447 | R, F, H, A |
| 3467 | WBR_00001124 | WBR_00001125 | Copyright registration for SR0000357276 | R, F, H, A |
| 3468 | WBR_00001126 | WBR_00001129 | Copyright registration for SR0000689549 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 3469 | WBR_00001130 | WBR_00001131 | Copyright registration for SR0000004128 | R, F, H, A |
| 3470 | WBR_00001132 | WBR_00001133 | Copyright registration for SR0000010621 | R, F, H, A |
| 3471 | WBR_00001134 | WBR_00001135 | Copyright registration for SR0000010639 | R, F, H, A |
| 3472 | WBR_00001136 | WBR_00001137 | Copyright registration for SR0000020897 | R, F, H, A |
| 3473 | WBR_00001138 | WBR_00001139 | Copyright registration for SR0000032055 | R, F, H, A |
| 3474 | WBR_00001140 | WBR_00001141 | Copyright registration for SR0000052759 | R, F, H, A |
| 3475 | WBR_00001142 | WBR_00001143 | Copyright registration for SR0000053584 | R, F, H, A |
| 3476 | WBR_00001144 | WBR_00001145 | Copyright registration for SR0000066519 | R, F, H, A |
| 3477 | WBR_00001146 | WBR_00001147 | Copyright registration for SR0000083709 | R, F, H, A |
| 3478 | WBR_00001148 | WBR_00001149 | Copyright registration for SR0000104305 | R, F, H, A |
| 3479 | WBR_00001150 | WBR_00001151 | Copyright registration for SR0000192615 | R, F, H, A |
| 3480 | WBR_00001152 | WBR_00001153 | Copyright registration for SR0000065872 | R, F, H, A |
| 3481 | WBR_00001154 | WBR_00001155 | Copyright registration for SR0000072309 | R, F, H, A |
| 3482 | WBR_00001156 | WBR_00001157 | Copyright registration for SR0000072370 | R, F, H, A |
| 3483 | WBR_00001158 | WBR_00001159 | Copyright registration for SR0000075783 | R, F, H, A |
| 3484 | WBR_00001160 | WBR_00001161 | Copyright registration for SR0000188673 | R, F, H, A |
| 3485 | WBR_00001162 | WBR_00001163 | Copyright registration for SR0000278241 | R, F, H, A |
| 3486 | WBR_00001164 | WBR_00001165 | Copyright registration for SR0000706137 | R, F, H, A |
| 3487 | WBR_00001166 | WBR_00001167 | Copyright registration for SR0000657108 | R, F, H, A |
| 3488 | WBR_00001168 | WBR_00001169 | Copyright registration for SR0000746139 | R, F, H, A |
| 3489 | WBR_00001170 | WBR_00001171 | Copyright registration for SR0000622799 | R, F, H, A |
| 3490 | WBR_00001172 | WBR_00001173 | Copyright registration for SR0000704831 | R, F, H, A |
| 3491 | WBR_00001174 | WBR_00001175 | Copyright registration for SR0000718581 | R, F, H, A |
| 3492 | WBR_00001176 | WBR_00001177 | Copyright registration for SRu001109021 | R, F, H, A |
| 3493 | WBR_00001178 | WBR_00001179 | Copyright registration for SR0000300565 | R, F, H, A |
| 3494 | WCP_00000001 | WCP_00000012 | Copyright registration for PA0000776635 | R, F, H, A |
| 3495 | WCP_00000013 | WCP_00000014 | Copyright registration for PA0001849262 | R, F, H, A |
| 3496 | WCP_00000015 | WCP_00000018 | Copyright registration for PA0001029982 | R, F, H, A |
| 3497 | WCP_00000019 | WCP_00000024 | Copyright registration for PA0001029983 | R, F, H, A |
| 3498 | WCP_00000025 | WCP_00000028 | Copyright registration for PA0001157470 | R, F, H, A |
| 3499 | WCP_00000029 | WCP_00000032 | Copyright registration for PA0001336033 | R, F, H, A |
| 3500 | WCP_00000033 | WCP_00000035 | Copyright registration for PA0001373477 | R, F, H, A |
| 3501 | WCP_00000036 | WCP_00000037 | Copyright registration for PA0001849262 | R, F, H, A |
| 3502 | WCP_00000038 | WCP_00000041 | Copyright registration for PA0000870906 | R, F, H, A |
| 3503 | WCP_00000042 | WCP_00000043 | Copyright registration for PA0001296198 | R, F, H, A |
| 3504 | WCP_00000044 | WCP_00000045 | Copyright registration for PA0001296200 | R, F, H, A |
| 3505 | WCP_00000046 | WCP_00000049 | Copyright registration for PA0001000622 | R, F, H, A |
| 3506 | WCP_00000052 | WCP_00000054 | Copyright registration for PA0001697227 | R, F, H, A |
| 3507 | WCP_00000055 | WCP_00000057 | Copyright registration for PA0001677916 | R, F, H, A |
| 3508 | WCP_00000058 | WCP_00000060 | Copyright registration for PA0001687498 | R, F, H, A |
| 3509 | WCP_00000061 | WCP_00000063 | Copyright registration for PA0001697242 | R, F, H, A |
| 3510 | WCP_00000064 | WCP_00000066 | Copyright registration for PA0001059185 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 3511 | WCP_00000067 | WCP_00000070 | Copyright registration for PA0001111236 | R, F, H, A |
| 3512 | WCP_00000071 | WCP_00000074 | Copyright registration for PA0001224644 | R, F, H, A |
| 3513 | WCP_00000075 | WCP_00000076 | Copyright registration for PA0001310671 | R, F, H, A |
| 3514 | WCP_00000077 | WCP_00000079 | Copyright registration for PA0001599219 | R, F, H, A |
| 3515 | WCP_00000080 | WCP_00000081 | Copyright registration for PA0001790006 | R, F, H, A |
| 3516 | WCP_00000082 | WCP_00000083 | Copyright registration for PA0001296199 | R, F, H, A |
| 3517 | WCP_00000084 | WCP_00000085 | Copyright registration for PA0001846687 | R, F, H, A |
| 3518 | WCP_00000086 | WCP_00000087 | Copyright registration for PA0001846685 | R, F, H, A |
| 3519 | WCP_00000088 | WCP_00000089 | Copyright registration for PA0001846686 | R, F, H, A |
| 3520 | WCP_00000090 | WCP_00000091 | Copyright registration for PA0001846684 | R, F, H, A |
| 3521 | WCP_00000092 | WCP_00000093 | Copyright registration for PA0001846688 | R, F, H, A |
| 3522 | WCP_00000094 | WCP_00000095 | Copyright registration for PA0001977398 | R, F, H, A |
| 3523 | WCP_00000096 | WCP_00000098 | Copyright registration for PA0001696337 | R, F, H, A |
| 3524 | WCP_00000115 | WCP_00000116 | Copyright registration for PA0001281577 | R, F, H, A |
| 3525 | WCP_00000121 | WCP_00000122 | Copyright registration for PA0001868739 | R, F, H, A |
| 3526 | WCP_00000123 | WCP_00000126 | Copyright registration for PA0001281578 | R, F, H, A |
| 3527 | WCP_00000127 | WCP_00000128 | Copyright registration for PA0001808406 | R, F, H, A |
| 3528 | WCP_00000129 | WCP_00000130 | Copyright registration for PA0001868404 | R, F, H, A |
| 3529 | WCP_00000133 | WCP_00000134 | Copyright registration for PA0001868403 | R, F, H, A |
| 3530 | WCP_00000135 | WCP_00000138 | Copyright registration for PA0001778193 | R, F, H, A |
| 3531 | WCP_00000153 | WCP_00000156 | Copyright registration for PA0000525633 | R, F, H, A |
| 3532 | WCP_00000161 | WCP_00000162 | Copyright registration for PA0000458323 | R, F, H, A |
| 3533 | WCP_00000165 | WCP_00000168 | Copyright registration for PA0001013750 | R, F, H, A |
| 3534 | WCP_00000173 | WCP_00000178 | Copyright registration for PA0000458321 | R, F, H, A |
| 3535 | WCP_00000179 | WCP_00000180 | Copyright registration for PA0000533558 | R, F, H, A |
| 3536 | WCP_00000181 | WCP_00000182 | Copyright registration for PA0000587430 | R, F, H, A |
| 3537 | WCP_00000183 | WCP_00000184 | Copyright registration for PA0000727505 | R, F, H, A |
| 3538 | WCP_00000187 | WCP_00000190 | Copyright registration for PA0001373489 | R, F, H, A |
| 3539 | WCP_00000191 | WCP_00000194 | Copyright registration for PA0001842407 | R, F, H, A |
| 3540 | WCP_00000195 | WCP_00000198 | Copyright registration for PA0001808400 | R, F, H, A |
| 3541 | WCP_00000199 | WCP_00000202 | Copyright registration for PA0001808404 | R, F, H, A |
| 3542 | WCP_00000203 | WCP_00000206 | Copyright registration for PA0001842411 | R, F, H, A |
| 3543 | WCP_00000207 | WCP_00000210 | Copyright registration for PA0001841719 | R, F, H, A |
| 3544 | WCP_00000211 | WCP_00000214 | Copyright registration for PA0001808399 | R, F, H, A |
| 3545 | WCP_00000215 | WCP_00000216 | Copyright registration for PA0001808393 | R, F, H, A |
| 3546 | WCP_00000217 | WCP_00000218 | Copyright registration for PA0001861929 | R, F, H, A |
| 3547 | WCP_00000219 | WCP_00000220 | Copyright registration for PA0001861905 | R, F, H, A |
| 3548 | WCP_00000221 | WCP_00000224 | Copyright registration for PA0001861897 | R, F, H, A |
| 3549 | WCP_00000225 | WCP_00000226 | Copyright registration for PA0001630369 | R, F, H, A |
| 3550 | WCP_00000227 | WCP_00000228 | Copyright registration for PA0001630370 | R, F, H, A |
| 3551 | WCP_00000229 | WCP_00000230 | Copyright registration for PA0001624967 | R, F, H, A |
| 3552 | WCP_00000231 | WCP_00000232 | Copyright registration for PA0001861938 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 3553 | WCP_00000235 | WCP_00000236 | Copyright registration for PA0001861922 | R, F, H, A |
| 3554 | WCP_00000241 | WCP_00000242 | Copyright registration for PA0001918115 | R, F, H, A |
| 3555 | WCP_00000243 | WCP_00000244 | Copyright registration for PA0001918143 | R, F, H, A |
| 3556 | WCP_00000245 | WCP_00000246 | Copyright registration for PA0001918127 | R, F, H, A |
| 3557 | WCP_00000247 | WCP_00000248 | Copyright registration for PA0001859563 | R, F, H, A |
| 3558 | WCP_00000251 | WCP_00000254 | Copyright registration for PA0001111236 | R, F, H, A |
| 3559 | WCP_00000255 | WCP_00000258 | Copyright registration for PA0001111236 | R, F, H, A |
| 3560 | WCP_00000259 | WCP_00000260 | Copyright registration for PA0001762863 | R, F, H, A |
| 3561 | WCP_00000271 | WCP_00000273 | Copyright registration for PA0001335215 | R, F, H, A |
| 3562 | WCP_00000274 | WCP_00000276 | Copyright registration for PA0001335215 | R, F, H, A |
| 3563 | WCP_00000277 | WCP_00000279 | Copyright registration for PA0001335215 | R, F, H, A |
| 3564 | WCP_00000280 | WCP_00000282 | Copyright registration for PA0001335214 | R, F, H, A |
| 3565 | WCP_00000283 | WCP_00000284 | Copyright registration for PA0001697247 | R, F, H, A |
| 3566 | WCP_00000285 | WCP_00000286 | Copyright registration for PA0001859563 | R, F, H, A |
| 3567 | WCP_00000297 | WCP_00000299 | Copyright registration for PA0001694080 | R, F, H, A |
| 3568 | WCP_00000300 | WCP_00000301 | Copyright registration for PA0001856129 | R, F, H, A |
| 3569 | WCP_00000304 | WCP_00000305 | Copyright registration for PA0001859504 | R, F, H, A |
| 3570 | WCP_00000306 | WCP_00000307 | Copyright registration for PA0001750920 | R, F, H, A |
| 3571 | WCP_00000312 | WCP_00000314 | Copyright registration for PA0001694071 | R, F, H, A |
| 3572 | WCP_00000319 | WCP_00000324 | Copyright registration for PA0001628194 | R, F, H, A |
| 3573 | WCP_00000325 | WCP_00000326 | Copyright registration for PA0001659055 | R, F, H, A |
| 3574 | WCP_00000339 | WCP_00000340 | Copyright registration for PA0001762865 | R, F, H, A |
| 3575 | WCP_00000341 | WCP_00000343 | Copyright registration for PA0001335216 | R, F, H, A |
| 3576 | WCP_00000344 | WCP_00000345 | Copyright registration for PA0001263490 | R, F, H, A |
| 3577 | WCP_00000354 | WCP_00000356 | Copyright registration for PA0001694078 | R, F, H, A |
| 3578 | WCP_00000357 | WCP_00000358 | Copyright registration for PA0001790669 | R, F, H, A |
| 3579 | WCP_00000366 | WCP_00000368 | Copyright registration for PA0001694081 | R, F, H, A |
| 3580 | WCP_00000371 | WCP_00000373 | Copyright registration for PA0001693846 | R, F, H, A |
| 3581 | WCP_00000374 | WCP_00000375 | Copyright registration for PA0001263491 | R, F, H, A |
| 3582 | WCP_00000378 | WCP_00000379 | Copyright registration for PA0001288292 | R, F, H, A |
| 3583 | WCP_00000380 | WCP_00000381 | Copyright registration for PA0001935080 | R, F, H, A |
| 3584 | WCP_00000382 | WCP_00000383 | Copyright registration for PA0001918135 | R, F, H, A |
| 3585 | WCP_00000384 | WCP_00000385 | Copyright registration for PA0001846689 | R, F, H, A |
| 3586 | WCP_00000388 | WCP_00000389 | Copyright registration for PA0001918144 | R, F, H, A |
| 3587 | WCP_00000392 | WCP_00000393 | Copyright registration for PA0001852363 | R, F, H, A |
| 3588 | WCP_00000394 | WCP_00000397 | Copyright registration for PA0001852368 | R, F, H, A |
| 3589 | WCP_00000398 | WCP_00000401 | Copyright registration for PA0001375850 | R, F, H, A |
| 3590 | WCP_00000402 | WCP_00000403 | Copyright registration for PA0001808178 | R, F, H, A |
| 3591 | WCP_00000404 | WCP_00000405 | Copyright registration for PA0001918140 | R, F, H, A |
| 3592 | WCP_00000406 | WCP_00000407 | Copyright registration for PA0001918139 | R, F, H, A |
| 3593 | WCP_00000408 | WCP_00000409 | Copyright registration for PA0001918124 | R, F, H, A |
| 3594 | WCP_00000412 | WCP_00000413 | Copyright registration for PA0001918125 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 3595 | WCP_00000414 | WCP_00000415 | Copyright registration for PA0001918119 | R, F, H, A |
| 3596 | WCP_00000416 | WCP_00000419 | Copyright registration for PA0001918132 | R, F, H, A |
| 3597 | WCP_00000420 | WCP_00000421 | Copyright registration for PA0001723093 | R, F, H, A |
| 3598 | WCP_00000422 | WCP_00000423 | Copyright registration for PA0001853123 | R, F, H, A |
| 3599 | WCP_00000424 | WCP_00000425 | Copyright registration for PA0001741514 | R, F, H, A |
| 3600 | WCP_00000426 | WCP_00000427 | Copyright registration for PA0001741512 | R, F, H, A |
| 3601 | WCP_00000430 | WCP_00000431 | Copyright registration for PA0001741511 | R, F, H, A |
| 3602 | WCP_00000432 | WCP_00000433 | Copyright registration for PA0001741505 | R, F, H, A |
| 3603 | WCP_00000442 | WCP_00000443 | Copyright registration for PA0001741510 | R, F, H, A |
| 3604 | WCP_00000444 | WCP_00000445 | Copyright registration for PA0001869830 | R, F, H, A |
| 3605 | WCP_00000448 | WCP_00000449 | Copyright registration for PA0001869989 | R, F, H, A |
| 3606 | WCP_00000456 | WCP_00000458 | Copyright registration for PA0001632385 | R, F, H, A |
| 3607 | WCP_00000459 | WCP_00000462 | Copyright registration for PA0001236712 | R, F, H, A |
| 3608 | WCP_00000463 | WCP_00000464 | Copyright registration for PA0001236710 | R, F, H, A |
| 3609 | WCP_00000465 | WCP_00000468 | Copyright registration for PA0001236713 | R, F, H, A |
| 3610 | WCP_00000469 | WCP_00000470 | Copyright registration for PA0001236716 | R, F, H, A |
| 3611 | WCP_00000471 | WCP_00000474 | Copyright registration for PA0001236714 | R, F, H, A |
| 3612 | WCP_00000479 | WCP_00000480 | Copyright registration for PA0001236715 | R, F, H, A |
| 3613 | WCP_00000481 | WCP_00000484 | Copyright registration for PA0001236711 | R, F, H, A |
| 3614 | WCP_00000485 | WCP_00000486 | Copyright registration for PA0001882749 | R, F, H, A |
| 3615 | WCP_00000489 | WCP_00000490 | Copyright registration for PA0001882758 | R, F, H, A |
| 3616 | WCP_00000495 | WCP_00000496 | Copyright registration for PA0001281568 | R, F, H, A |
| 3617 | WCP_00000499 | WCP_00000500 | Copyright registration for PA0001882750 | R, F, H, A |
| 3618 | WCP_00000508 | WCP_00000509 | Copyright registration for PA0001884101 | R, F, H, A |
| 3619 | WCP_00000510 | WCP_00000512 | Copyright registration for PA0001693861 | R, F, H, A |
| 3620 | WCP_00000521 | WCP_00000522 | Copyright registration for PA0001102058 | R, F, H, A |
| 3621 | WCP_00000523 | WCP_00000526 | Copyright registration for PA0001102062 | R, F, H, A |
| 3622 | WCP_00000527 | WCP_00000528 | Copyright registration for PA0001744864 | R, F, H, A |
| 3623 | WCP_00000529 | WCP_00000530 | Copyright registration for PA0001848754 | R, F, H, A |
| 3624 | WCP_00000531 | WCP_00000533 | Copyright registration for PA0001644685 | R, F, H, A |
| 3625 | WCP_00000534 | WCP_00000535 | Copyright registration for PA0001302091 | R, F, H, A |
| 3626 | WCP_00000536 | WCP_00000537 | Copyright registration for PA0001302090 | R, F, H, A |
| 3627 | WCP_00000538 | WCP_00000539 | Copyright registration for PA0001884104 | R, F, H, A |
| 3628 | WCP_00000542 | WCP_00000543 | Copyright registration for PA0001859610 | R, F, H, A |
| 3629 | WCP_00000544 | WCP_00000545 | Copyright registration for PA0001387419 | R, F, H, A |
| 3630 | WCP_00000546 | WCP_00000547 | Copyright registration for PA0001387418 | R, F, H, A |
| 3631 | WCP_00000548 | WCP_00000549 | Copyright registration for PA0001387417 | R, F, H, A |
| 3632 | WCP_00000559 | WCP_00000560 | Copyright registration for PA0001732722 | R, F, H, A |
| 3633 | WCP_00000571 | WCP_00000574 | Copyright registration for PA0001842281 | R, F, H, A |
| 3634 | WCP_00000577 | WCP_00000580 | Copyright registration for PA0001842282 | R, F, H, A |
| 3635 | WCP_00000581 | WCP_00000582 | Copyright registration for PA0001842284 | R, F, H, A |
| 3636 | WCP_00000587 | WCP_00000588 | Copyright registration for PA0001842278 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 3637 | WCP_00000589 | WCP_00000590 | Copyright registration for PA0001921210 | R, F, H, A |
| 3638 | WCP_00000595 | WCP_00000596 | Copyright registration for PA0001842283 | R, F, H, A |
| 3639 | WCP_00000597 | WCP_00000598 | Copyright registration for PA0001744956 | R, F, H, A |
| 3640 | WCP_00000599 | WCP_00000600 | Copyright registration for PA0001641540 | R, F, H, A |
| 3641 | WCP_00000601 | WCP_00000602 | Copyright registration for PA0001887674 | R, F, H, A |
| 3642 | WCP_00000603 | WCP_00000604 | Copyright registration for PA0001750215 | R, F, H, A |
| 3643 | WCP_00000609 | WCP_00000610 | Copyright registration for PA0001263488 | R, F, H, A |
| 3644 | WCP_00000611 | WCP_00000613 | Copyright registration for PA0001659049 | R, F, H, A |
| 3645 | WCP_00000626 | WCP_00000627 | Copyright registration for PA0001659051 | R, F, H, A |
| 3646 | WCP_00000632 | WCP_00000635 | Copyright registration for PA0001678956 | R, F, H, A |
| 3647 | WCP_00000636 | WCP_00000637 | Copyright registration for PA0001056014 | R, F, H, A |
| 3648 | WCP_00000638 | WCP_00000639 | Copyright registration for PA0001299024 | R, F, H, A |
| 3649 | WCP_00000640 | WCP_00000641 | Copyright registration for PA0001299025 | R, F, H, A |
| 3650 | WCP_00000642 | WCP_00000643 | Copyright registration for PA0000848472 | R, F, H, A |
| 3651 | WCP_00000644 | WCP_00000645 | Copyright registration for PA0001869823 | R, F, H, A |
| 3652 | WCP_00000646 | WCP_00000649 | Copyright registration for PA0001349172 | R, F, H, A |
| 3653 | WCP_00000650 | WCP_00000651 | Copyright registration for EP000291953 | R, F, H, A |
| 3654 | WCP_00000652 | WCP_00000658 | Copyright registration for EP000286226 | R, F, H, A |
| 3655 | WCP_00000659 | WCP_00000662 | Copyright registration for PA0001745034 | R, F, H, A |
| 3656 | WCP_00000667 | WCP_00000668 | Copyright registration for PA0001852361 | R, F, H, A |
| 3657 | WCP_00000669 | WCP_00000672 | Copyright registration for PA0001852372 | R, F, H, A |
| 3658 | WCP_00000677 | WCP_00000678 | Copyright registration for PA0001975061 | R, F, H, A |
| 3659 | WCP_00000685 | WCP_00000688 | Copyright registration for PA0001087581 | R, F, H, A |
| 3660 | WCP_00000689 | WCP_00000690 | Copyright registration for PA0001087578 | R, F, H, A |
| 3661 | WCP_00000691 | WCP_00000692 | Copyright registration for PA0001087582 | R, F, H, A |
| 3662 | WCP_00000693 | WCP_00000696 | Copyright registration for PA0001087579 | R, F, H, A |
| 3663 | WCP_00000697 | WCP_00000698 | Copyright registration for PA0001087585 | R, F, H, A |
| 3664 | WCP_00000699 | WCP_00000700 | Copyright registration for PA0001087576 | R, F, H, A |
| 3665 | WCP_00000721 | WCP_00000722 | Copyright registration for PA0001869946 | R, F, H, A |
| 3666 | WCP_00000701 | WCP_00000702 | Copyright registration for PA0001087587 | R, F, H, A |
| 3667 | WCP_00000703 | WCP_00000706 | Copyright registration for PA0001087577 | R, F, H, A |
| 3668 | WCP_00000707 | WCP_00000708 | Copyright registration for PA0001087584 | R, F, H, A |
| 3669 | WCP_00000709 | WCP_00000710 | Copyright registration for PA0001087575 | R, F, H, A |
| 3670 | WCP_00000711 | WCP_00000714 | Copyright registration for PA0001087583 | R, F, H, A |
| 3671 | WCP_00000715 | WCP_00000718 | Copyright registration for PA0001967813 | R, F, H, A |
| 3672 | WCP_00000719 | WCP_00000720 | Copyright registration for PA0001891428 | R, F, H, A |
| 3673 | WCP_00000723 | WCP_00000724 | Copyright registration for PA0001728552 | R, F, H, A |
| 3674 | WCP_00000725 | WCP_00000728 | Copyright registration for PA0001967814 | R, F, H, A |
| 3675 | WCP_00000729 | WCP_00000732 | Copyright registration for PA0001891427 | R, F, H, A |
| 3676 | WCP_00000733 | WCP_00000736 | Copyright registration for PA0001967812 | R, F, H, A |
| 3677 | WCP_00000737 | WCP_00000740 | Copyright registration for PA0001841723 | R, F, H, A |
| 3678 | WCP_00000741 | WCP_00000742 | Copyright registration for PA0001869935 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 3679 | WCP_00000743 | WCP_00000744 | Copyright registration for PA0001869936 | R, F, H, A |
| 3680 | WCP_00000745 | WCP_00000746 | Copyright registration for PA0001869994 | R, F, H, A |
| 3681 | WCP_00000747 | WCP_00000748 | Copyright registration for PA0001869942 | R, F, H, A |
| 3682 | WCP_00000749 | WCP_00000750 | Copyright registration for PA0001997263 | R, F, H, A |
| 3683 | WCP_00000751 | WCP_00000754 | Copyright registration for PA0001852254 | R, F, H, A |
| 3684 | WCP_00000761 | WCP_00000762 | Copyright registration for EP000027412 | R, F, H, A |
| 3685 | WCP_00000763 | WCP_00000764 | Copyright registration for PA0001789847 | R, F, H, A |
| 3686 | WCP_00000765 | WCP_00000768 | Copyright registration for PA0001118664 | R, F, H, A |
| 3687 | WCP_00000769 | WCP_00000772 | Copyright registration for PA0001284525 | R, F, H, A |
| 3688 | WCP_00000781 | WCP_00000784 | Copyright registration for PA0001284524 | R, F, H, A |
| 3689 | WCP_00000785 | WCP_00000788 | Copyright registration for PA0001284523 | R, F, H, A |
| 3690 | WCP_00000793 | WCP_00000796 | Copyright registration for PA0001284526 | R, F, H, A |
| 3691 | WCP_00000801 | WCP_00000803 | Copyright registration for PA0001735858 | R, F, H, A |
| 3692 | WCP_00000809 | WCP_00000811 | Copyright registration for PA0001735849 | R, F, H, A |
| 3693 | WCP_00000812 | WCP_00000813 | Copyright registration for PA0001848889 | R, F, H, A |
| 3694 | WCP_00000816 | WCP_00000817 | Copyright registration for PA0001848890 | R, F, H, A |
| 3695 | WCP_00000840 | WCP_00000841 | Copyright registration for PA0001848054 | R, F, H, A |
| 3696 | WCP_00000842 | WCP_00000845 | Copyright registration for PA0001848051 | R, F, H, A |
| 3697 | WCP_00000858 | WCP_00000861 | Copyright registration for PA0001118665 | R, F, H, A |
| 3698 | WCP_00000862 | WCP_00000865 | Copyright registration for PA0001118663 | R, F, H, A |
| 3699 | WCP_00000866 | WCP_00000869 | Copyright registration for PA0001863184 | R, F, H, A |
| 3700 | WCP_00000872 | WCP_00000894 | Copyright registration for EP0000241081 | R, F, H, A |
| 3701 | WCP_00000895 | WCP_00000896 | Copyright registration for PA0001745026 | R, F, H, A |
| 3702 | WCP_00000897 | WCP_00000899 | Copyright registration for PA0001697043 | R, F, H, A |
| 3703 | WCP_00000900 | WCP_00000903 | Copyright registration for PA0001697038 | R, F, H, A |
| 3704 | WCP_00000904 | WCP_00000904 | Copyright registration for EP0000001893 | R, F, H, A |
| 3705 | WCP_00000905 | WCP_00000908 | Copyright registration for PA0000934266 | R, F, H, A |
| 3706 | WCP_00000909 | WCP_00000911 | Copyright registration for PA0001060407 | R, F, H, A |
| 3707 | WCP_00000912 | WCP_00000913 | Copyright registration for PA0000977102 | R, F, H, A |
| 3708 | WCP_00000914 | WCP_00000917 | Copyright registration for PA0000669875 | R, F, H, A |
| 3709 | WCP_00000918 | WCP_00000919 | Copyright registration for PA0001147137 | R, F, H, A |
| 3710 | WCP_00000920 | WCP_00000923 | Copyright registration for PA0000901850 | R, F, H, A |
| 3711 | WCP_00000924 | WCP_00000935 | Copyright registration for PA0000901849 | R, F, H, A |
| 3712 | WCP_00000936 | WCP_00000937 | Copyright registration for PA0001290857 | R, F, H, A |
| 3713 | WCP_00000938 | WCP_00000939 | Copyright registration for PAu001966659 | R, F, H, A |
| 3714 | WCP_00000940 | WCP_00000941 | Copyright registration for PAu001966658 | R, F, H, A |
| 3715 | WCP_00000942 | WCP_00000943 | Copyright registration for PA0000705224 | R, F, H, A |
| 3716 | WCP_00000944 | WCP_00000945 | Copyright registration for PA0001290858 | R, F, H, A |
| 3717 | WCP_00000948 | WCP_00000949 | Copyright registration for PA0001382155 | R, F, H, A |
| 3718 | WCP_00000954 | WCP_00000955 | Copyright registration for PA0001647059 | R, F, H, A |
| 3719 | WCP_00000962 | WCP_00000965 | Copyright registration for PA0001627318 | R, F, H, A |
| 3720 | WCP_00000968 | WCP_00000971 | Copyright registration for PA0001639208 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 3721 | WCP_00000984 | WCP_00000987 | Copyright registration for PA0001863569 | R, F, H, A |
| 3722 | WCP_00000988 | WCP_00000989 | Copyright registration for PA0001861940 | R, F, H, A |
| 3723 | WCP_00000990 | WCP_00000995 | Copyright registration for PA0001791458 | R, F, H, A |
| 3724 | WCP_00001010 | WCP_00001011 | Copyright registration for PA0001808141 | R, F, H, A |
| 3725 | WCP_00001012 | WCP_00001013 | Copyright registration for PA0001852655 | R, F, H, A |
| 3726 | WCP_00001014 | WCP_00001015 | Copyright registration for PA0001852654 | R, F, H, A |
| 3727 | WCP_00001016 | WCP_00001017 | Copyright registration for PA0001808144 | R, F, H, A |
| 3728 | WCP_00001018 | WCP_00001019 | Copyright registration for PA0001888725 | R, F, H, A |
| 3729 | WCP_00001022 | WCP_00001023 | Copyright registration for PA0001763962 | R, F, H, A |
| 3730 | WCP_00001024 | WCP_00001025 | Copyright registration for PA0001763960 | R, F, H, A |
| 3731 | WCP_00001028 | WCP_00001029 | Copyright registration for PA0001763961 | R, F, H, A |
| 3732 | WCP_00001049 | WCP_00001050 | Copyright registration for PA0000895879 | R, F, H, A |
| 3733 | WCP_00001051 | WCP_00001052 | Copyright registration for PA0000828422 | R, F, H, A |
| 3734 | WCP_00001055 | WCP_00001056 | Copyright registration for PA0000849801 | R, F, H, A |
| 3735 | WCP_00001057 | WCP_00001059 | Copyright registration for PA0000225775 | R, F, H, A |
| 3736 | WCP_00001060 | WCP_00001061 | Copyright registration for PA0000472652 | R, F, H, A |
| 3737 | WCP_00001062 | WCP_00001063 | Copyright registration for PA0000643056 | R, F, H, A |
| 3738 | WCP_00001064 | WCP_00001072 | Copyright registration for PAu000502409 | R, F, H, A |
| 3739 | WCP_00001073 | WCP_00001098 | Copyright registration for Eu0000459595 | R, F, H, A |
| 3740 | WCP_00001099 | WCP_00001100 | Copyright registration for PA0001338255 | R, F, H, A |
| 3741 | WCP_00001101 | WCP_00001102 | Copyright registration for PA0001338240 | R, F, H, A |
| 3742 | WCP_00001103 | WCP_00001104 | Copyright registration for PA0001338251 | R, F, H, A |
| 3743 | WCP_00001105 | WCP_00001106 | Copyright registration for PA0001328099 | R, F, H, A |
| 3744 | WCP_00001107 | WCP_00001108 | Copyright registration for PA0001338256 | R, F, H, A |
| 3745 | WCP_00001113 | WCP_00001114 | Copyright registration for PA0001669756 | R, F, H, A |
| 3746 | WCP_00001115 | WCP_00001117 | Copyright registration for PA0001785517 | R, F, H, A |
| 3747 | WCP_00001124 | WCP_00001127 | Copyright registration for PA0001274356 | R, F, H, A |
| 3748 | WCP_00001128 | WCP_00001133 | Copyright registration for PA0001274357 | R, F, H, A |
| 3749 | WCP_00001155 | WCP_00001158 | Copyright registration for Eu0000222687 | R, F, H, A |
| 3750 | WCP_00001161 | WCP_00001162 | Copyright registration for PA0001856125 | R, F, H, A |
| 3751 | WCP_00001167 | WCP_00001170 | Copyright registration for EP000329319 | R, F, H, A |
| 3752 | WCP_00001184 | WCP_00001185 | Copyright registration for PA0001939572 | R, F, H, A |
| 3753 | WCP_00001186 | WCP_00001187 | Copyright registration for PA0001884065 | R, F, H, A |
| 3754 | WCP_00001192 | WCP_00001193 | Copyright registration for PA0001917492 | R, F, H, A |
| 3755 | WCP_00001194 | WCP_00001195 | Copyright registration for PA0001251385 | R, F, H, A |
| 3756 | WCP_00001196 | WCP_00001197 | Copyright registration for PA0001251317 | R, F, H, A |
| 3757 | WCP_00001198 | WCP_00001199 | Copyright registration for PA0001251310 | R, F, H, A |
| 3758 | WCP_00001279 | WCP_00001280 | Copyright registration for PA0001251316 | R, F, H, A |
| 3759 | WCP_00001299 | WCP_00001300 | Copyright registration for PA0001227155 | R, F, H, A |
| 3760 | WCP_00001303 | WCP_00001306 | Copyright registration for PA0001227154 | R, F, H, A |
| 3761 | WCP_00001311 | WCP_00001312 | Copyright registration for PA0000154386 | R, F, H, A |
| 3762 | WCP_00001313 | WCP_00001316 | Copyright registration for PA0001305505 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 3763 | WCP_00001317 | WCP_00001318 | Copyright registration for PA0001904211 | R, F, H, A |
| 3764 | WCP_00001319 | WCP_00001320 | Copyright registration for PA0001323666 | R, F, H, A |
| 3765 | WCP_00001321 | WCP_00001322 | Copyright registration for PA0001935087 | R, F, H, A |
| 3766 | WCP_00001323 | WCP_00001324 | Copyright registration for PA0001790666 | R, F, H, A |
| 3767 | WCP_00001327 | WCP_00001328 | Copyright registration for PA0001292991 | R, F, H, A |
| 3768 | WCP_00001329 | WCP_00001330 | Copyright registration for PA0001935083 | R, F, H, A |
| 3769 | WCP_00001331 | WCP_00001332 | Copyright registration for PA0001935081 | R, F, H, A |
| 3770 | WCP_00001333 | WCP_00001333 | Copyright registration for PA0001742580 | R, F, H, A |
| 3771 | WCP_00001339 | WCP_00001342 | Copyright registration for PA0001924145 | R, F, H, A |
| 3772 | WCP_00001343 | WCP_00001344 | Copyright registration for PA0001924144 | R, F, H, A |
| 3773 | WCP_00001345 | WCP_00001346 | Copyright registration for PA0001872991 | R, F, H, A |
| 3774 | WCP_00001347 | WCP_00001348 | Copyright registration for PA0001924140 | R, F, H, A |
| 3775 | WCP_00001349 | WCP_00001350 | Copyright registration for PA0001858826 | R, F, H, A |
| 3776 | WCP_00001351 | WCP_00001352 | Copyright registration for PA0001858808 | R, F, H, A |
| 3777 | WCP_00001353 | WCP_00001354 | Copyright registration for PA0001858816 | R, F, H, A |
| 3778 | WCP_00001355 | WCP_00001356 | Copyright registration for PA0001858842 | R, F, H, A |
| 3779 | WCP_00001357 | WCP_00001358 | Copyright registration for PA0001858846 | R, F, H, A |
| 3780 | WCP_00001359 | WCP_00001362 | Copyright registration for PA0001858794 | R, F, H, A |
| 3781 | WCP_00001365 | WCP_00001366 | Copyright registration for PA0001858821 | R, F, H, A |
| 3782 | WCP_00001367 | WCP_00001368 | Copyright registration for PA0001858843 | R, F, H, A |
| 3783 | WCP_00001369 | WCP_00001370 | Copyright registration for PA0001858831 | R, F, H, A |
| 3784 | WCP_00001373 | WCP_00001374 | Copyright registration for PA0001858836 | R, F, H, A |
| 3785 | WCP_00001377 | WCP_00001378 | Copyright registration for PA0001858818 | R, F, H, A |
| 3786 | WCP_00001379 | WCP_00001380 | Copyright registration for PA0001858805 | R, F, H, A |
| 3787 | WCP_00001381 | WCP_00001382 | Copyright registration for PA0001762033 | R, F, H, A |
| 3788 | WCP_00001383 | WCP_00001386 | Copyright registration for PA0001762032 | R, F, H, A |
| 3789 | WCP_00001387 | WCP_00001390 | Copyright registration for PA0001762031 | R, F, H, A |
| 3790 | WCP_00001391 | WCP_00001394 | Copyright registration for PA0001762034 | R, F, H, A |
| 3791 | WCP_00001399 | WCP_00001402 | Copyright registration for PA0001937227 | R, F, H, A |
| 3792 | WCP_00001403 | WCP_00001406 | Copyright registration for PA0001937228 | R, F, H, A |
| 3793 | WCP_00001414 | WCP_00001415 | Copyright registration for PA0001741424 | R, F, H, A |
| 3794 | WCP_00001418 | WCP_00001419 | Copyright registration for PA0001299028 | R, F, H, A |
| 3795 | WCP_00001422 | WCP_00001427 | Copyright registration for PA0000844744 | R, F, H, A |
| 3796 | WCP_00001428 | WCP_00001429 | Copyright registration for PA0000062943 | R, F, H, A |
| 3797 | WCP_00001472 | WCP_00001496 | Copyright registration for EP0000097185 | R, F, H, A |
| 3798 | WCP_00001506 | WCP_00001509 | Copyright registration for PA0001884089 | R, F, H, A |
| 3799 | WCP_00001510 | WCP_00001513 | Copyright registration for PA0001793961 | R, F, H, A |
| 3800 | WCP_00001514 | WCP_00001515 | Copyright registration for PA0001834755 | R, F, H, A |
| 3801 | WCP_00001518 | WCP_00001519 | Copyright registration for PA0001985062 | R, F, H, A |
| 3802 | WCP_00001522 | WCP_00001523 | Copyright registration for PA0001896712 | R, F, H, A |
| 3803 | WCP_00001540 | WCP_00001541 | Copyright registration for PA0001149533 | R, F, H, A |
| 3804 | WCP_00001542 | WCP_00001543 | Copyright registration for PA0001266147 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 3805 | WCP_00001545 | WCP_00001545 | Copyright registration for PA0001915506 | R, F, H, A |
| 3806 | WCP_00001546 | WCP_00001546 | Copyright registration for PA0001915505 | R, F, H, A |
| 3807 | WCP_00001547 | WCP_00001548 | Copyright registration for PA001767256 | R, F, H, A |
| 3808 | WCP_00001551 | WCP_00001551 | Copyright registration for PA0001624274 | R, F, H, A |
| 3809 | WCP_00001554 | WCP_00001555 | Copyright registration for PA0001603589 | R, F, H, A |
| 3810 | WCP_00001556 | WCP_00001557 | Copyright registration for PA0001637010 | R, F, H, A |
| 3811 | WCP_00001562 | WCP_00001564 | Copyright registration for PA0001679583 | R, F, H, A |
| 3812 | WCP_00001565 | WCP_00001566 | Copyright registration for PA0001847910 | R, F, H, A |
| 3813 | WCP_00001567 | WCP_00001568 | Copyright registration for PA0001896735 | R, F, H, A |
| 3814 | WCP_00001569 | WCP_00001570 | Copyright registration for PA0001896737 | R, F, H, A |
| 3815 | WCP_00001571 | WCP_00001574 | Copyright registration for PA0001896740 | R, F, H, A |
| 3816 | WCP_00001597 | WCP_00001599 | Copyright registration for PA0001638755 | R, F, H, A |
| 3817 | WCP_00001604 | WCP_00001605 | Copyright registration for PAu002635078 and PA0001114104â | R, F, H, A |
| 3818 | WCP_00001616 | WCP_00001619 | Copyright registration for PA0001638753 | R, F, H, A |
| 3819 | WCP_00001635 | WCP_00001637 | Copyright registration for PA0001058922 | R, F, H, A |
| 3820 | WCP_00001638 | WCP_00001640 | Copyright registration for PA0001706945 | R, F, H, A |
| 3821 | WCP_00001641 | WCP_00001642 | Copyright registration for PA0001817035 | R, F, H, A |
| 3822 | WCP_00001643 | WCP_00001644 | Copyright registration for PA0001817027 | R, F, H, A |
| 3823 | WCP_00001647 | WCP_00001648 | Copyright registration for PA0001817040 | R, F, H, A |
| 3824 | WCP_00001649 | WCP_00001650 | Copyright registration for PA0001817030 | R, F, H, A |
| 3825 | WCP_00001651 | WCP_00001652 | Copyright registration for PA0001817038 | R, F, H, A |
| 3826 | WCP_00001655 | WCP_00001656 | Copyright registration for PA0001817205 | R, F, H, A |
| 3827 | WCP_00001657 | WCP_00001658 | Copyright registration for PA0001817032 | R, F, H, A |
| 3828 | WCP_00001659 | WCP_00001662 | Copyright registration for PA0001893358 | R, F, H, A |
| 3829 | WCP_00001663 | WCP_00001664 | Copyright registration for PA0001893362 | R, F, H, A |
| 3830 | WCP_00001667 | WCP_00001670 | Copyright registration for PA0001893363 | R, F, H, A |
| 3831 | WCP_00001693 | WCP_00001696 | Copyright registration for PA0001685366 | R, F, H, A |
| 3832 | WCP_00001697 | WCP_00001699 | Copyright registration for PA0001668360 | R, F, H, A |
| 3833 | WCP_00001700 | WCP_00001702 | Copyright registration for PA0001751980 | R, F, H, A |
| 3834 | WCP_00001706 | WCP_00001717 | Copyright registration for EP0000316459 | R, F, H, A |
| 3835 | WCP_00001726 | WCP_00001727 | Copyright registration for EP0000267883 | R, F, H, A |
| 3836 | WCP_00001730 | WCP_00001731 | Copyright registration for EP0000267881 | R, F, H, A |
| 3837 | WCP_00001739 | WCP_00001762 | Copyright registration for EP0000256803 | R, F, H, A |
| 3838 | WCP_00001763 | WCP_00001764 | Copyright registration for EP0000256801 | R, F, H, A |
| 3839 | WCP_00001765 | WCP_00001766 | Copyright registration for EP0000256809 | R, F, H, A |
| 3840 | WCP_00001767 | WCP_00001768 | Copyright registration for EP0000256802 | R, F, H, A |
| 3841 | WCP_00001769 | WCP_00001770 | Copyright registration for Eu0000212957 | R, F, H, A |
| 3842 | WCP_00001809 | WCP_00001810 | Copyright registration for PA0001778259 | R, F, H, A |
| 3843 | WCP_00001817 | WCP_00001818 | Copyright registration for PA0001032265 | R, F, H, A |
| 3844 | WCP_00001819 | WCP_00001820 | Copyright registration for PA0001728546 | R, F, H, A |
| 3845 | WCP_00001821 | WCP_00001824 | Copyright registration for PA0001848480 | R, F, H, A |

Cox's Objections to Plaintiff's Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 3846 | WCP_00001825 | WCP_00001826 | Copyright registration for PA0001728544 | R, F, H, A |
| 3847 | WCP_00001829 | WCP_00001832 | Copyright registration for PA0001807262 | R, F, H, A |
| 3848 | WCP_00001833 | WCP_00001834 | Copyright registration for PA0001741949 | R, F, H, A |
| 3849 | WCP_00001835 | WCP_00001836 | Copyright registration for PA0001741896 | R, F, H, A |
| 3850 | WCP_00001837 | WCP_00001838 | Copyright registration for PA0001741903 | R, F, H, A |
| 3851 | WCP_00001843 | WCP_00001846 | Copyright registration for PA0001807238 | R, F, H, A |
| 3852 | WCP_00001851 | WCP_00001852 | Copyright registration for PA0001848752 | R, F, H, A |
| 3853 | WCP_00001853 | WCP_00001854 | Copyright registration for PA0001728548 | R, F, H, A |
| 3854 | WCP_00001857 | WCP_00001858 | Copyright registration for PA0001848470 | R, F, H, A |
| 3855 | WCP_00001859 | WCP_00001860 | Copyright registration for PA0001728549 | R, F, H, A |
| 3856 | WCP_00001861 | WCP_00001862 | Copyright registration for PA0001728547 | R, F, H, A |
| 3857 | WCP_00001863 | WCP_00001864 | Copyright registration for PA0001728550 | R, F, H, A |
| 3858 | WCP_00001865 | WCP_00001866 | Copyright registration for PA0001807232 | R, F, H, A |
| 3859 | WCP_00001867 | WCP_00001868 | Copyright registration for PA0001741926 | R, F, H, A |
| 3860 | WCP_00001869 | WCP_00001870 | Copyright registration for PA0001621374 | R, F, H, A |
| 3861 | WCP_00001871 | WCP_00001872 | Copyright registration for PA0001621245 | R, F, H, A |
| 3862 | WCP_00001873 | WCP_00001873 | Copyright registration for PA0001915522 | R, F, H, A |
| 3863 | WCP_00001878 | WCP_00001879 | Copyright registration for PA0001807231 | R, F, H, A |
| 3864 | WCP_00001880 | WCP_00001881 | Copyright registration for PA0001807227 | R, F, H, A |
| 3865 | WCP_00001882 | WCP_00001885 | Copyright registration for PA0001807226 | R, F, H, A |
| 3866 | WCP_00001890 | WCP_00001891 | Copyright registration for PA0001807233 | R, F, H, A |
| 3867 | WCP_00001892 | WCP_00001893 | Copyright registration for PA0001842434 | R, F, H, A |
| 3868 | WCP_00001894 | WCP_00001894 | Copyright registration for PA0001915461 | R, F, H, A |
| 3869 | WCP_00001899 | WCP_00001900 | Copyright registration for PA0001807235 | R, F, H, A |
| 3870 | WCP_00001901 | WCP_00001902 | Copyright registration for PA0001807229 | R, F, H, A |
| 3871 | WCP_00001903 | WCP_00001904 | Copyright registration for PA0001842435 | R, F, H, A |
| 3872 | WCP_00001905 | WCP_00001906 | Copyright registration for PA0001997140 | R, F, H, A |
| 3873 | WCP_00001909 | WCP_00001912 | Copyright registration for PA0001937215 | R, F, H, A |
| 3874 | WCP_00001913 | WCP_00001916 | Copyright registration for PA0001840841 | R, F, H, A |
| 3875 | WCP_00001917 | WCP_00001919 | Copyright registration for PA0001599521 | R, F, H, A |
| 3876 | WCP_00001920 | WCP_00001922 | Copyright registration for PA0001387428 | R, F, H, A |
| 3877 | WCP_00001926 | WCP_00001929 | Copyright registration for PA0001387423 | R, F, H, A |
| 3878 | WCP_00001930 | WCP_00001931 | Copyright registration for PA0001387429 | R, F, H, A |
| 3879 | WCP_00001932 | WCP_00001933 | Copyright registration for PA0001387433 | R, F, H, A |
| 3880 | WCP_00001934 | WCP_00001935 | Copyright registration for PA0001387431 | R, F, H, A |
| 3881 | WCP_00001936 | WCP_00001939 | Copyright registration for PA0001387432 | R, F, H, A |
| 3882 | WCP_00001940 | WCP_00001942 | Copyright registration for PA0001679015 | R, F, H, A |
| 3883 | WCP_00001943 | WCP_00001944 | Copyright registration for PA0001869933 | R, F, H, A |
| 3884 | WCP_00001945 | WCP_00001948 | Copyright registration for PA0001660091 | R, F, H, A |
| 3885 | WCP_00001949 | WCP_00001951 | Copyright registration for PA0001660102 | R, F, H, A |
| 3886 | WCP_00001952 | WCP_00001953 | Copyright registration for PA0001870874 | R, F, H, A |
| 3887 | WCP_00001954 | WCP_00001955 | Copyright registration for PA0001870878 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 3888 | WCP_00001958 | WCP_00001959 | Copyright registration for PA0001870872 | R, F, H, A |
| 3889 | WCP_00001960 | WCP_00001961 | Copyright registration for PA0001870871 | R, F, H, A |
| 3890 | WCP_00001972 | WCP_00001973 | Copyright registration for PA0001862990 | R, F, H, A |
| 3891 | WCP_00001974 | WCP_00001975 | Copyright registration for PA0001919079 | R, F, H, A |
| 3892 | WCP_00001976 | WCP_00001977 | Copyright registration for PA0001919074 | R, F, H, A |
| 3893 | WCP_00001978 | WCP_00001979 | Copyright registration for PA0001919076 | R, F, H, A |
| 3894 | WCP_00001980 | WCP_00001981 | Copyright registration for PA0001919078 | R, F, H, A |
| 3895 | WCP_00001982 | WCP_00001985 | Copyright registration for PA0001396265 | R, F, H, A |
| 3896 | WCP_00001986 | WCP_00001989 | Copyright registration for PA0001396264 | R, F, H, A |
| 3897 | WCP_00001990 | WCP_00001993 | Copyright registration for PA0001157410 | R, F, H, A |
| 3898 | WCP_00001994 | WCP_00001995 | Copyright registration for PA0001764628 | R, F, H, A |
| 3899 | WCP_00001996 | WCP_00001999 | Copyright registration for PA0000549203 | R, F, H, A |
| 3900 | WCP_00002000 | WCP_00002003 | Copyright registration for PA0000440234 | R, F, H, A |
| 3901 | WCP_00002004 | WCP_00002006 | Copyright registration for PA0001677862 | R, F, H, A |
| 3902 | WCP_00002007 | WCP_00002008 | Copyright registration for PA0001769539 | R, F, H, A |
| 3903 | WCP_00002009 | WCP_00002010 | Copyright registration for PA0001849227 | R, F, H, A |
| 3904 | WCP_00002011 | WCP_00002014 | Copyright registration for PA0001819821 | R, F, H, A |
| 3905 | WCP_00002015 | WCP_00002016 | Copyright registration for PA0001849242 | R, F, H, A |
| 3906 | WCP_00002017 | WCP_00002020 | Copyright registration for PA0001842413 | R, F, H, A |
| 3907 | WCP_00002023 | WCP_00002024 | Copyright registration for PA0001842305 | R, F, H, A |
| 3908 | WCP_00002025 | WCP_00002036 | Copyright registration for EP000162847 and RE0000451824 | R, F, H, A |
| 3909 | WCP_00002039 | WCP_00002040 | Copyright registration for PA0001870025 | R, F, H, A |
| 3910 | WCP_00002041 | WCP_00002042 | Copyright registration for PA0001870024 | R, F, H, A |
| 3911 | WCP_00002047 | WCP_00002048 | Copyright registration for PA0001741421 | R, F, H, A |
| 3912 | WCP_00002049 | WCP_00002050 | Copyright registration for PA0001870000 | R, F, H, A |
| 3913 | WCP_00002051 | WCP_00002052 | Copyright registration for PA0001870020 | R, F, H, A |
| 3914 | WCP_00002059 | WCP_00002060 | Copyright registration for PA0001790002 | R, F, H, A |
| 3915 | WCP_00002063 | WCP_00002064 | Copyright registration for PA0001790000 | R, F, H, A |
| 3916 | WCP_00002065 | WCP_00002066 | Copyright registration for PA0001789997 | R, F, H, A |
| 3917 | WCP_00002067 | WCP_00002068 | Copyright registration for PA0001095336 | R, F, H, A |
| 3918 | WCP_00002088 | WCP_00002089 | Copyright registration for PA0000440229 | R, F, H, A |
| 3919 | WCP_00002104 | WCP_00002107 | Copyright registration for PA0000193923 | R, F, H, A |
| 3920 | WCP_00002116 | WCP_00002117 | Copyright registration for PA0000152365 | R, F, H, A |
| 3921 | WCP_00002118 | WCP_00002121 | Copyright registration for PA0000342182 | R, F, H, A |
| 3922 | WCP_00002122 | WCP_00002130 | Copyright registration for PA0000269462 | R, F, H, A |
| 3923 | WCP_00002131 | WCP_00002133 | Copyright registration for PA0000332232 | R, F, H, A |
| 3924 | WCP_00002138 | WCP_00002139 | Copyright registration for PA0001103820 | R, F, H, A |
| 3925 | WCP_00002140 | WCP_00002141 | Copyright registration for PA0001103821 | R, F, H, A |
| 3926 | WCP_00002144 | WCP_00002145 | Copyright registration for PA0001103822 | R, F, H, A |
| 3927 | WCP_00002146 | WCP_00002147 | Copyright registration for PA0001103819 | R, F, H, A |
| 3928 | WCP_00002154 | WCP_00002154 | Copyright registration for PA0001622259 | R, F, H, A |
| 3929 | WCP_00002157 | WCP_00002158 | Copyright registration for PA0001739210 | R, F, H, A |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 103 of 363 PageID#
9375
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 3930 | WCP_00002159 | WCP_00002160 | Copyright registration for PA0001739207 | R, F, H, A |
| 3931 | WCP_00002163 | WCP_00002164 | Copyright registration for PA0001868333 | R, F, H, A |
| 3932 | WCP_00002165 | WCP_00002168 | Copyright registration for PA0001842417 | R, F, H, A |
| 3933 | WCP_00002169 | WCP_00002170 | Copyright registration for PA0001852528 | R, F, H, A |
| 3934 | WCP_00002175 | WCP_00002178 | Copyright registration for Eu0000031444 | R, F, H, A |
| 3935 | WCP_00002179 | WCP_00002180 | Copyright registration for Eu0000081092 | R, F, H, A |
| 3936 | WCP_00002183 | WCP_00002186 | Copyright registration for PA0001245810 | R, F, H, A |
| 3937 | WCP_00002197 | WCP_00002198 | Copyright registration for PA0001847635 | R, F, H, A |
| 3938 | WCP_00002203 | WCP_00002206 | Copyright registration for PA0001784623 | R, F, H, A |
| 3939 | WCP_00002207 | WCP_00002211 | Copyright registration for PA0000914816 | R, F, H, A |
| 3940 | WCP_00002220 | WCP_00002235 | Copyright registration for PA0000914814 | R, F, H, A |
| 3941 | WCP_00002238 | WCP_00002242 | Copyright registration for PA0000914815 | R, F, H, A |
| 3942 | WCP_00002243 | WCP_00002247 | Copyright registration for PA0000914813 | R, F, H, A |
| 3943 | WCP_00002248 | WCP_00002251 | Copyright registration for PA0001022575 | R, F, H, A |
| 3944 | WCP_00002250 | WCP_00002251 | Copyright registration for PA0001022575 | R, F, H, A |
| 3945 | WCP_00002252 | WCP_00002255 | Copyright registration for PA0001022579 | R, F, H, A |
| 3946 | WCP_00002256 | WCP_00002259 | Copyright registration for PA0001022576 | R, F, H, A |
| 3947 | WCP_00002260 | WCP_00002263 | Copyright registration for PA0001022577 | R, F, H, A |
| 3948 | WCP_00002264 | WCP_00002267 | Copyright registration for PA0001022574 | R, F, H, A |
| 3949 | WCP_00002300 | WCP_00002300 | Copyright registration for PA0001603423 | R, F, H, A |
| 3950 | WCP_00002301 | WCP_00002302 | Copyright registration for PA0001671748 | R, F, H, A |
| 3951 | WCP_00002303 | WCP_00002304 | Copyright registration for PA0001305589 | R, F, H, A |
| 3952 | WCP_00002305 | WCP_00002306 | Copyright registration for PA0001305590 | R, F, H, A |
| 3953 | WCP_00002309 | WCP_00002311 | Copyright registration for PA0001676908 | R, F, H, A |
| 3954 | WCP_00002312 | WCP_00002314 | Copyright registration for PA0001676905 | R, F, H, A |
| 3955 | WCP_00002315 | WCP_00002317 | Copyright registration for PA0001676906 | R, F, H, A |
| 3956 | WCP_00002321 | WCP_00002322 | Copyright registration for PA0001854435 | R, F, H, A |
| 3957 | WCP_00002323 | WCP_00002324 | Copyright registration for PA0001305588 | R, F, H, A |
| 3958 | WCP_00002325 | WCP_00002327 | Copyright registration for PA0001595045 | R, F, H, A |
| 3959 | WCP_00002330 | WCP_00002331 | Copyright registration for PA0001854436 | R, F, H, A |
| 3960 | WCP_00002332 | WCP_00002333 | Copyright registration for PA0001854437 | R, F, H, A |
| 3961 | WCP_00002347 | WCP_00002347 | Copyright registration for PA0001595053 | R, F, H, A |
| 3962 | WCP_00002351 | WCP_00002353 | Copyright registration for PA0001595049 | R, F, H, A |
| 3963 | WCP_00002357 | WCP_00002359 | Copyright registration for PA0001595073 | R, F, H, A |
| 3964 | WCP_00002363 | WCP_00002365 | Copyright registration for PA0001595076 | R, F, H, A |
| 3965 | WCP_00002371 | WCP_00002374 | Copyright registration for PA0001349254 | R, F, H, A |
| 3966 | WCP_00002375 | WCP_00002379 | Copyright registration for PA0001677761 | R, F, H, A |
| 3967 | WCP_00002384 | WCP_00002385 | Copyright registration for PA0001884048 | R, F, H, A |
| 3968 | WCP_00002386 | WCP_00002389 | Copyright registration for PA0001868393 | R, F, H, A |
| 3969 | WCP_00002394 | WCP_00002395 | Copyright registration for PA0001771867 | R, F, H, A |
| 3970 | WCP_00002398 | WCP_00002399 | Copyright registration for PA0001765676 | R, F, H, A |
| 3971 | WCP_00002404 | WCP_00002405 | Copyright registration for PA0001765610 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 3972 | WCP_00002406 | WCP_00002407 | Copyright registration for PA0001075310 | R, F, H, A |
| 3973 | WCP_00002410 | WCP_00002411 | Copyright registration for PA0001146376 | R, F, H, A |
| 3974 | WCP_00002420 | WCP_00002420 | Copyright registration for PA0001669444 | R, F, H, A |
| 3975 | WCP_00002421 | WCP_00002422 | Copyright registration for PA0001657879 | R, F, H, A |
| 3976 | WCP_00002423 | WCP_00002424 | Copyright registration for PA0001657887 | R, F, H, A |
| 3977 | WCP_00002426 | WCP_00002427 | Copyright registration for PA0001657838 | R, F, H, A |
| 3978 | WCP_00002428 | WCP_00002429 | Copyright registration for PA0001657895 | R, F, H, A |
| 3979 | WCP_00002434 | WCP_00002435 | Copyright registration for PA0001204552 | R, F, H, A |
| 3980 | WCP_00002436 | WCP_00002437 | Copyright registration for PA0001262375 | R, F, H, A |
| 3981 | WCP_00002438 | WCP_00002439 | Copyright registration for PA0001225980 | R, F, H, A |
| 3982 | WCP_00002440 | WCP_00002441 | Copyright registration for PA0001249431 | R, F, H, A |
| 3983 | WCP_00002444 | WCP_00002445 | Copyright registration for PA0001225979 | R, F, H, A |
| 3984 | WCP_00002446 | WCP_00002448 | Copyright registration for PA0001839620 | R, F, H, A |
| 3985 | WCP_00002449 | WCP_00002452 | Copyright registration for PAu003411255 | R, F, H, A |
| 3986 | WCP_00002457 | WCP_00002458 | Copyright registration for PA0001853120 | R, F, H, A |
| 3987 | WCP_00002459 | WCP_00002460 | Copyright registration for PA0001853117 | R, F, H, A |
| 3988 | WCP_00002463 | WCP_00002464 | Copyright registration for PA0001853122 | R, F, H, A |
| 3989 | WCP_00002465 | WCP_00002466 | Copyright registration for PA0001268341 | R, F, H, A |
| 3990 | WCP_00002467 | WCP_00002468 | Copyright registration for PA0000978701 | R, F, H, A |
| 3991 | WCP_00002469 | WCP_00002470 | Copyright registration for PA0001136262 | R, F, H, A |
| 3992 | WCP_00002471 | WCP_00002472 | Copyright registration for PA0001976129 | R, F, H, A |
| 3993 | WCP_00002473 | WCP_00002474 | Copyright registration for PA0001976123 | R, F, H, A |
| 3994 | WCP_00002475 | WCP_00002476 | Copyright registration for PA0001995834 | R, F, H, A |
| 3995 | WCP_00002477 | WCP_00002478 | Copyright registration for PA0001976125 | R, F, H, A |
| 3996 | WCP_00002479 | WCP_00002480 | Copyright registration for PA0001868417 | R, F, H, A |
| 3997 | WCP_00002481 | WCP_00002482 | Copyright registration for PA0001739156 | R, F, H, A |
| 3998 | WCP_00002483 | WCP_00002486 | Copyright registration for PA0001317458 | R, F, H, A |
| 3999 | WCP_00002487 | WCP_00002490 | Copyright registration for PA0001311248 | R, F, H, A |
| 4000 | WCP_00002491 | WCP_00002493 | Copyright registration for PA0001602373 | R, F, H, A |
| 4001 | WCP_00002494 | WCP_00002495 | Copyright registration for PA0001771890 | R, F, H, A |
| 4002 | WCP_00002496 | WCP_00002497 | Copyright registration for PA0001711708 | R, F, H, A |
| 4003 | WCP_00002498 | WCP_00002499 | Copyright registration for PA0001841920 | R, F, H, A |
| 4004 | WCP_00002500 | WCP_00002501 | Copyright registration for PA0001841921 | R, F, H, A |
| 4005 | WCP_00002504 | WCP_00002505 | Copyright registration for PA0001801575 | R, F, H, A |
| 4006 | WCP_00002510 | WCP_00002513 | Copyright registration for PA0001084655 | R, F, H, A |
| 4007 | WCP_00002514 | WCP_00002517 | Copyright registration for PA0001084657 | R, F, H, A |
| 4008 | WCP_00002518 | WCP_00002519 | Copyright registration for EU557533 | R, F, H, A |
| 4009 | WCP_00002532 | WCP_00002533 | Copyright registration for PA0001251377 | R, F, H, A |
| 4010 | WCP_00002536 | WCP_00002539 | Copyright registration for PA0001084656 | R, F, H, A |
| 4011 | WCP_00002548 | WCP_00002551 | Copyright registration for PA0001238984 | R, F, H, A |
| 4012 | WCP_00002554 | WCP_00002556 | Copyright registration for PA0001644610 | R, F, H, A |
| 4013 | WCP_00002557 | WCP_00002558 | Copyright registration for PA0001251378 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 4014 | WCP_00002563 | WCP_00002565 | Copyright registration for PA0001644614 | R, F, H, A |
| 4015 | WCP_00002566 | WCP_00002566 | Copyright registration for PA0001644607 | R, F, H, A |
| 4016 | WCP_00002583 | WCP_00002584 | Copyright registration for PA0001644605 | R, F, H, A |
| 4017 | WCP_00002642 | WCP_00002643 | Copyright registration for PA0000532894 | R, F, H, A |
| 4018 | WCP_00002680 | WCP_00002683 | Copyright registration for PA0001780010 | R, F, H, A |
| 4019 | WCP_00002694 | WCP_00002695 | Copyright registration for PA0001761877 | R, F, H, A |
| 4020 | WCP_00002698 | WCP_00002699 | Copyright registration for PA0001759715 | R, F, H, A |
| 4021 | WCP_00002704 | WCP_00002707 | Copyright registration for PA0001780093 | R, F, H, A |
| 4022 | WCP_00002708 | WCP_00002711 | Copyright registration for PA0001780085 | R, F, H, A |
| 4023 | WCP_00002718 | WCP_00002721 | Copyright registration for PA0001728554 | R, F, H, A |
| 4024 | WCP_00002722 | WCP_00002723 | Copyright registration for PA0001755880 | R, F, H, A |
| 4025 | WCP_00002724 | WCP_00002725 | Copyright registration for PA0001779997 | R, F, H, A |
| 4026 | WCP_00002726 | WCP_00002729 | Copyright registration for PA0001780088 | R, F, H, A |
| 4027 | WCP_00002730 | WCP_00002731 | Copyright registration for PA0001619781 | R, F, H, A |
| 4028 | WCP_00002738 | WCP_00002741 | Copyright registration for PA0001865859 | R, F, H, A |
| 4029 | WCP_00002744 | WCP_00002745 | Copyright registration for PA0001865883 | R, F, H, A |
| 4030 | WCP_00002746 | WCP_00002747 | Copyright registration for PA0001868040 | R, F, H, A |
| 4031 | WCP_00002748 | WCP_00002749 | Copyright registration for PA0001931589 | R, F, H, A |
| 4032 | WCP_00002750 | WCP_00002753 | Copyright registration for PA0001866132 | R, F, H, A |
| 4033 | WCP_00002754 | WCP_00002755 | Copyright registration for PA0001865861 | R, F, H, A |
| 4034 | WCP_00002756 | WCP_00002757 | Copyright registration for PA0001866129 | R, F, H, A |
| 4035 | WCP_00002758 | WCP_00002759 | Copyright registration for PA0001865878 | R, F, H, A |
| 4036 | WCP_00002760 | WCP_00002761 | Copyright registration for PA0001865872 | R, F, H, A |
| 4037 | WCP_00002764 | WCP_00002765 | Copyright registration for PA0001846093 | R, F, H, A |
| 4038 | WCP_00002766 | WCP_00002767 | Copyright registration for PA0001865870 | R, F, H, A |
| 4039 | WCP_00002768 | WCP_00002769 | Copyright registration for PA0001931588 | R, F, H, A |
| 4040 | WCP_00002770 | WCP_00002771 | Copyright registration for PA0001856243 | R, F, H, A |
| 4041 | WCP_00002774 | WCP_00002776 | Copyright registration for PA0001819832 | R, F, H, A |
| 4042 | WCP_00002777 | WCP_00002778 | Copyright registration for PA0001865865 | R, F, H, A |
| 4043 | WCP_00002785 | WCP_00002786 | Copyright registration for PA0001856251 | R, F, H, A |
| 4044 | WCP_00002787 | WCP_00002788 | Copyright registration for PA0001856238 | R, F, H, A |
| 4045 | WCP_00002791 | WCP_00002792 | Copyright registration for PA0001771885 | R, F, H, A |
| 4046 | WCP_00002803 | WCP_00002805 | Copyright registration for PA0001703149 | R, F, H, A |
| 4047 | WCP_00002806 | WCP_00002807 | Copyright registration for PA0001868036 | R, F, H, A |
| 4048 | WCP_00002808 | WCP_00002809 | Copyright registration for PA0001865867 | R, F, H, A |
| 4049 | WCP_00002823 | WCP_00002824 | Copyright registration for PA0001227181 | R, F, H, A |
| 4050 | WCP_00002855 | WCP_00002857 | Copyright registration for PA0001690183 | R, F, H, A |
| 4051 | WCP_00002858 | WCP_00002859 | Copyright registration for PA0001739083 | R, F, H, A |
| 4052 | WCP_00002860 | WCP_00002860 | Copyright registration for PA0001739089 | R, F, H, A |
| 4053 | WCP_00002862 | WCP_00002863 | Copyright registration for PA0001847144 | R, F, H, A |
| 4054 | WCP_00002864 | WCP_00002865 | Copyright registration for PA0001739117 | R, F, H, A |
| 4055 | WCP_00002866 | WCP_00002867 | Copyright registration for PA0001739133 | R, F, H, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4056 | WCP_00002868 | WCP_00002869 | Copyright registration for PA0001746038 | R, F, H, A |
| 4057 | WCP_00002870 | WCP_00002871 | Copyright registration for PA0001739116 | R, F, H, A |
| 4058 | WCP_00002872 | WCP_00002873 | Copyright registration for PA0001847137 | R, F, H, A |
| 4059 | WCP_00002874 | WCP_00002875 | Copyright registration for PA0001847147 | R, F, H, A |
| 4060 | WCP_00002876 | WCP_00002877 | Copyright registration for PA0001739078 | R, F, H, A |
| 4061 | WCP_00002884 | WCP_00002885 | Copyright registration for PA0001952869 | R, F, H, A |
| 4062 | WCP_00002886 | WCP_00002887 | Copyright registration for PA0001951621 | R, F, H, A |
| 4063 | WCP_00002896 | WCP_00002898 | Copyright registration for PA0001648771 | R, F, H, A |
| 4064 | WCP_00002899 | WCP_00002901 | Copyright registration for PA0001648743 | R, F, H, A |
| 4065 | WCP_00002902 | WCP_00002903 | Copyright registration for PA0001858773 | R, F, H, A |
| 4066 | WCP_00002904 | WCP_00002907 | Copyright registration for PA0001648817 | R, F, H, A |
| 4067 | WCP_00002911 | WCP_00002913 | Copyright registration for PA0001648814 | R, F, H, A |
| 4068 | WCP_00002914 | WCP_00002917 | Copyright registration for PA0001347985 | R, F, H, A |
| 4069 | WCP_00002918 | WCP_00002919 | Copyright registration for PA0001347986 | R, F, H, A |
| 4070 | WCP_00002920 | WCP_00002921 | Copyright registration for PA0001347990 | R, F, H, A |
| 4071 | WCP_00002924 | WCP_00002927 | Copyright registration for PA0001347987 | R, F, H, A |
| 4072 | WCP_00002930 | WCP_00002931 | Copyright registration for PA0001347991 | R, F, H, A |
| 4073 | WCP_00002932 | WCP_00002933 | Copyright registration for PA0001347982 | R, F, H, A |
| 4074 | WCP_00002934 | WCP_00002935 | Copyright registration for PA0001347992 | R, F, H, A |
| 4075 | WCP_00002936 | WCP_00002937 | Copyright registration for PA0001648755 | R, F, H, A |
| 4076 | WCP_00002941 | WCP_00002942 | Copyright registration for PA0001858764 | R, F, H, A |
| 4077 | WCP_00002943 | WCP_00002944 | Copyright registration for PA0001648763 | R, F, H, A |
| 4078 | WCP_00002945 | WCP_00002948 | Copyright registration for PA0001648869 | R, F, H, A |
| 4079 | WCP_00002952 | WCP_00002955 | Copyright registration for PA0001347984 | R, F, H, A |
| 4080 | WCP_00002956 | WCP_00002957 | Copyright registration for PA0001951615 | R, F, H, A |
| 4081 | WCP_00002958 | WCP_00002959 | Copyright registration for PA0001739132 | R, F, H, A |
| 4082 | WCP_00002960 | WCP_00002961 | Copyright registration for PA0001847136 | R, F, H, A |
| 4083 | WCP_00002982 | WCP_00003114 | Copyright registration for E00000651512 | R, F, H, A |
| 4084 | WCP_00003123 | WCP_00003123 | Copyright registration for EP0000061055 | R, F, H, A |
| 4085 | WCP_00003132 | WCP_00003136 | Copyright registration for PA0001628202 | R, F, H, A |
| 4086 | WCP_00003137 | WCP_00003138 | Copyright registration for PA0001935086 | R, F, H, A |
| 4087 | WCP_00003139 | WCP_00003142 | Copyright registration for PA0001976122 | R, F, H, A |
| 4088 | WCP_00003143 | WCP_00003144 | Copyright registration for PA0001711867 | R, F, H, A |
| 4089 | WCP_00003275 | WCP_00003276 | U.S. Copyright Office public catalog registration information for PA0001249901 | R, F, H, A |
| 4090 | WCP_00003305 | WCP_00003306 | Copyright registration for PA0001163316 | R, F, H, A |
| 4091 | WCP_00003311 | WCP_00003312 | U.S. Copyright Office public catalog registration information for PA0001167815 | R, F, H, A |
| 4092 | WCP_00003351 | WCP_00003352 | Copyright registration for PA0001253726 | R, F, H, A |
| 4093 | WCP_00003353 | WCP_00003354 | Copyright registration for PA0001253725 | R, F, H, A |
| 4094 | WCP_00008585 | WCP_00008585 | U.S. Copyright Office public catalog registration information for EU00000557533 | R, F, H, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 4095 | WCP_00008600 | WCP_00008600 | Copyright registration for RE0000819916 | R, F, H, A |
| 4096 | WCP_00008606 | WCP_00008606 | Copyright registration for EP0000267876 | R, F, H, A |
| 4097 | Plaintiffs_00000002 | Plaintiffs_00000002 | U.S. Copyright Office public catalog registration information for EP0000305686 | R, F, H, A, INC, IE |
| 4098 | Plaintiffs_00000003 | Plaintiffs_00000003 | U.S. Copyright Office public catalog registration information for EP0000314551 | R, F, H, A, INC, IE |
| 4099 | Plaintiffs_00000004 | Plaintiffs_00000004 | U.S. Copyright Office public catalog registration information for EP0000315837 | R, F, H, A, INC, IE |
| 4100 | Plaintiffs_00000007 | Plaintiffs_00000008 | U.S. Copyright Office public catalog registration information for EP0000316464 | R, F, H, A, INC, IE |
| 4101 | Plaintiffs_00000009 | Plaintiffs_00000009 | U.S. Copyright Office public catalog registration information for EP0000319292 | R, F, H, A, INC, IE |
| 4102 | Plaintiffs_00000010 | Plaintiffs_00000011 | U.S. Copyright Office public catalog registration information for EP0000319303 | R, F, H, A, INC, IE |
| 4103 | Plaintiffs_00000012 | Plaintiffs_00000012 | U.S. Copyright Office public catalog registration information for EP0000323322 | R, F, H, A, INC, IE |
| 4104 | Plaintiffs_00000014 | Plaintiffs_00000014 | U.S. Copyright Office public catalog registration information for EP0000330074 | R, F, H, A, INC, IE |
| 4105 | Plaintiffs_00000015 | Plaintiffs_00000015 | U.S. Copyright Office public catalog registration information for EU0000437231 | R, F, H, A, INC, IE |
| 4106 | Plaintiffs_00000016 | Plaintiffs_00000016 | U.S. Copyright Office public catalog registration information for Eu0000187089 | R, F, H, A, INC, IE |
| 4107 | Plaintiffs_00000020 | Plaintiffs_00000020 | U.S. Copyright Office public catalog registration information for Eu0000402445 | R, F, H, A, INC, IE |
| 4108 | Plaintiffs_00000022 | Plaintiffs_00000022 | U.S. Copyright Office public catalog registration information for Eu0000541378 | R, F, H, A, INC, IE |
| 4109 | Plaintiffs_00000023 | Plaintiffs_00000023 | U.S. Copyright Office public catalog registration information for Eu0000545553 | R, F, H, A, INC, IE |
| 4110 | Plaintiffs_00000024 | Plaintiffs_00000024 | U.S. Copyright Office public catalog registration information for Eu0000548552 | R, F, H, A, INC, IE |
| 4111 | Plaintiffs_00000025 | Plaintiffs_00000025 | U.S. Copyright Office public catalog registration information for Eu0000548553 | R, F, H, A, INC, IE |
| 4112 | Plaintiffs_00000026 | Plaintiffs_00000026 | U.S. Copyright Office public catalog registration information for Eu0000571481 | R, F, H, A, INC, IE |
| 4113 | Plaintiffs_00000027 | Plaintiffs_00000027 | U.S. Copyright Office public catalog registration information for Eu0000571483 | R, F, H, A, INC, IE |
| 4114 | Plaintiffs_00000028 | Plaintiffs_00000028 | U.S. Copyright Office public catalog registration information for Eu0000655751 | R, F, H, A, INC, IE |
| 4115 | Plaintiffs_00000029 | Plaintiffs_00000029 | U.S. Copyright Office public catalog registration information for Eu0000655755 | R, F, H, A, INC, IE |
| 4116 | Plaintiffs_00000030 | Plaintiffs_00000030 | U.S. Copyright Office public catalog registration information for Eu0000684114 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 4117 | Plaintiffs_00000031 | Plaintiffs_00000031 | U.S. Copyright Office public catalog registration information for Eu0000684610 | R, F, H, A, INC, IE |
| 4118 | Plaintiffs_00000032 | Plaintiffs_00000032 | U.S. Copyright Office public catalog registration information for EU0000721849 | R, F, H, A, INC, IE |
| 4119 | Plaintiffs_00000033 | Plaintiffs_00000033 | U.S. Copyright Office public catalog registration information for Eu0000750856 | R, F, H, A, INC, IE |
| 4120 | Plaintiffs_00000034 | Plaintiffs_00000034 | U.S. Copyright Office public catalog registration information for Eu0000753362 | R, F, H, A, INC, IE |
| 4121 | Plaintiffs_00000035 | Plaintiffs_00000035 | U.S. Copyright Office public catalog registration information for Eu0000760358 | R, F, H, A, INC, IE |
| 4122 | Plaintiffs_00000036 | Plaintiffs_00000036 | U.S. Copyright Office public catalog registration information for Eu0000789133 | R, F, H, A, INC, IE |
| 4123 | Plaintiffs_00000037 | Plaintiffs_00000037 | U.S. Copyright Office public catalog registration information for Eu0000805018 | R, F, H, A, INC, IE |
| 4124 | Plaintiffs_00000038 | Plaintiffs_00000038 | U.S. Copyright Office public catalog registration information for Eu0000824378 | R, F, H, A, INC, IE |
| 4125 | Plaintiffs_00000039 | Plaintiffs_00000039 | U.S. Copyright Office public catalog registration information for Eu0000845843 | R, F, H, A, INC, IE |
| 4126 | Plaintiffs_00000040 | Plaintiffs_00000040 | U.S. Copyright Office public catalog registration information for Eu0000859313 | R, F, H, A, INC, IE |
| 4127 | Plaintiffs_00000041 | Plaintiffs_00000041 | U.S. Copyright Office public catalog registration information for Eu0000893033 | R, F, H, A, INC, IE |
| 4128 | Plaintiffs_00000042 | Plaintiffs_00000042 | U.S. Copyright Office public catalog registration information for Eu0000893037 | R, F, H, A, INC, IE |
| 4129 | Plaintiffs_00000043 | Plaintiffs_00000043 | U.S. Copyright Office public catalog registration information for Eu0000937504 | R, F, H, A, INC, IE |
| 4130 | Plaintiffs_00000044 | Plaintiffs_00000044 | U.S. Copyright Office public catalog registration information for EU0000964275 | R, F, H, A, INC, IE |
| 4131 | Plaintiffs_00000045 | Plaintiffs_00000046 | U.S. Copyright Office public catalog registration information for PA0000041232 | R, F, H, A, INC, IE |
| 4132 | Plaintiffs_00000047 | Plaintiffs_00000048 | U.S. Copyright Office public catalog registration information for PA0000041233 | R, F, H, A, INC, IE |
| 4133 | Plaintiffs_00000049 | Plaintiffs_00000050 | U.S. Copyright Office public catalog registration information for PA0000044734 | R, F, H, A, INC, IE |
| 4134 | Plaintiffs_00000051 | Plaintiffs_00000052 | U.S. Copyright Office public catalog registration information for PA0000044735 | R, F, H, A, INC, IE |
| 4135 | Plaintiffs_00000053 | Plaintiffs_00000054 | U.S. Copyright Office public catalog registration information for PA0000044736 | R, F, H, A, INC, IE |
| 4136 | Plaintiffs_00000055 | Plaintiffs_00000056 | U.S. Copyright Office public catalog registration information for PA0000044740 | R, F, H, A, INC, IE |
| 4137 | Plaintiffs_00000057 | Plaintiffs_00000058 | U.S. Copyright Office public catalog registration information for PA0000044744 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4138 | Plaintiffs_00000059 | Plaintiffs_00000060 | U.S. Copyright Office public catalog registration information for PA0000044746 | R, F, H, A, INC, IE |
| 4139 | Plaintiffs_00000061 | Plaintiffs_00000062 | U.S. Copyright Office public catalog registration information for PA0000044747 | R, F, H, A, INC, IE |
| 4140 | Plaintiffs_00000063 | Plaintiffs_00000064 | U.S. Copyright Office public catalog registration information for PA0000044748 | R, F, H, A, INC, IE |
| 4141 | Plaintiffs_00000065 | Plaintiffs_00000066 | U.S. Copyright Office public catalog registration information for PA0000044751 | R, F, H, A, INC, IE |
| 4142 | Plaintiffs_00000067 | Plaintiffs_00000068 | U.S. Copyright Office public catalog registration information for PA0000044756 | R, F, H, A, INC, IE |
| 4143 | Plaintiffs_00000069 | Plaintiffs_00000070 | U.S. Copyright Office public catalog registration information for PA0000046453 | R, F, H, A, INC, IE |
| 4144 | Plaintiffs_00000071 | Plaintiffs_00000072 | U.S. Copyright Office public catalog registration information for PA0000046906 | R, F, H, A, INC, IE |
| 4145 | Plaintiffs_00000073 | Plaintiffs_00000073 | U.S. Copyright Office public catalog registration information for PA0000049322 | R, F, H, A, INC, IE |
| 4146 | Plaintiffs_00000075 | Plaintiffs_00000076 | U.S. Copyright Office public catalog registration information for PA0000065832 | R, F, H, A, INC, IE |
| 4147 | Plaintiffs_00000077 | Plaintiffs_00000078 | U.S. Copyright Office public catalog registration information for PA0000066125 | R, F, H, A, INC, IE |
| 4148 | Plaintiffs_00000079 | Plaintiffs_00000080 | U.S. Copyright Office public catalog registration information for PA0000066407 | R, F, H, A, INC, IE |
| 4149 | Plaintiffs_00000081 | Plaintiffs_00000082 | U.S. Copyright Office public catalog registration information for PA0000066408 | R, F, H, A, INC, IE |
| 4150 | Plaintiffs_00000083 | Plaintiffs_00000084 | U.S. Copyright Office public catalog registration information for PA0000066409 | R, F, H, A, INC, IE |
| 4151 | Plaintiffs_00000087 | Plaintiffs_00000088 | U.S. Copyright Office public catalog registration information for PA0000078099 | R, F, H, A, INC, IE |
| 4152 | Plaintiffs_00000089 | Plaintiffs_00000090 | U.S. Copyright Office public catalog registration information for PA0000078104 | R, F, H, A, INC, IE |
| 4153 | Plaintiffs_00000093 | Plaintiffs_00000093 | U.S. Copyright Office public catalog registration information for PA0000101381 | R, F, H, A, INC, IE |
| 4154 | Plaintiffs_00000094 | Plaintiffs_00000094 | U.S. Copyright Office public catalog registration information for PA0000102104 | R, F, H, A, INC, IE |
| 4155 | Plaintiffs_00000095 | Plaintiffs_00000096 | U.S. Copyright Office public catalog registration information for PA0000106853 | R, F, H, A, INC, IE |
| 4156 | Plaintiffs_00000097 | Plaintiffs_00000098 | U.S. Copyright Office public catalog registration information for PA0000106854 | R, F, H, A, INC, IE |
| 4157 | Plaintiffs_00000099 | Plaintiffs_00000100 | U.S. Copyright Office public catalog registration information for PA0000112394 | R, F, H, A, INC, IE |
| 4158 | Plaintiffs_00000101 | Plaintiffs_00000102 | U.S. Copyright Office public catalog registration information for PA0000112397 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 4159 | Plaintiffs_00000103 | Plaintiffs_00000104 | U.S. Copyright Office public catalog registration information for PA0000112402 | R, F, H, A, INC, IE |
| 4160 | Plaintiffs_00000105 | Plaintiffs_00000106 | U.S. Copyright Office public catalog registration information for PA0000112420 | R, F, H, A, INC, IE |
| 4161 | Plaintiffs_00000108 | Plaintiffs_00000108 | U.S. Copyright Office public catalog registration information for PA0000119692 | R, F, H, A, INC, IE |
| 4162 | Plaintiffs_00000109 | Plaintiffs_00000109 | U.S. Copyright Office public catalog registration information for PA0000119693 | R, F, H, A, INC, IE |
| 4163 | Plaintiffs_00000110 | Plaintiffs_00000110 | U.S. Copyright Office public catalog registration information for PA0000126702 | R, F, H, A, INC, IE |
| 4164 | Plaintiffs_00000113 | Plaintiffs_00000114 | U.S. Copyright Office public catalog registration information for PA0000131825 | R, F, H, A, INC, IE |
| 4165 | Plaintiffs_00000115 | Plaintiffs_00000116 | U.S. Copyright Office public catalog registration information for PA0000144130 | R, F, H, A, INC, IE |
| 4166 | Plaintiffs_00000120 | Plaintiffs_00000121 | U.S. Copyright Office public catalog registration information for PA0000158773 | R, F, H, A, INC, IE |
| 4167 | Plaintiffs_00000122 | Plaintiffs_00000123 | U.S. Copyright Office public catalog registration information for PA0000159305 | R, F, H, A, INC, IE |
| 4168 | Plaintiffs_00000124 | Plaintiffs_00000124 | U.S. Copyright Office public catalog registration information for PA0000162210 | R, F, H, A, INC, IE |
| 4169 | Plaintiffs_00000125 | Plaintiffs_00000125 | U.S. Copyright Office public catalog registration information for PA0000177803 | R, F, H, A, INC, IE |
| 4170 | Plaintiffs_00000128 | Plaintiffs_00000129 | U.S. Copyright Office public catalog registration information for PA0000190147 | R, F, H, A, INC, IE |
| 4171 | Plaintiffs_00000130 | Plaintiffs_00000131 | U.S. Copyright Office public catalog registration information for PA0000192007 | R, F, H, A, INC, IE |
| 4172 | Plaintiffs_00000134 | Plaintiffs_00000135 | U.S. Copyright Office public catalog registration information for PA0000193924 | R, F, H, A, INC, IE |
| 4173 | Plaintiffs_00000136 | Plaintiffs_00000137 | U.S. Copyright Office public catalog registration information for PA0000194917 | R, F, H, A, INC, IE |
| 4174 | Plaintiffs_00000138 | Plaintiffs_00000139 | U.S. Copyright Office public catalog registration information for PA0000194922 | R, F, H, A, INC, IE |
| 4175 | Plaintiffs_00000140 | Plaintiffs_00000141 | U.S. Copyright Office public catalog registration information for PA0000194926 | R, F, H, A, INC, IE |
| 4176 | Plaintiffs_00000142 | Plaintiffs_00000143 | U.S. Copyright Office public catalog registration information for PA0000194927 | R, F, H, A, INC, IE |
| 4177 | Plaintiffs_00000144 | Plaintiffs_00000145 | U.S. Copyright Office public catalog registration information for PA0000205032 | R, F, H, A, INC, IE |
| 4178 | Plaintiffs_00000146 | Plaintiffs_00000147 | U.S. Copyright Office public catalog registration information for PA0000205039 | R, F, H, A, INC, IE |
| 4179 | Plaintiffs_00000148 | Plaintiffs_00000148 | U.S. Copyright Office public catalog registration information for PA0000205633 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 111 of 363 PageID#
7685
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4180 | Plaintiffs_00000149 | Plaintiffs_00000150 | U.S. Copyright Office public catalog registration information for PA0000215389 | R, F, H, A, INC, IE |
| 4181 | Plaintiffs_00000151 | Plaintiffs_00000152 | U.S. Copyright Office public catalog registration information for PA0000215905 | R, F, H, A, INC, IE |
| 4182 | Plaintiffs_00000153 | Plaintiffs_00000154 | U.S. Copyright Office public catalog registration information for PA0000225775 | R, F, H, A, INC, IE |
| 4183 | Plaintiffs_00000155 | Plaintiffs_00000155 | U.S. Copyright Office public catalog registration information for PA0000243349 | R, F, H, A, INC, IE |
| 4184 | Plaintiffs_00000156 | Plaintiffs_00000157 | U.S. Copyright Office public catalog registration information for PA0000248233 | R, F, H, A, INC, IE |
| 4185 | Plaintiffs_00000158 | Plaintiffs_00000159 | U.S. Copyright Office public catalog registration information for PA0000254926 | R, F, H, A, INC, IE |
| 4186 | Plaintiffs_00000160 | Plaintiffs_00000161 | U.S. Copyright Office public catalog registration information for PA0000254936 | R, F, H, A, INC, IE |
| 4187 | Plaintiffs_00000162 | Plaintiffs_00000163 | U.S. Copyright Office public catalog registration information for PA0000258549 | R, F, H, A, INC, IE |
| 4188 | Plaintiffs_00000164 | Plaintiffs_00000165 | U.S. Copyright Office public catalog registration information for PA0000258925 | R, F, H, A, INC, IE |
| 4189 | Plaintiffs_00000166 | Plaintiffs_00000167 | U.S. Copyright Office public catalog registration information for PA0000259621 | R, F, H, A, INC, IE |
| 4190 | Plaintiffs_00000168 | Plaintiffs_00000169 | U.S. Copyright Office public catalog registration information for PA0000262395 | R, F, H, A, INC, IE |
| 4191 | Plaintiffs_00000170 | Plaintiffs_00000171 | U.S. Copyright Office public catalog registration information for PA0000265040 | R, F, H, A, INC, IE |
| 4192 | Plaintiffs_00000172 | Plaintiffs_00000172 | U.S. Copyright Office public catalog registration information for PA0000266437 | R, F, H, A, INC, IE |
| 4193 | Plaintiffs_00000175 | Plaintiffs_00000176 | U.S. Copyright Office public catalog registration information for PA0000279380 | R, F, H, A, INC, IE |
| 4194 | Plaintiffs_00000177 | Plaintiffs_00000178 | U.S. Copyright Office public catalog registration information for PA0000279388 | R, F, H, A, INC, IE |
| 4195 | Plaintiffs_00000179 | Plaintiffs_00000180 | U.S. Copyright Office public catalog registration information for PA0000284474 | R, F, H, A, INC, IE |
| 4196 | Plaintiffs_00000181 | Plaintiffs_00000182 | U.S. Copyright Office public catalog registration information for PA0000284908 | R, F, H, A, INC, IE |
| 4197 | Plaintiffs_00000183 | Plaintiffs_00000184 | U.S. Copyright Office public catalog registration information for PA0000308826 | R, F, H, A, INC, IE |
| 4198 | Plaintiffs_00000186 | Plaintiffs_00000187 | U.S. Copyright Office public catalog registration information for PA0000311496 | R, F, H, A, INC, IE |
| 4199 | Plaintiffs_00000188 | Plaintiffs_00000189 | U.S. Copyright Office public catalog registration information for PA0000312410 | R, F, H, A, INC, IE |
| 4200 | Plaintiffs_00000190 | Plaintiffs_00000191 | U.S. Copyright Office public catalog registration information for PA0000318166 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 112 of 363 PageID#
1962
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4201 | Plaintiffs_00000194 | Plaintiffs_00000195 | U.S. Copyright Office public catalog registration information for PA0000330273 | R, F, H, A, INC, IE |
| 4202 | Plaintiffs_00000196 | Plaintiffs_00000197 | U.S. Copyright Office public catalog registration information for PA0000332225 | R, F, H, A, INC, IE |
| 4203 | Plaintiffs_00000202 | Plaintiffs_00000202 | U.S. Copyright Office public catalog registration information for PA0000339613 | R, F, H, A, INC, IE |
| 4204 | Plaintiffs_00000205 | Plaintiffs_00000206 | U.S. Copyright Office public catalog registration information for PA0000342822 | R, F, H, A, INC, IE |
| 4205 | Plaintiffs_00000207 | Plaintiffs_00000208 | U.S. Copyright Office public catalog registration information for PA0000344066 | R, F, H, A, INC, IE |
| 4206 | Plaintiffs_00000209 | Plaintiffs_00000210 | U.S. Copyright Office public catalog registration information for PA0000348786 | R, F, H, A, INC, IE |
| 4207 | Plaintiffs_00000211 | Plaintiffs_00000212 | U.S. Copyright Office public catalog registration information for PA0000349998 | R, F, H, A, INC, IE |
| 4208 | Plaintiffs_00000219 | Plaintiffs_00000220 | U.S. Copyright Office public catalog registration information for PA0000354505 | R, F, H, A, INC, IE |
| 4209 | Plaintiffs_00000221 | Plaintiffs_00000222 | U.S. Copyright Office public catalog registration information for PA0000387512 | R, F, H, A, INC, IE |
| 4210 | Plaintiffs_00000223 | Plaintiffs_00000224 | U.S. Copyright Office public catalog registration information for PA0000398142 | R, F, H, A, INC, IE |
| 4211 | Plaintiffs_00000225 | Plaintiffs_00000226 | U.S. Copyright Office public catalog registration information for PA0000398143 | R, F, H, A, INC, IE |
| 4212 | Plaintiffs_00000227 | Plaintiffs_00000228 | U.S. Copyright Office public catalog registration information for PA0000398144 | R, F, H, A, INC, IE |
| 4213 | Plaintiffs_00000229 | Plaintiffs_00000230 | U.S. Copyright Office public catalog registration information for PA0000398145 | R, F, H, A, INC, IE |
| 4214 | Plaintiffs_00000231 | Plaintiffs_00000232 | U.S. Copyright Office public catalog registration information for PA0000398146 | R, F, H, A, INC, IE |
| 4215 | Plaintiffs_00000233 | Plaintiffs_00000234 | U.S. Copyright Office public catalog registration information for PA0000398147 | R, F, H, A, INC, IE |
| 4216 | Plaintiffs_00000235 | Plaintiffs_00000236 | U.S. Copyright Office public catalog registration information for PA0000398148 | R, F, H, A, INC, IE |
| 4217 | Plaintiffs_00000237 | Plaintiffs_00000238 | U.S. Copyright Office public catalog registration information for PA0000398149 | R, F, H, A, INC, IE |
| 4218 | Plaintiffs_00000239 | Plaintiffs_00000240 | U.S. Copyright Office public catalog registration information for PA0000398150 | R, F, H, A, INC, IE |
| 4219 | Plaintiffs_00000241 | Plaintiffs_00000242 | U.S. Copyright Office public catalog registration information for PA0000402311 | R, F, H, A, INC, IE |
| 4220 | Plaintiffs_00000243 | Plaintiffs_00000244 | U.S. Copyright Office public catalog registration information for PA0000419894 | R, F, H, A, INC, IE |
| 4221 | Plaintiffs_00000245 | Plaintiffs_00000245 | U.S. Copyright Office public catalog registration information for PA0000428657 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4222 | Plaintiffs_00000246 | Plaintiffs_00000247 | U.S. Copyright Office public catalog registration information for PA0000434017 | R, F, H, A, INC, IE |
| 4223 | Plaintiffs_00000250 | Plaintiffs_00000251 | U.S. Copyright Office public catalog registration information for PA0000440233 | R, F, H, A, INC, IE |
| 4224 | Plaintiffs_00000254 | Plaintiffs_00000254 | U.S. Copyright Office public catalog registration information for PA0000458309 | R, F, H, A, INC, IE |
| 4225 | Plaintiffs_00000255 | Plaintiffs_00000255 | U.S. Copyright Office public catalog registration information for PA0000458310 | R, F, H, A, INC, IE |
| 4226 | Plaintiffs_00000262 | Plaintiffs_00000262 | U.S. Copyright Office public catalog registration information for PA0000482311 | R, F, H, A, INC, IE |
| 4227 | Plaintiffs_00000263 | Plaintiffs_00000264 | U.S. Copyright Office public catalog registration information for PA0000482947 | R, F, H, A, INC, IE |
| 4228 | Plaintiffs_00000265 | Plaintiffs_00000266 | U.S. Copyright Office public catalog registration information for PA0000494345 | R, F, H, A, INC, IE |
| 4229 | Plaintiffs_00000269 | Plaintiffs_00000270 | U.S. Copyright Office public catalog registration information for PA0000526816 | R, F, H, A, INC, IE |
| 4230 | Plaintiffs_00000275 | Plaintiffs_00000276 | U.S. Copyright Office public catalog registration information for PA0000535946 | R, F, H, A, INC, IE |
| 4231 | Plaintiffs_00000277 | Plaintiffs_00000278 | U.S. Copyright Office public catalog registration information for PA0000538434 | R, F, H, A, INC, IE |
| 4232 | Plaintiffs_00000279 | Plaintiffs_00000280 | U.S. Copyright Office public catalog registration information for PA0000541382 | R, F, H, A, INC, IE |
| 4233 | Plaintiffs_00000281 | Plaintiffs_00000282 | U.S. Copyright Office public catalog registration information for PA0000543529 | R, F, H, A, INC, IE |
| 4234 | Plaintiffs_00000283 | Plaintiffs_00000283 | U.S. Copyright Office public catalog registration information for PA0000544549 | R, F, H, A, INC, IE |
| 4235 | Plaintiffs_00000286 | Plaintiffs_00000287 | U.S. Copyright Office public catalog registration information for PA0000549273 | R, F, H, A, INC, IE |
| 4236 | Plaintiffs_00000288 | Plaintiffs_00000289 | U.S. Copyright Office public catalog registration information for PA0000577490 | R, F, H, A, INC, IE |
| 4237 | Plaintiffs_00000290 | Plaintiffs_00000291 | U.S. Copyright Office public catalog registration information for PA0000577818 | R, F, H, A, INC, IE |
| 4238 | Plaintiffs_00000292 | Plaintiffs_00000293 | U.S. Copyright Office public catalog registration information for PA0000577819 | R, F, H, A, INC, IE |
| 4239 | Plaintiffs_00000294 | Plaintiffs_00000295 | U.S. Copyright Office public catalog registration information for PA0000577821 | R, F, H, A, INC, IE |
| 4240 | Plaintiffs_00000296 | Plaintiffs_00000297 | U.S. Copyright Office public catalog registration information for PA0000586645 | R, F, H, A, INC, IE |
| 4241 | Plaintiffs_00000300 | Plaintiffs_00000301 | U.S. Copyright Office public catalog registration information for PA0000593349 | R, F, H, A, INC, IE |
| 4242 | Plaintiffs_00000302 | Plaintiffs_00000303 | U.S. Copyright Office public catalog registration information for PA0000593703 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 114 of 363 PageID#
5156
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 4243 | Plaintiffs_00000304 | Plaintiffs_00000304 | U.S. Copyright Office public catalog registration information for PA0000597869 | R, F, H, A, INC, IE |
| 4244 | Plaintiffs_00000305 | Plaintiffs_00000305 | U.S. Copyright Office public catalog registration information for PA0000597871 | R, F, H, A, INC, IE |
| 4245 | Plaintiffs_00000306 | Plaintiffs_00000307 | U.S. Copyright Office public catalog registration information for PA0000608834 | R, F, H, A, INC, IE |
| 4246 | Plaintiffs_00000308 | Plaintiffs_00000309 | U.S. Copyright Office public catalog registration information for PA0000627930 | R, F, H, A, INC, IE |
| 4247 | Plaintiffs_00000310 | Plaintiffs_00000311 | U.S. Copyright Office public catalog registration information for PA0000627931 | R, F, H, A, INC, IE |
| 4248 | Plaintiffs_00000312 | Plaintiffs_00000313 | U.S. Copyright Office public catalog registration information for PA0000627933 | R, F, H, A, INC, IE |
| 4249 | Plaintiffs_00000314 | Plaintiffs_00000315 | U.S. Copyright Office public catalog registration information for PA0000642408 | R, F, H, A, INC, IE |
| 4250 | Plaintiffs_00000318 | Plaintiffs_00000319 | U.S. Copyright Office public catalog registration information for PA0000663640 | R, F, H, A, INC, IE |
| 4251 | Plaintiffs_00000320 | Plaintiffs_00000321 | U.S. Copyright Office public catalog registration information for PA0000663641 | R, F, H, A, INC, IE |
| 4252 | Plaintiffs_00000322 | Plaintiffs_00000323 | U.S. Copyright Office public catalog registration information for PA0000663643 | R, F, H, A, INC, IE |
| 4253 | Plaintiffs_00000324 | Plaintiffs_00000325 | U.S. Copyright Office public catalog registration information for PA0000663646 | R, F, H, A, INC, IE |
| 4254 | Plaintiffs_00000326 | Plaintiffs_00000327 | U.S. Copyright Office public catalog registration information for PA0000663649 | R, F, H, A, INC, IE |
| 4255 | Plaintiffs_00000328 | Plaintiffs_00000329 | U.S. Copyright Office public catalog registration information for PA0000663651 | R, F, H, A, INC, IE |
| 4256 | Plaintiffs_00000330 | Plaintiffs_00000331 | U.S. Copyright Office public catalog registration information for PA0000664028 | R, F, H, A, INC, IE |
| 4257 | Plaintiffs_00000332 | Plaintiffs_00000332 | U.S. Copyright Office public catalog registration information for PA0000664031 | R, F, H, A, INC, IE |
| 4258 | Plaintiffs_00000333 | Plaintiffs_00000334 | U.S. Copyright Office public catalog registration information for PA0000664034 | R, F, H, A, INC, IE |
| 4259 | Plaintiffs_00000335 | Plaintiffs_00000336 | U.S. Copyright Office public catalog registration information for PA0000664035 | R, F, H, A, INC, IE |
| 4260 | Plaintiffs_00000337 | Plaintiffs_00000338 | U.S. Copyright Office public catalog registration information for PA0000664235 | R, F, H, A, INC, IE |
| 4261 | Plaintiffs_00000339 | Plaintiffs_00000340 | U.S. Copyright Office public catalog registration information for PA0000669673 | R, F, H, A, INC, IE |
| 4262 | Plaintiffs_00000341 | Plaintiffs_00000342 | U.S. Copyright Office public catalog registration information for PA0000669674 | R, F, H, A, INC, IE |
| 4263 | Plaintiffs_00000343 | Plaintiffs_00000344 | U.S. Copyright Office public catalog registration information for PA0000669751 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4264 | Plaintiffs_00000345 | Plaintiffs_00000346 | U.S. Copyright Office public catalog registration information for PA0000669752 | R, F, H, A, INC, IE |
| 4265 | Plaintiffs_00000347 | Plaintiffs_00000348 | U.S. Copyright Office public catalog registration information for PA0000669753 | R, F, H, A, INC, IE |
| 4266 | Plaintiffs_00000349 | Plaintiffs_00000350 | U.S. Copyright Office public catalog registration information for PA0000669755 | R, F, H, A, INC, IE |
| 4267 | Plaintiffs_00000351 | Plaintiffs_00000352 | U.S. Copyright Office public catalog registration information for PA0000669762 | R, F, H, A, INC, IE |
| 4268 | Plaintiffs_00000353 | Plaintiffs_00000354 | U.S. Copyright Office public catalog registration information for PA0000669876 | R, F, H, A, INC, IE |
| 4269 | Plaintiffs_00000357 | Plaintiffs_00000358 | U.S. Copyright Office public catalog registration information for PA0000681510 | R, F, H, A, INC, IE |
| 4270 | Plaintiffs_00000359 | Plaintiffs_00000360 | U.S. Copyright Office public catalog registration information for PA0000683569 | R, F, H, A, INC, IE |
| 4271 | Plaintiffs_00000361 | Plaintiffs_00000362 | U.S. Copyright Office public catalog registration information for PA0000693447 | R, F, H, A, INC, IE |
| 4272 | Plaintiffs_00000363 | Plaintiffs_00000364 | U.S. Copyright Office public catalog registration information for PA0000693490 | R, F, H, A, INC, IE |
| 4273 | Plaintiffs_00000365 | Plaintiffs_00000366 | U.S. Copyright Office public catalog registration information for PA0000700333 | R, F, H, A, INC, IE |
| 4274 | Plaintiffs_00000369 | Plaintiffs_00000369 | U.S. Copyright Office public catalog registration information for PA0000708854 | R, F, H, A, INC, IE |
| 4275 | Plaintiffs_00000370 | Plaintiffs_00000370 | U.S. Copyright Office public catalog registration information for PA0000708858 | R, F, H, A, INC, IE |
| 4276 | Plaintiffs_00000371 | Plaintiffs_00000371 | U.S. Copyright Office public catalog registration information for PA0000708863 | R, F, H, A, INC, IE |
| 4277 | Plaintiffs_00000372 | Plaintiffs_00000373 | U.S. Copyright Office public catalog registration information for PA0000713004 | R, F, H, A, INC, IE |
| 4278 | Plaintiffs_00000374 | Plaintiffs_00000375 | U.S. Copyright Office public catalog registration information for PA0000713702 | R, F, H, A, INC, IE |
| 4279 | Plaintiffs_00000376 | Plaintiffs_00000377 | U.S. Copyright Office public catalog registration information for PA0000713892 | R, F, H, A, INC, IE |
| 4280 | Plaintiffs_00000378 | Plaintiffs_00000379 | U.S. Copyright Office public catalog registration information for PA0000713893 | R, F, H, A, INC, IE |
| 4281 | Plaintiffs_00000380 | Plaintiffs_00000381 | U.S. Copyright Office public catalog registration information for PA0000713967 | R, F, H, A, INC, IE |
| 4282 | Plaintiffs_00000382 | Plaintiffs_00000383 | U.S. Copyright Office public catalog registration information for PA0000713968 | R, F, H, A, INC, IE |
| 4283 | Plaintiffs_00000384 | Plaintiffs_00000385 | U.S. Copyright Office public catalog registration information for PA0000714948 | R, F, H, A, INC, IE |
| 4284 | Plaintiffs_00000387 | Plaintiffs_00000388 | U.S. Copyright Office public catalog registration information for PA0000731122 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 116 of 363 PageID#
1088
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4285 | Plaintiffs_00000389 | Plaintiffs_00000390 | U.S. Copyright Office public catalog registration information for PA0000731125 | R, F, H, A, INC, IE |
| 4286 | Plaintiffs_00000391 | Plaintiffs_00000392 | U.S. Copyright Office public catalog registration information for PA0000734279 | R, F, H, A, INC, IE |
| 4287 | Plaintiffs_00000393 | Plaintiffs_00000394 | U.S. Copyright Office public catalog registration information for PA0000734451 | R, F, H, A, INC, IE |
| 4288 | Plaintiffs_00000395 | Plaintiffs_00000396 | U.S. Copyright Office public catalog registration information for PA0000734572 | R, F, H, A, INC, IE |
| 4289 | Plaintiffs_00000397 | Plaintiffs_00000398 | U.S. Copyright Office public catalog registration information for PA0000734574 | R, F, H, A, INC, IE |
| 4290 | Plaintiffs_00000399 | Plaintiffs_00000400 | U.S. Copyright Office public catalog registration information for PA0000734579 | R, F, H, A, INC, IE |
| 4291 | Plaintiffs_00000401 | Plaintiffs_00000402 | U.S. Copyright Office public catalog registration information for PA0000734582 | R, F, H, A, INC, IE |
| 4292 | Plaintiffs_00000403 | Plaintiffs_00000404 | U.S. Copyright Office public catalog registration information for PA0000736399 | R, F, H, A, INC, IE |
| 4293 | Plaintiffs_00000405 | Plaintiffs_00000406 | U.S. Copyright Office public catalog registration information for PA0000738881 | R, F, H, A, INC, IE |
| 4294 | Plaintiffs_00000407 | Plaintiffs_00000408 | U.S. Copyright Office public catalog registration information for PA0000740717 | R, F, H, A, INC, IE |
| 4295 | Plaintiffs_00000409 | Plaintiffs_00000410 | U.S. Copyright Office public catalog registration information for PA0000753262 | R, F, H, A, INC, IE |
| 4296 | Plaintiffs_00000413 | Plaintiffs_00000413 | U.S. Copyright Office public catalog registration information for PA0000754054 | R, F, H, A, INC, IE |
| 4297 | Plaintiffs_00000414 | Plaintiffs_00000415 | U.S. Copyright Office public catalog registration information for PA0000756318 | R, F, H, A, INC, IE |
| 4298 | Plaintiffs_00000416 | Plaintiffs_00000417 | U.S. Copyright Office public catalog registration information for PA0000757400 | R, F, H, A, INC, IE |
| 4299 | Plaintiffs_00000418 | Plaintiffs_00000419 | U.S. Copyright Office public catalog registration information for PA0000757403 | R, F, H, A, INC, IE |
| 4300 | Plaintiffs_00000420 | Plaintiffs_00000421 | U.S. Copyright Office public catalog registration information for PA0000757404 | R, F, H, A, INC, IE |
| 4301 | Plaintiffs_00000422 | Plaintiffs_00000423 | U.S. Copyright Office public catalog registration information for PA0000762783 | R, F, H, A, INC, IE |
| 4302 | Plaintiffs_00000424 | Plaintiffs_00000425 | U.S. Copyright Office public catalog registration information for PA0000764860 | R, F, H, A, INC, IE |
| 4303 | Plaintiffs_00000426 | Plaintiffs_00000427 | U.S. Copyright Office public catalog registration information for PA0000767827 | R, F, H, A, INC, IE |
| 4304 | Plaintiffs_00000428 | Plaintiffs_00000429 | U.S. Copyright Office public catalog registration information for PA0000767828 | R, F, H, A, INC, IE |
| 4305 | Plaintiffs_00000430 | Plaintiffs_00000431 | U.S. Copyright Office public catalog registration information for PA0000767829 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4306 | Plaintiffs_00000432 | Plaintiffs_00000433 | U.S. Copyright Office public catalog registration information for PA0000767831 | R, F, H, A, INC, IE |
| 4307 | Plaintiffs_00000434 | Plaintiffs_00000435 | U.S. Copyright Office public catalog registration information for PA0000767834 | R, F, H, A, INC, IE |
| 4308 | Plaintiffs_00000436 | Plaintiffs_00000436 | U.S. Copyright Office public catalog registration information for PA0000767835 | R, F, H, A, INC, IE |
| 4309 | Plaintiffs_00000437 | Plaintiffs_00000438 | U.S. Copyright Office public catalog registration information for PA0000773737 | R, F, H, A, INC, IE |
| 4310 | Plaintiffs_00000439 | Plaintiffs_00000440 | U.S. Copyright Office public catalog registration information for PA0000773738 | R, F, H, A, INC, IE |
| 4311 | Plaintiffs_00000441 | Plaintiffs_00000442 | U.S. Copyright Office public catalog registration information for PA0000773740 | R, F, H, A, INC, IE |
| 4312 | Plaintiffs_00000443 | Plaintiffs_00000444 | U.S. Copyright Office public catalog registration information for PA0000773741 | R, F, H, A, INC, IE |
| 4313 | Plaintiffs_00000445 | Plaintiffs_00000446 | U.S. Copyright Office public catalog registration information for PA0000773742 | R, F, H, A, INC, IE |
| 4314 | Plaintiffs_00000447 | Plaintiffs_00000448 | U.S. Copyright Office public catalog registration information for PA0000773776 | R, F, H, A, INC, IE |
| 4315 | Plaintiffs_00000449 | Plaintiffs_00000450 | U.S. Copyright Office public catalog registration information for PA0000774129 | R, F, H, A, INC, IE |
| 4316 | Plaintiffs_00000451 | Plaintiffs_00000452 | U.S. Copyright Office public catalog registration information for PA0000774217 | R, F, H, A, INC, IE |
| 4317 | Plaintiffs_00000455 | Plaintiffs_00000456 | U.S. Copyright Office public catalog registration information for PA0000776781 | R, F, H, A, INC, IE |
| 4318 | Plaintiffs_00000457 | Plaintiffs_00000458 | U.S. Copyright Office public catalog registration information for PA0000776998 | R, F, H, A, INC, IE |
| 4319 | Plaintiffs_00000459 | Plaintiffs_00000460 | U.S. Copyright Office public catalog registration information for PA0000779746 | R, F, H, A, INC, IE |
| 4320 | Plaintiffs_00000461 | Plaintiffs_00000462 | U.S. Copyright Office public catalog registration information for PA0000779749 | R, F, H, A, INC, IE |
| 4321 | Plaintiffs_00000463 | Plaintiffs_00000464 | U.S. Copyright Office public catalog registration information for PA0000781963 | R, F, H, A, INC, IE |
| 4322 | Plaintiffs_00000465 | Plaintiffs_00000466 | U.S. Copyright Office public catalog registration information for PA0000782831 | R, F, H, A, INC, IE |
| 4323 | Plaintiffs_00000467 | Plaintiffs_00000468 | U.S. Copyright Office public catalog registration information for PA0000782833 | R, F, H, A, INC, IE |
| 4324 | Plaintiffs_00000469 | Plaintiffs_00000470 | U.S. Copyright Office public catalog registration information for PA0000785095 | R, F, H, A, INC, IE |
| 4325 | Plaintiffs_00000471 | Plaintiffs_00000472 | U.S. Copyright Office public catalog registration information for PA0000785636 | R, F, H, A, INC, IE |
| 4326 | Plaintiffs_00000473 | Plaintiffs_00000474 | U.S. Copyright Office public catalog registration information for PA0000786592 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4327 | Plaintiffs_00000475 | Plaintiffs_00000476 | U.S. Copyright Office public catalog registration information for PA0000787272 | R, F, H, A, INC, IE |
| 4328 | Plaintiffs_00000477 | Plaintiffs_00000478 | U.S. Copyright Office public catalog registration information for PA0000787739 | R, F, H, A, INC, IE |
| 4329 | Plaintiffs_00000479 | Plaintiffs_00000480 | U.S. Copyright Office public catalog registration information for PA0000787740 | R, F, H, A, INC, IE |
| 4330 | Plaintiffs_00000481 | Plaintiffs_00000482 | U.S. Copyright Office public catalog registration information for PA0000787742 | R, F, H, A, INC, IE |
| 4331 | Plaintiffs_00000483 | Plaintiffs_00000483 | U.S. Copyright Office public catalog registration information for PA0000787962 | R, F, H, A, INC, IE |
| 4332 | Plaintiffs_00000484 | Plaintiffs_00000484 | U.S. Copyright Office public catalog registration information for PA0000787963 | R, F, H, A, INC, IE |
| 4333 | Plaintiffs_00000485 | Plaintiffs_00000485 | U.S. Copyright Office public catalog registration information for PA0000787964 | R, F, H, A, INC, IE |
| 4334 | Plaintiffs_00000486 | Plaintiffs_00000486 | U.S. Copyright Office public catalog registration information for PA0000787965 | R, F, H, A, INC, IE |
| 4335 | Plaintiffs_00000487 | Plaintiffs_00000487 | U.S. Copyright Office public catalog registration information for PA0000787966 | R, F, H, A, INC, IE |
| 4336 | Plaintiffs_00000488 | Plaintiffs_00000488 | U.S. Copyright Office public catalog registration information for PA0000787967 | R, F, H, A, INC, IE |
| 4337 | Plaintiffs_00000489 | Plaintiffs_00000489 | U.S. Copyright Office public catalog registration information for PA0000787968 | R, F, H, A, INC, IE |
| 4338 | Plaintiffs_00000490 | Plaintiffs_00000490 | U.S. Copyright Office public catalog registration information for PA0000787969 | R, F, H, A, INC, IE |
| 4339 | Plaintiffs_00000491 | Plaintiffs_00000492 | U.S. Copyright Office public catalog registration information for PA0000787970 | R, F, H, A, INC, IE |
| 4340 | Plaintiffs_00000493 | Plaintiffs_00000493 | U.S. Copyright Office public catalog registration information for PA0000787971 | R, F, H, A, INC, IE |
| 4341 | Plaintiffs_00000494 | Plaintiffs_00000494 | U.S. Copyright Office public catalog registration information for PA0000787972 | R, F, H, A, INC, IE |
| 4342 | Plaintiffs_00000495 | Plaintiffs_00000496 | U.S. Copyright Office public catalog registration information for PA0000791574 | R, F, H, A, INC, IE |
| 4343 | Plaintiffs_00000497 | Plaintiffs_00000498 | U.S. Copyright Office public catalog registration information for PA0000791575 | R, F, H, A, INC, IE |
| 4344 | Plaintiffs_00000499 | Plaintiffs_00000500 | U.S. Copyright Office public catalog registration information for PA0000791577 | R, F, H, A, INC, IE |
| 4345 | Plaintiffs_00000501 | Plaintiffs_00000502 | U.S. Copyright Office public catalog registration information for PA0000791818 | R, F, H, A, INC, IE |
| 4346 | Plaintiffs_00000503 | Plaintiffs_00000504 | U.S. Copyright Office public catalog registration information for PA0000794856 | R, F, H, A, INC, IE |
| 4347 | Plaintiffs_00000505 | Plaintiffs_00000506 | U.S. Copyright Office public catalog registration information for PA0000794897 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 119 of 363 PageID#
7091
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 4348 | Plaintiffs_00000507 | Plaintiffs_00000508 | U.S. Copyright Office public catalog registration information for PA0000795018 | R, F, H, A, INC, IE |
| 4349 | Plaintiffs_00000509 | Plaintiffs_00000509 | U.S. Copyright Office public catalog registration information for PA0000795267 | R, F, H, A, INC, IE |
| 4350 | Plaintiffs_00000510 | Plaintiffs_00000511 | U.S. Copyright Office public catalog registration information for PA0000795554 | R, F, H, A, INC, IE |
| 4351 | Plaintiffs_00000512 | Plaintiffs_00000513 | U.S. Copyright Office public catalog registration information for PA0000796241 | R, F, H, A, INC, IE |
| 4352 | Plaintiffs_00000514 | Plaintiffs_00000515 | U.S. Copyright Office public catalog registration information for PA0000797830 | R, F, H, A, INC, IE |
| 4353 | Plaintiffs_00000516 | Plaintiffs_00000517 | U.S. Copyright Office public catalog registration information for PA0000797831 | R, F, H, A, INC, IE |
| 4354 | Plaintiffs_00000518 | Plaintiffs_00000519 | U.S. Copyright Office public catalog registration information for PA0000797832 | R, F, H, A, INC, IE |
| 4355 | Plaintiffs_00000520 | Plaintiffs_00000521 | U.S. Copyright Office public catalog registration information for PA0000807140 | R, F, H, A, INC, IE |
| 4356 | Plaintiffs_00000522 | Plaintiffs_00000522 | U.S. Copyright Office public catalog registration information for PA0000809080 | R, F, H, A, INC, IE |
| 4357 | Plaintiffs_00000523 | Plaintiffs_00000524 | U.S. Copyright Office public catalog registration information for PA0000809516 | R, F, H, A, INC, IE |
| 4358 | Plaintiffs_00000525 | Plaintiffs_00000526 | U.S. Copyright Office public catalog registration information for PA0000810659 | R, F, H, A, INC, IE |
| 4359 | Plaintiffs_00000527 | Plaintiffs_00000528 | U.S. Copyright Office public catalog registration information for PA0000812918 | R, F, H, A, INC, IE |
| 4360 | Plaintiffs_00000529 | Plaintiffs_00000530 | U.S. Copyright Office public catalog registration information for PA0000815805 | R, F, H, A, INC, IE |
| 4361 | Plaintiffs_00000531 | Plaintiffs_00000532 | U.S. Copyright Office public catalog registration information for PA0000815968 | R, F, H, A, INC, IE |
| 4362 | Plaintiffs_00000533 | Plaintiffs_00000534 | U.S. Copyright Office public catalog registration information for PA0000826398 | R, F, H, A, INC, IE |
| 4363 | Plaintiffs_00000537 | Plaintiffs_00000538 | U.S. Copyright Office public catalog registration information for PA0000832940 | R, F, H, A, INC, IE |
| 4364 | Plaintiffs_00000539 | Plaintiffs_00000540 | U.S. Copyright Office public catalog registration information for PA0000839504 | R, F, H, A, INC, IE |
| 4365 | Plaintiffs_00000541 | Plaintiffs_00000542 | U.S. Copyright Office public catalog registration information for PA0000840168 | R, F, H, A, INC, IE |
| 4366 | Plaintiffs_00000543 | Plaintiffs_00000544 | U.S. Copyright Office public catalog registration information for PA0000844644 | R, F, H, A, INC, IE |
| 4367 | Plaintiffs_00000545 | Plaintiffs_00000546 | U.S. Copyright Office public catalog registration information for PA0000844645 | R, F, H, A, INC, IE |
| 4368 | Plaintiffs_00000547 | Plaintiffs_00000548 | U.S. Copyright Office public catalog registration information for PA0000844646 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 4369 | Plaintiffs_00000549 | Plaintiffs_00000550 | U.S. Copyright Office public catalog registration information for PA0000844647 | R, F, H, A, INC, IE |
| 4370 | Plaintiffs_00000553 | Plaintiffs_00000554 | U.S. Copyright Office public catalog registration information for PA0000846538 | R, F, H, A, INC, IE |
| 4371 | Plaintiffs_00000555 | Plaintiffs_00000556 | U.S. Copyright Office public catalog registration information for PA0000846613 | R, F, H, A, INC, IE |
| 4372 | Plaintiffs_00000557 | Plaintiffs_00000558 | U.S. Copyright Office public catalog registration information for PA0000846614 | R, F, H, A, INC, IE |
| 4373 | Plaintiffs_00000559 | Plaintiffs_00000560 | U.S. Copyright Office public catalog registration information for PA0000846615 | R, F, H, A, INC, IE |
| 4374 | Plaintiffs_00000561 | Plaintiffs_00000562 | U.S. Copyright Office public catalog registration information for PA0000846618 | R, F, H, A, INC, IE |
| 4375 | Plaintiffs_00000563 | Plaintiffs_00000564 | U.S. Copyright Office public catalog registration information for PA0000846620 | R, F, H, A, INC, IE |
| 4376 | Plaintiffs_00000565 | Plaintiffs_00000566 | U.S. Copyright Office public catalog registration information for PA0000847442 | R, F, H, A, INC, IE |
| 4377 | Plaintiffs_00000572 | Plaintiffs_00000572 | U.S. Copyright Office public catalog registration information for PA0000859260 | R, F, H, A, INC, IE |
| 4378 | Plaintiffs_00000573 | Plaintiffs_00000574 | U.S. Copyright Office public catalog registration information for PA0000859323 | R, F, H, A, INC, IE |
| 4379 | Plaintiffs_00000575 | Plaintiffs_00000575 | U.S. Copyright Office public catalog registration information for PA0000859324 | R, F, H, A, INC, IE |
| 4380 | Plaintiffs_00000576 | Plaintiffs_00000577 | U.S. Copyright Office public catalog registration information for PA0000859622 | R, F, H, A, INC, IE |
| 4381 | Plaintiffs_00000578 | Plaintiffs_00000579 | U.S. Copyright Office public catalog registration information for PA0000859623 | R, F, H, A, INC, IE |
| 4382 | Plaintiffs_00000580 | Plaintiffs_00000581 | U.S. Copyright Office public catalog registration information for PA0000859624 | R, F, H, A, INC, IE |
| 4383 | Plaintiffs_00000582 | Plaintiffs_00000583 | U.S. Copyright Office public catalog registration information for PA0000859625 | R, F, H, A, INC, IE |
| 4384 | Plaintiffs_00000584 | Plaintiffs_00000585 | U.S. Copyright Office public catalog registration information for PA0000859626 | R, F, H, A, INC, IE |
| 4385 | Plaintiffs_00000586 | Plaintiffs_00000587 | U.S. Copyright Office public catalog registration information for PA0000859627 | R, F, H, A, INC, IE |
| 4386 | Plaintiffs_00000588 | Plaintiffs_00000589 | U.S. Copyright Office public catalog registration information for PA0000859628 | R, F, H, A, INC, IE |
| 4387 | Plaintiffs_00000590 | Plaintiffs_00000591 | U.S. Copyright Office public catalog registration information for PA0000859629 | R, F, H, A, INC, IE |
| 4388 | Plaintiffs_00000592 | Plaintiffs_00000593 | U.S. Copyright Office public catalog registration information for PA0000859630 | R, F, H, A, INC, IE |
| 4389 | Plaintiffs_00000594 | Plaintiffs_00000595 | U.S. Copyright Office public catalog registration information for PA0000859632 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 4390 | Plaintiffs_00000596 | Plaintiffs_00000597 | U.S. Copyright Office public catalog registration information for PA0000859633 | R, F, H, A, INC, IE |
| 4391 | Plaintiffs_00000598 | Plaintiffs_00000599 | U.S. Copyright Office public catalog registration information for PA0000863654 | R, F, H, A, INC, IE |
| 4392 | Plaintiffs_00000600 | Plaintiffs_00000601 | U.S. Copyright Office public catalog registration information for PA0000863655 | R, F, H, A, INC, IE |
| 4393 | Plaintiffs_00000602 | Plaintiffs_00000603 | U.S. Copyright Office public catalog registration information for PA0000863656 | R, F, H, A, INC, IE |
| 4394 | Plaintiffs_00000604 | Plaintiffs_00000605 | U.S. Copyright Office public catalog registration information for PA0000863657 | R, F, H, A, INC, IE |
| 4395 | Plaintiffs_00000606 | Plaintiffs_00000607 | U.S. Copyright Office public catalog registration information for PA0000864778 | R, F, H, A, INC, IE |
| 4396 | Plaintiffs_00000608 | Plaintiffs_00000609 | U.S. Copyright Office public catalog registration information for PA0000866242 | R, F, H, A, INC, IE |
| 4397 | Plaintiffs_00000610 | Plaintiffs_00000611 | U.S. Copyright Office public catalog registration information for PA0000867535 | R, F, H, A, INC, IE |
| 4398 | Plaintiffs_00000614 | Plaintiffs_00000615 | U.S. Copyright Office public catalog registration information for PA0000870907 | R, F, H, A, INC, IE |
| 4399 | Plaintiffs_00000616 | Plaintiffs_00000617 | U.S. Copyright Office public catalog registration information for PA0000874053 | R, F, H, A, INC, IE |
| 4400 | Plaintiffs_00000618 | Plaintiffs_00000619 | U.S. Copyright Office public catalog registration information for PA0000874054 | R, F, H, A, INC, IE |
| 4401 | Plaintiffs_00000620 | Plaintiffs_00000621 | U.S. Copyright Office public catalog registration information for PA0000874055 | R, F, H, A, INC, IE |
| 4402 | Plaintiffs_00000622 | Plaintiffs_00000623 | U.S. Copyright Office public catalog registration information for PA0000874056 | R, F, H, A, INC, IE |
| 4403 | Plaintiffs_00000624 | Plaintiffs_00000625 | U.S. Copyright Office public catalog registration information for PA0000874057 | R, F, H, A, INC, IE |
| 4404 | Plaintiffs_00000626 | Plaintiffs_00000627 | U.S. Copyright Office public catalog registration information for PA0000874058 | R, F, H, A, INC, IE |
| 4405 | Plaintiffs_00000628 | Plaintiffs_00000629 | U.S. Copyright Office public catalog registration information for PA0000874059 | R, F, H, A, INC, IE |
| 4406 | Plaintiffs_00000630 | Plaintiffs_00000631 | U.S. Copyright Office public catalog registration information for PA0000874060 | R, F, H, A, INC, IE |
| 4407 | Plaintiffs_00000632 | Plaintiffs_00000633 | U.S. Copyright Office public catalog registration information for PA0000874061 | R, F, H, A, INC, IE |
| 4408 | Plaintiffs_00000634 | Plaintiffs_00000635 | U.S. Copyright Office public catalog registration information for PA0000875889 | R, F, H, A, INC, IE |
| 4409 | Plaintiffs_00000636 | Plaintiffs_00000637 | U.S. Copyright Office public catalog registration information for PA0000875890 | R, F, H, A, INC, IE |
| 4410 | Plaintiffs_00000638 | Plaintiffs_00000639 | U.S. Copyright Office public catalog registration information for PA0000877830 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 122 of 363 PageID#
9064
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4411 | Plaintiffs_00000640 | Plaintiffs_00000641 | U.S. Copyright Office public catalog registration information for PA0000880149 | R, F, H, A, INC, IE |
| 4412 | Plaintiffs_00000642 | Plaintiffs_00000643 | U.S. Copyright Office public catalog registration information for PA0000880171 | R, F, H, A, INC, IE |
| 4413 | Plaintiffs_00000644 | Plaintiffs_00000645 | U.S. Copyright Office public catalog registration information for PA0000884229 | R, F, H, A, INC, IE |
| 4414 | Plaintiffs_00000646 | Plaintiffs_00000647 | U.S. Copyright Office public catalog registration information for PA0000884230 | R, F, H, A, INC, IE |
| 4415 | Plaintiffs_00000648 | Plaintiffs_00000649 | U.S. Copyright Office public catalog registration information for PA0000886673 | R, F, H, A, INC, IE |
| 4416 | Plaintiffs_00000650 | Plaintiffs_00000651 | U.S. Copyright Office public catalog registration information for PA0000893220 | R, F, H, A, INC, IE |
| 4417 | Plaintiffs_00000652 | Plaintiffs_00000653 | U.S. Copyright Office public catalog registration information for PA0000893221 | R, F, H, A, INC, IE |
| 4418 | Plaintiffs_00000654 | Plaintiffs_00000655 | U.S. Copyright Office public catalog registration information for PA0000893222 | R, F, H, A, INC, IE |
| 4419 | Plaintiffs_00000656 | Plaintiffs_00000657 | U.S. Copyright Office public catalog registration information for PA0000893223 | R, F, H, A, INC, IE |
| 4420 | Plaintiffs_00000658 | Plaintiffs_00000659 | U.S. Copyright Office public catalog registration information for PA0000893225 | R, F, H, A, INC, IE |
| 4421 | Plaintiffs_00000660 | Plaintiffs_00000661 | U.S. Copyright Office public catalog registration information for PA0000893226 | R, F, H, A, INC, IE |
| 4422 | Plaintiffs_00000662 | Plaintiffs_00000663 | U.S. Copyright Office public catalog registration information for PA0000893227 | R, F, H, A, INC, IE |
| 4423 | Plaintiffs_00000664 | Plaintiffs_00000665 | U.S. Copyright Office public catalog registration information for PA0000893228 | R, F, H, A, INC, IE |
| 4424 | Plaintiffs_00000666 | Plaintiffs_00000667 | U.S. Copyright Office public catalog registration information for PA0000893229 | R, F, H, A, INC, IE |
| 4425 | Plaintiffs_00000668 | Plaintiffs_00000669 | U.S. Copyright Office public catalog registration information for PA0000893230 | R, F, H, A, INC, IE |
| 4426 | Plaintiffs_00000670 | Plaintiffs_00000671 | U.S. Copyright Office public catalog registration information for PA0000893384 | R, F, H, A, INC, IE |
| 4427 | Plaintiffs_00000672 | Plaintiffs_00000673 | U.S. Copyright Office public catalog registration information for PA0000893385 | R, F, H, A, INC, IE |
| 4428 | Plaintiffs_00000674 | Plaintiffs_00000675 | U.S. Copyright Office public catalog registration information for PA0000893386 | R, F, H, A, INC, IE |
| 4429 | Plaintiffs_00000676 | Plaintiffs_00000677 | U.S. Copyright Office public catalog registration information for PA0000893387 | R, F, H, A, INC, IE |
| 4430 | Plaintiffs_00000678 | Plaintiffs_00000679 | U.S. Copyright Office public catalog registration information for PA0000893388 | R, F, H, A, INC, IE |
| 4431 | Plaintiffs_00000680 | Plaintiffs_00000681 | U.S. Copyright Office public catalog registration information for PA0000893389 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 4432 | Plaintiffs_00000682 | Plaintiffs_00000683 | U.S. Copyright Office public catalog registration information for PA0000894510 | R, F, H, A, INC, IE |
| 4433 | Plaintiffs_00000686 | Plaintiffs_00000687 | U.S. Copyright Office public catalog registration information for PA0000895946 | R, F, H, A, INC, IE |
| 4434 | Plaintiffs_00000688 | Plaintiffs_00000689 | U.S. Copyright Office public catalog registration information for PA0000896279 | R, F, H, A, INC, IE |
| 4435 | Plaintiffs_00000690 | Plaintiffs_00000691 | U.S. Copyright Office public catalog registration information for PA0000896403 | R, F, H, A, INC, IE |
| 4436 | Plaintiffs_00000692 | Plaintiffs_00000693 | U.S. Copyright Office public catalog registration information for PA0000896404 | R, F, H, A, INC, IE |
| 4437 | Plaintiffs_00000700 | Plaintiffs_00000700 | U.S. Copyright Office public catalog registration information for PA0000913967 | R, F, H, A, INC, IE |
| 4438 | Plaintiffs_00000701 | Plaintiffs_00000702 | U.S. Copyright Office public catalog registration information for PA0000914501 | R, F, H, A, INC, IE |
| 4439 | Plaintiffs_00000703 | Plaintiffs_00000704 | U.S. Copyright Office public catalog registration information for PA0000914750 | R, F, H, A, INC, IE |
| 4440 | Plaintiffs_00000707 | Plaintiffs_00000707 | U.S. Copyright Office public catalog registration information for PA0000914814 | R, F, H, A, INC, IE |
| 4441 | Plaintiffs_00000712 | Plaintiffs_00000713 | U.S. Copyright Office public catalog registration information for PA0000917406 | R, F, H, A, INC, IE |
| 4442 | Plaintiffs_00000714 | Plaintiffs_00000715 | U.S. Copyright Office public catalog registration information for PA0000922532 | R, F, H, A, INC, IE |
| 4443 | Plaintiffs_00000716 | Plaintiffs_00000717 | U.S. Copyright Office public catalog registration information for PA0000927023 | R, F, H, A, INC, IE |
| 4444 | Plaintiffs_00000718 | Plaintiffs_00000719 | U.S. Copyright Office public catalog registration information for PA0000931051 | R, F, H, A, INC, IE |
| 4445 | Plaintiffs_00000720 | Plaintiffs_00000721 | U.S. Copyright Office public catalog registration information for PA0000932239 | R, F, H, A, INC, IE |
| 4446 | Plaintiffs_00000722 | Plaintiffs_00000722 | U.S. Copyright Office public catalog registration information for PA0000934266 | R, F, H, A, INC, IE |
| 4447 | Plaintiffs_00000723 | Plaintiffs_00000724 | U.S. Copyright Office public catalog registration information for PA0000936094 | R, F, H, A, INC, IE |
| 4448 | Plaintiffs_00000725 | Plaintiffs_00000726 | U.S. Copyright Office public catalog registration information for PA0000939602 | R, F, H, A, INC, IE |
| 4449 | Plaintiffs_00000727 | Plaintiffs_00000728 | U.S. Copyright Office public catalog registration information for PA0000939885 | R, F, H, A, INC, IE |
| 4450 | Plaintiffs_00000729 | Plaintiffs_00000730 | U.S. Copyright Office public catalog registration information for PA0000940713 | R, F, H, A, INC, IE |
| 4451 | Plaintiffs_00000731 | Plaintiffs_00000732 | U.S. Copyright Office public catalog registration information for PA0000940714 | R, F, H, A, INC, IE |
| 4452 | Plaintiffs_00000733 | Plaintiffs_00000734 | U.S. Copyright Office public catalog registration information for PA0000940719 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4453 | Plaintiffs_00000735 | Plaintiffs_00000736 | U.S. Copyright Office public catalog registration information for PA0000943571 | R, F, H, A, INC, IE |
| 4454 | Plaintiffs_00000737 | Plaintiffs_00000738 | U.S. Copyright Office public catalog registration information for PA0000943572 | R, F, H, A, INC, IE |
| 4455 | Plaintiffs_00000739 | Plaintiffs_00000740 | U.S. Copyright Office public catalog registration information for PA0000943573 | R, F, H, A, INC, IE |
| 4456 | Plaintiffs_00000741 | Plaintiffs_00000742 | U.S. Copyright Office public catalog registration information for PA0000943574 | R, F, H, A, INC, IE |
| 4457 | Plaintiffs_00000743 | Plaintiffs_00000744 | U.S. Copyright Office public catalog registration information for PA0000943575 | R, F, H, A, INC, IE |
| 4458 | Plaintiffs_00000745 | Plaintiffs_00000746 | U.S. Copyright Office public catalog registration information for PA0000943576 | R, F, H, A, INC, IE |
| 4459 | Plaintiffs_00000747 | Plaintiffs_00000748 | U.S. Copyright Office public catalog registration information for PA0000943577 | R, F, H, A, INC, IE |
| 4460 | Plaintiffs_00000749 | Plaintiffs_00000750 | U.S. Copyright Office public catalog registration information for PA0000943578 | R, F, H, A, INC, IE |
| 4461 | Plaintiffs_00000751 | Plaintiffs_00000752 | U.S. Copyright Office public catalog registration information for PA0000943579 | R, F, H, A, INC, IE |
| 4462 | Plaintiffs_00000753 | Plaintiffs_00000754 | U.S. Copyright Office public catalog registration information for PA0000943580 | R, F, H, A, INC, IE |
| 4463 | Plaintiffs_00000755 | Plaintiffs_00000756 | U.S. Copyright Office public catalog registration information for PA0000943582 | R, F, H, A, INC, IE |
| 4464 | Plaintiffs_00000757 | Plaintiffs_00000758 | U.S. Copyright Office public catalog registration information for PA0000943583 | R, F, H, A, INC, IE |
| 4465 | Plaintiffs_00000759 | Plaintiffs_00000760 | U.S. Copyright Office public catalog registration information for PA0000947848 | R, F, H, A, INC, IE |
| 4466 | Plaintiffs_00000761 | Plaintiffs_00000762 | U.S. Copyright Office public catalog registration information for PA0000949112 | R, F, H, A, INC, IE |
| 4467 | Plaintiffs_00000763 | Plaintiffs_00000764 | U.S. Copyright Office public catalog registration information for PA0000950753 | R, F, H, A, INC, IE |
| 4468 | Plaintiffs_00000765 | Plaintiffs_00000766 | U.S. Copyright Office public catalog registration information for PA0000951093 | R, F, H, A, INC, IE |
| 4469 | Plaintiffs_00000767 | Plaintiffs_00000768 | U.S. Copyright Office public catalog registration information for PA0000954078 | R, F, H, A, INC, IE |
| 4470 | Plaintiffs_00000769 | Plaintiffs_00000770 | U.S. Copyright Office public catalog registration information for PA0000954422 | R, F, H, A, INC, IE |
| 4471 | Plaintiffs_00000771 | Plaintiffs_00000772 | U.S. Copyright Office public catalog registration information for PA0000954424 | R, F, H, A, INC, IE |
| 4472 | Plaintiffs_00000773 | Plaintiffs_00000774 | U.S. Copyright Office public catalog registration information for PA0000954429 | R, F, H, A, INC, IE |
| 4473 | Plaintiffs_00000775 | Plaintiffs_00000776 | U.S. Copyright Office public catalog registration information for PA0000954971 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4474 | Plaintiffs_00000777 | Plaintiffs_00000778 | U.S. Copyright Office public catalog registration information for PA0000955178 | R, F, H, A, INC, IE |
| 4475 | Plaintiffs_00000779 | Plaintiffs_00000780 | U.S. Copyright Office public catalog registration information for PA0000955483 | R, F, H, A, INC, IE |
| 4476 | Plaintiffs_00000781 | Plaintiffs_00000782 | U.S. Copyright Office public catalog registration information for PA0000956080 | R, F, H, A, INC, IE |
| 4477 | Plaintiffs_00000783 | Plaintiffs_00000784 | U.S. Copyright Office public catalog registration information for PA0000956432 | R, F, H, A, INC, IE |
| 4478 | Plaintiffs_00000785 | Plaintiffs_00000786 | U.S. Copyright Office public catalog registration information for PA0000965750 | R, F, H, A, INC, IE |
| 4479 | Plaintiffs_00000787 | Plaintiffs_00000788 | U.S. Copyright Office public catalog registration information for PA0000965774 | R, F, H, A, INC, IE |
| 4480 | Plaintiffs_00000789 | Plaintiffs_00000789 | U.S. Copyright Office public catalog registration information for PA0000965864 | R, F, H, A, INC, IE |
| 4481 | Plaintiffs_00000790 | Plaintiffs_00000791 | U.S. Copyright Office public catalog registration information for PA0000968355 | R, F, H, A, INC, IE |
| 4482 | Plaintiffs_00000792 | Plaintiffs_00000793 | U.S. Copyright Office public catalog registration information for PA0000968357 | R, F, H, A, INC, IE |
| 4483 | Plaintiffs_00000794 | Plaintiffs_00000795 | U.S. Copyright Office public catalog registration information for PA0000968358 | R, F, H, A, INC, IE |
| 4484 | Plaintiffs_00000796 | Plaintiffs_00000797 | U.S. Copyright Office public catalog registration information for PA0000968742 | R, F, H, A, INC, IE |
| 4485 | Plaintiffs_00000798 | Plaintiffs_00000799 | U.S. Copyright Office public catalog registration information for PA0000969189 | R, F, H, A, INC, IE |
| 4486 | Plaintiffs_00000800 | Plaintiffs_00000801 | U.S. Copyright Office public catalog registration information for PA0000976309 | R, F, H, A, INC, IE |
| 4487 | Plaintiffs_00000802 | Plaintiffs_00000803 | U.S. Copyright Office public catalog registration information for PA0000976310 | R, F, H, A, INC, IE |
| 4488 | Plaintiffs_00000804 | Plaintiffs_00000805 | U.S. Copyright Office public catalog registration information for PA0000976311 | R, F, H, A, INC, IE |
| 4489 | Plaintiffs_00000806 | Plaintiffs_00000807 | U.S. Copyright Office public catalog registration information for PA0000976706 | R, F, H, A, INC, IE |
| 4490 | Plaintiffs_00000808 | Plaintiffs_00000809 | U.S. Copyright Office public catalog registration information for PA0000976952 | R, F, H, A, INC, IE |
| 4491 | Plaintiffs_00000812 | Plaintiffs_00000813 | U.S. Copyright Office public catalog registration information for PA0000977171 | R, F, H, A, INC, IE |
| 4492 | Plaintiffs_00000814 | Plaintiffs_00000814 | U.S. Copyright Office public catalog registration information for PA0000978102 | R, F, H, A, INC, IE |
| 4493 | Plaintiffs_00000815 | Plaintiffs_00000816 | U.S. Copyright Office public catalog registration information for PA0000978418 | R, F, H, A, INC, IE |
| 4494 | Plaintiffs_00000817 | Plaintiffs_00000818 | U.S. Copyright Office public catalog registration information for PA0000978638 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4495 | Plaintiffs_00000821 | Plaintiffs_00000822 | U.S. Copyright Office public catalog registration information for PA0000980074 | R, F, H, A, INC, IE |
| 4496 | Plaintiffs_00000823 | Plaintiffs_00000824 | U.S. Copyright Office public catalog registration information for PA0000980713 | R, F, H, A, INC, IE |
| 4497 | Plaintiffs_00000825 | Plaintiffs_00000826 | U.S. Copyright Office public catalog registration information for PA0000981323 | R, F, H, A, INC, IE |
| 4498 | Plaintiffs_00000827 | Plaintiffs_00000828 | U.S. Copyright Office public catalog registration information for PA0000981356 | R, F, H, A, INC, IE |
| 4499 | Plaintiffs_00000829 | Plaintiffs_00000830 | U.S. Copyright Office public catalog registration information for PA0000981360 | R, F, H, A, INC, IE |
| 4500 | Plaintiffs_00000831 | Plaintiffs_00000832 | U.S. Copyright Office public catalog registration information for PA0000982319 | R, F, H, A, INC, IE |
| 4501 | Plaintiffs_00000833 | Plaintiffs_00000834 | U.S. Copyright Office public catalog registration information for PA0000982321 | R, F, H, A, INC, IE |
| 4502 | Plaintiffs_00000835 | Plaintiffs_00000836 | U.S. Copyright Office public catalog registration information for PA0000982322 | R, F, H, A, INC, IE |
| 4503 | Plaintiffs_00000837 | Plaintiffs_00000838 | U.S. Copyright Office public catalog registration information for PA0000982327 | R, F, H, A, INC, IE |
| 4504 | Plaintiffs_00000839 | Plaintiffs_00000840 | U.S. Copyright Office public catalog registration information for PA0000986835 | R, F, H, A, INC, IE |
| 4505 | Plaintiffs_00000841 | Plaintiffs_00000842 | U.S. Copyright Office public catalog registration information for PA0000986836 | R, F, H, A, INC, IE |
| 4506 | Plaintiffs_00000843 | Plaintiffs_00000844 | U.S. Copyright Office public catalog registration information for PA0000986838 | R, F, H, A, INC, IE |
| 4507 | Plaintiffs_00000845 | Plaintiffs_00000846 | U.S. Copyright Office public catalog registration information for PA0000986880 | R, F, H, A, INC, IE |
| 4508 | Plaintiffs_00000847 | Plaintiffs_00000848 | U.S. Copyright Office public catalog registration information for PA0000988177 | R, F, H, A, INC, IE |
| 4509 | Plaintiffs_00000849 | Plaintiffs_00000850 | U.S. Copyright Office public catalog registration information for PA0000999862 | R, F, H, A, INC, IE |
| 4510 | Plaintiffs_00000853 | Plaintiffs_00000854 | U.S. Copyright Office public catalog registration information for PA0001003696 | R, F, H, A, INC, IE |
| 4511 | Plaintiffs_00000855 | Plaintiffs_00000856 | U.S. Copyright Office public catalog registration information for PA0001005836 | R, F, H, A, INC, IE |
| 4512 | Plaintiffs_00000857 | Plaintiffs_00000858 | U.S. Copyright Office public catalog registration information for PA0001006826 | R, F, H, A, INC, IE |
| 4513 | Plaintiffs_00000859 | Plaintiffs_00000859 | U.S. Copyright Office public catalog registration information for PA0001006950 | R, F, H, A, INC, IE |
| 4514 | Plaintiffs_00000860 | Plaintiffs_00000861 | U.S. Copyright Office public catalog registration information for PA0001006951 | R, F, H, A, INC, IE |
| 4515 | Plaintiffs_00000862 | Plaintiffs_00000863 | U.S. Copyright Office public catalog registration information for PA0001006952 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 4516 | Plaintiffs_00000864 | Plaintiffs_00000865 | U.S. Copyright Office public catalog registration information for PA0001009100 | R, F, H, A, INC, IE |
| 4517 | Plaintiffs_00000866 | Plaintiffs_00000867 | U.S. Copyright Office public catalog registration information for PA0001010089 | R, F, H, A, INC, IE |
| 4518 | Plaintiffs_00000868 | Plaintiffs_00000869 | U.S. Copyright Office public catalog registration information for PA0001010168 | R, F, H, A, INC, IE |
| 4519 | Plaintiffs_00000870 | Plaintiffs_00000871 | U.S. Copyright Office public catalog registration information for PA0001011470 | R, F, H, A, INC, IE |
| 4520 | Plaintiffs_00000872 | Plaintiffs_00000873 | U.S. Copyright Office public catalog registration information for PA0001012575 | R, F, H, A, INC, IE |
| 4521 | Plaintiffs_00000874 | Plaintiffs_00000875 | U.S. Copyright Office public catalog registration information for PA0001012579 | R, F, H, A, INC, IE |
| 4522 | Plaintiffs_00000876 | Plaintiffs_00000877 | U.S. Copyright Office public catalog registration information for PA0001012580 | R, F, H, A, INC, IE |
| 4523 | Plaintiffs_00000878 | Plaintiffs_00000879 | U.S. Copyright Office public catalog registration information for PA0001012581 | R, F, H, A, INC, IE |
| 4524 | Plaintiffs_00000880 | Plaintiffs_00000881 | U.S. Copyright Office public catalog registration information for PA0001012582 | R, F, H, A, INC, IE |
| 4525 | Plaintiffs_00000882 | Plaintiffs_00000883 | U.S. Copyright Office public catalog registration information for PA0001012583 | R, F, H, A, INC, IE |
| 4526 | Plaintiffs_00000886 | Plaintiffs_00000887 | U.S. Copyright Office public catalog registration information for PA0001015243 | R, F, H, A, INC, IE |
| 4527 | Plaintiffs_00000888 | Plaintiffs_00000889 | U.S. Copyright Office public catalog registration information for PA0001015657 | R, F, H, A, INC, IE |
| 4528 | Plaintiffs_00000890 | Plaintiffs_00000891 | U.S. Copyright Office public catalog registration information for PA0001015665 | R, F, H, A, INC, IE |
| 4529 | Plaintiffs_00000892 | Plaintiffs_00000893 | U.S. Copyright Office public catalog registration information for PA0001015779 | R, F, H, A, INC, IE |
| 4530 | Plaintiffs_00000894 | Plaintiffs_00000895 | U.S. Copyright Office public catalog registration information for PA0001015780 | R, F, H, A, INC, IE |
| 4531 | Plaintiffs_00000896 | Plaintiffs_00000897 | U.S. Copyright Office public catalog registration information for PA0001015781 | R, F, H, A, INC, IE |
| 4532 | Plaintiffs_00000898 | Plaintiffs_00000899 | U.S. Copyright Office public catalog registration information for PA0001015782 | R, F, H, A, INC, IE |
| 4533 | Plaintiffs_00000900 | Plaintiffs_00000901 | U.S. Copyright Office public catalog registration information for PA0001015783 | R, F, H, A, INC, IE |
| 4534 | Plaintiffs_00000902 | Plaintiffs_00000903 | U.S. Copyright Office public catalog registration information for PA0001015785 | R, F, H, A, INC, IE |
| 4535 | Plaintiffs_00000904 | Plaintiffs_00000905 | U.S. Copyright Office public catalog registration information for PA0001015786 | R, F, H, A, INC, IE |
| 4536 | Plaintiffs_00000906 | Plaintiffs_00000907 | U.S. Copyright Office public catalog registration information for PA0001015787 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 4537 | Plaintiffs_00000908 | Plaintiffs_00000909 | U.S. Copyright Office public catalog registration information for PA0001015788 | R, F, H, A, INC, IE |
| 4538 | Plaintiffs_00000910 | Plaintiffs_00000911 | U.S. Copyright Office public catalog registration information for PA0001015789 | R, F, H, A, INC, IE |
| 4539 | Plaintiffs_00000912 | Plaintiffs_00000913 | U.S. Copyright Office public catalog registration information for PA0001015790 | R, F, H, A, INC, IE |
| 4540 | Plaintiffs_00000914 | Plaintiffs_00000915 | U.S. Copyright Office public catalog registration information for PA0001015791 | R, F, H, A, INC, IE |
| 4541 | Plaintiffs_00000916 | Plaintiffs_00000917 | U.S. Copyright Office public catalog registration information for PA0001015792 | R, F, H, A, INC, IE |
| 4542 | Plaintiffs_00000918 | Plaintiffs_00000919 | U.S. Copyright Office public catalog registration information for PA0001015793 | R, F, H, A, INC, IE |
| 4543 | Plaintiffs_00000920 | Plaintiffs_00000921 | U.S. Copyright Office public catalog registration information for PA0001015796 | R, F, H, A, INC, IE |
| 4544 | Plaintiffs_00000922 | Plaintiffs_00000923 | U.S. Copyright Office public catalog registration information for PA0001016045 | R, F, H, A, INC, IE |
| 4545 | Plaintiffs_00000932 | Plaintiffs_00000933 | U.S. Copyright Office public catalog registration information for PA0001022578 | R, F, H, A, INC, IE |
| 4546 | Plaintiffs_00000936 | Plaintiffs_00000936 | U.S. Copyright Office public catalog registration information for PA0001022882 | R, F, H, A, INC, IE |
| 4547 | Plaintiffs_00000937 | Plaintiffs_00000938 | U.S. Copyright Office public catalog registration information for PA0001022884 | R, F, H, A, INC, IE |
| 4548 | Plaintiffs_00000939 | Plaintiffs_00000940 | U.S. Copyright Office public catalog registration information for PA0001023895 | R, F, H, A, INC, IE |
| 4549 | Plaintiffs_00000941 | Plaintiffs_00000942 | U.S. Copyright Office public catalog registration information for PA0001024534 | R, F, H, A, INC, IE |
| 4550 | Plaintiffs_00000943 | Plaintiffs_00000944 | U.S. Copyright Office public catalog registration information for PA0001025281 | R, F, H, A, INC, IE |
| 4551 | Plaintiffs_00000945 | Plaintiffs_00000945 | U.S. Copyright Office public catalog registration information for PA0001025282 | R, F, H, A, INC, IE |
| 4552 | Plaintiffs_00000946 | Plaintiffs_00000947 | U.S. Copyright Office public catalog registration information for PA0001025283 | R, F, H, A, INC, IE |
| 4553 | Plaintiffs_00000948 | Plaintiffs_00000949 | U.S. Copyright Office public catalog registration information for PA0001025284 | R, F, H, A, INC, IE |
| 4554 | Plaintiffs_00000950 | Plaintiffs_00000951 | U.S. Copyright Office public catalog registration information for PA0001025285 | R, F, H, A, INC, IE |
| 4555 | Plaintiffs_00000952 | Plaintiffs_00000953 | U.S. Copyright Office public catalog registration information for PA0001025286 | R, F, H, A, INC, IE |
| 4556 | Plaintiffs_00000954 | Plaintiffs_00000955 | U.S. Copyright Office public catalog registration information for PA0001025287 | R, F, H, A, INC, IE |
| 4557 | Plaintiffs_00000956 | Plaintiffs_00000957 | U.S. Copyright Office public catalog registration information for PA0001025288 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 129 of 363 PageID#
7605
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4558 | Plaintiffs_00000958 | Plaintiffs_00000959 | U.S. Copyright Office public catalog registration information for PA0001025289 | R, F, H, A, INC, IE |
| 4559 | Plaintiffs_00000960 | Plaintiffs_00000961 | U.S. Copyright Office public catalog registration information for PA0001025290 | R, F, H, A, INC, IE |
| 4560 | Plaintiffs_00000962 | Plaintiffs_00000963 | U.S. Copyright Office public catalog registration information for PA0001025291 | R, F, H, A, INC, IE |
| 4561 | Plaintiffs_00000964 | Plaintiffs_00000965 | U.S. Copyright Office public catalog registration information for PA0001025292 | R, F, H, A, INC, IE |
| 4562 | Plaintiffs_00000966 | Plaintiffs_00000967 | U.S. Copyright Office public catalog registration information for PA0001025466 | R, F, H, A, INC, IE |
| 4563 | Plaintiffs_00000968 | Plaintiffs_00000969 | U.S. Copyright Office public catalog registration information for PA0001025467 | R, F, H, A, INC, IE |
| 4564 | Plaintiffs_00000970 | Plaintiffs_00000971 | U.S. Copyright Office public catalog registration information for PA0001025468 | R, F, H, A, INC, IE |
| 4565 | Plaintiffs_00000972 | Plaintiffs_00000973 | U.S. Copyright Office public catalog registration information for PA0001025469 | R, F, H, A, INC, IE |
| 4566 | Plaintiffs_00000974 | Plaintiffs_00000975 | U.S. Copyright Office public catalog registration information for PA0001028241 | R, F, H, A, INC, IE |
| 4567 | Plaintiffs_00000982 | Plaintiffs_00000983 | U.S. Copyright Office public catalog registration information for PA0001032839 | R, F, H, A, INC, IE |
| 4568 | Plaintiffs_00000984 | Plaintiffs_00000985 | U.S. Copyright Office public catalog registration information for PA0001033012 | R, F, H, A, INC, IE |
| 4569 | Plaintiffs_00000986 | Plaintiffs_00000987 | U.S. Copyright Office public catalog registration information for PA0001033071 | R, F, H, A, INC, IE |
| 4570 | Plaintiffs_00000988 | Plaintiffs_00000989 | U.S. Copyright Office public catalog registration information for PA0001033072 | R, F, H, A, INC, IE |
| 4571 | Plaintiffs_00000990 | Plaintiffs_00000991 | U.S. Copyright Office public catalog registration information for PA0001034208 | R, F, H, A, INC, IE |
| 4572 | Plaintiffs_00000992 | Plaintiffs_00000993 | U.S. Copyright Office public catalog registration information for PA0001038342 | R, F, H, A, INC, IE |
| 4573 | Plaintiffs_00000994 | Plaintiffs_00000995 | U.S. Copyright Office public catalog registration information for PA0001038351 | R, F, H, A, INC, IE |
| 4574 | Plaintiffs_00000996 | Plaintiffs_00000996 | U.S. Copyright Office public catalog registration information for PA0001038500 | R, F, H, A, INC, IE |
| 4575 | Plaintiffs_00000997 | Plaintiffs_00000998 | U.S. Copyright Office public catalog registration information for PA0001039319 | R, F, H, A, INC, IE |
| 4576 | Plaintiffs_00000999 | Plaintiffs_00001000 | U.S. Copyright Office public catalog registration information for PA0001039322 | R, F, H, A, INC, IE |
| 4577 | Plaintiffs_00001001 | Plaintiffs_00001002 | U.S. Copyright Office public catalog registration information for PA0001039323 | R, F, H, A, INC, IE |
| 4578 | Plaintiffs_00001003 | Plaintiffs_00001004 | U.S. Copyright Office public catalog registration information for PA0001039324 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 4579 | Plaintiffs_00001005 | Plaintiffs_00001006 | U.S. Copyright Office public catalog registration information for PA0001039325 | R, F, H, A, INC, IE |
| 4580 | Plaintiffs_00001007 | Plaintiffs_00001008 | U.S. Copyright Office public catalog registration information for PA0001039327 | R, F, H, A, INC, IE |
| 4581 | Plaintiffs_00001009 | Plaintiffs_00001010 | U.S. Copyright Office public catalog registration information for PA0001039328 | R, F, H, A, INC, IE |
| 4582 | Plaintiffs_00001011 | Plaintiffs_00001012 | U.S. Copyright Office public catalog registration information for PA0001039329 | R, F, H, A, INC, IE |
| 4583 | Plaintiffs_00001013 | Plaintiffs_00001014 | U.S. Copyright Office public catalog registration information for PA0001039330 | R, F, H, A, INC, IE |
| 4584 | Plaintiffs_00001015 | Plaintiffs_00001016 | U.S. Copyright Office public catalog registration information for PA0001039513 | R, F, H, A, INC, IE |
| 4585 | Plaintiffs_00001017 | Plaintiffs_00001017 | U.S. Copyright Office public catalog registration information for PA0001040104 | R, F, H, A, INC, IE |
| 4586 | Plaintiffs_00001018 | Plaintiffs_00001019 | U.S. Copyright Office public catalog registration information for PA0001040874 | R, F, H, A, INC, IE |
| 4587 | Plaintiffs_00001020 | Plaintiffs_00001021 | U.S. Copyright Office public catalog registration information for PA0001043932 | R, F, H, A, INC, IE |
| 4588 | Plaintiffs_00001022 | Plaintiffs_00001023 | U.S. Copyright Office public catalog registration information for PA0001044172 | R, F, H, A, INC, IE |
| 4589 | Plaintiffs_00001024 | Plaintiffs_00001025 | U.S. Copyright Office public catalog registration information for PA0001045439 | R, F, H, A, INC, IE |
| 4590 | Plaintiffs_00001026 | Plaintiffs_00001027 | U.S. Copyright Office public catalog registration information for PA0001046455 | R, F, H, A, INC, IE |
| 4591 | Plaintiffs_00001028 | Plaintiffs_00001029 | U.S. Copyright Office public catalog registration information for PA0001046461 | R, F, H, A, INC, IE |
| 4592 | Plaintiffs_00001030 | Plaintiffs_00001031 | U.S. Copyright Office public catalog registration information for PA0001048574 | R, F, H, A, INC, IE |
| 4593 | Plaintiffs_00001034 | Plaintiffs_00001035 | U.S. Copyright Office public catalog registration information for PA0001051656 | R, F, H, A, INC, IE |
| 4594 | Plaintiffs_00001036 | Plaintiffs_00001036 | U.S. Copyright Office public catalog registration information for PA0001051657 | R, F, H, A, INC, IE |
| 4595 | Plaintiffs_00001037 | Plaintiffs_00001038 | U.S. Copyright Office public catalog registration information for PA0001051889 | R, F, H, A, INC, IE |
| 4596 | Plaintiffs_00001039 | Plaintiffs_00001040 | U.S. Copyright Office public catalog registration information for PA0001053165 | R, F, H, A, INC, IE |
| 4597 | Plaintiffs_00001041 | Plaintiffs_00001042 | U.S. Copyright Office public catalog registration information for PA0001053379 | R, F, H, A, INC, IE |
| 4598 | Plaintiffs_00001043 | Plaintiffs_00001044 | U.S. Copyright Office public catalog registration information for PA0001054035 | R, F, H, A, INC, IE |
| 4599 | Plaintiffs_00001047 | Plaintiffs_00001048 | U.S. Copyright Office public catalog registration information for PA0001058124 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4600 | Plaintiffs_00001049 | Plaintiffs_00001050 | U.S. Copyright Office public catalog registration information for PA0001058125 | R, F, H, A, INC, IE |
| 4601 | Plaintiffs_00001055 | Plaintiffs_00001056 | U.S. Copyright Office public catalog registration information for PA0001059862 | R, F, H, A, INC, IE |
| 4602 | Plaintiffs_00001057 | Plaintiffs_00001058 | U.S. Copyright Office public catalog registration information for PA0001059863 | R, F, H, A, INC, IE |
| 4603 | Plaintiffs_00001059 | Plaintiffs_00001060 | U.S. Copyright Office public catalog registration information for PA0001059865 | R, F, H, A, INC, IE |
| 4604 | Plaintiffs_00001061 | Plaintiffs_00001062 | U.S. Copyright Office public catalog registration information for PA0001059866 | R, F, H, A, INC, IE |
| 4605 | Plaintiffs_00001067 | Plaintiffs_00001068 | U.S. Copyright Office public catalog registration information for PA0001060682 | R, F, H, A, INC, IE |
| 4606 | Plaintiffs_00001069 | Plaintiffs_00001070 | U.S. Copyright Office public catalog registration information for PA0001062006 | R, F, H, A, INC, IE |
| 4607 | Plaintiffs_00001071 | Plaintiffs_00001072 | U.S. Copyright Office public catalog registration information for PA0001062007 | R, F, H, A, INC, IE |
| 4608 | Plaintiffs_00001073 | Plaintiffs_00001073 | U.S. Copyright Office public catalog registration information for PA0001062108 | R, F, H, A, INC, IE |
| 4609 | Plaintiffs_00001074 | Plaintiffs_00001075 | U.S. Copyright Office public catalog registration information for PA0001063434 | R, F, H, A, INC, IE |
| 4610 | Plaintiffs_00001076 | Plaintiffs_00001077 | U.S. Copyright Office public catalog registration information for PA0001063435 | R, F, H, A, INC, IE |
| 4611 | Plaintiffs_00001078 | Plaintiffs_00001079 | U.S. Copyright Office public catalog registration information for PA0001063436 | R, F, H, A, INC, IE |
| 4612 | Plaintiffs_00001080 | Plaintiffs_00001081 | U.S. Copyright Office public catalog registration information for PA0001063437 | R, F, H, A, INC, IE |
| 4613 | Plaintiffs_00001082 | Plaintiffs_00001083 | U.S. Copyright Office public catalog registration information for PA0001063438 | R, F, H, A, INC, IE |
| 4614 | Plaintiffs_00001084 | Plaintiffs_00001085 | U.S. Copyright Office public catalog registration information for PA0001063439 | R, F, H, A, INC, IE |
| 4615 | Plaintiffs_00001086 | Plaintiffs_00001087 | U.S. Copyright Office public catalog registration information for PA0001063441 | R, F, H, A, INC, IE |
| 4616 | Plaintiffs_00001088 | Plaintiffs_00001089 | U.S. Copyright Office public catalog registration information for PA0001063442 | R, F, H, A, INC, IE |
| 4617 | Plaintiffs_00001090 | Plaintiffs_00001091 | U.S. Copyright Office public catalog registration information for PA0001063443 | R, F, H, A, INC, IE |
| 4618 | Plaintiffs_00001092 | Plaintiffs_00001093 | U.S. Copyright Office public catalog registration information for PA0001064720 | R, F, H, A, INC, IE |
| 4619 | Plaintiffs_00001094 | Plaintiffs_00001095 | U.S. Copyright Office public catalog registration information for PA0001065080 | R, F, H, A, INC, IE |
| 4620 | Plaintiffs_00001096 | Plaintiffs_00001097 | U.S. Copyright Office public catalog registration information for PA0001065844 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 4621 | Plaintiffs_00001098 | Plaintiffs_00001098 | U.S. Copyright Office public catalog registration information for PA0001065849 | R, F, H, A, INC, IE |
| 4622 | Plaintiffs_00001099 | Plaintiffs_00001100 | U.S. Copyright Office public catalog registration information for PA0001066429 | R, F, H, A, INC, IE |
| 4623 | Plaintiffs_00001101 | Plaintiffs_00001102 | U.S. Copyright Office public catalog registration information for PA0001066507 | R, F, H, A, INC, IE |
| 4624 | Plaintiffs_00001103 | Plaintiffs_00001104 | U.S. Copyright Office public catalog registration information for PA0001068165 | R, F, H, A, INC, IE |
| 4625 | Plaintiffs_00001105 | Plaintiffs_00001106 | U.S. Copyright Office public catalog registration information for PA0001068355 | R, F, H, A, INC, IE |
| 4626 | Plaintiffs_00001107 | Plaintiffs_00001108 | U.S. Copyright Office public catalog registration information for PA0001068357 | R, F, H, A, INC, IE |
| 4627 | Plaintiffs_00001109 | Plaintiffs_00001109 | U.S. Copyright Office public catalog registration information for PA0001069964 | R, F, H, A, INC, IE |
| 4628 | Plaintiffs_00001110 | Plaintiffs_00001111 | U.S. Copyright Office public catalog registration information for PA0001070002 | R, F, H, A, INC, IE |
| 4629 | Plaintiffs_00001112 | Plaintiffs_00001113 | U.S. Copyright Office public catalog registration information for PA0001070585 | R, F, H, A, INC, IE |
| 4630 | Plaintiffs_00001114 | Plaintiffs_00001115 | U.S. Copyright Office public catalog registration information for PA0001070586 | R, F, H, A, INC, IE |
| 4631 | Plaintiffs_00001116 | Plaintiffs_00001117 | U.S. Copyright Office public catalog registration information for PA0001070591 | R, F, H, A, INC, IE |
| 4632 | Plaintiffs_00001118 | Plaintiffs_00001119 | U.S. Copyright Office public catalog registration information for PA0001070595 | R, F, H, A, INC, IE |
| 4633 | Plaintiffs_00001120 | Plaintiffs_00001121 | U.S. Copyright Office public catalog registration information for PA0001070596 | R, F, H, A, INC, IE |
| 4634 | Plaintiffs_00001122 | Plaintiffs_00001123 | U.S. Copyright Office public catalog registration information for PA0001070600 | R, F, H, A, INC, IE |
| 4635 | Plaintiffs_00001124 | Plaintiffs_00001125 | U.S. Copyright Office public catalog registration information for PA0001071485 | R, F, H, A, INC, IE |
| 4636 | Plaintiffs_00001126 | Plaintiffs_00001127 | U.S. Copyright Office public catalog registration information for PA0001072616 | R, F, H, A, INC, IE |
| 4637 | Plaintiffs_00001128 | Plaintiffs_00001129 | U.S. Copyright Office public catalog registration information for PA0001072623 | R, F, H, A, INC, IE |
| 4638 | Plaintiffs_00001130 | Plaintiffs_00001131 | U.S. Copyright Office public catalog registration information for PA0001072625 | R, F, H, A, INC, IE |
| 4639 | Plaintiffs_00001132 | Plaintiffs_00001133 | U.S. Copyright Office public catalog registration information for PA0001072626 | R, F, H, A, INC, IE |
| 4640 | Plaintiffs_00001134 | Plaintiffs_00001134 | U.S. Copyright Office public catalog registration information for PA0001073064 | R, F, H, A, INC, IE |
| 4641 | Plaintiffs_00001135 | Plaintiffs_00001135 | U.S. Copyright Office public catalog registration information for PA0001073065 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4642 | Plaintiffs_00001136 | Plaintiffs_00001136 | U.S. Copyright Office public catalog registration information for PA0001073066 | R, F, H, A, INC, IE |
| 4643 | Plaintiffs_00001137 | Plaintiffs_00001137 | U.S. Copyright Office public catalog registration information for PA0001073068 | R, F, H, A, INC, IE |
| 4644 | Plaintiffs_00001138 | Plaintiffs_00001139 | U.S. Copyright Office public catalog registration information for PA0001073084 | R, F, H, A, INC, IE |
| 4645 | Plaintiffs_00001140 | Plaintiffs_00001141 | U.S. Copyright Office public catalog registration information for PA0001073085 | R, F, H, A, INC, IE |
| 4646 | Plaintiffs_00001142 | Plaintiffs_00001143 | U.S. Copyright Office public catalog registration information for PA0001073086 | R, F, H, A, INC, IE |
| 4647 | Plaintiffs_00001144 | Plaintiffs_00001145 | U.S. Copyright Office public catalog registration information for PA0001073087 | R, F, H, A, INC, IE |
| 4648 | Plaintiffs_00001146 | Plaintiffs_00001147 | U.S. Copyright Office public catalog registration information for PA0001073088 | R, F, H, A, INC, IE |
| 4649 | Plaintiffs_00001148 | Plaintiffs_00001149 | U.S. Copyright Office public catalog registration information for PA0001073089 | R, F, H, A, INC, IE |
| 4650 | Plaintiffs_00001150 | Plaintiffs_00001151 | U.S. Copyright Office public catalog registration information for PA0001073090 | R, F, H, A, INC, IE |
| 4651 | Plaintiffs_00001152 | Plaintiffs_00001153 | U.S. Copyright Office public catalog registration information for PA0001073091 | R, F, H, A, INC, IE |
| 4652 | Plaintiffs_00001154 | Plaintiffs_00001155 | U.S. Copyright Office public catalog registration information for PA0001073092 | R, F, H, A, INC, IE |
| 4653 | Plaintiffs_00001156 | Plaintiffs_00001157 | U.S. Copyright Office public catalog registration information for PA0001073093 | R, F, H, A, INC, IE |
| 4654 | Plaintiffs_00001158 | Plaintiffs_00001159 | U.S. Copyright Office public catalog registration information for PA0001073094 | R, F, H, A, INC, IE |
| 4655 | Plaintiffs_00001160 | Plaintiffs_00001161 | U.S. Copyright Office public catalog registration information for PA0001073095 | R, F, H, A, INC, IE |
| 4656 | Plaintiffs_00001162 | Plaintiffs_00001163 | U.S. Copyright Office public catalog registration information for PA0001073138 | R, F, H, A, INC, IE |
| 4657 | Plaintiffs_00001164 | Plaintiffs_00001165 | U.S. Copyright Office public catalog registration information for PA0001073273 | R, F, H, A, INC, IE |
| 4658 | Plaintiffs_00001166 | Plaintiffs_00001167 | U.S. Copyright Office public catalog registration information for PA0001073301 | R, F, H, A, INC, IE |
| 4659 | Plaintiffs_00001168 | Plaintiffs_00001169 | U.S. Copyright Office public catalog registration information for PA0001073303 | R, F, H, A, INC, IE |
| 4660 | Plaintiffs_00001170 | Plaintiffs_00001171 | U.S. Copyright Office public catalog registration information for PA0001073304 | R, F, H, A, INC, IE |
| 4661 | Plaintiffs_00001172 | Plaintiffs_00001173 | U.S. Copyright Office public catalog registration information for PA0001073310 | R, F, H, A, INC, IE |
| 4662 | Plaintiffs_00001174 | Plaintiffs_00001175 | U.S. Copyright Office public catalog registration information for PA0001073354 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4663 | Plaintiffs_00001176 | Plaintiffs_00001176 | U.S. Copyright Office public catalog registration information for PA0001073403 | R, F, H, A, INC, IE |
| 4664 | Plaintiffs_00001177 | Plaintiffs_00001178 | U.S. Copyright Office public catalog registration information for PA0001073465 | R, F, H, A, INC, IE |
| 4665 | Plaintiffs_00001179 | Plaintiffs_00001180 | U.S. Copyright Office public catalog registration information for PA0001073475 | R, F, H, A, INC, IE |
| 4666 | Plaintiffs_00001181 | Plaintiffs_00001181 | U.S. Copyright Office public catalog registration information for PA0001074698 | R, F, H, A, INC, IE |
| 4667 | Plaintiffs_00001183 | Plaintiffs_00001184 | U.S. Copyright Office public catalog registration information for PA0001075312 | R, F, H, A, INC, IE |
| 4668 | Plaintiffs_00001185 | Plaintiffs_00001186 | U.S. Copyright Office public catalog registration information for PA0001076926 | R, F, H, A, INC, IE |
| 4669 | Plaintiffs_00001187 | Plaintiffs_00001187 | U.S. Copyright Office public catalog registration information for PA0001079468 | R, F, H, A, INC, IE |
| 4670 | Plaintiffs_00001188 | Plaintiffs_00001189 | U.S. Copyright Office public catalog registration information for PA0001080612 | R, F, H, A, INC, IE |
| 4671 | Plaintiffs_00001206 | Plaintiffs_00001207 | U.S. Copyright Office public catalog registration information for PA0001087580 | R, F, H, A, INC, IE |
| 4672 | Plaintiffs_00001220 | Plaintiffs_00001221 | U.S. Copyright Office public catalog registration information for PA0001087663 | R, F, H, A, INC, IE |
| 4673 | Plaintiffs_00001222 | Plaintiffs_00001223 | U.S. Copyright Office public catalog registration information for PA0001087664 | R, F, H, A, INC, IE |
| 4674 | Plaintiffs_00001224 | Plaintiffs_00001225 | U.S. Copyright Office public catalog registration information for PA0001087665 | R, F, H, A, INC, IE |
| 4675 | Plaintiffs_00001226 | Plaintiffs_00001227 | U.S. Copyright Office public catalog registration information for PA0001087666 | R, F, H, A, INC, IE |
| 4676 | Plaintiffs_00001228 | Plaintiffs_00001229 | U.S. Copyright Office public catalog registration information for PA0001087667 | R, F, H, A, INC, IE |
| 4677 | Plaintiffs_00001230 | Plaintiffs_00001231 | U.S. Copyright Office public catalog registration information for PA0001087668 | R, F, H, A, INC, IE |
| 4678 | Plaintiffs_00001232 | Plaintiffs_00001233 | U.S. Copyright Office public catalog registration information for PA0001087669 | R, F, H, A, INC, IE |
| 4679 | Plaintiffs_00001234 | Plaintiffs_00001235 | U.S. Copyright Office public catalog registration information for PA0001087670 | R, F, H, A, INC, IE |
| 4680 | Plaintiffs_00001236 | Plaintiffs_00001237 | U.S. Copyright Office public catalog registration information for PA0001087671 | R, F, H, A, INC, IE |
| 4681 | Plaintiffs_00001238 | Plaintiffs_00001239 | U.S. Copyright Office public catalog registration information for PA0001087672 | R, F, H, A, INC, IE |
| 4682 | Plaintiffs_00001240 | Plaintiffs_00001241 | U.S. Copyright Office public catalog registration information for PA0001087673 | R, F, H, A, INC, IE |
| 4683 | Plaintiffs_00001242 | Plaintiffs_00001243 | U.S. Copyright Office public catalog registration information for PA0001087674 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 135 of 363 PageID#
7057
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4684 | Plaintiffs_00001244 | Plaintiffs_00001245 | U.S. Copyright Office public catalog registration information for PA0001087675 | R, F, H, A, INC, IE |
| 4685 | Plaintiffs_00001246 | Plaintiffs_00001247 | U.S. Copyright Office public catalog registration information for PA0001088199 | R, F, H, A, INC, IE |
| 4686 | Plaintiffs_00001248 | Plaintiffs_00001249 | U.S. Copyright Office public catalog registration information for PA0001090374 | R, F, H, A, INC, IE |
| 4687 | Plaintiffs_00001250 | Plaintiffs_00001251 | U.S. Copyright Office public catalog registration information for PA0001092131 | R, F, H, A, INC, IE |
| 4688 | Plaintiffs_00001252 | Plaintiffs_00001253 | U.S. Copyright Office public catalog registration information for PA0001092246 | R, F, H, A, INC, IE |
| 4689 | Plaintiffs_00001254 | Plaintiffs_00001255 | U.S. Copyright Office public catalog registration information for PA0001092506 | R, F, H, A, INC, IE |
| 4690 | Plaintiffs_00001256 | Plaintiffs_00001257 | U.S. Copyright Office public catalog registration information for PA0001092508 | R, F, H, A, INC, IE |
| 4691 | Plaintiffs_00001258 | Plaintiffs_00001259 | U.S. Copyright Office public catalog registration information for PA0001092509 | R, F, H, A, INC, IE |
| 4692 | Plaintiffs_00001260 | Plaintiffs_00001261 | U.S. Copyright Office public catalog registration information for PA0001092510 | R, F, H, A, INC, IE |
| 4693 | Plaintiffs_00001262 | Plaintiffs_00001263 | U.S. Copyright Office public catalog registration information for PA0001092511 | R, F, H, A, INC, IE |
| 4694 | Plaintiffs_00001264 | Plaintiffs_00001265 | U.S. Copyright Office public catalog registration information for PA0001093104 | R, F, H, A, INC, IE |
| 4695 | Plaintiffs_00001268 | Plaintiffs_00001269 | U.S. Copyright Office public catalog registration information for PA0001101505 | R, F, H, A, INC, IE |
| 4696 | Plaintiffs_00001270 | Plaintiffs_00001271 | U.S. Copyright Office public catalog registration information for PA0001101506 | R, F, H, A, INC, IE |
| 4697 | Plaintiffs_00001272 | Plaintiffs_00001273 | U.S. Copyright Office public catalog registration information for PA0001101507 | R, F, H, A, INC, IE |
| 4698 | Plaintiffs_00001274 | Plaintiffs_00001275 | U.S. Copyright Office public catalog registration information for PA0001101508 | R, F, H, A, INC, IE |
| 4699 | Plaintiffs_00001276 | Plaintiffs_00001277 | U.S. Copyright Office public catalog registration information for PA0001101509 | R, F, H, A, INC, IE |
| 4700 | Plaintiffs_00001278 | Plaintiffs_00001279 | U.S. Copyright Office public catalog registration information for PA0001101511 | R, F, H, A, INC, IE |
| 4701 | Plaintiffs_00001280 | Plaintiffs_00001281 | U.S. Copyright Office public catalog registration information for PA0001101512 | R, F, H, A, INC, IE |
| 4702 | Plaintiffs_00001282 | Plaintiffs_00001283 | U.S. Copyright Office public catalog registration information for PA0001101513 | R, F, H, A, INC, IE |
| 4703 | Plaintiffs_00001284 | Plaintiffs_00001285 | U.S. Copyright Office public catalog registration information for PA0001101515 | R, F, H, A, INC, IE |
| 4704 | Plaintiffs_00001286 | Plaintiffs_00001287 | U.S. Copyright Office public catalog registration information for PA0001101517 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA Document 282-1 Filed 08/29/19 Page 136 of 363 PageID#
7099
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 4705 | Plaintiffs_00001292 | Plaintiffs_00001292 | U.S. Copyright Office public catalog registration information for PA0001102120 | R, F, H, A, INC, IE |
| 4706 | Plaintiffs_00001301 | Plaintiffs_00001302 | U.S. Copyright Office public catalog registration information for PA0001104206 | R, F, H, A, INC, IE |
| 4707 | Plaintiffs_00001303 | Plaintiffs_00001304 | U.S. Copyright Office public catalog registration information for PA0001104538 | R, F, H, A, INC, IE |
| 4708 | Plaintiffs_00001305 | Plaintiffs_00001306 | U.S. Copyright Office public catalog registration information for PA0001104539 | R, F, H, A, INC, IE |
| 4709 | Plaintiffs_00001307 | Plaintiffs_00001308 | U.S. Copyright Office public catalog registration information for PA0001104540 | R, F, H, A, INC, IE |
| 4710 | Plaintiffs_00001309 | Plaintiffs_00001310 | U.S. Copyright Office public catalog registration information for PA0001104578 | R, F, H, A, INC, IE |
| 4711 | Plaintiffs_00001311 | Plaintiffs_00001312 | U.S. Copyright Office public catalog registration information for PA0001104579 | R, F, H, A, INC, IE |
| 4712 | Plaintiffs_00001313 | Plaintiffs_00001314 | U.S. Copyright Office public catalog registration information for PA0001104580 | R, F, H, A, INC, IE |
| 4713 | Plaintiffs_00001315 | Plaintiffs_00001316 | U.S. Copyright Office public catalog registration information for PA0001104581 | R, F, H, A, INC, IE |
| 4714 | Plaintiffs_00001317 | Plaintiffs_00001318 | U.S. Copyright Office public catalog registration information for PA0001104642 | R, F, H, A, INC, IE |
| 4715 | Plaintiffs_00001319 | Plaintiffs_00001320 | U.S. Copyright Office public catalog registration information for PA0001104643 | R, F, H, A, INC, IE |
| 4716 | Plaintiffs_00001321 | Plaintiffs_00001322 | U.S. Copyright Office public catalog registration information for PA0001104645 | R, F, H, A, INC, IE |
| 4717 | Plaintiffs_00001323 | Plaintiffs_00001324 | U.S. Copyright Office public catalog registration information for PA0001104897 | R, F, H, A, INC, IE |
| 4718 | Plaintiffs_00001325 | Plaintiffs_00001326 | U.S. Copyright Office public catalog registration information for PA0001105084 | R, F, H, A, INC, IE |
| 4719 | Plaintiffs_00001327 | Plaintiffs_00001328 | U.S. Copyright Office public catalog registration information for PA0001105255 | R, F, H, A, INC, IE |
| 4720 | Plaintiffs_00001329 | Plaintiffs_00001330 | U.S. Copyright Office public catalog registration information for PA0001105451 | R, F, H, A, INC, IE |
| 4721 | Plaintiffs_00001331 | Plaintiffs_00001332 | U.S. Copyright Office public catalog registration information for PA0001105460 | R, F, H, A, INC, IE |
| 4722 | Plaintiffs_00001333 | Plaintiffs_00001334 | U.S. Copyright Office public catalog registration information for PA0001105462 | R, F, H, A, INC, IE |
| 4723 | Plaintiffs_00001335 | Plaintiffs_00001336 | U.S. Copyright Office public catalog registration information for PA0001105463 | R, F, H, A, INC, IE |
| 4724 | Plaintiffs_00001337 | Plaintiffs_00001338 | U.S. Copyright Office public catalog registration information for PA0001109842 | R, F, H, A, INC, IE |
| 4725 | Plaintiffs_00001341 | Plaintiffs_00001342 | U.S. Copyright Office public catalog registration information for PA0001111571 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4726 | Plaintiffs_00001343 | Plaintiffs_00001344 | U.S. Copyright Office public catalog registration information for PA0001111575 | R, F, H, A, INC, IE |
| 4727 | Plaintiffs_00001345 | Plaintiffs_00001346 | U.S. Copyright Office public catalog registration information for PA0001113731 | R, F, H, A, INC, IE |
| 4728 | Plaintiffs_00001347 | Plaintiffs_00001348 | U.S. Copyright Office public catalog registration information for PA0001114102 | R, F, H, A, INC, IE |
| 4729 | Plaintiffs_00001349 | Plaintiffs_00001350 | U.S. Copyright Office public catalog registration information for PA0001114103 | R, F, H, A, INC, IE |
| 4730 | Plaintiffs_00001351 | Plaintiffs_00001352 | U.S. Copyright Office public catalog registration information for PA0001114104 | R, F, H, A, INC, IE |
| 4731 | Plaintiffs_00001353 | Plaintiffs_00001354 | U.S. Copyright Office public catalog registration information for PA0001114105 | R, F, H, A, INC, IE |
| 4732 | Plaintiffs_00001355 | Plaintiffs_00001356 | U.S. Copyright Office public catalog registration information for PA0001114106 | R, F, H, A, INC, IE |
| 4733 | Plaintiffs_00001357 | Plaintiffs_00001358 | U.S. Copyright Office public catalog registration information for PA0001114109 | R, F, H, A, INC, IE |
| 4734 | Plaintiffs_00001359 | Plaintiffs_00001360 | U.S. Copyright Office public catalog registration information for PA0001114110 | R, F, H, A, INC, IE |
| 4735 | Plaintiffs_00001361 | Plaintiffs_00001362 | U.S. Copyright Office public catalog registration information for PA0001114111 | R, F, H, A, INC, IE |
| 4736 | Plaintiffs_00001363 | Plaintiffs_00001364 | U.S. Copyright Office public catalog registration information for PA0001114112 | R, F, H, A, INC, IE |
| 4737 | Plaintiffs_00001365 | Plaintiffs_00001366 | U.S. Copyright Office public catalog registration information for PA0001114113 | R, F, H, A, INC, IE |
| 4738 | Plaintiffs_00001367 | Plaintiffs_00001368 | U.S. Copyright Office public catalog registration information for PA0001114114 | R, F, H, A, INC, IE |
| 4739 | Plaintiffs_00001369 | Plaintiffs_00001370 | U.S. Copyright Office public catalog registration information for PA0001114802 | R, F, H, A, INC, IE |
| 4740 | Plaintiffs_00001371 | Plaintiffs_00001372 | U.S. Copyright Office public catalog registration information for PA0001114803 | R, F, H, A, INC, IE |
| 4741 | Plaintiffs_00001373 | Plaintiffs_00001373 | U.S. Copyright Office public catalog registration information for PA0001115050 | R, F, H, A, INC, IE |
| 4742 | Plaintiffs_00001374 | Plaintiffs_00001375 | U.S. Copyright Office public catalog registration information for PA0001115051 | R, F, H, A, INC, IE |
| 4743 | Plaintiffs_00001376 | Plaintiffs_00001377 | U.S. Copyright Office public catalog registration information for PA0001115087 | R, F, H, A, INC, IE |
| 4744 | Plaintiffs_00001378 | Plaintiffs_00001379 | U.S. Copyright Office public catalog registration information for PA0001115088 | R, F, H, A, INC, IE |
| 4745 | Plaintiffs_00001380 | Plaintiffs_00001381 | U.S. Copyright Office public catalog registration information for PA0001115097 | R, F, H, A, INC, IE |
| 4746 | Plaintiffs_00001382 | Plaintiffs_00001382 | U.S. Copyright Office public catalog registration information for PA0001118350 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4747 | Plaintiffs_00001383 | Plaintiffs_00001383 | U.S. Copyright Office public catalog registration information for PA0001118374 | R, F, H, A, INC, IE |
| 4748 | Plaintiffs_00001390 | Plaintiffs_00001391 | U.S. Copyright Office public catalog registration information for PA0001118861 | R, F, H, A, INC, IE |
| 4749 | Plaintiffs_00001392 | Plaintiffs_00001393 | U.S. Copyright Office public catalog registration information for PA0001120335 | R, F, H, A, INC, IE |
| 4750 | Plaintiffs_00001394 | Plaintiffs_00001395 | U.S. Copyright Office public catalog registration information for PA0001120337 | R, F, H, A, INC, IE |
| 4751 | Plaintiffs_00001396 | Plaintiffs_00001397 | U.S. Copyright Office public catalog registration information for PA0001120338 | R, F, H, A, INC, IE |
| 4752 | Plaintiffs_00001398 | Plaintiffs_00001399 | U.S. Copyright Office public catalog registration information for PA0001120340 | R, F, H, A, INC, IE |
| 4753 | Plaintiffs_00001400 | Plaintiffs_00001401 | U.S. Copyright Office public catalog registration information for PA0001120877 | R, F, H, A, INC, IE |
| 4754 | Plaintiffs_00001402 | Plaintiffs_00001403 | U.S. Copyright Office public catalog registration information for PA0001131132 | R, F, H, A, INC, IE |
| 4755 | Plaintiffs_00001404 | Plaintiffs_00001405 | U.S. Copyright Office public catalog registration information for PA0001131222 | R, F, H, A, INC, IE |
| 4756 | Plaintiffs_00001406 | Plaintiffs_00001407 | U.S. Copyright Office public catalog registration information for PA0001131223 | R, F, H, A, INC, IE |
| 4757 | Plaintiffs_00001408 | Plaintiffs_00001409 | U.S. Copyright Office public catalog registration information for PA0001131224 | R, F, H, A, INC, IE |
| 4758 | Plaintiffs_00001410 | Plaintiffs_00001411 | U.S. Copyright Office public catalog registration information for PA0001131225 | R, F, H, A, INC, IE |
| 4759 | Plaintiffs_00001412 | Plaintiffs_00001413 | U.S. Copyright Office public catalog registration information for PA0001131226 | R, F, H, A, INC, IE |
| 4760 | Plaintiffs_00001414 | Plaintiffs_00001415 | U.S. Copyright Office public catalog registration information for PA0001131229 | R, F, H, A, INC, IE |
| 4761 | Plaintiffs_00001416 | Plaintiffs_00001417 | U.S. Copyright Office public catalog registration information for PA0001131232 | R, F, H, A, INC, IE |
| 4762 | Plaintiffs_00001418 | Plaintiffs_00001419 | U.S. Copyright Office public catalog registration information for PA0001131247 | R, F, H, A, INC, IE |
| 4763 | Plaintiffs_00001420 | Plaintiffs_00001421 | U.S. Copyright Office public catalog registration information for PA0001131257 | R, F, H, A, INC, IE |
| 4764 | Plaintiffs_00001422 | Plaintiffs_00001423 | U.S. Copyright Office public catalog registration information for PA0001131262 | R, F, H, A, INC, IE |
| 4765 | Plaintiffs_00001424 | Plaintiffs_00001425 | U.S. Copyright Office public catalog registration information for PA0001131589 | R, F, H, A, INC, IE |
| 4766 | Plaintiffs_00001426 | Plaintiffs_00001427 | U.S. Copyright Office public catalog registration information for PA0001131694 | R, F, H, A, INC, IE |
| 4767 | Plaintiffs_00001428 | Plaintiffs_00001429 | U.S. Copyright Office public catalog registration information for PA0001131696 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4768 | Plaintiffs_00001430 | Plaintiffs_00001431 | U.S. Copyright Office public catalog registration information for PA0001131835 | R, F, H, A, INC, IE |
| 4769 | Plaintiffs_00001432 | Plaintiffs_00001433 | U.S. Copyright Office public catalog registration information for PA0001131836 | R, F, H, A, INC, IE |
| 4770 | Plaintiffs_00001434 | Plaintiffs_00001435 | U.S. Copyright Office public catalog registration information for PA0001131837 | R, F, H, A, INC, IE |
| 4771 | Plaintiffs_00001436 | Plaintiffs_00001437 | U.S. Copyright Office public catalog registration information for PA0001131838 | R, F, H, A, INC, IE |
| 4772 | Plaintiffs_00001438 | Plaintiffs_00001439 | U.S. Copyright Office public catalog registration information for PA0001131839 | R, F, H, A, INC, IE |
| 4773 | Plaintiffs_00001442 | Plaintiffs_00001443 | U.S. Copyright Office public catalog registration information for PA0001133263 | R, F, H, A, INC, IE |
| 4774 | Plaintiffs_00001444 | Plaintiffs_00001445 | U.S. Copyright Office public catalog registration information for PA0001133267 | R, F, H, A, INC, IE |
| 4775 | Plaintiffs_00001446 | Plaintiffs_00001447 | U.S. Copyright Office public catalog registration information for PA0001133272 | R, F, H, A, INC, IE |
| 4776 | Plaintiffs_00001448 | Plaintiffs_00001449 | U.S. Copyright Office public catalog registration information for PA0001134589 | R, F, H, A, INC, IE |
| 4777 | Plaintiffs_00001452 | Plaintiffs_00001452 | U.S. Copyright Office public catalog registration information for PA0001138957 | R, F, H, A, INC, IE |
| 4778 | Plaintiffs_00001453 | Plaintiffs_00001454 | U.S. Copyright Office public catalog registration information for PA0001142644 | R, F, H, A, INC, IE |
| 4779 | Plaintiffs_00001455 | Plaintiffs_00001456 | U.S. Copyright Office public catalog registration information for PA0001143443 | R, F, H, A, INC, IE |
| 4780 | Plaintiffs_00001457 | Plaintiffs_00001458 | U.S. Copyright Office public catalog registration information for PA0001143650 | R, F, H, A, INC, IE |
| 4781 | Plaintiffs_00001459 | Plaintiffs_00001460 | U.S. Copyright Office public catalog registration information for PA0001144121 | R, F, H, A, INC, IE |
| 4782 | Plaintiffs_00001461 | Plaintiffs_00001462 | U.S. Copyright Office public catalog registration information for PA0001145821 | R, F, H, A, INC, IE |
| 4783 | Plaintiffs_00001463 | Plaintiffs_00001463 | U.S. Copyright Office public catalog registration information for PA0001145924 | R, F, H, A, INC, IE |
| 4784 | Plaintiffs_00001468 | Plaintiffs_00001469 | U.S. Copyright Office public catalog registration information for PA0001147359 | R, F, H, A, INC, IE |
| 4785 | Plaintiffs_00001470 | Plaintiffs_00001471 | U.S. Copyright Office public catalog registration information for PA0001147399 | R, F, H, A, INC, IE |
| 4786 | Plaintiffs_00001474 | Plaintiffs_00001475 | U.S. Copyright Office public catalog registration information for PA0001152688 | R, F, H, A, INC, IE |
| 4787 | Plaintiffs_00001476 | Plaintiffs_00001477 | U.S. Copyright Office public catalog registration information for PA0001153078 | R, F, H, A, INC, IE |
| 4788 | Plaintiffs_00001478 | Plaintiffs_00001478 | U.S. Copyright Office public catalog registration information for PA0001153778 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4789 | Plaintiffs_00001485 | Plaintiffs_00001485 | U.S. Copyright Office public catalog registration information for PA0001157819 | R, F, H, A, INC, IE |
| 4790 | Plaintiffs_00001486 | Plaintiffs_00001486 | U.S. Copyright Office public catalog registration information for PA0001157849 | R, F, H, A, INC, IE |
| 4791 | Plaintiffs_00001487 | Plaintiffs_00001488 | U.S. Copyright Office public catalog registration information for PA0001158214 | R, F, H, A, INC, IE |
| 4792 | Plaintiffs_00001489 | Plaintiffs_00001490 | U.S. Copyright Office public catalog registration information for PA0001158215 | R, F, H, A, INC, IE |
| 4793 | Plaintiffs_00001491 | Plaintiffs_00001492 | U.S. Copyright Office public catalog registration information for PA0001158216 | R, F, H, A, INC, IE |
| 4794 | Plaintiffs_00001493 | Plaintiffs_00001494 | U.S. Copyright Office public catalog registration information for PA0001158217 | R, F, H, A, INC, IE |
| 4795 | Plaintiffs_00001495 | Plaintiffs_00001496 | U.S. Copyright Office public catalog registration information for PA0001158218 | R, F, H, A, INC, IE |
| 4796 | Plaintiffs_00001497 | Plaintiffs_00001498 | U.S. Copyright Office public catalog registration information for PA0001158289 | R, F, H, A, INC, IE |
| 4797 | Plaintiffs_00001499 | Plaintiffs_00001500 | U.S. Copyright Office public catalog registration information for PA0001158290 | R, F, H, A, INC, IE |
| 4798 | Plaintiffs_00001501 | Plaintiffs_00001502 | U.S. Copyright Office public catalog registration information for PA0001158291 | R, F, H, A, INC, IE |
| 4799 | Plaintiffs_00001503 | Plaintiffs_00001504 | U.S. Copyright Office public catalog registration information for PA0001158369 | R, F, H, A, INC, IE |
| 4800 | Plaintiffs_00001505 | Plaintiffs_00001506 | U.S. Copyright Office public catalog registration information for PA0001158370 | R, F, H, A, INC, IE |
| 4801 | Plaintiffs_00001507 | Plaintiffs_00001508 | U.S. Copyright Office public catalog registration information for PA0001158371 | R, F, H, A, INC, IE |
| 4802 | Plaintiffs_00001509 | Plaintiffs_00001510 | U.S. Copyright Office public catalog registration information for PA0001158372 | R, F, H, A, INC, IE |
| 4803 | Plaintiffs_00001511 | Plaintiffs_00001512 | U.S. Copyright Office public catalog registration information for PA0001158373 | R, F, H, A, INC, IE |
| 4804 | Plaintiffs_00001513 | Plaintiffs_00001514 | U.S. Copyright Office public catalog registration information for PA0001158374 | R, F, H, A, INC, IE |
| 4805 | Plaintiffs_00001515 | Plaintiffs_00001516 | U.S. Copyright Office public catalog registration information for PA0001158375 | R, F, H, A, INC, IE |
| 4806 | Plaintiffs_00001517 | Plaintiffs_00001518 | U.S. Copyright Office public catalog registration information for PA0001158407 | R, F, H, A, INC, IE |
| 4807 | Plaintiffs_00001519 | Plaintiffs_00001520 | U.S. Copyright Office public catalog registration information for PA0001158408 | R, F, H, A, INC, IE |
| 4808 | Plaintiffs_00001521 | Plaintiffs_00001522 | U.S. Copyright Office public catalog registration information for PA0001158580 | R, F, H, A, INC, IE |
| 4809 | Plaintiffs_00001523 | Plaintiffs_00001524 | U.S. Copyright Office public catalog registration information for PA0001158586 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4810 | Plaintiffs_00001525 | Plaintiffs_00001526 | U.S. Copyright Office public catalog registration information for PA0001158617 | R, F, H, A, INC, IE |
| 4811 | Plaintiffs_00001527 | Plaintiffs_00001528 | U.S. Copyright Office public catalog registration information for PA0001158618 | R, F, H, A, INC, IE |
| 4812 | Plaintiffs_00001529 | Plaintiffs_00001530 | U.S. Copyright Office public catalog registration information for PA0001158619 | R, F, H, A, INC, IE |
| 4813 | Plaintiffs_00001531 | Plaintiffs_00001532 | U.S. Copyright Office public catalog registration information for PA0001158620 | R, F, H, A, INC, IE |
| 4814 | Plaintiffs_00001533 | Plaintiffs_00001534 | U.S. Copyright Office public catalog registration information for PA0001158621 | R, F, H, A, INC, IE |
| 4815 | Plaintiffs_00001535 | Plaintiffs_00001536 | U.S. Copyright Office public catalog registration information for PA0001158622 | R, F, H, A, INC, IE |
| 4816 | Plaintiffs_00001537 | Plaintiffs_00001538 | U.S. Copyright Office public catalog registration information for PA0001158623 | R, F, H, A, INC, IE |
| 4817 | Plaintiffs_00001539 | Plaintiffs_00001540 | U.S. Copyright Office public catalog registration information for PA0001158624 | R, F, H, A, INC, IE |
| 4818 | Plaintiffs_00001541 | Plaintiffs_00001542 | U.S. Copyright Office public catalog registration information for PA0001158625 | R, F, H, A, INC, IE |
| 4819 | Plaintiffs_00001543 | Plaintiffs_00001544 | U.S. Copyright Office public catalog registration information for PA0001158627 | R, F, H, A, INC, IE |
| 4820 | Plaintiffs_00001545 | Plaintiffs_00001546 | U.S. Copyright Office public catalog registration information for PA0001158628 | R, F, H, A, INC, IE |
| 4821 | Plaintiffs_00001547 | Plaintiffs_00001548 | U.S. Copyright Office public catalog registration information for PA0001158938 | R, F, H, A, INC, IE |
| 4822 | Plaintiffs_00001549 | Plaintiffs_00001550 | U.S. Copyright Office public catalog registration information for PA0001159068 | R, F, H, A, INC, IE |
| 4823 | Plaintiffs_00001551 | Plaintiffs_00001552 | U.S. Copyright Office public catalog registration information for PA0001159079 | R, F, H, A, INC, IE |
| 4824 | Plaintiffs_00001553 | Plaintiffs_00001554 | U.S. Copyright Office public catalog registration information for PA0001159080 | R, F, H, A, INC, IE |
| 4825 | Plaintiffs_00001555 | Plaintiffs_00001556 | U.S. Copyright Office public catalog registration information for PA0001159081 | R, F, H, A, INC, IE |
| 4826 | Plaintiffs_00001557 | Plaintiffs_00001558 | U.S. Copyright Office public catalog registration information for PA0001159082 | R, F, H, A, INC, IE |
| 4827 | Plaintiffs_00001559 | Plaintiffs_00001560 | U.S. Copyright Office public catalog registration information for PA0001159084 | R, F, H, A, INC, IE |
| 4828 | Plaintiffs_00001561 | Plaintiffs_00001562 | U.S. Copyright Office public catalog registration information for PA0001159085 | R, F, H, A, INC, IE |
| 4829 | Plaintiffs_00001563 | Plaintiffs_00001564 | U.S. Copyright Office public catalog registration information for PA0001159089 | R, F, H, A, INC, IE |
| 4830 | Plaintiffs_00001565 | Plaintiffs_00001566 | U.S. Copyright Office public catalog registration information for PA0001159167 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4831 | Plaintiffs_00001567 | Plaintiffs_00001568 | U.S. Copyright Office public catalog registration information for PA0001159257 | R, F, H, A, INC, IE |
| 4832 | Plaintiffs_00001571 | Plaintiffs_00001572 | U.S. Copyright Office public catalog registration information for PA0001159307 | R, F, H, A, INC, IE |
| 4833 | Plaintiffs_00001573 | Plaintiffs_00001574 | U.S. Copyright Office public catalog registration information for PA0001159308 | R, F, H, A, INC, IE |
| 4834 | Plaintiffs_00001575 | Plaintiffs_00001576 | U.S. Copyright Office public catalog registration information for PA0001159309 | R, F, H, A, INC, IE |
| 4835 | Plaintiffs_00001577 | Plaintiffs_00001578 | U.S. Copyright Office public catalog registration information for PA0001159332 | R, F, H, A, INC, IE |
| 4836 | Plaintiffs_00001579 | Plaintiffs_00001580 | U.S. Copyright Office public catalog registration information for PA0001159345 | R, F, H, A, INC, IE |
| 4837 | Plaintiffs_00001581 | Plaintiffs_00001582 | U.S. Copyright Office public catalog registration information for PA0001159346 | R, F, H, A, INC, IE |
| 4838 | Plaintiffs_00001583 | Plaintiffs_00001584 | U.S. Copyright Office public catalog registration information for PA0001159468 | R, F, H, A, INC, IE |
| 4839 | Plaintiffs_00001585 | Plaintiffs_00001586 | U.S. Copyright Office public catalog registration information for PA0001159519 | R, F, H, A, INC, IE |
| 4840 | Plaintiffs_00001587 | Plaintiffs_00001588 | U.S. Copyright Office public catalog registration information for PA0001159522 | R, F, H, A, INC, IE |
| 4841 | Plaintiffs_00001589 | Plaintiffs_00001590 | U.S. Copyright Office public catalog registration information for PA0001159524 | R, F, H, A, INC, IE |
| 4842 | Plaintiffs_00001591 | Plaintiffs_00001592 | U.S. Copyright Office public catalog registration information for PA0001159548 | R, F, H, A, INC, IE |
| 4843 | Plaintiffs_00001593 | Plaintiffs_00001594 | U.S. Copyright Office public catalog registration information for PA0001159549 | R, F, H, A, INC, IE |
| 4844 | Plaintiffs_00001595 | Plaintiffs_00001596 | U.S. Copyright Office public catalog registration information for PA0001159550 | R, F, H, A, INC, IE |
| 4845 | Plaintiffs_00001597 | Plaintiffs_00001598 | U.S. Copyright Office public catalog registration information for PA0001159551 | R, F, H, A, INC, IE |
| 4846 | Plaintiffs_00001599 | Plaintiffs_00001600 | U.S. Copyright Office public catalog registration information for PA0001159557 | R, F, H, A, INC, IE |
| 4847 | Plaintiffs_00001601 | Plaintiffs_00001602 | U.S. Copyright Office public catalog registration information for PA0001159573 | R, F, H, A, INC, IE |
| 4848 | Plaintiffs_00001603 | Plaintiffs_00001604 | U.S. Copyright Office public catalog registration information for PA0001159599 | R, F, H, A, INC, IE |
| 4849 | Plaintiffs_00001605 | Plaintiffs_00001606 | U.S. Copyright Office public catalog registration information for PA0001159600 | R, F, H, A, INC, IE |
| 4850 | Plaintiffs_00001607 | Plaintiffs_00001608 | U.S. Copyright Office public catalog registration information for PA0001159601 | R, F, H, A, INC, IE |
| 4851 | Plaintiffs_00001609 | Plaintiffs_00001610 | U.S. Copyright Office public catalog registration information for PA0001159602 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4852 | Plaintiffs_00001611 | Plaintiffs_00001612 | U.S. Copyright Office public catalog registration information for PA0001159603 | R, F, H, A, INC, IE |
| 4853 | Plaintiffs_00001613 | Plaintiffs_00001614 | U.S. Copyright Office public catalog registration information for PA0001159604 | R, F, H, A, INC, IE |
| 4854 | Plaintiffs_00001615 | Plaintiffs_00001616 | U.S. Copyright Office public catalog registration information for PA0001159605 | R, F, H, A, INC, IE |
| 4855 | Plaintiffs_00001617 | Plaintiffs_00001618 | U.S. Copyright Office public catalog registration information for PA0001159606 | R, F, H, A, INC, IE |
| 4856 | Plaintiffs_00001619 | Plaintiffs_00001620 | U.S. Copyright Office public catalog registration information for PA0001159607 | R, F, H, A, INC, IE |
| 4857 | Plaintiffs_00001621 | Plaintiffs_00001622 | U.S. Copyright Office public catalog registration information for PA0001159608 | R, F, H, A, INC, IE |
| 4858 | Plaintiffs_00001623 | Plaintiffs_00001624 | U.S. Copyright Office public catalog registration information for PA0001159613 | R, F, H, A, INC, IE |
| 4859 | Plaintiffs_00001625 | Plaintiffs_00001626 | U.S. Copyright Office public catalog registration information for PA0001159657 | R, F, H, A, INC, IE |
| 4860 | Plaintiffs_00001627 | Plaintiffs_00001628 | U.S. Copyright Office public catalog registration information for PA0001159659 | R, F, H, A, INC, IE |
| 4861 | Plaintiffs_00001629 | Plaintiffs_00001630 | U.S. Copyright Office public catalog registration information for PA0001159760 | R, F, H, A, INC, IE |
| 4862 | Plaintiffs_00001631 | Plaintiffs_00001632 | U.S. Copyright Office public catalog registration information for PA0001159761 | R, F, H, A, INC, IE |
| 4863 | Plaintiffs_00001633 | Plaintiffs_00001634 | U.S. Copyright Office public catalog registration information for PA0001159762 | R, F, H, A, INC, IE |
| 4864 | Plaintiffs_00001635 | Plaintiffs_00001636 | U.S. Copyright Office public catalog registration information for PA0001159763 | R, F, H, A, INC, IE |
| 4865 | Plaintiffs_00001637 | Plaintiffs_00001637 | U.S. Copyright Office public catalog registration information for PA0001159765 | R, F, H, A, INC, IE |
| 4866 | Plaintiffs_00001638 | Plaintiffs_00001639 | U.S. Copyright Office public catalog registration information for PA0001159766 | R, F, H, A, INC, IE |
| 4867 | Plaintiffs_00001640 | Plaintiffs_00001641 | U.S. Copyright Office public catalog registration information for PA0001159767 | R, F, H, A, INC, IE |
| 4868 | Plaintiffs_00001642 | Plaintiffs_00001643 | U.S. Copyright Office public catalog registration information for PA0001159768 | R, F, H, A, INC, IE |
| 4869 | Plaintiffs_00001644 | Plaintiffs_00001645 | U.S. Copyright Office public catalog registration information for PA0001159769 | R, F, H, A, INC, IE |
| 4870 | Plaintiffs_00001646 | Plaintiffs_00001646 | U.S. Copyright Office public catalog registration information for PA0001159770 | R, F, H, A, INC, IE |
| 4871 | Plaintiffs_00001647 | Plaintiffs_00001648 | U.S. Copyright Office public catalog registration information for PA0001159771 | R, F, H, A, INC, IE |
| 4872 | Plaintiffs_00001649 | Plaintiffs_00001649 | U.S. Copyright Office public catalog registration information for PA0001159772 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 4873 | Plaintiffs_00001650 | Plaintiffs_00001651 | U.S. Copyright Office public catalog registration information for PA0001159773 | R, F, H, A, INC, IE |
| 4874 | Plaintiffs_00001652 | Plaintiffs_00001653 | U.S. Copyright Office public catalog registration information for PA0001159774 | R, F, H, A, INC, IE |
| 4875 | Plaintiffs_00001654 | Plaintiffs_00001655 | U.S. Copyright Office public catalog registration information for PA0001159775 | R, F, H, A, INC, IE |
| 4876 | Plaintiffs_00001656 | Plaintiffs_00001656 | U.S. Copyright Office public catalog registration information for PA0001159776 | R, F, H, A, INC, IE |
| 4877 | Plaintiffs_00001657 | Plaintiffs_00001658 | U.S. Copyright Office public catalog registration information for PA0001159778 | R, F, H, A, INC, IE |
| 4878 | Plaintiffs_00001659 | Plaintiffs_00001660 | U.S. Copyright Office public catalog registration information for PA0001159779 | R, F, H, A, INC, IE |
| 4879 | Plaintiffs_00001661 | Plaintiffs_00001662 | U.S. Copyright Office public catalog registration information for PA0001159807 | R, F, H, A, INC, IE |
| 4880 | Plaintiffs_00001663 | Plaintiffs_00001664 | U.S. Copyright Office public catalog registration information for PA0001159842 | R, F, H, A, INC, IE |
| 4881 | Plaintiffs_00001665 | Plaintiffs_00001666 | U.S. Copyright Office public catalog registration information for PA0001159869 | R, F, H, A, INC, IE |
| 4882 | Plaintiffs_00001667 | Plaintiffs_00001668 | U.S. Copyright Office public catalog registration information for PA0001160147 | R, F, H, A, INC, IE |
| 4883 | Plaintiffs_00001669 | Plaintiffs_00001670 | U.S. Copyright Office public catalog registration information for PA0001160148 | R, F, H, A, INC, IE |
| 4884 | Plaintiffs_00001671 | Plaintiffs_00001672 | U.S. Copyright Office public catalog registration information for PA0001160149 | R, F, H, A, INC, IE |
| 4885 | Plaintiffs_00001673 | Plaintiffs_00001674 | U.S. Copyright Office public catalog registration information for PA0001160150 | R, F, H, A, INC, IE |
| 4886 | Plaintiffs_00001675 | Plaintiffs_00001676 | U.S. Copyright Office public catalog registration information for PA0001160151 | R, F, H, A, INC, IE |
| 4887 | Plaintiffs_00001677 | Plaintiffs_00001678 | U.S. Copyright Office public catalog registration information for PA0001160152 | R, F, H, A, INC, IE |
| 4888 | Plaintiffs_00001679 | Plaintiffs_00001680 | U.S. Copyright Office public catalog registration information for PA0001160153 | R, F, H, A, INC, IE |
| 4889 | Plaintiffs_00001681 | Plaintiffs_00001682 | U.S. Copyright Office public catalog registration information for PA0001160154 | R, F, H, A, INC, IE |
| 4890 | Plaintiffs_00001683 | Plaintiffs_00001684 | U.S. Copyright Office public catalog registration information for PA0001160155 | R, F, H, A, INC, IE |
| 4891 | Plaintiffs_00001685 | Plaintiffs_00001686 | U.S. Copyright Office public catalog registration information for PA0001160156 | R, F, H, A, INC, IE |
| 4892 | Plaintiffs_00001687 | Plaintiffs_00001688 | U.S. Copyright Office public catalog registration information for PA0001160157 | R, F, H, A, INC, IE |
| 4893 | Plaintiffs_00001689 | Plaintiffs_00001690 | U.S. Copyright Office public catalog registration information for PA0001160158 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 4894 | Plaintiffs_00001691 | Plaintiffs_00001692 | U.S. Copyright Office public catalog registration information for PA0001160159 | R, F, H, A, INC, IE |
| 4895 | Plaintiffs_00001693 | Plaintiffs_00001694 | U.S. Copyright Office public catalog registration information for PA0001160160 | R, F, H, A, INC, IE |
| 4896 | Plaintiffs_00001695 | Plaintiffs_00001696 | U.S. Copyright Office public catalog registration information for PA0001160161 | R, F, H, A, INC, IE |
| 4897 | Plaintiffs_00001697 | Plaintiffs_00001698 | U.S. Copyright Office public catalog registration information for PA0001160190 | R, F, H, A, INC, IE |
| 4898 | Plaintiffs_00001699 | Plaintiffs_00001700 | U.S. Copyright Office public catalog registration information for PA0001160198 | R, F, H, A, INC, IE |
| 4899 | Plaintiffs_00001701 | Plaintiffs_00001702 | U.S. Copyright Office public catalog registration information for PA0001160202 | R, F, H, A, INC, IE |
| 4900 | Plaintiffs_00001703 | Plaintiffs_00001704 | U.S. Copyright Office public catalog registration information for PA0001160227 | R, F, H, A, INC, IE |
| 4901 | Plaintiffs_00001707 | Plaintiffs_00001708 | U.S. Copyright Office public catalog registration information for PA0001160424 | R, F, H, A, INC, IE |
| 4902 | Plaintiffs_00001709 | Plaintiffs_00001710 | U.S. Copyright Office public catalog registration information for PA0001160425 | R, F, H, A, INC, IE |
| 4903 | Plaintiffs_00001711 | Plaintiffs_00001712 | U.S. Copyright Office public catalog registration information for PA0001160450 | R, F, H, A, INC, IE |
| 4904 | Plaintiffs_00001713 | Plaintiffs_00001714 | U.S. Copyright Office public catalog registration information for PA0001160616 | R, F, H, A, INC, IE |
| 4905 | Plaintiffs_00001715 | Plaintiffs_00001716 | U.S. Copyright Office public catalog registration information for PA0001160636 | R, F, H, A, INC, IE |
| 4906 | Plaintiffs_00001717 | Plaintiffs_00001718 | U.S. Copyright Office public catalog registration information for PA0001160739 | R, F, H, A, INC, IE |
| 4907 | Plaintiffs_00001719 | Plaintiffs_00001720 | U.S. Copyright Office public catalog registration information for PA0001160841 | R, F, H, A, INC, IE |
| 4908 | Plaintiffs_00001721 | Plaintiffs_00001722 | U.S. Copyright Office public catalog registration information for PA0001160842 | R, F, H, A, INC, IE |
| 4909 | Plaintiffs_00001723 | Plaintiffs_00001724 | U.S. Copyright Office public catalog registration information for PA0001160843 | R, F, H, A, INC, IE |
| 4910 | Plaintiffs_00001725 | Plaintiffs_00001726 | U.S. Copyright Office public catalog registration information for PA0001160990 | R, F, H, A, INC, IE |
| 4911 | Plaintiffs_00001727 | Plaintiffs_00001728 | U.S. Copyright Office public catalog registration information for PA0001160991 | R, F, H, A, INC, IE |
| 4912 | Plaintiffs_00001729 | Plaintiffs_00001730 | U.S. Copyright Office public catalog registration information for PA0001160992 | R, F, H, A, INC, IE |
| 4913 | Plaintiffs_00001731 | Plaintiffs_00001732 | U.S. Copyright Office public catalog registration information for PA0001160993 | R, F, H, A, INC, IE |
| 4914 | Plaintiffs_00001733 | Plaintiffs_00001734 | U.S. Copyright Office public catalog registration information for PA0001160994 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 4915 | Plaintiffs_00001735 | Plaintiffs_00001736 | U.S. Copyright Office public catalog registration information for PA0001160995 | R, F, H, A, INC, IE |
| 4916 | Plaintiffs_00001737 | Plaintiffs_00001738 | U.S. Copyright Office public catalog registration information for PA0001160996 | R, F, H, A, INC, IE |
| 4917 | Plaintiffs_00001739 | Plaintiffs_00001740 | U.S. Copyright Office public catalog registration information for PA0001160997 | R, F, H, A, INC, IE |
| 4918 | Plaintiffs_00001741 | Plaintiffs_00001742 | U.S. Copyright Office public catalog registration information for PA0001160998 | R, F, H, A, INC, IE |
| 4919 | Plaintiffs_00001743 | Plaintiffs_00001744 | U.S. Copyright Office public catalog registration information for PA0001160999 | R, F, H, A, INC, IE |
| 4920 | Plaintiffs_00001745 | Plaintiffs_00001746 | U.S. Copyright Office public catalog registration information for PA0001161000 | R, F, H, A, INC, IE |
| 4921 | Plaintiffs_00001747 | Plaintiffs_00001748 | U.S. Copyright Office public catalog registration information for PA0001161185 | R, F, H, A, INC, IE |
| 4922 | Plaintiffs_00001749 | Plaintiffs_00001750 | U.S. Copyright Office public catalog registration information for PA0001161186 | R, F, H, A, INC, IE |
| 4923 | Plaintiffs_00001751 | Plaintiffs_00001752 | U.S. Copyright Office public catalog registration information for PA0001161187 | R, F, H, A, INC, IE |
| 4924 | Plaintiffs_00001753 | Plaintiffs_00001754 | U.S. Copyright Office public catalog registration information for PA0001161188 | R, F, H, A, INC, IE |
| 4925 | Plaintiffs_00001755 | Plaintiffs_00001756 | U.S. Copyright Office public catalog registration information for PA0001161189 | R, F, H, A, INC, IE |
| 4926 | Plaintiffs_00001757 | Plaintiffs_00001758 | U.S. Copyright Office public catalog registration information for PA0001161191 | R, F, H, A, INC, IE |
| 4927 | Plaintiffs_00001759 | Plaintiffs_00001760 | U.S. Copyright Office public catalog registration information for PA0001161192 | R, F, H, A, INC, IE |
| 4928 | Plaintiffs_00001761 | Plaintiffs_00001762 | U.S. Copyright Office public catalog registration information for PA0001161193 | R, F, H, A, INC, IE |
| 4929 | Plaintiffs_00001763 | Plaintiffs_00001764 | U.S. Copyright Office public catalog registration information for PA0001161195 | R, F, H, A, INC, IE |
| 4930 | Plaintiffs_00001765 | Plaintiffs_00001766 | U.S. Copyright Office public catalog registration information for PA0001162004 | R, F, H, A, INC, IE |
| 4931 | Plaintiffs_00001767 | Plaintiffs_00001768 | U.S. Copyright Office public catalog registration information for PA0001162005 | R, F, H, A, INC, IE |
| 4932 | Plaintiffs_00001769 | Plaintiffs_00001770 | U.S. Copyright Office public catalog registration information for PA0001162006 | R, F, H, A, INC, IE |
| 4933 | Plaintiffs_00001771 | Plaintiffs_00001772 | U.S. Copyright Office public catalog registration information for PA0001162007 | R, F, H, A, INC, IE |
| 4934 | Plaintiffs_00001773 | Plaintiffs_00001774 | U.S. Copyright Office public catalog registration information for PA0001162008 | R, F, H, A, INC, IE |
| 4935 | Plaintiffs_00001775 | Plaintiffs_00001776 | U.S. Copyright Office public catalog registration information for PA0001162009 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 4936 | Plaintiffs_00001777 | Plaintiffs_00001778 | U.S. Copyright Office public catalog registration information for PA0001162010 | R, F, H, A, INC, IE |
| 4937 | Plaintiffs_00001779 | Plaintiffs_00001780 | U.S. Copyright Office public catalog registration information for PA0001162011 | R, F, H, A, INC, IE |
| 4938 | Plaintiffs_00001781 | Plaintiffs_00001782 | U.S. Copyright Office public catalog registration information for PA0001162012 | R, F, H, A, INC, IE |
| 4939 | Plaintiffs_00001783 | Plaintiffs_00001784 | U.S. Copyright Office public catalog registration information for PA0001162013 | R, F, H, A, INC, IE |
| 4940 | Plaintiffs_00001785 | Plaintiffs_00001786 | U.S. Copyright Office public catalog registration information for PA0001162014 | R, F, H, A, INC, IE |
| 4941 | Plaintiffs_00001787 | Plaintiffs_00001788 | U.S. Copyright Office public catalog registration information for PA0001162294 | R, F, H, A, INC, IE |
| 4942 | Plaintiffs_00001789 | Plaintiffs_00001790 | U.S. Copyright Office public catalog registration information for PA0001259117 | R, F, H, A, INC, IE |
| 4943 | Plaintiffs_00001793 | Plaintiffs_00001794 | U.S. Copyright Office public catalog registration information for PA0001263481 | R, F, H, A, INC, IE |
| 4944 | Plaintiffs_00001795 | Plaintiffs_00001796 | U.S. Copyright Office public catalog registration information for PA0001263487 | R, F, H, A, INC, IE |
| 4945 | Plaintiffs_00001797 | Plaintiffs_00001798 | U.S. Copyright Office public catalog registration information for PA0001263488 | R, F, H, A, INC, IE |
| 4946 | Plaintiffs_00001799 | Plaintiffs_00001800 | U.S. Copyright Office public catalog registration information for PA0001263489 | R, F, H, A, INC, IE |
| 4947 | Plaintiffs_00001805 | Plaintiffs_00001805 | U.S. Copyright Office public catalog registration information for PA0001263996 | R, F, H, A, INC, IE |
| 4948 | Plaintiffs_00001814 | Plaintiffs_00001815 | U.S. Copyright Office public catalog registration information for PA0001277412 | R, F, H, A, INC, IE |
| 4949 | Plaintiffs_00001816 | Plaintiffs_00001817 | U.S. Copyright Office public catalog registration information for PA0001277414 | R, F, H, A, INC, IE |
| 4950 | Plaintiffs_00001818 | Plaintiffs_00001819 | U.S. Copyright Office public catalog registration information for PA0001277483 | R, F, H, A, INC, IE |
| 4951 | Plaintiffs_00001820 | Plaintiffs_00001821 | U.S. Copyright Office public catalog registration information for PA0001278081 | R, F, H, A, INC, IE |
| 4952 | Plaintiffs_00001822 | Plaintiffs_00001823 | U.S. Copyright Office public catalog registration information for PA0001278083 | R, F, H, A, INC, IE |
| 4953 | Plaintiffs_00001824 | Plaintiffs_00001825 | U.S. Copyright Office public catalog registration information for PA0001280927 | R, F, H, A, INC, IE |
| 4954 | Plaintiffs_00001836 | Plaintiffs_00001837 | U.S. Copyright Office public catalog registration information for PA0001284525 | R, F, H, A, INC, IE |
| 4955 | Plaintiffs_00001840 | Plaintiffs_00001841 | U.S. Copyright Office public catalog registration information for PA0001287638 | R, F, H, A, INC, IE |
| 4956 | Plaintiffs_00001844 | Plaintiffs_00001845 | U.S. Copyright Office public catalog registration information for PA0001288814 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 4957 | Plaintiffs_00001848 | Plaintiffs_00001849 | U.S. Copyright Office public catalog registration information for PA0001292803 | R, F, H, A, INC, IE |
| 4958 | Plaintiffs_00001852 | Plaintiffs_00001853 | U.S. Copyright Office public catalog registration information for PA0001295388 | R, F, H, A, INC, IE |
| 4959 | Plaintiffs_00001854 | Plaintiffs_00001855 | U.S. Copyright Office public catalog registration information for PA0001295395 | R, F, H, A, INC, IE |
| 4960 | Plaintiffs_00001856 | Plaintiffs_00001857 | U.S. Copyright Office public catalog registration information for PA0001295406 | R, F, H, A, INC, IE |
| 4961 | Plaintiffs_00001858 | Plaintiffs_00001859 | U.S. Copyright Office public catalog registration information for PA0001295883 | R, F, H, A, INC, IE |
| 4962 | Plaintiffs_00001866 | Plaintiffs_00001867 | U.S. Copyright Office public catalog registration information for PA0001298486 | R, F, H, A, INC, IE |
| 4963 | Plaintiffs_00001868 | Plaintiffs_00001869 | U.S. Copyright Office public catalog registration information for PA0001298490 | R, F, H, A, INC, IE |
| 4964 | Plaintiffs_00001870 | Plaintiffs_00001871 | U.S. Copyright Office public catalog registration information for PA0001298491 | R, F, H, A, INC, IE |
| 4965 | Plaintiffs_00001872 | Plaintiffs_00001873 | U.S. Copyright Office public catalog registration information for PA0001298492 | R, F, H, A, INC, IE |
| 4966 | Plaintiffs_00001874 | Plaintiffs_00001875 | U.S. Copyright Office public catalog registration information for PA0001298494 | R, F, H, A, INC, IE |
| 4967 | Plaintiffs_00001876 | Plaintiffs_00001877 | U.S. Copyright Office public catalog registration information for PA0001298495 | R, F, H, A, INC, IE |
| 4968 | Plaintiffs_00001878 | Plaintiffs_00001879 | U.S. Copyright Office public catalog registration information for PA0001298496 | R, F, H, A, INC, IE |
| 4969 | Plaintiffs_00001880 | Plaintiffs_00001881 | U.S. Copyright Office public catalog registration information for PA0001298497 | R, F, H, A, INC, IE |
| 4970 | Plaintiffs_00001882 | Plaintiffs_00001883 | U.S. Copyright Office public catalog registration information for PA0001298498 | R, F, H, A, INC, IE |
| 4971 | Plaintiffs_00001884 | Plaintiffs_00001885 | U.S. Copyright Office public catalog registration information for PA0001298500 | R, F, H, A, INC, IE |
| 4972 | Plaintiffs_00001886 | Plaintiffs_00001887 | U.S. Copyright Office public catalog registration information for PA0001298501 | R, F, H, A, INC, IE |
| 4973 | Plaintiffs_00001888 | Plaintiffs_00001889 | U.S. Copyright Office public catalog registration information for PA0001298503 | R, F, H, A, INC, IE |
| 4974 | Plaintiffs_00001892 | Plaintiffs_00001893 | U.S. Copyright Office public catalog registration information for PA0001299025 | R, F, H, A, INC, IE |
| 4975 | Plaintiffs_00001894 | Plaintiffs_00001895 | U.S. Copyright Office public catalog registration information for PA0001299027 | R, F, H, A, INC, IE |
| 4976 | Plaintiffs_00001898 | Plaintiffs_00001899 | U.S. Copyright Office public catalog registration information for PA0001299042 | R, F, H, A, INC, IE |
| 4977 | Plaintiffs_00001900 | Plaintiffs_00001901 | U.S. Copyright Office public catalog registration information for PA0001299043 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4978 | Plaintiffs_00001902 | Plaintiffs_00001903 | U.S. Copyright Office public catalog registration information for PA0001299754 | R, F, H, A, INC, IE |
| 4979 | Plaintiffs_00001910 | Plaintiffs_00001911 | U.S. Copyright Office public catalog registration information for PA0001302097 | R, F, H, A, INC, IE |
| 4980 | Plaintiffs_00001912 | Plaintiffs_00001913 | U.S. Copyright Office public catalog registration information for PA0001302098 | R, F, H, A, INC, IE |
| 4981 | Plaintiffs_00001914 | Plaintiffs_00001915 | U.S. Copyright Office public catalog registration information for PA0001302099 | R, F, H, A, INC, IE |
| 4982 | Plaintiffs_00001916 | Plaintiffs_00001917 | U.S. Copyright Office public catalog registration information for PA0001302101 | R, F, H, A, INC, IE |
| 4983 | Plaintiffs_00001918 | Plaintiffs_00001919 | U.S. Copyright Office public catalog registration information for PA0001302102 | R, F, H, A, INC, IE |
| 4984 | Plaintiffs_00001920 | Plaintiffs_00001921 | U.S. Copyright Office public catalog registration information for PA0001302103 | R, F, H, A, INC, IE |
| 4985 | Plaintiffs_00001922 | Plaintiffs_00001923 | U.S. Copyright Office public catalog registration information for PA0001302105 | R, F, H, A, INC, IE |
| 4986 | Plaintiffs_00001924 | Plaintiffs_00001925 | U.S. Copyright Office public catalog registration information for PA0001302106 | R, F, H, A, INC, IE |
| 4987 | Plaintiffs_00001926 | Plaintiffs_00001927 | U.S. Copyright Office public catalog registration information for PA0001302107 | R, F, H, A, INC, IE |
| 4988 | Plaintiffs_00001928 | Plaintiffs_00001929 | U.S. Copyright Office public catalog registration information for PA0001302108 | R, F, H, A, INC, IE |
| 4989 | Plaintiffs_00001930 | Plaintiffs_00001931 | U.S. Copyright Office public catalog registration information for PA0001302581 | R, F, H, A, INC, IE |
| 4990 | Plaintiffs_00001932 | Plaintiffs_00001933 | U.S. Copyright Office public catalog registration information for PA0001302582 | R, F, H, A, INC, IE |
| 4991 | Plaintiffs_00001942 | Plaintiffs_00001942 | U.S. Copyright Office public catalog registration information for PA0001305910 | R, F, H, A, INC, IE |
| 4992 | Plaintiffs_00001943 | Plaintiffs_00001944 | U.S. Copyright Office public catalog registration information for PA0001310079 | R, F, H, A, INC, IE |
| 4993 | Plaintiffs_00001950 | Plaintiffs_00001951 | U.S. Copyright Office public catalog registration information for PA0001314213 | R, F, H, A, INC, IE |
| 4994 | Plaintiffs_00001952 | Plaintiffs_00001953 | U.S. Copyright Office public catalog registration information for PA0001316943 | R, F, H, A, INC, IE |
| 4995 | Plaintiffs_00001956 | Plaintiffs_00001957 | U.S. Copyright Office public catalog registration information for PA0001317543 | R, F, H, A, INC, IE |
| 4996 | Plaintiffs_00001958 | Plaintiffs_00001959 | U.S. Copyright Office public catalog registration information for PA0001317544 | R, F, H, A, INC, IE |
| 4997 | Plaintiffs_00001960 | Plaintiffs_00001961 | U.S. Copyright Office public catalog registration information for PA0001317545 | R, F, H, A, INC, IE |
| 4998 | Plaintiffs_00001962 | Plaintiffs_00001963 | U.S. Copyright Office public catalog registration information for PA0001317546 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 4999 | Plaintiffs_00001964 | Plaintiffs_00001965 | U.S. Copyright Office public catalog registration information for PA0001317547 | R, F, H, A, INC, IE |
| 5000 | Plaintiffs_00001966 | Plaintiffs_00001967 | U.S. Copyright Office public catalog registration information for PA0001317548 | R, F, H, A, INC, IE |
| 5001 | Plaintiffs_00001968 | Plaintiffs_00001969 | U.S. Copyright Office public catalog registration information for PA0001317549 | R, F, H, A, INC, IE |
| 5002 | Plaintiffs_00001970 | Plaintiffs_00001971 | U.S. Copyright Office public catalog registration information for PA0001317550 | R, F, H, A, INC, IE |
| 5003 | Plaintiffs_00001972 | Plaintiffs_00001973 | U.S. Copyright Office public catalog registration information for PA0001317551 | R, F, H, A, INC, IE |
| 5004 | Plaintiffs_00001974 | Plaintiffs_00001975 | U.S. Copyright Office public catalog registration information for PA0001318139 | R, F, H, A, INC, IE |
| 5005 | Plaintiffs_00001976 | Plaintiffs_00001977 | U.S. Copyright Office public catalog registration information for PA0001318280 | R, F, H, A, INC, IE |
| 5006 | Plaintiffs_00001978 | Plaintiffs_00001979 | U.S. Copyright Office public catalog registration information for PA0001319771 | R, F, H, A, INC, IE |
| 5007 | Plaintiffs_00001980 | Plaintiffs_00001981 | U.S. Copyright Office public catalog registration information for PA0001321505 | R, F, H, A, INC, IE |
| 5008 | Plaintiffs_00001982 | Plaintiffs_00001983 | U.S. Copyright Office public catalog registration information for PA0001323360 | R, F, H, A, INC, IE |
| 5009 | Plaintiffs_00001984 | Plaintiffs_00001985 | U.S. Copyright Office public catalog registration information for PA0001323618 | R, F, H, A, INC, IE |
| 5010 | Plaintiffs_00001988 | Plaintiffs_00001989 | U.S. Copyright Office public catalog registration information for PA0001327781 | R, F, H, A, INC, IE |
| 5011 | Plaintiffs_00001990 | Plaintiffs_00001991 | U.S. Copyright Office public catalog registration information for PA0001328092 | R, F, H, A, INC, IE |
| 5012 | Plaintiffs_00001992 | Plaintiffs_00001993 | U.S. Copyright Office public catalog registration information for PA0001328099 | R, F, H, A, INC, IE |
| 5013 | Plaintiffs_00001994 | Plaintiffs_00001995 | U.S. Copyright Office public catalog registration information for PA0001328100 | R, F, H, A, INC, IE |
| 5014 | Plaintiffs_00001996 | Plaintiffs_00001997 | U.S. Copyright Office public catalog registration information for PA0001328103 | R, F, H, A, INC, IE |
| 5015 | Plaintiffs_00001998 | Plaintiffs_00001999 | U.S. Copyright Office public catalog registration information for PA0001328757 | R, F, H, A, INC, IE |
| 5016 | Plaintiffs_00002000 | Plaintiffs_00002001 | U.S. Copyright Office public catalog registration information for PA0001328763 | R, F, H, A, INC, IE |
| 5017 | Plaintiffs_00002002 | Plaintiffs_00002003 | U.S. Copyright Office public catalog registration information for PA0001330052 | R, F, H, A, INC, IE |
| 5018 | Plaintiffs_00002004 | Plaintiffs_00002005 | U.S. Copyright Office public catalog registration information for PA0001334139 | R, F, H, A, INC, IE |
| 5019 | Plaintiffs_00002006 | Plaintiffs_00002007 | U.S. Copyright Office public catalog registration information for PA0001334140 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5020 | Plaintiffs_00002008 | Plaintiffs_00002009 | U.S. Copyright Office public catalog registration information for PA0001334141 | R, F, H, A, INC, IE |
| 5021 | Plaintiffs_00002010 | Plaintiffs_00002011 | U.S. Copyright Office public catalog registration information for PA0001334589 | R, F, H, A, INC, IE |
| 5022 | Plaintiffs_00002022 | Plaintiffs_00002023 | U.S. Copyright Office public catalog registration information for PA0001338253 | R, F, H, A, INC, IE |
| 5023 | Plaintiffs_00002026 | Plaintiffs_00002027 | U.S. Copyright Office public catalog registration information for PA0001338581 | R, F, H, A, INC, IE |
| 5024 | Plaintiffs_00002028 | Plaintiffs_00002029 | U.S. Copyright Office public catalog registration information for PA0001339680 | R, F, H, A, INC, IE |
| 5025 | Plaintiffs_00002030 | Plaintiffs_00002031 | U.S. Copyright Office public catalog registration information for PA0001343363 | R, F, H, A, INC, IE |
| 5026 | Plaintiffs_00002032 | Plaintiffs_00002033 | U.S. Copyright Office public catalog registration information for PA0001345399 | R, F, H, A, INC, IE |
| 5027 | Plaintiffs_00002045 | Plaintiffs_00002046 | U.S. Copyright Office public catalog registration information for PA0001347988 | R, F, H, A, INC, IE |
| 5028 | Plaintiffs_00002047 | Plaintiffs_00002048 | U.S. Copyright Office public catalog registration information for PA0001347989 | R, F, H, A, INC, IE |
| 5029 | Plaintiffs_00002057 | Plaintiffs_00002058 | U.S. Copyright Office public catalog registration information for PA0001349210 | R, F, H, A, INC, IE |
| 5030 | Plaintiffs_00002061 | Plaintiffs_00002062 | U.S. Copyright Office public catalog registration information for PA0001349255 | R, F, H, A, INC, IE |
| 5031 | Plaintiffs_00002064 | Plaintiffs_00002065 | U.S. Copyright Office public catalog registration information for PA0001354251 | R, F, H, A, INC, IE |
| 5032 | Plaintiffs_00002066 | Plaintiffs_00002067 | U.S. Copyright Office public catalog registration information for PA0001354282 | R, F, H, A, INC, IE |
| 5033 | Plaintiffs_00002068 | Plaintiffs_00002069 | U.S. Copyright Office public catalog registration information for PA0001367649 | R, F, H, A, INC, IE |
| 5034 | Plaintiffs_00002070 | Plaintiffs_00002071 | U.S. Copyright Office public catalog registration information for PA0001367972 | R, F, H, A, INC, IE |
| 5035 | Plaintiffs_00002072 | Plaintiffs_00002073 | U.S. Copyright Office public catalog registration information for PA0001368818 | R, F, H, A, INC, IE |
| 5036 | Plaintiffs_00002074 | Plaintiffs_00002075 | U.S. Copyright Office public catalog registration information for PA0001368884 | R, F, H, A, INC, IE |
| 5037 | Plaintiffs_00002076 | Plaintiffs_00002077 | U.S. Copyright Office public catalog registration information for PA0001368885 | R, F, H, A, INC, IE |
| 5038 | Plaintiffs_00002078 | Plaintiffs_00002079 | U.S. Copyright Office public catalog registration information for PA0001368886 | R, F, H, A, INC, IE |
| 5039 | Plaintiffs_00002080 | Plaintiffs_00002081 | U.S. Copyright Office public catalog registration information for PA0001370493 | R, F, H, A, INC, IE |
| 5040 | Plaintiffs_00002082 | Plaintiffs_00002083 | U.S. Copyright Office public catalog registration information for PA0001371413 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5041 | Plaintiffs_00002084 | Plaintiffs_00002085 | U.S. Copyright Office public catalog registration information for PA0001371417 | R, F, H, A, INC, IE |
| 5042 | Plaintiffs_00002086 | Plaintiffs_00002087 | U.S. Copyright Office public catalog registration information for PA0001371418 | R, F, H, A, INC, IE |
| 5043 | Plaintiffs_00002088 | Plaintiffs_00002089 | U.S. Copyright Office public catalog registration information for PA0001371419 | R, F, H, A, INC, IE |
| 5044 | Plaintiffs_00002090 | Plaintiffs_00002091 | U.S. Copyright Office public catalog registration information for PA0001371420 | R, F, H, A, INC, IE |
| 5045 | Plaintiffs_00002092 | Plaintiffs_00002093 | U.S. Copyright Office public catalog registration information for PA0001371421 | R, F, H, A, INC, IE |
| 5046 | Plaintiffs_00002094 | Plaintiffs_00002095 | U.S. Copyright Office public catalog registration information for PA0001371422 | R, F, H, A, INC, IE |
| 5047 | Plaintiffs_00002096 | Plaintiffs_00002097 | U.S. Copyright Office public catalog registration information for PA0001371763 | R, F, H, A, INC, IE |
| 5048 | Plaintiffs_00002098 | Plaintiffs_00002099 | U.S. Copyright Office public catalog registration information for PA0001372056 | R, F, H, A, INC, IE |
| 5049 | Plaintiffs_00002100 | Plaintiffs_00002101 | U.S. Copyright Office public catalog registration information for PA0001373477 | R, F, H, A, INC, IE |
| 5050 | Plaintiffs_00002102 | Plaintiffs_00002103 | U.S. Copyright Office public catalog registration information for PA0001373489 | R, F, H, A, INC, IE |
| 5051 | Plaintiffs_00002104 | Plaintiffs_00002105 | U.S. Copyright Office public catalog registration information for PA0001375845 | R, F, H, A, INC, IE |
| 5052 | Plaintiffs_00002106 | Plaintiffs_00002107 | U.S. Copyright Office public catalog registration information for PA0001375846 | R, F, H, A, INC, IE |
| 5053 | Plaintiffs_00002108 | Plaintiffs_00002109 | U.S. Copyright Office public catalog registration information for PA0001375850 | R, F, H, A, INC, IE |
| 5054 | Plaintiffs_00002120 | Plaintiffs_00002121 | U.S. Copyright Office public catalog registration information for PA0001387423 | R, F, H, A, INC, IE |
| 5055 | Plaintiffs_00002122 | Plaintiffs_00002123 | U.S. Copyright Office public catalog registration information for PA0001387424 | R, F, H, A, INC, IE |
| 5056 | Plaintiffs_00002124 | Plaintiffs_00002125 | U.S. Copyright Office public catalog registration information for PA0001387427 | R, F, H, A, INC, IE |
| 5057 | Plaintiffs_00002136 | Plaintiffs_00002137 | U.S. Copyright Office public catalog registration information for PA0001391445 | R, F, H, A, INC, IE |
| 5058 | Plaintiffs_00002140 | Plaintiffs_00002141 | U.S. Copyright Office public catalog registration information for PA0001395512 | R, F, H, A, INC, IE |
| 5059 | Plaintiffs_00002142 | Plaintiffs_00002143 | U.S. Copyright Office public catalog registration information for PA0001395613 | R, F, H, A, INC, IE |
| 5060 | Plaintiffs_00002144 | Plaintiffs_00002145 | U.S. Copyright Office public catalog registration information for PA0001395664 | R, F, H, A, INC, IE |
| 5061 | Plaintiffs_00002146 | Plaintiffs_00002147 | U.S. Copyright Office public catalog registration information for PA0001395666 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5062 | Plaintiffs_00002148 | Plaintiffs_00002149 | U.S. Copyright Office public catalog registration information for PA0001395668 | R, F, H, A, INC, IE |
| 5063 | Plaintiffs_00002150 | Plaintiffs_00002151 | U.S. Copyright Office public catalog registration information for PA0001395672 | R, F, H, A, INC, IE |
| 5064 | Plaintiffs_00002152 | Plaintiffs_00002153 | U.S. Copyright Office public catalog registration information for PA0001395675 | R, F, H, A, INC, IE |
| 5065 | Plaintiffs_00002154 | Plaintiffs_00002155 | U.S. Copyright Office public catalog registration information for PA0001395676 | R, F, H, A, INC, IE |
| 5066 | Plaintiffs_00002156 | Plaintiffs_00002157 | U.S. Copyright Office public catalog registration information for PA0001395677 | R, F, H, A, INC, IE |
| 5067 | Plaintiffs_00002158 | Plaintiffs_00002159 | U.S. Copyright Office public catalog registration information for PA0001395679 | R, F, H, A, INC, IE |
| 5068 | Plaintiffs_00002160 | Plaintiffs_00002161 | U.S. Copyright Office public catalog registration information for PA0001395680 | R, F, H, A, INC, IE |
| 5069 | Plaintiffs_00002162 | Plaintiffs_00002163 | U.S. Copyright Office public catalog registration information for PA0001395845 | R, F, H, A, INC, IE |
| 5070 | Plaintiffs_00002164 | Plaintiffs_00002165 | U.S. Copyright Office public catalog registration information for PA0001395956 | R, F, H, A, INC, IE |
| 5071 | Plaintiffs_00002166 | Plaintiffs_00002167 | U.S. Copyright Office public catalog registration information for PA0001395994 | R, F, H, A, INC, IE |
| 5072 | Plaintiffs_00002168 | Plaintiffs_00002169 | U.S. Copyright Office public catalog registration information for PA0001396073 | R, F, H, A, INC, IE |
| 5073 | Plaintiffs_00002170 | Plaintiffs_00002171 | U.S. Copyright Office public catalog registration information for PA0001396082 | R, F, H, A, INC, IE |
| 5074 | Plaintiffs_00002172 | Plaintiffs_00002173 | U.S. Copyright Office public catalog registration information for PA0001396083 | R, F, H, A, INC, IE |
| 5075 | Plaintiffs_00002174 | Plaintiffs_00002175 | U.S. Copyright Office public catalog registration information for PA0001396084 | R, F, H, A, INC, IE |
| 5076 | Plaintiffs_00002176 | Plaintiffs_00002177 | U.S. Copyright Office public catalog registration information for PA0001396096 | R, F, H, A, INC, IE |
| 5077 | Plaintiffs_00002178 | Plaintiffs_00002179 | U.S. Copyright Office public catalog registration information for PA0001396103 | R, F, H, A, INC, IE |
| 5078 | Plaintiffs_00002182 | Plaintiffs_00002183 | U.S. Copyright Office public catalog registration information for PA0001396401 | R, F, H, A, INC, IE |
| 5079 | Plaintiffs_00002184 | Plaintiffs_00002184 | U.S. Copyright Office public catalog registration information for PA0001396542 | R, F, H, A, INC, IE |
| 5080 | Plaintiffs_00002186 | Plaintiffs_00002187 | U.S. Copyright Office public catalog registration information for PA0001398432 | R, F, H, A, INC, IE |
| 5081 | Plaintiffs_00002188 | Plaintiffs_00002189 | U.S. Copyright Office public catalog registration information for PA0001588610 | R, F, H, A, INC, IE |
| 5082 | Plaintiffs_00002190 | Plaintiffs_00002191 | U.S. Copyright Office public catalog registration information for PA0001588611 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5083 | Plaintiffs_00002192 | Plaintiffs_00002193 | U.S. Copyright Office public catalog registration information for PA0001588613 | R, F, H, A, INC, IE |
| 5084 | Plaintiffs_00002194 | Plaintiffs_00002195 | U.S. Copyright Office public catalog registration information for PA0001588614 | R, F, H, A, INC, IE |
| 5085 | Plaintiffs_00002196 | Plaintiffs_00002197 | U.S. Copyright Office public catalog registration information for PA0001588615 | R, F, H, A, INC, IE |
| 5086 | Plaintiffs_00002198 | Plaintiffs_00002199 | U.S. Copyright Office public catalog registration information for PA0001589833 | R, F, H, A, INC, IE |
| 5087 | Plaintiffs_00002200 | Plaintiffs_00002201 | U.S. Copyright Office public catalog registration information for PA0001589919 | R, F, H, A, INC, IE |
| 5088 | Plaintiffs_00002204 | Plaintiffs_00002205 | U.S. Copyright Office public catalog registration information for PA0001590007 | R, F, H, A, INC, IE |
| 5089 | Plaintiffs_00002206 | Plaintiffs_00002207 | U.S. Copyright Office public catalog registration information for PA0001590017 | R, F, H, A, INC, IE |
| 5090 | Plaintiffs_00002208 | Plaintiffs_00002209 | U.S. Copyright Office public catalog registration information for PA0001590108 | R, F, H, A, INC, IE |
| 5091 | Plaintiffs_00002210 | Plaintiffs_00002211 | U.S. Copyright Office public catalog registration information for PA0001590109 | R, F, H, A, INC, IE |
| 5092 | Plaintiffs_00002212 | Plaintiffs_00002213 | U.S. Copyright Office public catalog registration information for PA0001590110 | R, F, H, A, INC, IE |
| 5093 | Plaintiffs_00002214 | Plaintiffs_00002215 | U.S. Copyright Office public catalog registration information for PA0001590111 | R, F, H, A, INC, IE |
| 5094 | Plaintiffs_00002216 | Plaintiffs_00002217 | U.S. Copyright Office public catalog registration information for PA0001590126 | R, F, H, A, INC, IE |
| 5095 | Plaintiffs_00002218 | Plaintiffs_00002219 | U.S. Copyright Office public catalog registration information for PA0001590128 | R, F, H, A, INC, IE |
| 5096 | Plaintiffs_00002220 | Plaintiffs_00002221 | U.S. Copyright Office public catalog registration information for PA0001590129 | R, F, H, A, INC, IE |
| 5097 | Plaintiffs_00002222 | Plaintiffs_00002223 | U.S. Copyright Office public catalog registration information for PA0001590132 | R, F, H, A, INC, IE |
| 5098 | Plaintiffs_00002224 | Plaintiffs_00002225 | U.S. Copyright Office public catalog registration information for PA0001590140 | R, F, H, A, INC, IE |
| 5099 | Plaintiffs_00002226 | Plaintiffs_00002227 | U.S. Copyright Office public catalog registration information for PA0001590878 | R, F, H, A, INC, IE |
| 5100 | Plaintiffs_00002230 | Plaintiffs_00002231 | U.S. Copyright Office public catalog registration information for PA0001591954 | R, F, H, A, INC, IE |
| 5101 | Plaintiffs_00002232 | Plaintiffs_00002233 | U.S. Copyright Office public catalog registration information for PA0001591955 | R, F, H, A, INC, IE |
| 5102 | Plaintiffs_00002234 | Plaintiffs_00002235 | U.S. Copyright Office public catalog registration information for PA0001591956 | R, F, H, A, INC, IE |
| 5103 | Plaintiffs_00002236 | Plaintiffs_00002237 | U.S. Copyright Office public catalog registration information for PA0001591957 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5104 | Plaintiffs_00002238 | Plaintiffs_00002239 | U.S. Copyright Office public catalog registration information for PA0001591958 | R, F, H, A, INC, IE |
| 5105 | Plaintiffs_00002240 | Plaintiffs_00002241 | U.S. Copyright Office public catalog registration information for PA0001591959 | R, F, H, A, INC, IE |
| 5106 | Plaintiffs_00002242 | Plaintiffs_00002243 | U.S. Copyright Office public catalog registration information for PA0001591960 | R, F, H, A, INC, IE |
| 5107 | Plaintiffs_00002244 | Plaintiffs_00002245 | U.S. Copyright Office public catalog registration information for PA0001591961 | R, F, H, A, INC, IE |
| 5108 | Plaintiffs_00002246 | Plaintiffs_00002247 | U.S. Copyright Office public catalog registration information for PA0001591963 | R, F, H, A, INC, IE |
| 5109 | Plaintiffs_00002248 | Plaintiffs_00002249 | U.S. Copyright Office public catalog registration information for PA0001591987 | R, F, H, A, INC, IE |
| 5110 | Plaintiffs_00002250 | Plaintiffs_00002251 | U.S. Copyright Office public catalog registration information for PA0001592989 | R, F, H, A, INC, IE |
| 5111 | Plaintiffs_00002252 | Plaintiffs_00002253 | U.S. Copyright Office public catalog registration information for PA0001592997 | R, F, H, A, INC, IE |
| 5112 | Plaintiffs_00002254 | Plaintiffs_00002255 | U.S. Copyright Office public catalog registration information for PA0001592998 | R, F, H, A, INC, IE |
| 5113 | Plaintiffs_00002256 | Plaintiffs_00002257 | U.S. Copyright Office public catalog registration information for PA0001593120 | R, F, H, A, INC, IE |
| 5114 | Plaintiffs_00002268 | Plaintiffs_00002269 | U.S. Copyright Office public catalog registration information for PA0001595081 | R, F, H, A, INC, IE |
| 5115 | Plaintiffs_00002270 | Plaintiffs_00002271 | U.S. Copyright Office public catalog registration information for PA0001597235 | R, F, H, A, INC, IE |
| 5116 | Plaintiffs_00002272 | Plaintiffs_00002273 | U.S. Copyright Office public catalog registration information for PA0001597242 | R, F, H, A, INC, IE |
| 5117 | Plaintiffs_00002274 | Plaintiffs_00002275 | U.S. Copyright Office public catalog registration information for PA0001598751 | R, F, H, A, INC, IE |
| 5118 | Plaintiffs_00002280 | Plaintiffs_00002281 | U.S. Copyright Office public catalog registration information for PA0001600375 | R, F, H, A, INC, IE |
| 5119 | Plaintiffs_00002282 | Plaintiffs_00002283 | U.S. Copyright Office public catalog registration information for PA0001600815 | R, F, H, A, INC, IE |
| 5120 | Plaintiffs_00002284 | Plaintiffs_00002285 | U.S. Copyright Office public catalog registration information for PA0001600832 | R, F, H, A, INC, IE |
| 5121 | Plaintiffs_00002286 | Plaintiffs_00002287 | U.S. Copyright Office public catalog registration information for PA0001601042 | R, F, H, A, INC, IE |
| 5122 | Plaintiffs_00002288 | Plaintiffs_00002289 | U.S. Copyright Office public catalog registration information for PA0001601045 | R, F, H, A, INC, IE |
| 5123 | Plaintiffs_00002290 | Plaintiffs_00002291 | U.S. Copyright Office public catalog registration information for PA0001601046 | R, F, H, A, INC, IE |
| 5124 | Plaintiffs_00002292 | Plaintiffs_00002293 | U.S. Copyright Office public catalog registration information for PA0001601047 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5125 | Plaintiffs_00002294 | Plaintiffs_00002295 | U.S. Copyright Office public catalog registration information for PA0001601050 | R, F, H, A, INC, IE |
| 5126 | Plaintiffs_00002296 | Plaintiffs_00002297 | U.S. Copyright Office public catalog registration information for PA0001601051 | R, F, H, A, INC, IE |
| 5127 | Plaintiffs_00002298 | Plaintiffs_00002299 | U.S. Copyright Office public catalog registration information for PA0001601052 | R, F, H, A, INC, IE |
| 5128 | Plaintiffs_00002300 | Plaintiffs_00002301 | U.S. Copyright Office public catalog registration information for PA0001601054 | R, F, H, A, INC, IE |
| 5129 | Plaintiffs_00002304 | Plaintiffs_00002305 | U.S. Copyright Office public catalog registration information for PA0001602408 | R, F, H, A, INC, IE |
| 5130 | Plaintiffs_00002306 | Plaintiffs_00002307 | U.S. Copyright Office public catalog registration information for PA0001602821 | R, F, H, A, INC, IE |
| 5131 | Plaintiffs_00002308 | Plaintiffs_00002309 | U.S. Copyright Office public catalog registration information for PA0001602832 | R, F, H, A, INC, IE |
| 5132 | Plaintiffs_00002310 | Plaintiffs_00002311 | U.S. Copyright Office public catalog registration information for PA0001602834 | R, F, H, A, INC, IE |
| 5133 | Plaintiffs_00002312 | Plaintiffs_00002313 | U.S. Copyright Office public catalog registration information for PA0001603421 | R, F, H, A, INC, IE |
| 5134 | Plaintiffs_00002318 | Plaintiffs_00002319 | U.S. Copyright Office public catalog registration information for PA0001603613 | R, F, H, A, INC, IE |
| 5135 | Plaintiffs_00002320 | Plaintiffs_00002321 | U.S. Copyright Office public catalog registration information for PA0001603747 | R, F, H, A, INC, IE |
| 5136 | Plaintiffs_00002322 | Plaintiffs_00002323 | U.S. Copyright Office public catalog registration information for PA0001607088 | R, F, H, A, INC, IE |
| 5137 | Plaintiffs_00002324 | Plaintiffs_00002324 | U.S. Copyright Office public catalog registration information for PA0001607594 | R, F, H, A, INC, IE |
| 5138 | Plaintiffs_00002325 | Plaintiffs_00002326 | U.S. Copyright Office public catalog registration information for PA0001607900 | R, F, H, A, INC, IE |
| 5139 | Plaintiffs_00002327 | Plaintiffs_00002328 | U.S. Copyright Office public catalog registration information for PA0001608769 | R, F, H, A, INC, IE |
| 5140 | Plaintiffs_00002329 | Plaintiffs_00002330 | U.S. Copyright Office public catalog registration information for PA0001608776 | R, F, H, A, INC, IE |
| 5141 | Plaintiffs_00002331 | Plaintiffs_00002332 | U.S. Copyright Office public catalog registration information for PA0001608779 | R, F, H, A, INC, IE |
| 5142 | Plaintiffs_00002333 | Plaintiffs_00002334 | U.S. Copyright Office public catalog registration information for PA0001608798 | R, F, H, A, INC, IE |
| 5143 | Plaintiffs_00002335 | Plaintiffs_00002336 | U.S. Copyright Office public catalog registration information for PA0001610591 | R, F, H, A, INC, IE |
| 5144 | Plaintiffs_00002337 | Plaintiffs_00002338 | U.S. Copyright Office public catalog registration information for PA0001612668 | R, F, H, A, INC, IE |
| 5145 | Plaintiffs_00002339 | Plaintiffs_00002340 | U.S. Copyright Office public catalog registration information for PA0001615101 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5146 | Plaintiffs_00002341 | Plaintiffs_00002342 | U.S. Copyright Office public catalog registration information for PA0001618391 | R, F, H, A, INC, IE |
| 5147 | Plaintiffs_00002343 | Plaintiffs_00002343 | U.S. Copyright Office public catalog registration information for PA0001619000 | R, F, H, A, INC, IE |
| 5148 | Plaintiffs_00002346 | Plaintiffs_00002347 | U.S. Copyright Office public catalog registration information for PA0001620075 | R, F, H, A, INC, IE |
| 5149 | Plaintiffs_00002352 | Plaintiffs_00002353 | U.S. Copyright Office public catalog registration information for PA0001621885 | R, F, H, A, INC, IE |
| 5150 | Plaintiffs_00002354 | Plaintiffs_00002355 | U.S. Copyright Office public catalog registration information for PA0001621886 | R, F, H, A, INC, IE |
| 5151 | Plaintiffs_00002356 | Plaintiffs_00002357 | U.S. Copyright Office public catalog registration information for PA0001621899 | R, F, H, A, INC, IE |
| 5152 | Plaintiffs_00002360 | Plaintiffs_00002361 | U.S. Copyright Office public catalog registration information for PA0001622996 | R, F, H, A, INC, IE |
| 5153 | Plaintiffs_00002362 | Plaintiffs_00002363 | U.S. Copyright Office public catalog registration information for PA0001622999 | R, F, H, A, INC, IE |
| 5154 | Plaintiffs_00002364 | Plaintiffs_00002365 | U.S. Copyright Office public catalog registration information for PA0001623649 | R, F, H, A, INC, IE |
| 5155 | Plaintiffs_00002368 | Plaintiffs_00002369 | U.S. Copyright Office public catalog registration information for PA0001624579 | R, F, H, A, INC, IE |
| 5156 | Plaintiffs_00002370 | Plaintiffs_00002371 | U.S. Copyright Office public catalog registration information for PA0001624582 | R, F, H, A, INC, IE |
| 5157 | Plaintiffs_00002372 | Plaintiffs_00002373 | U.S. Copyright Office public catalog registration information for PA0001624586 | R, F, H, A, INC, IE |
| 5158 | Plaintiffs_00002374 | Plaintiffs_00002375 | U.S. Copyright Office public catalog registration information for PA0001624650 | R, F, H, A, INC, IE |
| 5159 | Plaintiffs_00002376 | Plaintiffs_00002377 | U.S. Copyright Office public catalog registration information for PA0001624745 | R, F, H, A, INC, IE |
| 5160 | Plaintiffs_00002380 | Plaintiffs_00002381 | U.S. Copyright Office public catalog registration information for PA0001625293 | R, F, H, A, INC, IE |
| 5161 | Plaintiffs_00002382 | Plaintiffs_00002383 | U.S. Copyright Office public catalog registration information for PA0001625296 | R, F, H, A, INC, IE |
| 5162 | Plaintiffs_00002384 | Plaintiffs_00002385 | U.S. Copyright Office public catalog registration information for PA0001625301 | R, F, H, A, INC, IE |
| 5163 | Plaintiffs_00002386 | Plaintiffs_00002387 | U.S. Copyright Office public catalog registration information for PA0001625311 | R, F, H, A, INC, IE |
| 5164 | Plaintiffs_00002388 | Plaintiffs_00002389 | U.S. Copyright Office public catalog registration information for PA0001625323 | R, F, H, A, INC, IE |
| 5165 | Plaintiffs_00002390 | Plaintiffs_00002391 | U.S. Copyright Office public catalog registration information for PA0001625330 | R, F, H, A, INC, IE |
| 5166 | Plaintiffs_00002392 | Plaintiffs_00002393 | U.S. Copyright Office public catalog registration information for PA0001625338 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5167 | Plaintiffs_00002394 | Plaintiffs_00002395 | U.S. Copyright Office public catalog registration information for PA0001625341 | R, F, H, A, INC, IE |
| 5168 | Plaintiffs_00002396 | Plaintiffs_00002397 | U.S. Copyright Office public catalog registration information for PA0001625349 | R, F, H, A, INC, IE |
| 5169 | Plaintiffs_00002398 | Plaintiffs_00002399 | U.S. Copyright Office public catalog registration information for PA0001625352 | R, F, H, A, INC, IE |
| 5170 | Plaintiffs_00002402 | Plaintiffs_00002403 | U.S. Copyright Office public catalog registration information for PA0001625858 | R, F, H, A, INC, IE |
| 5171 | Plaintiffs_00002404 | Plaintiffs_00002405 | U.S. Copyright Office public catalog registration information for PA0001625977 | R, F, H, A, INC, IE |
| 5172 | Plaintiffs_00002406 | Plaintiffs_00002407 | U.S. Copyright Office public catalog registration information for PA0001625982 | R, F, H, A, INC, IE |
| 5173 | Plaintiffs_00002408 | Plaintiffs_00002409 | U.S. Copyright Office public catalog registration information for PA0001626025 | R, F, H, A, INC, IE |
| 5174 | Plaintiffs_00002410 | Plaintiffs_00002411 | U.S. Copyright Office public catalog registration information for PA0001626146 | R, F, H, A, INC, IE |
| 5175 | Plaintiffs_00002412 | Plaintiffs_00002413 | U.S. Copyright Office public catalog registration information for PA0001626940 | R, F, H, A, INC, IE |
| 5176 | Plaintiffs_00002416 | Plaintiffs_00002417 | U.S. Copyright Office public catalog registration information for PA0001627411 | R, F, H, A, INC, IE |
| 5177 | Plaintiffs_00002418 | Plaintiffs_00002419 | U.S. Copyright Office public catalog registration information for PA0001627413 | R, F, H, A, INC, IE |
| 5178 | Plaintiffs_00002420 | Plaintiffs_00002421 | U.S. Copyright Office public catalog registration information for PA0001627414 | R, F, H, A, INC, IE |
| 5179 | Plaintiffs_00002422 | Plaintiffs_00002423 | U.S. Copyright Office public catalog registration information for PA0001627415 | R, F, H, A, INC, IE |
| 5180 | Plaintiffs_00002424 | Plaintiffs_00002425 | U.S. Copyright Office public catalog registration information for PA0001627481 | R, F, H, A, INC, IE |
| 5181 | Plaintiffs_00002426 | Plaintiffs_00002427 | U.S. Copyright Office public catalog registration information for PA0001628178 | R, F, H, A, INC, IE |
| 5182 | Plaintiffs_00002436 | Plaintiffs_00002437 | U.S. Copyright Office public catalog registration information for PA0001631133 | R, F, H, A, INC, IE |
| 5183 | Plaintiffs_00002440 | Plaintiffs_00002441 | U.S. Copyright Office public catalog registration information for PA0001633768 | R, F, H, A, INC, IE |
| 5184 | Plaintiffs_00002442 | Plaintiffs_00002442 | U.S. Copyright Office public catalog registration information for PA0001634637 | R, F, H, A, INC, IE |
| 5185 | Plaintiffs_00002443 | Plaintiffs_00002443 | U.S. Copyright Office public catalog registration information for PA0001634651 | R, F, H, A, INC, IE |
| 5186 | Plaintiffs_00002444 | Plaintiffs_00002445 | U.S. Copyright Office public catalog registration information for PA0001635799 | R, F, H, A, INC, IE |
| 5187 | Plaintiffs_00002452 | Plaintiffs_00002453 | U.S. Copyright Office public catalog registration information for PA0001638917 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5188 | Plaintiffs_00002454 | Plaintiffs_00002455 | U.S. Copyright Office public catalog registration information for PA0001639096 | R, F, H, A, INC, IE |
| 5189 | Plaintiffs_00002456 | Plaintiffs_00002457 | U.S. Copyright Office public catalog registration information for PA0001639100 | R, F, H, A, INC, IE |
| 5190 | Plaintiffs_00002458 | Plaintiffs_00002459 | U.S. Copyright Office public catalog registration information for PA0001639208 | R, F, H, A, INC, IE |
| 5191 | Plaintiffs_00002460 | Plaintiffs_00002461 | U.S. Copyright Office public catalog registration information for PA0001639897 | R, F, H, A, INC, IE |
| 5192 | Plaintiffs_00002462 | Plaintiffs_00002463 | U.S. Copyright Office public catalog registration information for PA0001639922 | R, F, H, A, INC, IE |
| 5193 | Plaintiffs_00002464 | Plaintiffs_00002465 | U.S. Copyright Office public catalog registration information for PA0001640073 | R, F, H, A, INC, IE |
| 5194 | Plaintiffs_00002466 | Plaintiffs_00002466 | U.S. Copyright Office public catalog registration information for PA0001640157 | R, F, H, A, INC, IE |
| 5195 | Plaintiffs_00002467 | Plaintiffs_00002467 | U.S. Copyright Office public catalog registration information for PA0001640177 | R, F, H, A, INC, IE |
| 5196 | Plaintiffs_00002468 | Plaintiffs_00002469 | U.S. Copyright Office public catalog registration information for PA0001640693 | R, F, H, A, INC, IE |
| 5197 | Plaintiffs_00002470 | Plaintiffs_00002471 | U.S. Copyright Office public catalog registration information for PA0001640694 | R, F, H, A, INC, IE |
| 5198 | Plaintiffs_00002472 | Plaintiffs_00002473 | U.S. Copyright Office public catalog registration information for PA0001640696 | R, F, H, A, INC, IE |
| 5199 | Plaintiffs_00002474 | Plaintiffs_00002475 | U.S. Copyright Office public catalog registration information for PA0001640699 | R, F, H, A, INC, IE |
| 5200 | Plaintiffs_00002476 | Plaintiffs_00002477 | U.S. Copyright Office public catalog registration information for PA0001640702 | R, F, H, A, INC, IE |
| 5201 | Plaintiffs_00002478 | Plaintiffs_00002479 | U.S. Copyright Office public catalog registration information for PA0001640710 | R, F, H, A, INC, IE |
| 5202 | Plaintiffs_00002480 | Plaintiffs_00002481 | U.S. Copyright Office public catalog registration information for PA0001640764 | R, F, H, A, INC, IE |
| 5203 | Plaintiffs_00002482 | Plaintiffs_00002483 | U.S. Copyright Office public catalog registration information for PA0001640765 | R, F, H, A, INC, IE |
| 5204 | Plaintiffs_00002484 | Plaintiffs_00002485 | U.S. Copyright Office public catalog registration information for PA0001640766 | R, F, H, A, INC, IE |
| 5205 | Plaintiffs_00002486 | Plaintiffs_00002487 | U.S. Copyright Office public catalog registration information for PA0001640767 | R, F, H, A, INC, IE |
| 5206 | Plaintiffs_00002488 | Plaintiffs_00002489 | U.S. Copyright Office public catalog registration information for PA0001640768 | R, F, H, A, INC, IE |
| 5207 | Plaintiffs_00002490 | Plaintiffs_00002491 | U.S. Copyright Office public catalog registration information for PA0001640769 | R, F, H, A, INC, IE |
| 5208 | Plaintiffs_00002492 | Plaintiffs_00002493 | U.S. Copyright Office public catalog registration information for PA0001640771 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5209 | Plaintiffs_00002494 | Plaintiffs_00002495 | U.S. Copyright Office public catalog registration information for PA0001640772 | R, F, H, A, INC, IE |
| 5210 | Plaintiffs_00002496 | Plaintiffs_00002497 | U.S. Copyright Office public catalog registration information for PA0001640774 | R, F, H, A, INC, IE |
| 5211 | Plaintiffs_00002498 | Plaintiffs_00002499 | U.S. Copyright Office public catalog registration information for PA0001640776 | R, F, H, A, INC, IE |
| 5212 | Plaintiffs_00002500 | Plaintiffs_00002501 | U.S. Copyright Office public catalog registration information for PA0001640779 | R, F, H, A, INC, IE |
| 5213 | Plaintiffs_00002502 | Plaintiffs_00002503 | U.S. Copyright Office public catalog registration information for PA0001640780 | R, F, H, A, INC, IE |
| 5214 | Plaintiffs_00002504 | Plaintiffs_00002505 | U.S. Copyright Office public catalog registration information for PA0001640781 | R, F, H, A, INC, IE |
| 5215 | Plaintiffs_00002506 | Plaintiffs_00002507 | U.S. Copyright Office public catalog registration information for PA0001640785 | R, F, H, A, INC, IE |
| 5216 | Plaintiffs_00002508 | Plaintiffs_00002509 | U.S. Copyright Office public catalog registration information for PA0001640788 | R, F, H, A, INC, IE |
| 5217 | Plaintiffs_00002510 | Plaintiffs_00002511 | U.S. Copyright Office public catalog registration information for PA0001640796 | R, F, H, A, INC, IE |
| 5218 | Plaintiffs_00002512 | Plaintiffs_00002513 | U.S. Copyright Office public catalog registration information for PA0001641290 | R, F, H, A, INC, IE |
| 5219 | Plaintiffs_00002514 | Plaintiffs_00002515 | U.S. Copyright Office public catalog registration information for PA0001641351 | R, F, H, A, INC, IE |
| 5220 | Plaintiffs_00002518 | Plaintiffs_00002519 | U.S. Copyright Office public catalog registration information for PA0001642429 | R, F, H, A, INC, IE |
| 5221 | Plaintiffs_00002520 | Plaintiffs_00002521 | U.S. Copyright Office public catalog registration information for PA0001642854 | R, F, H, A, INC, IE |
| 5222 | Plaintiffs_00002522 | Plaintiffs_00002523 | U.S. Copyright Office public catalog registration information for PA0001642858 | R, F, H, A, INC, IE |
| 5223 | Plaintiffs_00002524 | Plaintiffs_00002525 | U.S. Copyright Office public catalog registration information for PA0001642898 | R, F, H, A, INC, IE |
| 5224 | Plaintiffs_00002526 | Plaintiffs_00002527 | U.S. Copyright Office public catalog registration information for PA0001642900 | R, F, H, A, INC, IE |
| 5225 | Plaintiffs_00002528 | Plaintiffs_00002529 | U.S. Copyright Office public catalog registration information for PA0001642909 | R, F, H, A, INC, IE |
| 5226 | Plaintiffs_00002530 | Plaintiffs_00002531 | U.S. Copyright Office public catalog registration information for PA0001642914 | R, F, H, A, INC, IE |
| 5227 | Plaintiffs_00002532 | Plaintiffs_00002533 | U.S. Copyright Office public catalog registration information for PA0001642916 | R, F, H, A, INC, IE |
| 5228 | Plaintiffs_00002534 | Plaintiffs_00002535 | U.S. Copyright Office public catalog registration information for PA0001642920 | R, F, H, A, INC, IE |
| 5229 | Plaintiffs_00002536 | Plaintiffs_00002537 | U.S. Copyright Office public catalog registration information for PA0001643088 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5230 | Plaintiffs_00002538 | Plaintiffs_00002539 | U.S. Copyright Office public catalog registration information for PA0001643618 | R, F, H, A, INC, IE |
| 5231 | Plaintiffs_00002540 | Plaintiffs_00002541 | U.S. Copyright Office public catalog registration information for PA0001643681 | R, F, H, A, INC, IE |
| 5232 | Plaintiffs_00002542 | Plaintiffs_00002543 | U.S. Copyright Office public catalog registration information for PA0001644207 | R, F, H, A, INC, IE |
| 5233 | Plaintiffs_00002544 | Plaintiffs_00002545 | U.S. Copyright Office public catalog registration information for PA0001644603 | R, F, H, A, INC, IE |
| 5234 | Plaintiffs_00002554 | Plaintiffs_00002555 | U.S. Copyright Office public catalog registration information for PA0001644615 | R, F, H, A, INC, IE |
| 5235 | Plaintiffs_00002558 | Plaintiffs_00002559 | U.S. Copyright Office public catalog registration information for PA0001644855 | R, F, H, A, INC, IE |
| 5236 | Plaintiffs_00002560 | Plaintiffs_00002561 | U.S. Copyright Office public catalog registration information for PA0001644870 | R, F, H, A, INC, IE |
| 5237 | Plaintiffs_00002562 | Plaintiffs_00002563 | U.S. Copyright Office public catalog registration information for PA0001644871 | R, F, H, A, INC, IE |
| 5238 | Plaintiffs_00002564 | Plaintiffs_00002565 | U.S. Copyright Office public catalog registration information for PA0001644872 | R, F, H, A, INC, IE |
| 5239 | Plaintiffs_00002566 | Plaintiffs_00002567 | U.S. Copyright Office public catalog registration information for PA0001644874 | R, F, H, A, INC, IE |
| 5240 | Plaintiffs_00002568 | Plaintiffs_00002569 | U.S. Copyright Office public catalog registration information for PA0001644879 | R, F, H, A, INC, IE |
| 5241 | Plaintiffs_00002570 | Plaintiffs_00002571 | U.S. Copyright Office public catalog registration information for PA0001644888 | R, F, H, A, INC, IE |
| 5242 | Plaintiffs_00002572 | Plaintiffs_00002573 | U.S. Copyright Office public catalog registration information for PA0001644889 | R, F, H, A, INC, IE |
| 5243 | Plaintiffs_00002574 | Plaintiffs_00002575 | U.S. Copyright Office public catalog registration information for PA0001644932 | R, F, H, A, INC, IE |
| 5244 | Plaintiffs_00002576 | Plaintiffs_00002577 | U.S. Copyright Office public catalog registration information for PA0001644943 | R, F, H, A, INC, IE |
| 5245 | Plaintiffs_00002578 | Plaintiffs_00002579 | U.S. Copyright Office public catalog registration information for PA0001644944 | R, F, H, A, INC, IE |
| 5246 | Plaintiffs_00002580 | Plaintiffs_00002581 | U.S. Copyright Office public catalog registration information for PA0001644948 | R, F, H, A, INC, IE |
| 5247 | Plaintiffs_00002582 | Plaintiffs_00002583 | U.S. Copyright Office public catalog registration information for PA0001645608 | R, F, H, A, INC, IE |
| 5248 | Plaintiffs_00002584 | Plaintiffs_00002585 | U.S. Copyright Office public catalog registration information for PA0001646370 | R, F, H, A, INC, IE |
| 5249 | Plaintiffs_00002586 | Plaintiffs_00002587 | U.S. Copyright Office public catalog registration information for PA0001646374 | R, F, H, A, INC, IE |
| 5250 | Plaintiffs_00002590 | Plaintiffs_00002591 | U.S. Copyright Office public catalog registration information for PA0001647060 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5251 | Plaintiffs_00002592 | Plaintiffs_00002593 | U.S. Copyright Office public catalog registration information for PA0001647062 | R, F, H, A, INC, IE |
| 5252 | Plaintiffs_00002594 | Plaintiffs_00002595 | U.S. Copyright Office public catalog registration information for PA0001647447 | R, F, H, A, INC, IE |
| 5253 | Plaintiffs_00002596 | Plaintiffs_00002597 | U.S. Copyright Office public catalog registration information for PA0001647942 | R, F, H, A, INC, IE |
| 5254 | Plaintiffs_00002598 | Plaintiffs_00002599 | U.S. Copyright Office public catalog registration information for PA0001648485 | R, F, H, A, INC, IE |
| 5255 | Plaintiffs_00002606 | Plaintiffs_00002607 | U.S. Copyright Office public catalog registration information for PA0001648764 | R, F, H, A, INC, IE |
| 5256 | Plaintiffs_00002610 | Plaintiffs_00002611 | U.S. Copyright Office public catalog registration information for PA0001648776 | R, F, H, A, INC, IE |
| 5257 | Plaintiffs_00002612 | Plaintiffs_00002613 | U.S. Copyright Office public catalog registration information for PA0001648787 | R, F, H, A, INC, IE |
| 5258 | Plaintiffs_00002614 | Plaintiffs_00002615 | U.S. Copyright Office public catalog registration information for PA0001648809 | R, F, H, A, INC, IE |
| 5259 | Plaintiffs_00002618 | Plaintiffs_00002619 | U.S. Copyright Office public catalog registration information for PA0001648815 | R, F, H, A, INC, IE |
| 5260 | Plaintiffs_00002622 | Plaintiffs_00002623 | U.S. Copyright Office public catalog registration information for PA0001648869 | R, F, H, A, INC, IE |
| 5261 | Plaintiffs_00002624 | Plaintiffs_00002625 | U.S. Copyright Office public catalog registration information for PA0001649580 | R, F, H, A, INC, IE |
| 5262 | Plaintiffs_00002626 | Plaintiffs_00002627 | U.S. Copyright Office public catalog registration information for PA0001649582 | R, F, H, A, INC, IE |
| 5263 | Plaintiffs_00002628 | Plaintiffs_00002629 | U.S. Copyright Office public catalog registration information for PA0001649584 | R, F, H, A, INC, IE |
| 5264 | Plaintiffs_00002630 | Plaintiffs_00002631 | U.S. Copyright Office public catalog registration information for PA0001649982 | R, F, H, A, INC, IE |
| 5265 | Plaintiffs_00002632 | Plaintiffs_00002633 | U.S. Copyright Office public catalog registration information for PA0001649988 | R, F, H, A, INC, IE |
| 5266 | Plaintiffs_00002634 | Plaintiffs_00002635 | U.S. Copyright Office public catalog registration information for PA0001649993 | R, F, H, A, INC, IE |
| 5267 | Plaintiffs_00002636 | Plaintiffs_00002637 | U.S. Copyright Office public catalog registration information for PA0001651821 | R, F, H, A, INC, IE |
| 5268 | Plaintiffs_00002638 | Plaintiffs_00002639 | U.S. Copyright Office public catalog registration information for PA0001653144 | R, F, H, A, INC, IE |
| 5269 | Plaintiffs_00002640 | Plaintiffs_00002641 | U.S. Copyright Office public catalog registration information for PA0001653856 | R, F, H, A, INC, IE |
| 5270 | Plaintiffs_00002642 | Plaintiffs_00002643 | U.S. Copyright Office public catalog registration information for PA0001654952 | R, F, H, A, INC, IE |
| 5271 | Plaintiffs_00002644 | Plaintiffs_00002645 | U.S. Copyright Office public catalog registration information for PA0001655141 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5272 | Plaintiffs_00002646 | Plaintiffs_00002647 | U.S. Copyright Office public catalog registration information for PA0001655601 | R, F, H, A, INC, IE |
| 5273 | Plaintiffs_00002648 | Plaintiffs_00002649 | U.S. Copyright Office public catalog registration information for PA0001656109 | R, F, H, A, INC, IE |
| 5274 | Plaintiffs_00002650 | Plaintiffs_00002651 | U.S. Copyright Office public catalog registration information for PA0001656112 | R, F, H, A, INC, IE |
| 5275 | Plaintiffs_00002652 | Plaintiffs_00002653 | U.S. Copyright Office public catalog registration information for PA0001656152 | R, F, H, A, INC, IE |
| 5276 | Plaintiffs_00002656 | Plaintiffs_00002657 | U.S. Copyright Office public catalog registration information for PA0001656977 | R, F, H, A, INC, IE |
| 5277 | Plaintiffs_00002660 | Plaintiffs_00002661 | U.S. Copyright Office public catalog registration information for PA0001657844 | R, F, H, A, INC, IE |
| 5278 | Plaintiffs_00002664 | Plaintiffs_00002665 | U.S. Copyright Office public catalog registration information for PA0001657887 | R, F, H, A, INC, IE |
| 5279 | Plaintiffs_00002668 | Plaintiffs_00002669 | U.S. Copyright Office public catalog registration information for PA0001658976 | R, F, H, A, INC, IE |
| 5280 | Plaintiffs_00002670 | Plaintiffs_00002671 | U.S. Copyright Office public catalog registration information for PA0001658983 | R, F, H, A, INC, IE |
| 5281 | Plaintiffs_00002672 | Plaintiffs_00002674 | U.S. Copyright Office public catalog registration information for PA0001659003 | R, F, H, A, INC, IE |
| 5282 | Plaintiffs_00002675 | Plaintiffs_00002676 | U.S. Copyright Office public catalog registration information for PA0001659007 | R, F, H, A, INC, IE |
| 5283 | Plaintiffs_00002681 | Plaintiffs_00002682 | U.S. Copyright Office public catalog registration information for PA0001659046 | R, F, H, A, INC, IE |
| 5284 | Plaintiffs_00002686 | Plaintiffs_00002687 | U.S. Copyright Office public catalog registration information for PA0001659051 | R, F, H, A, INC, IE |
| 5285 | Plaintiffs_00002692 | Plaintiffs_00002694 | U.S. Copyright Office public catalog registration information for PA0001659066 | R, F, H, A, INC, IE |
| 5286 | Plaintiffs_00002695 | Plaintiffs_00002696 | U.S. Copyright Office public catalog registration information for PA0001659068 | R, F, H, A, INC, IE |
| 5287 | Plaintiffs_00002697 | Plaintiffs_00002698 | U.S. Copyright Office public catalog registration information for PA0001659074 | R, F, H, A, INC, IE |
| 5288 | Plaintiffs_00002699 | Plaintiffs_00002700 | U.S. Copyright Office public catalog registration information for PA0001659076 | R, F, H, A, INC, IE |
| 5289 | Plaintiffs_00002701 | Plaintiffs_00002702 | U.S. Copyright Office public catalog registration information for PA0001659078 | R, F, H, A, INC, IE |
| 5290 | Plaintiffs_00002703 | Plaintiffs_00002704 | U.S. Copyright Office public catalog registration information for PA0001660091 | R, F, H, A, INC, IE |
| 5291 | Plaintiffs_00002707 | Plaintiffs_00002708 | U.S. Copyright Office public catalog registration information for PA0001660621 | R, F, H, A, INC, IE |
| 5292 | Plaintiffs_00002709 | Plaintiffs_00002710 | U.S. Copyright Office public catalog registration information for PA0001661331 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 164 of 363 PageID#
7056
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5293 | Plaintiffs_00002711 | Plaintiffs_00002712 | U.S. Copyright Office public catalog registration information for PA0001661345 | R, F, H, A, INC, IE |
| 5294 | Plaintiffs_00002713 | Plaintiffs_00002714 | U.S. Copyright Office public catalog registration information for PA0001661359 | R, F, H, A, INC, IE |
| 5295 | Plaintiffs_00002715 | Plaintiffs_00002716 | U.S. Copyright Office public catalog registration information for PA0001661378 | R, F, H, A, INC, IE |
| 5296 | Plaintiffs_00002717 | Plaintiffs_00002718 | U.S. Copyright Office public catalog registration information for PA0001661382 | R, F, H, A, INC, IE |
| 5297 | Plaintiffs_00002719 | Plaintiffs_00002720 | U.S. Copyright Office public catalog registration information for PA0001662732 | R, F, H, A, INC, IE |
| 5298 | Plaintiffs_00002721 | Plaintiffs_00002722 | U.S. Copyright Office public catalog registration information for PA0001662742 | R, F, H, A, INC, IE |
| 5299 | Plaintiffs_00002723 | Plaintiffs_00002725 | U.S. Copyright Office public catalog registration information for PA0001662752 | R, F, H, A, INC, IE |
| 5300 | Plaintiffs_00002726 | Plaintiffs_00002727 | U.S. Copyright Office public catalog registration information for PA0001662776 | R, F, H, A, INC, IE |
| 5301 | Plaintiffs_00002728 | Plaintiffs_00002729 | U.S. Copyright Office public catalog registration information for PA0001662901 | R, F, H, A, INC, IE |
| 5302 | Plaintiffs_00002730 | Plaintiffs_00002731 | U.S. Copyright Office public catalog registration information for PA0001662916 | R, F, H, A, INC, IE |
| 5303 | Plaintiffs_00002732 | Plaintiffs_00002733 | U.S. Copyright Office public catalog registration information for PA0001663701 | R, F, H, A, INC, IE |
| 5304 | Plaintiffs_00002734 | Plaintiffs_00002735 | U.S. Copyright Office public catalog registration information for PA0001666749 | R, F, H, A, INC, IE |
| 5305 | Plaintiffs_00002736 | Plaintiffs_00002737 | U.S. Copyright Office public catalog registration information for PA0001666771 | R, F, H, A, INC, IE |
| 5306 | Plaintiffs_00002738 | Plaintiffs_00002739 | U.S. Copyright Office public catalog registration information for PA0001666843 | R, F, H, A, INC, IE |
| 5307 | Plaintiffs_00002740 | Plaintiffs_00002741 | U.S. Copyright Office public catalog registration information for PA0001667218 | R, F, H, A, INC, IE |
| 5308 | Plaintiffs_00002742 | Plaintiffs_00002744 | U.S. Copyright Office public catalog registration information for PA0001667243 | R, F, H, A, INC, IE |
| 5309 | Plaintiffs_00002745 | Plaintiffs_00002746 | U.S. Copyright Office public catalog registration information for PA0001668360 | R, F, H, A, INC, IE |
| 5310 | Plaintiffs_00002747 | Plaintiffs_00002748 | U.S. Copyright Office public catalog registration information for PA0001668381 | R, F, H, A, INC, IE |
| 5311 | Plaintiffs_00002755 | Plaintiffs_00002756 | U.S. Copyright Office public catalog registration information for PA0001673111 | R, F, H, A, INC, IE |
| 5312 | Plaintiffs_00002757 | Plaintiffs_00002758 | U.S. Copyright Office public catalog registration information for PA0001673114 | R, F, H, A, INC, IE |
| 5313 | Plaintiffs_00002759 | Plaintiffs_00002760 | U.S. Copyright Office public catalog registration information for PA0001674346 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5314 | Plaintiffs_00002769 | Plaintiffs_00002770 | U.S. Copyright Office public catalog registration information for PA0001677401 | R, F, H, A, INC, IE |
| 5315 | Plaintiffs_00002771 | Plaintiffs_00002772 | U.S. Copyright Office public catalog registration information for PA0001677407 | R, F, H, A, INC, IE |
| 5316 | Plaintiffs_00002773 | Plaintiffs_00002775 | U.S. Copyright Office public catalog registration information for PA0001677761 | R, F, H, A, INC, IE |
| 5317 | Plaintiffs_00002776 | Plaintiffs_00002777 | U.S. Copyright Office public catalog registration information for PA0001677803 | R, F, H, A, INC, IE |
| 5318 | Plaintiffs_00002782 | Plaintiffs_00002782 | U.S. Copyright Office public catalog registration information for PA0001678112 | R, F, H, A, INC, IE |
| 5319 | Plaintiffs_00002783 | Plaintiffs_00002785 | U.S. Copyright Office public catalog registration information for PA0001678122 | R, F, H, A, INC, IE |
| 5320 | Plaintiffs_00002786 | Plaintiffs_00002787 | U.S. Copyright Office public catalog registration information for PA0001678487 | R, F, H, A, INC, IE |
| 5321 | Plaintiffs_00002788 | Plaintiffs_00002789 | U.S. Copyright Office public catalog registration information for PA0001678612 | R, F, H, A, INC, IE |
| 5322 | Plaintiffs_00002790 | Plaintiffs_00002791 | U.S. Copyright Office public catalog registration information for PA0001678887 | R, F, H, A, INC, IE |
| 5323 | Plaintiffs_00002792 | Plaintiffs_00002793 | U.S. Copyright Office public catalog registration information for PA0001678922 | R, F, H, A, INC, IE |
| 5324 | Plaintiffs_00002794 | Plaintiffs_00002795 | U.S. Copyright Office public catalog registration information for PA0001678956 | R, F, H, A, INC, IE |
| 5325 | Plaintiffs_00002800 | Plaintiffs_00002802 | U.S. Copyright Office public catalog registration information for PA0001679596 | R, F, H, A, INC, IE |
| 5326 | Plaintiffs_00002803 | Plaintiffs_00002804 | U.S. Copyright Office public catalog registration information for PA0001680553 | R, F, H, A, INC, IE |
| 5327 | Plaintiffs_00002807 | Plaintiffs_00002808 | U.S. Copyright Office public catalog registration information for PA0001681746 | R, F, H, A, INC, IE |
| 5328 | Plaintiffs_00002809 | Plaintiffs_00002810 | U.S. Copyright Office public catalog registration information for PA0001682734 | R, F, H, A, INC, IE |
| 5329 | Plaintiffs_00002811 | Plaintiffs_00002812 | U.S. Copyright Office public catalog registration information for PA0001682737 | R, F, H, A, INC, IE |
| 5330 | Plaintiffs_00002813 | Plaintiffs_00002814 | U.S. Copyright Office public catalog registration information for PA0001682738 | R, F, H, A, INC, IE |
| 5331 | Plaintiffs_00002815 | Plaintiffs_00002816 | U.S. Copyright Office public catalog registration information for PA0001682740 | R, F, H, A, INC, IE |
| 5332 | Plaintiffs_00002817 | Plaintiffs_00002818 | U.S. Copyright Office public catalog registration information for PA0001682741 | R, F, H, A, INC, IE |
| 5333 | Plaintiffs_00002819 | Plaintiffs_00002820 | U.S. Copyright Office public catalog registration information for PA0001682742 | R, F, H, A, INC, IE |
| 5334 | Plaintiffs_00002821 | Plaintiffs_00002822 | U.S. Copyright Office public catalog registration information for PA0001682743 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5335 | Plaintiffs_00002823 | Plaintiffs_00002824 | U.S. Copyright Office public catalog registration information for PA0001682744 | R, F, H, A, INC, IE |
| 5336 | Plaintiffs_00002825 | Plaintiffs_00002826 | U.S. Copyright Office public catalog registration information for PA0001682745 | R, F, H, A, INC, IE |
| 5337 | Plaintiffs_00002827 | Plaintiffs_00002828 | U.S. Copyright Office public catalog registration information for PA0001682910 | R, F, H, A, INC, IE |
| 5338 | Plaintiffs_00002829 | Plaintiffs_00002829 | U.S. Copyright Office public catalog registration information for PA0001683346 | R, F, H, A, INC, IE |
| 5339 | Plaintiffs_00002830 | Plaintiffs_00002831 | U.S. Copyright Office public catalog registration information for PA0001685123 | R, F, H, A, INC, IE |
| 5340 | Plaintiffs_00002832 | Plaintiffs_00002833 | U.S. Copyright Office public catalog registration information for PA0001685126 | R, F, H, A, INC, IE |
| 5341 | Plaintiffs_00002834 | Plaintiffs_00002835 | U.S. Copyright Office public catalog registration information for PA0001685310 | R, F, H, A, INC, IE |
| 5342 | Plaintiffs_00002836 | Plaintiffs_00002837 | U.S. Copyright Office public catalog registration information for PA0001685315 | R, F, H, A, INC, IE |
| 5343 | Plaintiffs_00002838 | Plaintiffs_00002839 | U.S. Copyright Office public catalog registration information for PA0001685320 | R, F, H, A, INC, IE |
| 5344 | Plaintiffs_00002840 | Plaintiffs_00002841 | U.S. Copyright Office public catalog registration information for PA0001685323 | R, F, H, A, INC, IE |
| 5345 | Plaintiffs_00002842 | Plaintiffs_00002843 | U.S. Copyright Office public catalog registration information for PA0001685326 | R, F, H, A, INC, IE |
| 5346 | Plaintiffs_00002844 | Plaintiffs_00002845 | U.S. Copyright Office public catalog registration information for PA0001685342 | R, F, H, A, INC, IE |
| 5347 | Plaintiffs_00002846 | Plaintiffs_00002847 | U.S. Copyright Office public catalog registration information for PA0001685351 | R, F, H, A, INC, IE |
| 5348 | Plaintiffs_00002848 | Plaintiffs_00002849 | U.S. Copyright Office public catalog registration information for PA0001685359 | R, F, H, A, INC, IE |
| 5349 | Plaintiffs_00002850 | Plaintiffs_00002851 | U.S. Copyright Office public catalog registration information for PA0001685365 | R, F, H, A, INC, IE |
| 5350 | Plaintiffs_00002852 | Plaintiffs_00002853 | U.S. Copyright Office public catalog registration information for PA0001685366 | R, F, H, A, INC, IE |
| 5351 | Plaintiffs_00002854 | Plaintiffs_00002855 | U.S. Copyright Office public catalog registration information for PA0001685367 | R, F, H, A, INC, IE |
| 5352 | Plaintiffs_00002862 | Plaintiffs_00002863 | U.S. Copyright Office public catalog registration information for PA0001687431 | R, F, H, A, INC, IE |
| 5353 | Plaintiffs_00002864 | Plaintiffs_00002865 | U.S. Copyright Office public catalog registration information for PA0001687491 | R, F, H, A, INC, IE |
| 5354 | Plaintiffs_00002868 | Plaintiffs_00002869 | U.S. Copyright Office public catalog registration information for PA0001689043 | R, F, H, A, INC, IE |
| 5355 | Plaintiffs_00002870 | Plaintiffs_00002871 | U.S. Copyright Office public catalog registration information for PA0001689774 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5356 | Plaintiffs_00002872 | Plaintiffs_00002873 | U.S. Copyright Office public catalog registration information for PA0001690182 | R, F, H, A, INC, IE |
| 5357 | Plaintiffs_00002874 | Plaintiffs_00002875 | U.S. Copyright Office public catalog registration information for PA0001690183 | R, F, H, A, INC, IE |
| 5358 | Plaintiffs_00002876 | Plaintiffs_00002877 | U.S. Copyright Office public catalog registration information for PA0001691877 | R, F, H, A, INC, IE |
| 5359 | Plaintiffs_00002878 | Plaintiffs_00002879 | U.S. Copyright Office public catalog registration information for PA0001692639 | R, F, H, A, INC, IE |
| 5360 | Plaintiffs_00002880 | Plaintiffs_00002881 | U.S. Copyright Office public catalog registration information for PA0001692643 | R, F, H, A, INC, IE |
| 5361 | Plaintiffs_00002882 | Plaintiffs_00002883 | U.S. Copyright Office public catalog registration information for PA0001692650 | R, F, H, A, INC, IE |
| 5362 | Plaintiffs_00002884 | Plaintiffs_00002885 | U.S. Copyright Office public catalog registration information for PA0001692656 | R, F, H, A, INC, IE |
| 5363 | Plaintiffs_00002886 | Plaintiffs_00002887 | U.S. Copyright Office public catalog registration information for PA0001692658 | R, F, H, A, INC, IE |
| 5364 | Plaintiffs_00002888 | Plaintiffs_00002889 | U.S. Copyright Office public catalog registration information for PA0001692661 | R, F, H, A, INC, IE |
| 5365 | Plaintiffs_00002890 | Plaintiffs_00002891 | U.S. Copyright Office public catalog registration information for PA0001692663 | R, F, H, A, INC, IE |
| 5366 | Plaintiffs_00002892 | Plaintiffs_00002893 | U.S. Copyright Office public catalog registration information for PA0001692670 | R, F, H, A, INC, IE |
| 5367 | Plaintiffs_00002894 | Plaintiffs_00002895 | U.S. Copyright Office public catalog registration information for PA0001692696 | R, F, H, A, INC, IE |
| 5368 | Plaintiffs_00002896 | Plaintiffs_00002897 | U.S. Copyright Office public catalog registration information for PA0001692751 | R, F, H, A, INC, IE |
| 5369 | Plaintiffs_00002898 | Plaintiffs_00002899 | U.S. Copyright Office public catalog registration information for PA0001692757 | R, F, H, A, INC, IE |
| 5370 | Plaintiffs_00002900 | Plaintiffs_00002901 | U.S. Copyright Office public catalog registration information for PA0001693110 | R, F, H, A, INC, IE |
| 5371 | Plaintiffs_00002902 | Plaintiffs_00002903 | U.S. Copyright Office public catalog registration information for PA0001693301 | R, F, H, A, INC, IE |
| 5372 | Plaintiffs_00002904 | Plaintiffs_00002905 | U.S. Copyright Office public catalog registration information for PA0001693305 | R, F, H, A, INC, IE |
| 5373 | Plaintiffs_00002906 | Plaintiffs_00002907 | U.S. Copyright Office public catalog registration information for PA0001693310 | R, F, H, A, INC, IE |
| 5374 | Plaintiffs_00002908 | Plaintiffs_00002909 | U.S. Copyright Office public catalog registration information for PA0001693314 | R, F, H, A, INC, IE |
| 5375 | Plaintiffs_00002910 | Plaintiffs_00002911 | U.S. Copyright Office public catalog registration information for PA0001693316 | R, F, H, A, INC, IE |
| 5376 | Plaintiffs_00002912 | Plaintiffs_00002913 | U.S. Copyright Office public catalog registration information for PA0001693317 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 168 of 363 PageID#
7046
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5377 | Plaintiffs_00002914 | Plaintiffs_00002915 | U.S. Copyright Office public catalog registration information for PA0001693320 | R, F, H, A, INC, IE |
| 5378 | Plaintiffs_00002916 | Plaintiffs_00002917 | U.S. Copyright Office public catalog registration information for PA0001693324 | R, F, H, A, INC, IE |
| 5379 | Plaintiffs_00002918 | Plaintiffs_00002919 | U.S. Copyright Office public catalog registration information for PA0001693327 | R, F, H, A, INC, IE |
| 5380 | Plaintiffs_00002920 | Plaintiffs_00002921 | U.S. Copyright Office public catalog registration information for PA0001693329 | R, F, H, A, INC, IE |
| 5381 | Plaintiffs_00002922 | Plaintiffs_00002923 | U.S. Copyright Office public catalog registration information for PA0001693331 | R, F, H, A, INC, IE |
| 5382 | Plaintiffs_00002926 | Plaintiffs_00002927 | U.S. Copyright Office public catalog registration information for PA0001693858 | R, F, H, A, INC, IE |
| 5383 | Plaintiffs_00002928 | Plaintiffs_00002929 | U.S. Copyright Office public catalog registration information for PA0001693859 | R, F, H, A, INC, IE |
| 5384 | Plaintiffs_00002934 | Plaintiffs_00002935 | U.S. Copyright Office public catalog registration information for PA0001694074 | R, F, H, A, INC, IE |
| 5385 | Plaintiffs_00002938 | Plaintiffs_00002939 | U.S. Copyright Office public catalog registration information for PA0001694080 | R, F, H, A, INC, IE |
| 5386 | Plaintiffs_00002942 | Plaintiffs_00002943 | U.S. Copyright Office public catalog registration information for PA0001694264 | R, F, H, A, INC, IE |
| 5387 | Plaintiffs_00002944 | Plaintiffs_00002945 | U.S. Copyright Office public catalog registration information for PA0001696017 | R, F, H, A, INC, IE |
| 5388 | Plaintiffs_00002950 | Plaintiffs_00002951 | U.S. Copyright Office public catalog registration information for PA0001697043 | R, F, H, A, INC, IE |
| 5389 | Plaintiffs_00002958 | Plaintiffs_00002959 | U.S. Copyright Office public catalog registration information for PA0001697454 | R, F, H, A, INC, IE |
| 5390 | Plaintiffs_00002960 | Plaintiffs_00002961 | U.S. Copyright Office public catalog registration information for PA0001697492 | R, F, H, A, INC, IE |
| 5391 | Plaintiffs_00002962 | Plaintiffs_00002963 | U.S. Copyright Office public catalog registration information for PA0001697567 | R, F, H, A, INC, IE |
| 5392 | Plaintiffs_00002964 | Plaintiffs_00002965 | U.S. Copyright Office public catalog registration information for PA0001698064 | R, F, H, A, INC, IE |
| 5393 | Plaintiffs_00002966 | Plaintiffs_00002967 | U.S. Copyright Office public catalog registration information for PA0001698335 | R, F, H, A, INC, IE |
| 5394 | Plaintiffs_00002968 | Plaintiffs_00002969 | U.S. Copyright Office public catalog registration information for PA0001698432 | R, F, H, A, INC, IE |
| 5395 | Plaintiffs_00002970 | Plaintiffs_00002971 | U.S. Copyright Office public catalog registration information for PA0001698434 | R, F, H, A, INC, IE |
| 5396 | Plaintiffs_00002972 | Plaintiffs_00002973 | U.S. Copyright Office public catalog registration information for PA0001698437 | R, F, H, A, INC, IE |
| 5397 | Plaintiffs_00002974 | Plaintiffs_00002975 | U.S. Copyright Office public catalog registration information for PA0001699247 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 169 of 363 PageID#
7049
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5398 | Plaintiffs_00002976 | Plaintiffs_00002976 | U.S. Copyright Office public catalog registration information for PA0001700214 | R, F, H, A, INC, IE |
| 5399 | Plaintiffs_00002977 | Plaintiffs_00002978 | U.S. Copyright Office public catalog registration information for PA0001700354 | R, F, H, A, INC, IE |
| 5400 | Plaintiffs_00002979 | Plaintiffs_00002980 | U.S. Copyright Office public catalog registration information for PA0001700384 | R, F, H, A, INC, IE |
| 5401 | Plaintiffs_00002981 | Plaintiffs_00002982 | U.S. Copyright Office public catalog registration information for PA0001700387 | R, F, H, A, INC, IE |
| 5402 | Plaintiffs_00002983 | Plaintiffs_00002984 | U.S. Copyright Office public catalog registration information for PA0001700389 | R, F, H, A, INC, IE |
| 5403 | Plaintiffs_00002985 | Plaintiffs_00002986 | U.S. Copyright Office public catalog registration information for PA0001700392 | R, F, H, A, INC, IE |
| 5404 | Plaintiffs_00002987 | Plaintiffs_00002988 | U.S. Copyright Office public catalog registration information for PA0001700400 | R, F, H, A, INC, IE |
| 5405 | Plaintiffs_00002989 | Plaintiffs_00002990 | U.S. Copyright Office public catalog registration information for PA0001700422 | R, F, H, A, INC, IE |
| 5406 | Plaintiffs_00002991 | Plaintiffs_00002992 | U.S. Copyright Office public catalog registration information for PA0001700424 | R, F, H, A, INC, IE |
| 5407 | Plaintiffs_00002993 | Plaintiffs_00002994 | U.S. Copyright Office public catalog registration information for PA0001700428 | R, F, H, A, INC, IE |
| 5408 | Plaintiffs_00002995 | Plaintiffs_00002996 | U.S. Copyright Office public catalog registration information for PA0001700473 | R, F, H, A, INC, IE |
| 5409 | Plaintiffs_00002997 | Plaintiffs_00002998 | U.S. Copyright Office public catalog registration information for PA0001700475 | R, F, H, A, INC, IE |
| 5410 | Plaintiffs_00002999 | Plaintiffs_00003000 | U.S. Copyright Office public catalog registration information for PA0001700892 | R, F, H, A, INC, IE |
| 5411 | Plaintiffs_00003001 | Plaintiffs_00003002 | U.S. Copyright Office public catalog registration information for PA0001700896 | R, F, H, A, INC, IE |
| 5412 | Plaintiffs_00003005 | Plaintiffs_00003006 | U.S. Copyright Office public catalog registration information for PA0001703244 | R, F, H, A, INC, IE |
| 5413 | Plaintiffs_00003007 | Plaintiffs_00003008 | U.S. Copyright Office public catalog registration information for PA0001703249 | R, F, H, A, INC, IE |
| 5414 | Plaintiffs_00003009 | Plaintiffs_00003010 | U.S. Copyright Office public catalog registration information for PA0001703715 | R, F, H, A, INC, IE |
| 5415 | Plaintiffs_00003011 | Plaintiffs_00003012 | U.S. Copyright Office public catalog registration information for PA0001704466 | R, F, H, A, INC, IE |
| 5416 | Plaintiffs_00003013 | Plaintiffs_00003014 | U.S. Copyright Office public catalog registration information for PA0001704476 | R, F, H, A, INC, IE |
| 5417 | Plaintiffs_00003015 | Plaintiffs_00003016 | U.S. Copyright Office public catalog registration information for PA0001704500 | R, F, H, A, INC, IE |
| 5418 | Plaintiffs_00003017 | Plaintiffs_00003018 | U.S. Copyright Office public catalog registration information for PA0001705474 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5419 | Plaintiffs_00003019 | Plaintiffs_00003020 | U.S. Copyright Office public catalog registration information for PA0001705842 | R, F, H, A, INC, IE |
| 5420 | Plaintiffs_00003021 | Plaintiffs_00003022 | U.S. Copyright Office public catalog registration information for PA0001706421 | R, F, H, A, INC, IE |
| 5421 | Plaintiffs_00003023 | Plaintiffs_00003024 | U.S. Copyright Office public catalog registration information for PA0001706428 | R, F, H, A, INC, IE |
| 5422 | Plaintiffs_00003025 | Plaintiffs_00003026 | U.S. Copyright Office public catalog registration information for PA0001706429 | R, F, H, A, INC, IE |
| 5423 | Plaintiffs_00003027 | Plaintiffs_00003028 | U.S. Copyright Office public catalog registration information for PA0001706431 | R, F, H, A, INC, IE |
| 5424 | Plaintiffs_00003029 | Plaintiffs_00003030 | U.S. Copyright Office public catalog registration information for PA0001706432 | R, F, H, A, INC, IE |
| 5425 | Plaintiffs_00003031 | Plaintiffs_00003032 | U.S. Copyright Office public catalog registration information for PA0001706448 | R, F, H, A, INC, IE |
| 5426 | Plaintiffs_00003033 | Plaintiffs_00003034 | U.S. Copyright Office public catalog registration information for PA0001706456 | R, F, H, A, INC, IE |
| 5427 | Plaintiffs_00003035 | Plaintiffs_00003036 | U.S. Copyright Office public catalog registration information for PA0001706473 | R, F, H, A, INC, IE |
| 5428 | Plaintiffs_00003037 | Plaintiffs_00003038 | U.S. Copyright Office public catalog registration information for PA0001706495 | R, F, H, A, INC, IE |
| 5429 | Plaintiffs_00003039 | Plaintiffs_00003040 | U.S. Copyright Office public catalog registration information for PA0001706662 | R, F, H, A, INC, IE |
| 5430 | Plaintiffs_00003041 | Plaintiffs_00003042 | U.S. Copyright Office public catalog registration information for PA0001706677 | R, F, H, A, INC, IE |
| 5431 | Plaintiffs_00003043 | Plaintiffs_00003044 | U.S. Copyright Office public catalog registration information for PA0001706680 | R, F, H, A, INC, IE |
| 5432 | Plaintiffs_00003045 | Plaintiffs_00003046 | U.S. Copyright Office public catalog registration information for PA0001706689 | R, F, H, A, INC, IE |
| 5433 | Plaintiffs_00003047 | Plaintiffs_00003048 | U.S. Copyright Office public catalog registration information for PA0001706696 | R, F, H, A, INC, IE |
| 5434 | Plaintiffs_00003049 | Plaintiffs_00003050 | U.S. Copyright Office public catalog registration information for PA0001706726 | R, F, H, A, INC, IE |
| 5435 | Plaintiffs_00003051 | Plaintiffs_00003052 | U.S. Copyright Office public catalog registration information for PA0001706727 | R, F, H, A, INC, IE |
| 5436 | Plaintiffs_00003053 | Plaintiffs_00003054 | U.S. Copyright Office public catalog registration information for PA0001706741 | R, F, H, A, INC, IE |
| 5437 | Plaintiffs_00003057 | Plaintiffs_00003058 | U.S. Copyright Office public catalog registration information for PA0001707143 | R, F, H, A, INC, IE |
| 5438 | Plaintiffs_00003059 | Plaintiffs_00003060 | U.S. Copyright Office public catalog registration information for PA0001707144 | R, F, H, A, INC, IE |
| 5439 | Plaintiffs_00003061 | Plaintiffs_00003062 | U.S. Copyright Office public catalog registration information for PA0001707147 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 171 of 363 PageID#
7045
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5440 | Plaintiffs_00003063 | Plaintiffs_00003064 | U.S. Copyright Office public catalog registration information for PA0001707160 | R, F, H, A, INC, IE |
| 5441 | Plaintiffs_00003065 | Plaintiffs_00003066 | U.S. Copyright Office public catalog registration information for PA0001707168 | R, F, H, A, INC, IE |
| 5442 | Plaintiffs_00003067 | Plaintiffs_00003068 | U.S. Copyright Office public catalog registration information for PA0001707169 | R, F, H, A, INC, IE |
| 5443 | Plaintiffs_00003069 | Plaintiffs_00003070 | U.S. Copyright Office public catalog registration information for PA0001707770 | R, F, H, A, INC, IE |
| 5444 | Plaintiffs_00003071 | Plaintiffs_00003072 | U.S. Copyright Office public catalog registration information for PA0001707774 | R, F, H, A, INC, IE |
| 5445 | Plaintiffs_00003073 | Plaintiffs_00003074 | U.S. Copyright Office public catalog registration information for PA0001708382 | R, F, H, A, INC, IE |
| 5446 | Plaintiffs_00003075 | Plaintiffs_00003076 | U.S. Copyright Office public catalog registration information for PA0001708388 | R, F, H, A, INC, IE |
| 5447 | Plaintiffs_00003077 | Plaintiffs_00003078 | U.S. Copyright Office public catalog registration information for PA0001708950 | R, F, H, A, INC, IE |
| 5448 | Plaintiffs_00003079 | Plaintiffs_00003080 | U.S. Copyright Office public catalog registration information for PA0001708951 | R, F, H, A, INC, IE |
| 5449 | Plaintiffs_00003081 | Plaintiffs_00003082 | U.S. Copyright Office public catalog registration information for PA0001708952 | R, F, H, A, INC, IE |
| 5450 | Plaintiffs_00003083 | Plaintiffs_00003084 | U.S. Copyright Office public catalog registration information for PA0001708953 | R, F, H, A, INC, IE |
| 5451 | Plaintiffs_00003085 | Plaintiffs_00003086 | U.S. Copyright Office public catalog registration information for PA0001711046 | R, F, H, A, INC, IE |
| 5452 | Plaintiffs_00003091 | Plaintiffs_00003092 | U.S. Copyright Office public catalog registration information for PA0001712987 | R, F, H, A, INC, IE |
| 5453 | Plaintiffs_00003093 | Plaintiffs_00003094 | U.S. Copyright Office public catalog registration information for PA0001714525 | R, F, H, A, INC, IE |
| 5454 | Plaintiffs_00003095 | Plaintiffs_00003096 | U.S. Copyright Office public catalog registration information for PA0001715364 | R, F, H, A, INC, IE |
| 5455 | Plaintiffs_00003097 | Plaintiffs_00003098 | U.S. Copyright Office public catalog registration information for PA0001716538 | R, F, H, A, INC, IE |
| 5456 | Plaintiffs_00003099 | Plaintiffs_00003100 | U.S. Copyright Office public catalog registration information for PA0001716542 | R, F, H, A, INC, IE |
| 5457 | Plaintiffs_00003101 | Plaintiffs_00003102 | U.S. Copyright Office public catalog registration information for PA0001717909 | R, F, H, A, INC, IE |
| 5458 | Plaintiffs_00003103 | Plaintiffs_00003104 | U.S. Copyright Office public catalog registration information for PA0001718936 | R, F, H, A, INC, IE |
| 5459 | Plaintiffs_00003105 | Plaintiffs_00003106 | U.S. Copyright Office public catalog registration information for PA0001718944 | R, F, H, A, INC, IE |
| 5460 | Plaintiffs_00003107 | Plaintiffs_00003108 | U.S. Copyright Office public catalog registration information for PA0001718970 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 172 of 363 PageID#
14484
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5461 | Plaintiffs_00003109 | Plaintiffs_00003110 | U.S. Copyright Office public catalog registration information for PA0001718972 | R, F, H, A, INC, IE |
| 5462 | Plaintiffs_00003111 | Plaintiffs_00003112 | U.S. Copyright Office public catalog registration information for PA0001719661 | R, F, H, A, INC, IE |
| 5463 | Plaintiffs_00003113 | Plaintiffs_00003114 | U.S. Copyright Office public catalog registration information for PA0001719662 | R, F, H, A, INC, IE |
| 5464 | Plaintiffs_00003115 | Plaintiffs_00003117 | U.S. Copyright Office public catalog registration information for PA0001719705 | R, F, H, A, INC, IE |
| 5465 | Plaintiffs_00003118 | Plaintiffs_00003119 | U.S. Copyright Office public catalog registration information for PA0001719812 | R, F, H, A, INC, IE |
| 5466 | Plaintiffs_00003120 | Plaintiffs_00003121 | U.S. Copyright Office public catalog registration information for PA0001720333 | R, F, H, A, INC, IE |
| 5467 | Plaintiffs_00003122 | Plaintiffs_00003123 | U.S. Copyright Office public catalog registration information for PA0001720639 | R, F, H, A, INC, IE |
| 5468 | Plaintiffs_00003124 | Plaintiffs_00003125 | U.S. Copyright Office public catalog registration information for PA0001722494 | R, F, H, A, INC, IE |
| 5469 | Plaintiffs_00003126 | Plaintiffs_00003127 | U.S. Copyright Office public catalog registration information for PA0001722498 | R, F, H, A, INC, IE |
| 5470 | Plaintiffs_00003128 | Plaintiffs_00003129 | U.S. Copyright Office public catalog registration information for PA0001723093 | R, F, H, A, INC, IE |
| 5471 | Plaintiffs_00003130 | Plaintiffs_00003131 | U.S. Copyright Office public catalog registration information for PA0001723647 | R, F, H, A, INC, IE |
| 5472 | Plaintiffs_00003132 | Plaintiffs_00003133 | U.S. Copyright Office public catalog registration information for PA0001724691 | R, F, H, A, INC, IE |
| 5473 | Plaintiffs_00003134 | Plaintiffs_00003135 | U.S. Copyright Office public catalog registration information for PA0001725330 | R, F, H, A, INC, IE |
| 5474 | Plaintiffs_00003136 | Plaintiffs_00003137 | U.S. Copyright Office public catalog registration information for PA0001726265 | R, F, H, A, INC, IE |
| 5475 | Plaintiffs_00003138 | Plaintiffs_00003139 | U.S. Copyright Office public catalog registration information for PA0001726268 | R, F, H, A, INC, IE |
| 5476 | Plaintiffs_00003140 | Plaintiffs_00003141 | U.S. Copyright Office public catalog registration information for PA0001726273 | R, F, H, A, INC, IE |
| 5477 | Plaintiffs_00003142 | Plaintiffs_00003143 | U.S. Copyright Office public catalog registration information for PA0001726280 | R, F, H, A, INC, IE |
| 5478 | Plaintiffs_00003144 | Plaintiffs_00003145 | U.S. Copyright Office public catalog registration information for PA0001726281 | R, F, H, A, INC, IE |
| 5479 | Plaintiffs_00003146 | Plaintiffs_00003147 | U.S. Copyright Office public catalog registration information for PA0001726283 | R, F, H, A, INC, IE |
| 5480 | Plaintiffs_00003148 | Plaintiffs_00003149 | U.S. Copyright Office public catalog registration information for PA0001726285 | R, F, H, A, INC, IE |
| 5481 | Plaintiffs_00003150 | Plaintiffs_00003151 | U.S. Copyright Office public catalog registration information for PA0001726287 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 173 of 363 PageID#
10415
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5482 | Plaintiffs_00003152 | Plaintiffs_00003153 | U.S. Copyright Office public catalog registration information for PA0001726635 | R, F, H, A, INC, IE |
| 5483 | Plaintiffs_00003154 | Plaintiffs_00003155 | U.S. Copyright Office public catalog registration information for PA0001726638 | R, F, H, A, INC, IE |
| 5484 | Plaintiffs_00003156 | Plaintiffs_00003157 | U.S. Copyright Office public catalog registration information for PA0001726662 | R, F, H, A, INC, IE |
| 5485 | Plaintiffs_00003158 | Plaintiffs_00003159 | U.S. Copyright Office public catalog registration information for PA0001727379 | R, F, H, A, INC, IE |
| 5486 | Plaintiffs_00003160 | Plaintiffs_00003161 | U.S. Copyright Office public catalog registration information for PA0001727653 | R, F, H, A, INC, IE |
| 5487 | Plaintiffs_00003162 | Plaintiffs_00003163 | U.S. Copyright Office public catalog registration information for PA0001727659 | R, F, H, A, INC, IE |
| 5488 | Plaintiffs_00003164 | Plaintiffs_00003165 | U.S. Copyright Office public catalog registration information for PA0001727845 | R, F, H, A, INC, IE |
| 5489 | Plaintiffs_00003166 | Plaintiffs_00003167 | U.S. Copyright Office public catalog registration information for PA0001728141 | R, F, H, A, INC, IE |
| 5490 | Plaintiffs_00003168 | Plaintiffs_00003169 | U.S. Copyright Office public catalog registration information for PA0001728328 | R, F, H, A, INC, IE |
| 5491 | Plaintiffs_00003170 | Plaintiffs_00003171 | U.S. Copyright Office public catalog registration information for PA0001728329 | R, F, H, A, INC, IE |
| 5492 | Plaintiffs_00003172 | Plaintiffs_00003173 | U.S. Copyright Office public catalog registration information for PA0001728367 | R, F, H, A, INC, IE |
| 5493 | Plaintiffs_00003174 | Plaintiffs_00003175 | U.S. Copyright Office public catalog registration information for PA0001728370 | R, F, H, A, INC, IE |
| 5494 | Plaintiffs_00003176 | Plaintiffs_00003177 | U.S. Copyright Office public catalog registration information for PA0001728410 | R, F, H, A, INC, IE |
| 5495 | Plaintiffs_00003178 | Plaintiffs_00003179 | U.S. Copyright Office public catalog registration information for PA0001728543 | R, F, H, A, INC, IE |
| 5496 | Plaintiffs_00003182 | Plaintiffs_00003183 | U.S. Copyright Office public catalog registration information for PA0001728545 | R, F, H, A, INC, IE |
| 5497 | Plaintiffs_00003198 | Plaintiffs_00003199 | U.S. Copyright Office public catalog registration information for PA0001728745 | R, F, H, A, INC, IE |
| 5498 | Plaintiffs_00003200 | Plaintiffs_00003201 | U.S. Copyright Office public catalog registration information for PA0001728914 | R, F, H, A, INC, IE |
| 5499 | Plaintiffs_00003202 | Plaintiffs_00003203 | U.S. Copyright Office public catalog registration information for PA0001729154 | R, F, H, A, INC, IE |
| 5500 | Plaintiffs_00003204 | Plaintiffs_00003205 | U.S. Copyright Office public catalog registration information for PA0001729163 | R, F, H, A, INC, IE |
| 5501 | Plaintiffs_00003206 | Plaintiffs_00003207 | U.S. Copyright Office public catalog registration information for PA0001729610 | R, F, H, A, INC, IE |
| 5502 | Plaintiffs_00003208 | Plaintiffs_00003209 | U.S. Copyright Office public catalog registration information for PA0001730648 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 174 of 363 PageID#
Cox's Objections to Plaintiffs' Corrected Exhibit List
7046

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5503 | Plaintiffs_00003210 | Plaintiffs_00003211 | U.S. Copyright Office public catalog registration information for PA0001730760 | R, F, H, A, INC, IE |
| 5504 | Plaintiffs_00003212 | Plaintiffs_00003213 | U.S. Copyright Office public catalog registration information for PA0001730772 | R, F, H, A, INC, IE |
| 5505 | Plaintiffs_00003214 | Plaintiffs_00003215 | U.S. Copyright Office public catalog registration information for PA0001730791 | R, F, H, A, INC, IE |
| 5506 | Plaintiffs_00003216 | Plaintiffs_00003217 | U.S. Copyright Office public catalog registration information for PA0001730802 | R, F, H, A, INC, IE |
| 5507 | Plaintiffs_00003218 | Plaintiffs_00003219 | U.S. Copyright Office public catalog registration information for PA0001730830 | R, F, H, A, INC, IE |
| 5508 | Plaintiffs_00003220 | Plaintiffs_00003221 | U.S. Copyright Office public catalog registration information for PA0001730846 | R, F, H, A, INC, IE |
| 5509 | Plaintiffs_00003222 | Plaintiffs_00003223 | U.S. Copyright Office public catalog registration information for PA0001730871 | R, F, H, A, INC, IE |
| 5510 | Plaintiffs_00003224 | Plaintiffs_00003225 | U.S. Copyright Office public catalog registration information for PA0001730872 | R, F, H, A, INC, IE |
| 5511 | Plaintiffs_00003226 | Plaintiffs_00003227 | U.S. Copyright Office public catalog registration information for PA0001730876 | R, F, H, A, INC, IE |
| 5512 | Plaintiffs_00003228 | Plaintiffs_00003229 | U.S. Copyright Office public catalog registration information for PA0001730878 | R, F, H, A, INC, IE |
| 5513 | Plaintiffs_00003230 | Plaintiffs_00003231 | U.S. Copyright Office public catalog registration information for PA0001730881 | R, F, H, A, INC, IE |
| 5514 | Plaintiffs_00003232 | Plaintiffs_00003233 | U.S. Copyright Office public catalog registration information for PA0001730884 | R, F, H, A, INC, IE |
| 5515 | Plaintiffs_00003234 | Plaintiffs_00003235 | U.S. Copyright Office public catalog registration information for PA0001730887 | R, F, H, A, INC, IE |
| 5516 | Plaintiffs_00003236 | Plaintiffs_00003237 | U.S. Copyright Office public catalog registration information for PA0001730947 | R, F, H, A, INC, IE |
| 5517 | Plaintiffs_00003238 | Plaintiffs_00003239 | U.S. Copyright Office public catalog registration information for PA0001730955 | R, F, H, A, INC, IE |
| 5518 | Plaintiffs_00003240 | Plaintiffs_00003241 | U.S. Copyright Office public catalog registration information for PA0001730957 | R, F, H, A, INC, IE |
| 5519 | Plaintiffs_00003242 | Plaintiffs_00003243 | U.S. Copyright Office public catalog registration information for PA0001730963 | R, F, H, A, INC, IE |
| 5520 | Plaintiffs_00003244 | Plaintiffs_00003245 | U.S. Copyright Office public catalog registration information for PA0001730966 | R, F, H, A, INC, IE |
| 5521 | Plaintiffs_00003246 | Plaintiffs_00003247 | U.S. Copyright Office public catalog registration information for PA0001730970 | R, F, H, A, INC, IE |
| 5522 | Plaintiffs_00003248 | Plaintiffs_00003249 | U.S. Copyright Office public catalog registration information for PA0001730972 | R, F, H, A, INC, IE |
| 5523 | Plaintiffs_00003250 | Plaintiffs_00003251 | U.S. Copyright Office public catalog registration information for PA0001730976 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 175 of 363 PageID#
17057
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5524 | Plaintiffs_00003252 | Plaintiffs_00003253 | U.S. Copyright Office public catalog registration information for PA0001730979 | R, F, H, A, INC, IE |
| 5525 | Plaintiffs_00003254 | Plaintiffs_00003255 | U.S. Copyright Office public catalog registration information for PA0001730981 | R, F, H, A, INC, IE |
| 5526 | Plaintiffs_00003256 | Plaintiffs_00003257 | U.S. Copyright Office public catalog registration information for PA0001730984 | R, F, H, A, INC, IE |
| 5527 | Plaintiffs_00003258 | Plaintiffs_00003259 | U.S. Copyright Office public catalog registration information for PA0001730987 | R, F, H, A, INC, IE |
| 5528 | Plaintiffs_00003260 | Plaintiffs_00003261 | U.S. Copyright Office public catalog registration information for PA0001731003 | R, F, H, A, INC, IE |
| 5529 | Plaintiffs_00003262 | Plaintiffs_00003263 | U.S. Copyright Office public catalog registration information for PA0001731018 | R, F, H, A, INC, IE |
| 5530 | Plaintiffs_00003264 | Plaintiffs_00003265 | U.S. Copyright Office public catalog registration information for PA0001731040 | R, F, H, A, INC, IE |
| 5531 | Plaintiffs_00003266 | Plaintiffs_00003267 | U.S. Copyright Office public catalog registration information for PA0001731042 | R, F, H, A, INC, IE |
| 5532 | Plaintiffs_00003268 | Plaintiffs_00003269 | U.S. Copyright Office public catalog registration information for PA0001731043 | R, F, H, A, INC, IE |
| 5533 | Plaintiffs_00003270 | Plaintiffs_00003271 | U.S. Copyright Office public catalog registration information for PA0001731091 | R, F, H, A, INC, IE |
| 5534 | Plaintiffs_00003272 | Plaintiffs_00003273 | U.S. Copyright Office public catalog registration information for PA0001731106 | R, F, H, A, INC, IE |
| 5535 | Plaintiffs_00003274 | Plaintiffs_00003275 | U.S. Copyright Office public catalog registration information for PA0001731108 | R, F, H, A, INC, IE |
| 5536 | Plaintiffs_00003276 | Plaintiffs_00003277 | U.S. Copyright Office public catalog registration information for PA0001731110 | R, F, H, A, INC, IE |
| 5537 | Plaintiffs_00003278 | Plaintiffs_00003279 | U.S. Copyright Office public catalog registration information for PA0001731209 | R, F, H, A, INC, IE |
| 5538 | Plaintiffs_00003280 | Plaintiffs_00003281 | U.S. Copyright Office public catalog registration information for PA0001731490 | R, F, H, A, INC, IE |
| 5539 | Plaintiffs_00003282 | Plaintiffs_00003283 | U.S. Copyright Office public catalog registration information for PA0001731492 | R, F, H, A, INC, IE |
| 5540 | Plaintiffs_00003284 | Plaintiffs_00003285 | U.S. Copyright Office public catalog registration information for PA0001731495 | R, F, H, A, INC, IE |
| 5541 | Plaintiffs_00003286 | Plaintiffs_00003287 | U.S. Copyright Office public catalog registration information for PA0001731496 | R, F, H, A, INC, IE |
| 5542 | Plaintiffs_00003288 | Plaintiffs_00003289 | U.S. Copyright Office public catalog registration information for PA0001731500 | R, F, H, A, INC, IE |
| 5543 | Plaintiffs_00003290 | Plaintiffs_00003291 | U.S. Copyright Office public catalog registration information for PA0001731503 | R, F, H, A, INC, IE |
| 5544 | Plaintiffs_00003292 | Plaintiffs_00003293 | U.S. Copyright Office public catalog registration information for PA0001731809 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5545 | Plaintiffs_00003294 | Plaintiffs_00003295 | U.S. Copyright Office public catalog registration information for PA0001731812 | R, F, H, A, INC, IE |
| 5546 | Plaintiffs_00003296 | Plaintiffs_00003297 | U.S. Copyright Office public catalog registration information for PA0001731813 | R, F, H, A, INC, IE |
| 5547 | Plaintiffs_00003298 | Plaintiffs_00003299 | U.S. Copyright Office public catalog registration information for PA0001731823 | R, F, H, A, INC, IE |
| 5548 | Plaintiffs_00003300 | Plaintiffs_00003301 | U.S. Copyright Office public catalog registration information for PA0001732180 | R, F, H, A, INC, IE |
| 5549 | Plaintiffs_00003302 | Plaintiffs_00003303 | U.S. Copyright Office public catalog registration information for PA0001732190 | R, F, H, A, INC, IE |
| 5550 | Plaintiffs_00003304 | Plaintiffs_00003305 | U.S. Copyright Office public catalog registration information for PA0001732191 | R, F, H, A, INC, IE |
| 5551 | Plaintiffs_00003306 | Plaintiffs_00003307 | U.S. Copyright Office public catalog registration information for PA0001732352 | R, F, H, A, INC, IE |
| 5552 | Plaintiffs_00003308 | Plaintiffs_00003309 | U.S. Copyright Office public catalog registration information for PA0001732490 | R, F, H, A, INC, IE |
| 5553 | Plaintiffs_00003310 | Plaintiffs_00003311 | U.S. Copyright Office public catalog registration information for PA0001732673 | R, F, H, A, INC, IE |
| 5554 | Plaintiffs_00003314 | Plaintiffs_00003315 | U.S. Copyright Office public catalog registration information for PA0001732813 | R, F, H, A, INC, IE |
| 5555 | Plaintiffs_00003316 | Plaintiffs_00003317 | U.S. Copyright Office public catalog registration information for PA0001732814 | R, F, H, A, INC, IE |
| 5556 | Plaintiffs_00003318 | Plaintiffs_00003319 | U.S. Copyright Office public catalog registration information for PA0001732821 | R, F, H, A, INC, IE |
| 5557 | Plaintiffs_00003320 | Plaintiffs_00003321 | U.S. Copyright Office public catalog registration information for PA0001733312 | R, F, H, A, INC, IE |
| 5558 | Plaintiffs_00003322 | Plaintiffs_00003323 | U.S. Copyright Office public catalog registration information for PA0001733313 | R, F, H, A, INC, IE |
| 5559 | Plaintiffs_00003324 | Plaintiffs_00003325 | U.S. Copyright Office public catalog registration information for PA0001733323 | R, F, H, A, INC, IE |
| 5560 | Plaintiffs_00003326 | Plaintiffs_00003327 | U.S. Copyright Office public catalog registration information for PA0001733325 | R, F, H, A, INC, IE |
| 5561 | Plaintiffs_00003328 | Plaintiffs_00003329 | U.S. Copyright Office public catalog registration information for PA0001733341 | R, F, H, A, INC, IE |
| 5562 | Plaintiffs_00003330 | Plaintiffs_00003331 | U.S. Copyright Office public catalog registration information for PA0001733342 | R, F, H, A, INC, IE |
| 5563 | Plaintiffs_00003332 | Plaintiffs_00003333 | U.S. Copyright Office public catalog registration information for PA0001733343 | R, F, H, A, INC, IE |
| 5564 | Plaintiffs_00003334 | Plaintiffs_00003335 | U.S. Copyright Office public catalog registration information for PA0001733344 | R, F, H, A, INC, IE |
| 5565 | Plaintiffs_00003336 | Plaintiffs_00003337 | U.S. Copyright Office public catalog registration information for PA0001733345 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 177 of 363 PageID#
7079
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5566 | Plaintiffs_00003338 | Plaintiffs_00003339 | U.S. Copyright Office public catalog registration information for PA0001733346 | R, F, H, A, INC, IE |
| 5567 | Plaintiffs_00003340 | Plaintiffs_00003341 | U.S. Copyright Office public catalog registration information for PA0001733388 | R, F, H, A, INC, IE |
| 5568 | Plaintiffs_00003342 | Plaintiffs_00003343 | U.S. Copyright Office public catalog registration information for PA0001733390 | R, F, H, A, INC, IE |
| 5569 | Plaintiffs_00003344 | Plaintiffs_00003345 | U.S. Copyright Office public catalog registration information for PA0001733400 | R, F, H, A, INC, IE |
| 5570 | Plaintiffs_00003346 | Plaintiffs_00003347 | U.S. Copyright Office public catalog registration information for PA0001733404 | R, F, H, A, INC, IE |
| 5571 | Plaintiffs_00003348 | Plaintiffs_00003349 | U.S. Copyright Office public catalog registration information for PA0001733405 | R, F, H, A, INC, IE |
| 5572 | Plaintiffs_00003350 | Plaintiffs_00003351 | U.S. Copyright Office public catalog registration information for PA0001733406 | R, F, H, A, INC, IE |
| 5573 | Plaintiffs_00003352 | Plaintiffs_00003353 | U.S. Copyright Office public catalog registration information for PA0001733983 | R, F, H, A, INC, IE |
| 5574 | Plaintiffs_00003354 | Plaintiffs_00003355 | U.S. Copyright Office public catalog registration information for PA0001733986 | R, F, H, A, INC, IE |
| 5575 | Plaintiffs_00003356 | Plaintiffs_00003357 | U.S. Copyright Office public catalog registration information for PA0001733987 | R, F, H, A, INC, IE |
| 5576 | Plaintiffs_00003358 | Plaintiffs_00003359 | U.S. Copyright Office public catalog registration information for PA0001734468 | R, F, H, A, INC, IE |
| 5577 | Plaintiffs_00003360 | Plaintiffs_00003361 | U.S. Copyright Office public catalog registration information for PA0001734530 | R, F, H, A, INC, IE |
| 5578 | Plaintiffs_00003362 | Plaintiffs_00003363 | U.S. Copyright Office public catalog registration information for PA0001734865 | R, F, H, A, INC, IE |
| 5579 | Plaintiffs_00003364 | Plaintiffs_00003365 | U.S. Copyright Office public catalog registration information for PA0001734868 | R, F, H, A, INC, IE |
| 5580 | Plaintiffs_00003366 | Plaintiffs_00003367 | U.S. Copyright Office public catalog registration information for PA0001734869 | R, F, H, A, INC, IE |
| 5581 | Plaintiffs_00003368 | Plaintiffs_00003369 | U.S. Copyright Office public catalog registration information for PA0001734872 | R, F, H, A, INC, IE |
| 5582 | Plaintiffs_00003370 | Plaintiffs_00003371 | U.S. Copyright Office public catalog registration information for PA0001734876 | R, F, H, A, INC, IE |
| 5583 | Plaintiffs_00003372 | Plaintiffs_00003373 | U.S. Copyright Office public catalog registration information for PA0001734878 | R, F, H, A, INC, IE |
| 5584 | Plaintiffs_00003374 | Plaintiffs_00003375 | U.S. Copyright Office public catalog registration information for PA0001735191 | R, F, H, A, INC, IE |
| 5585 | Plaintiffs_00003376 | Plaintiffs_00003377 | U.S. Copyright Office public catalog registration information for PA0001735194 | R, F, H, A, INC, IE |
| 5586 | Plaintiffs_00003378 | Plaintiffs_00003379 | U.S. Copyright Office public catalog registration information for PA0001735195 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5587 | Plaintiffs_00003380 | Plaintiffs_00003381 | U.S. Copyright Office public catalog registration information for PA0001735199 | R, F, H, A, INC, IE |
| 5588 | Plaintiffs_00003382 | Plaintiffs_00003383 | U.S. Copyright Office public catalog registration information for PA0001735247 | R, F, H, A, INC, IE |
| 5589 | Plaintiffs_00003384 | Plaintiffs_00003385 | U.S. Copyright Office public catalog registration information for PA0001735285 | R, F, H, A, INC, IE |
| 5590 | Plaintiffs_00003386 | Plaintiffs_00003387 | U.S. Copyright Office public catalog registration information for PA0001735286 | R, F, H, A, INC, IE |
| 5591 | Plaintiffs_00003388 | Plaintiffs_00003389 | U.S. Copyright Office public catalog registration information for PA0001735709 | R, F, H, A, INC, IE |
| 5592 | Plaintiffs_00003390 | Plaintiffs_00003392 | U.S. Copyright Office public catalog registration information for PA0001735747 | R, F, H, A, INC, IE |
| 5593 | Plaintiffs_00003393 | Plaintiffs_00003394 | U.S. Copyright Office public catalog registration information for PA0001735849 | R, F, H, A, INC, IE |
| 5594 | Plaintiffs_00003395 | Plaintiffs_00003396 | U.S. Copyright Office public catalog registration information for PA0001735856 | R, F, H, A, INC, IE |
| 5595 | Plaintiffs_00003399 | Plaintiffs_00003401 | U.S. Copyright Office public catalog registration information for PA0001736350 | R, F, H, A, INC, IE |
| 5596 | Plaintiffs_00003402 | Plaintiffs_00003403 | U.S. Copyright Office public catalog registration information for PA0001736534 | R, F, H, A, INC, IE |
| 5597 | Plaintiffs_00003404 | Plaintiffs_00003405 | U.S. Copyright Office public catalog registration information for PA0001737021 | R, F, H, A, INC, IE |
| 5598 | Plaintiffs_00003406 | Plaintiffs_00003407 | U.S. Copyright Office public catalog registration information for PA0001737022 | R, F, H, A, INC, IE |
| 5599 | Plaintiffs_00003408 | Plaintiffs_00003409 | U.S. Copyright Office public catalog registration information for PA0001738379 | R, F, H, A, INC, IE |
| 5600 | Plaintiffs_00003410 | Plaintiffs_00003411 | U.S. Copyright Office public catalog registration information for PA0001738384 | R, F, H, A, INC, IE |
| 5601 | Plaintiffs_00003412 | Plaintiffs_00003413 | U.S. Copyright Office public catalog registration information for PA0001738398 | R, F, H, A, INC, IE |
| 5602 | Plaintiffs_00003414 | Plaintiffs_00003415 | U.S. Copyright Office public catalog registration information for PA0001738399 | R, F, H, A, INC, IE |
| 5603 | Plaintiffs_00003416 | Plaintiffs_00003417 | U.S. Copyright Office public catalog registration information for PA0001738400 | R, F, H, A, INC, IE |
| 5604 | Plaintiffs_00003418 | Plaintiffs_00003419 | U.S. Copyright Office public catalog registration information for PA0001738403 | R, F, H, A, INC, IE |
| 5605 | Plaintiffs_00003420 | Plaintiffs_00003421 | U.S. Copyright Office public catalog registration information for PA0001738410 | R, F, H, A, INC, IE |
| 5606 | Plaintiffs_00003422 | Plaintiffs_00003423 | U.S. Copyright Office public catalog registration information for PA0001738485 | R, F, H, A, INC, IE |
| 5607 | Plaintiffs_00003424 | Plaintiffs_00003425 | U.S. Copyright Office public catalog registration information for PA0001738574 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5608 | Plaintiffs_00003426 | Plaintiffs_00003427 | U.S. Copyright Office public catalog registration information for PA0001739055 | R, F, H, A, INC, IE |
| 5609 | Plaintiffs_00003428 | Plaintiffs_00003429 | U.S. Copyright Office public catalog registration information for PA0001739067 | R, F, H, A, INC, IE |
| 5610 | Plaintiffs_00003436 | Plaintiffs_00003437 | U.S. Copyright Office public catalog registration information for PA0001739094 | R, F, H, A, INC, IE |
| 5611 | Plaintiffs_00003438 | Plaintiffs_00003439 | U.S. Copyright Office public catalog registration information for PA0001739096 | R, F, H, A, INC, IE |
| 5612 | Plaintiffs_00003440 | Plaintiffs_00003441 | U.S. Copyright Office public catalog registration information for PA0001739098 | R, F, H, A, INC, IE |
| 5613 | Plaintiffs_00003442 | Plaintiffs_00003443 | U.S. Copyright Office public catalog registration information for PA0001739109 | R, F, H, A, INC, IE |
| 5614 | Plaintiffs_00003444 | Plaintiffs_00003445 | U.S. Copyright Office public catalog registration information for PA0001739113 | R, F, H, A, INC, IE |
| 5615 | Plaintiffs_00003446 | Plaintiffs_00003447 | U.S. Copyright Office public catalog registration information for PA0001739115 | R, F, H, A, INC, IE |
| 5616 | Plaintiffs_00003452 | Plaintiffs_00003453 | U.S. Copyright Office public catalog registration information for PA0001739119 | R, F, H, A, INC, IE |
| 5617 | Plaintiffs_00003458 | Plaintiffs_00003459 | U.S. Copyright Office public catalog registration information for PA0001739156 | R, F, H, A, INC, IE |
| 5618 | Plaintiffs_00003464 | Plaintiffs_00003465 | U.S. Copyright Office public catalog registration information for PA0001739931 | R, F, H, A, INC, IE |
| 5619 | Plaintiffs_00003466 | Plaintiffs_00003467 | U.S. Copyright Office public catalog registration information for PA0001740713 | R, F, H, A, INC, IE |
| 5620 | Plaintiffs_00003468 | Plaintiffs_00003469 | U.S. Copyright Office public catalog registration information for PA0001740847 | R, F, H, A, INC, IE |
| 5621 | Plaintiffs_00003470 | Plaintiffs_00003472 | U.S. Copyright Office public catalog registration information for PA0001740943 | R, F, H, A, INC, IE |
| 5622 | Plaintiffs_00003473 | Plaintiffs_00003475 | U.S. Copyright Office public catalog registration information for PA0001740945 | R, F, H, A, INC, IE |
| 5623 | Plaintiffs_00003476 | Plaintiffs_00003477 | U.S. Copyright Office public catalog registration information for PA0001741420 | R, F, H, A, INC, IE |
| 5624 | Plaintiffs_00003480 | Plaintiffs_00003481 | U.S. Copyright Office public catalog registration information for PA0001741424 | R, F, H, A, INC, IE |
| 5625 | Plaintiffs_00003492 | Plaintiffs_00003493 | U.S. Copyright Office public catalog registration information for PA0001741596 | R, F, H, A, INC, IE |
| 5626 | Plaintiffs_00003494 | Plaintiffs_00003495 | U.S. Copyright Office public catalog registration information for PA0001741641 | R, F, H, A, INC, IE |
| 5627 | Plaintiffs_00003496 | Plaintiffs_00003497 | U.S. Copyright Office public catalog registration information for PA0001741677 | R, F, H, A, INC, IE |
| 5628 | Plaintiffs_00003504 | Plaintiffs_00003505 | U.S. Copyright Office public catalog registration information for PA0001741927 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5629 | Plaintiffs_00003506 | Plaintiffs_00003507 | U.S. Copyright Office public catalog registration information for PA0001741928 | R, F, H, A, INC, IE |
| 5630 | Plaintiffs_00003510 | Plaintiffs_00003511 | U.S. Copyright Office public catalog registration information for PA0001741951 | R, F, H, A, INC, IE |
| 5631 | Plaintiffs_00003512 | Plaintiffs_00003513 | U.S. Copyright Office public catalog registration information for PA0001742258 | R, F, H, A, INC, IE |
| 5632 | Plaintiffs_00003514 | Plaintiffs_00003515 | U.S. Copyright Office public catalog registration information for PA0001742271 | R, F, H, A, INC, IE |
| 5633 | Plaintiffs_00003516 | Plaintiffs_00003517 | U.S. Copyright Office public catalog registration information for PA0001742275 | R, F, H, A, INC, IE |
| 5634 | Plaintiffs_00003518 | Plaintiffs_00003519 | U.S. Copyright Office public catalog registration information for PA0001742277 | R, F, H, A, INC, IE |
| 5635 | Plaintiffs_00003520 | Plaintiffs_00003521 | U.S. Copyright Office public catalog registration information for PA0001742279 | R, F, H, A, INC, IE |
| 5636 | Plaintiffs_00003522 | Plaintiffs_00003523 | U.S. Copyright Office public catalog registration information for PA0001742330 | R, F, H, A, INC, IE |
| 5637 | Plaintiffs_00003524 | Plaintiffs_00003525 | U.S. Copyright Office public catalog registration information for PA0001742365 | R, F, H, A, INC, IE |
| 5638 | Plaintiffs_00003526 | Plaintiffs_00003527 | U.S. Copyright Office public catalog registration information for PA0001742577 | R, F, H, A, INC, IE |
| 5639 | Plaintiffs_00003528 | Plaintiffs_00003529 | U.S. Copyright Office public catalog registration information for PA0001742580 | R, F, H, A, INC, IE |
| 5640 | Plaintiffs_00003530 | Plaintiffs_00003531 | U.S. Copyright Office public catalog registration information for PA0001743344 | R, F, H, A, INC, IE |
| 5641 | Plaintiffs_00003532 | Plaintiffs_00003533 | U.S. Copyright Office public catalog registration information for PA0001743353 | R, F, H, A, INC, IE |
| 5642 | Plaintiffs_00003534 | Plaintiffs_00003535 | U.S. Copyright Office public catalog registration information for PA0001743361 | R, F, H, A, INC, IE |
| 5643 | Plaintiffs_00003536 | Plaintiffs_00003536 | U.S. Copyright Office public catalog registration information for PA0001744092 | R, F, H, A, INC, IE |
| 5644 | Plaintiffs_00003539 | Plaintiffs_00003540 | U.S. Copyright Office public catalog registration information for PA0001744900 | R, F, H, A, INC, IE |
| 5645 | Plaintiffs_00003543 | Plaintiffs_00003545 | U.S. Copyright Office public catalog registration information for PA0001745024 | R, F, H, A, INC, IE |
| 5646 | Plaintiffs_00003550 | Plaintiffs_00003551 | U.S. Copyright Office public catalog registration information for PA0001745296 | R, F, H, A, INC, IE |
| 5647 | Plaintiffs_00003552 | Plaintiffs_00003553 | U.S. Copyright Office public catalog registration information for PA0001745300 | R, F, H, A, INC, IE |
| 5648 | Plaintiffs_00003554 | Plaintiffs_00003555 | U.S. Copyright Office public catalog registration information for PA0001745312 | R, F, H, A, INC, IE |
| 5649 | Plaintiffs_00003556 | Plaintiffs_00003557 | U.S. Copyright Office public catalog registration information for PA0001745498 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5650 | Plaintiffs_00003558 | Plaintiffs_00003559 | U.S. Copyright Office public catalog registration information for PA0001745641 | R, F, H, A, INC, IE |
| 5651 | Plaintiffs_00003560 | Plaintiffs_00003561 | U.S. Copyright Office public catalog registration information for PA0001745930 | R, F, H, A, INC, IE |
| 5652 | Plaintiffs_00003564 | Plaintiffs_00003565 | U.S. Copyright Office public catalog registration information for PA0001747296 | R, F, H, A, INC, IE |
| 5653 | Plaintiffs_00003566 | Plaintiffs_00003567 | U.S. Copyright Office public catalog registration information for PA0001748285 | R, F, H, A, INC, IE |
| 5654 | Plaintiffs_00003568 | Plaintiffs_00003569 | U.S. Copyright Office public catalog registration information for PA0001748296 | R, F, H, A, INC, IE |
| 5655 | Plaintiffs_00003570 | Plaintiffs_00003571 | U.S. Copyright Office public catalog registration information for PA0001748375 | R, F, H, A, INC, IE |
| 5656 | Plaintiffs_00003572 | Plaintiffs_00003573 | U.S. Copyright Office public catalog registration information for PA0001748916 | R, F, H, A, INC, IE |
| 5657 | Plaintiffs_00003574 | Plaintiffs_00003575 | U.S. Copyright Office public catalog registration information for PA0001748917 | R, F, H, A, INC, IE |
| 5658 | Plaintiffs_00003576 | Plaintiffs_00003577 | U.S. Copyright Office public catalog registration information for PA0001748918 | R, F, H, A, INC, IE |
| 5659 | Plaintiffs_00003578 | Plaintiffs_00003579 | U.S. Copyright Office public catalog registration information for PA0001748919 | R, F, H, A, INC, IE |
| 5660 | Plaintiffs_00003580 | Plaintiffs_00003581 | U.S. Copyright Office public catalog registration information for PA0001749838 | R, F, H, A, INC, IE |
| 5661 | Plaintiffs_00003582 | Plaintiffs_00003583 | U.S. Copyright Office public catalog registration information for PA0001750006 | R, F, H, A, INC, IE |
| 5662 | Plaintiffs_00003584 | Plaintiffs_00003585 | U.S. Copyright Office public catalog registration information for PA0001750010 | R, F, H, A, INC, IE |
| 5663 | Plaintiffs_00003586 | Plaintiffs_00003587 | U.S. Copyright Office public catalog registration information for PA0001750014 | R, F, H, A, INC, IE |
| 5664 | Plaintiffs_00003590 | Plaintiffs_00003591 | U.S. Copyright Office public catalog registration information for PA0001750267 | R, F, H, A, INC, IE |
| 5665 | Plaintiffs_00003592 | Plaintiffs_00003593 | U.S. Copyright Office public catalog registration information for PA0001750275 | R, F, H, A, INC, IE |
| 5666 | Plaintiffs_00003594 | Plaintiffs_00003595 | U.S. Copyright Office public catalog registration information for PA0001750279 | R, F, H, A, INC, IE |
| 5667 | Plaintiffs_00003596 | Plaintiffs_00003597 | U.S. Copyright Office public catalog registration information for PA0001750517 | R, F, H, A, INC, IE |
| 5668 | Plaintiffs_00003598 | Plaintiffs_00003599 | U.S. Copyright Office public catalog registration information for PA0001750518 | R, F, H, A, INC, IE |
| 5669 | Plaintiffs_00003600 | Plaintiffs_00003601 | U.S. Copyright Office public catalog registration information for PA0001750522 | R, F, H, A, INC, IE |
| 5670 | Plaintiffs_00003602 | Plaintiffs_00003603 | U.S. Copyright Office public catalog registration information for PA0001750523 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5671 | Plaintiffs_00003604 | Plaintiffs_00003605 | U.S. Copyright Office public catalog registration information for PA0001750727 | R, F, H, A, INC, IE |
| 5672 | Plaintiffs_00003608 | Plaintiffs_00003609 | U.S. Copyright Office public catalog registration information for PA0001751375 | R, F, H, A, INC, IE |
| 5673 | Plaintiffs_00003610 | Plaintiffs_00003611 | U.S. Copyright Office public catalog registration information for PA0001751378 | R, F, H, A, INC, IE |
| 5674 | Plaintiffs_00003612 | Plaintiffs_00003613 | U.S. Copyright Office public catalog registration information for PA0001751381 | R, F, H, A, INC, IE |
| 5675 | Plaintiffs_00003614 | Plaintiffs_00003615 | U.S. Copyright Office public catalog registration information for PA0001751394 | R, F, H, A, INC, IE |
| 5676 | Plaintiffs_00003616 | Plaintiffs_00003617 | U.S. Copyright Office public catalog registration information for PA0001751974 | R, F, H, A, INC, IE |
| 5677 | Plaintiffs_00003618 | Plaintiffs_00003619 | U.S. Copyright Office public catalog registration information for PA0001751975 | R, F, H, A, INC, IE |
| 5678 | Plaintiffs_00003620 | Plaintiffs_00003621 | U.S. Copyright Office public catalog registration information for PA0001751976 | R, F, H, A, INC, IE |
| 5679 | Plaintiffs_00003622 | Plaintiffs_00003623 | U.S. Copyright Office public catalog registration information for PA0001751978 | R, F, H, A, INC, IE |
| 5680 | Plaintiffs_00003624 | Plaintiffs_00003625 | U.S. Copyright Office public catalog registration information for PA0001751979 | R, F, H, A, INC, IE |
| 5681 | Plaintiffs_00003626 | Plaintiffs_00003627 | U.S. Copyright Office public catalog registration information for PA0001751980 | R, F, H, A, INC, IE |
| 5682 | Plaintiffs_00003628 | Plaintiffs_00003629 | U.S. Copyright Office public catalog registration information for PA0001751981 | R, F, H, A, INC, IE |
| 5683 | Plaintiffs_00003630 | Plaintiffs_00003631 | U.S. Copyright Office public catalog registration information for PA0001751982 | R, F, H, A, INC, IE |
| 5684 | Plaintiffs_00003632 | Plaintiffs_00003633 | U.S. Copyright Office public catalog registration information for PA0001751984 | R, F, H, A, INC, IE |
| 5685 | Plaintiffs_00003634 | Plaintiffs_00003635 | U.S. Copyright Office public catalog registration information for PA0001751985 | R, F, H, A, INC, IE |
| 5686 | Plaintiffs_00003636 | Plaintiffs_00003637 | U.S. Copyright Office public catalog registration information for PA0001751986 | R, F, H, A, INC, IE |
| 5687 | Plaintiffs_00003638 | Plaintiffs_00003639 | U.S. Copyright Office public catalog registration information for PA0001751987 | R, F, H, A, INC, IE |
| 5688 | Plaintiffs_00003640 | Plaintiffs_00003641 | U.S. Copyright Office public catalog registration information for PA0001751989 | R, F, H, A, INC, IE |
| 5689 | Plaintiffs_00003642 | Plaintiffs_00003643 | U.S. Copyright Office public catalog registration information for PA0001752316 | R, F, H, A, INC, IE |
| 5690 | Plaintiffs_00003644 | Plaintiffs_00003645 | U.S. Copyright Office public catalog registration information for PA0001752317 | R, F, H, A, INC, IE |
| 5691 | Plaintiffs_00003646 | Plaintiffs_00003647 | U.S. Copyright Office public catalog registration information for PA0001752319 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5692 | Plaintiffs_00003648 | Plaintiffs_00003649 | U.S. Copyright Office public catalog registration information for PA0001752320 | R, F, H, A, INC, IE |
| 5693 | Plaintiffs_00003650 | Plaintiffs_00003651 | U.S. Copyright Office public catalog registration information for PA0001752321 | R, F, H, A, INC, IE |
| 5694 | Plaintiffs_00003652 | Plaintiffs_00003653 | U.S. Copyright Office public catalog registration information for PA0001752322 | R, F, H, A, INC, IE |
| 5695 | Plaintiffs_00003654 | Plaintiffs_00003655 | U.S. Copyright Office public catalog registration information for PA0001752323 | R, F, H, A, INC, IE |
| 5696 | Plaintiffs_00003656 | Plaintiffs_00003657 | U.S. Copyright Office public catalog registration information for PA0001752324 | R, F, H, A, INC, IE |
| 5697 | Plaintiffs_00003658 | Plaintiffs_00003659 | U.S. Copyright Office public catalog registration information for PA0001752511 | R, F, H, A, INC, IE |
| 5698 | Plaintiffs_00003660 | Plaintiffs_00003661 | U.S. Copyright Office public catalog registration information for PA0001752515 | R, F, H, A, INC, IE |
| 5699 | Plaintiffs_00003662 | Plaintiffs_00003663 | U.S. Copyright Office public catalog registration information for PA0001752520 | R, F, H, A, INC, IE |
| 5700 | Plaintiffs_00003664 | Plaintiffs_00003665 | U.S. Copyright Office public catalog registration information for PA0001752522 | R, F, H, A, INC, IE |
| 5701 | Plaintiffs_00003666 | Plaintiffs_00003666 | U.S. Copyright Office public catalog registration information for PA0001752525 | R, F, H, A, INC, IE |
| 5702 | Plaintiffs_00003667 | Plaintiffs_00003668 | U.S. Copyright Office public catalog registration information for PA0001752536 | R, F, H, A, INC, IE |
| 5703 | Plaintiffs_00003669 | Plaintiffs_00003670 | U.S. Copyright Office public catalog registration information for PA0001752857 | R, F, H, A, INC, IE |
| 5704 | Plaintiffs_00003671 | Plaintiffs_00003672 | U.S. Copyright Office public catalog registration information for PA0001752889 | R, F, H, A, INC, IE |
| 5705 | Plaintiffs_00003673 | Plaintiffs_00003674 | U.S. Copyright Office public catalog registration information for PA0001753637 | R, F, H, A, INC, IE |
| 5706 | Plaintiffs_00003675 | Plaintiffs_00003676 | U.S. Copyright Office public catalog registration information for PA0001753638 | R, F, H, A, INC, IE |
| 5707 | Plaintiffs_00003677 | Plaintiffs_00003678 | U.S. Copyright Office public catalog registration information for PA0001753639 | R, F, H, A, INC, IE |
| 5708 | Plaintiffs_00003679 | Plaintiffs_00003680 | U.S. Copyright Office public catalog registration information for PA0001753640 | R, F, H, A, INC, IE |
| 5709 | Plaintiffs_00003681 | Plaintiffs_00003682 | U.S. Copyright Office public catalog registration information for PA0001753641 | R, F, H, A, INC, IE |
| 5710 | Plaintiffs_00003683 | Plaintiffs_00003684 | U.S. Copyright Office public catalog registration information for PA0001753642 | R, F, H, A, INC, IE |
| 5711 | Plaintiffs_00003685 | Plaintiffs_00003686 | U.S. Copyright Office public catalog registration information for PA0001753643 | R, F, H, A, INC, IE |
| 5712 | Plaintiffs_00003687 | Plaintiffs_00003688 | U.S. Copyright Office public catalog registration information for PA0001753644 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 184 of 363 PageID#
7096
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5713 | Plaintiffs_00003689 | Plaintiffs_00003690 | U.S. Copyright Office public catalog registration information for PA0001753645 | R, F, H, A, INC, IE |
| 5714 | Plaintiffs_00003691 | Plaintiffs_00003692 | U.S. Copyright Office public catalog registration information for PA0001753646 | R, F, H, A, INC, IE |
| 5715 | Plaintiffs_00003693 | Plaintiffs_00003694 | U.S. Copyright Office public catalog registration information for PA0001753740 | R, F, H, A, INC, IE |
| 5716 | Plaintiffs_00003695 | Plaintiffs_00003696 | U.S. Copyright Office public catalog registration information for PA0001753920 | R, F, H, A, INC, IE |
| 5717 | Plaintiffs_00003697 | Plaintiffs_00003698 | U.S. Copyright Office public catalog registration information for PA0001753921 | R, F, H, A, INC, IE |
| 5718 | Plaintiffs_00003699 | Plaintiffs_00003700 | U.S. Copyright Office public catalog registration information for PA0001753993 | R, F, H, A, INC, IE |
| 5719 | Plaintiffs_00003701 | Plaintiffs_00003702 | U.S. Copyright Office public catalog registration information for PA0001753995 | R, F, H, A, INC, IE |
| 5720 | Plaintiffs_00003703 | Plaintiffs_00003704 | U.S. Copyright Office public catalog registration information for PA0001753996 | R, F, H, A, INC, IE |
| 5721 | Plaintiffs_00003705 | Plaintiffs_00003706 | U.S. Copyright Office public catalog registration information for PA0001755160 | R, F, H, A, INC, IE |
| 5722 | Plaintiffs_00003707 | Plaintiffs_00003708 | U.S. Copyright Office public catalog registration information for PA0001755873 | R, F, H, A, INC, IE |
| 5723 | Plaintiffs_00003709 | Plaintiffs_00003710 | U.S. Copyright Office public catalog registration information for PA0001755876 | R, F, H, A, INC, IE |
| 5724 | Plaintiffs_00003711 | Plaintiffs_00003712 | U.S. Copyright Office public catalog registration information for PA0001755880 | R, F, H, A, INC, IE |
| 5725 | Plaintiffs_00003713 | Plaintiffs_00003714 | U.S. Copyright Office public catalog registration information for PA0001755881 | R, F, H, A, INC, IE |
| 5726 | Plaintiffs_00003715 | Plaintiffs_00003716 | U.S. Copyright Office public catalog registration information for PA0001756544 | R, F, H, A, INC, IE |
| 5727 | Plaintiffs_00003717 | Plaintiffs_00003718 | U.S. Copyright Office public catalog registration information for PA0001757407 | R, F, H, A, INC, IE |
| 5728 | Plaintiffs_00003719 | Plaintiffs_00003720 | U.S. Copyright Office public catalog registration information for PA0001757746 | R, F, H, A, INC, IE |
| 5729 | Plaintiffs_00003721 | Plaintiffs_00003722 | U.S. Copyright Office public catalog registration information for PA0001757748 | R, F, H, A, INC, IE |
| 5730 | Plaintiffs_00003723 | Plaintiffs_00003724 | U.S. Copyright Office public catalog registration information for PA0001757756 | R, F, H, A, INC, IE |
| 5731 | Plaintiffs_00003731 | Plaintiffs_00003732 | U.S. Copyright Office public catalog registration information for PA0001760169 | R, F, H, A, INC, IE |
| 5732 | Plaintiffs_00003735 | Plaintiffs_00003736 | U.S. Copyright Office public catalog registration information for PA0001760301 | R, F, H, A, INC, IE |
| 5733 | Plaintiffs_00003737 | Plaintiffs_00003738 | U.S. Copyright Office public catalog registration information for PA0001760343 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5734 | Plaintiffs_00003739 | Plaintiffs_00003740 | U.S. Copyright Office public catalog registration information for PA0001760358 | R, F, H, A, INC, IE |
| 5735 | Plaintiffs_00003741 | Plaintiffs_00003742 | U.S. Copyright Office public catalog registration information for PA0001760410 | R, F, H, A, INC, IE |
| 5736 | Plaintiffs_00003743 | Plaintiffs_00003744 | U.S. Copyright Office public catalog registration information for PA0001760422 | R, F, H, A, INC, IE |
| 5737 | Plaintiffs_00003745 | Plaintiffs_00003745 | U.S. Copyright Office public catalog registration information for PA0001760428 | R, F, H, A, INC, IE |
| 5738 | Plaintiffs_00003746 | Plaintiffs_00003747 | U.S. Copyright Office public catalog registration information for PA0001760557 | R, F, H, A, INC, IE |
| 5739 | Plaintiffs_00003748 | Plaintiffs_00003749 | U.S. Copyright Office public catalog registration information for PA0001760579 | R, F, H, A, INC, IE |
| 5740 | Plaintiffs_00003750 | Plaintiffs_00003751 | U.S. Copyright Office public catalog registration information for PA0001760929 | R, F, H, A, INC, IE |
| 5741 | Plaintiffs_00003752 | Plaintiffs_00003753 | U.S. Copyright Office public catalog registration information for PA0001760999 | R, F, H, A, INC, IE |
| 5742 | Plaintiffs_00003754 | Plaintiffs_00003755 | U.S. Copyright Office public catalog registration information for PA0001761225 | R, F, H, A, INC, IE |
| 5743 | Plaintiffs_00003756 | Plaintiffs_00003757 | U.S. Copyright Office public catalog registration information for PA0001761234 | R, F, H, A, INC, IE |
| 5744 | Plaintiffs_00003758 | Plaintiffs_00003759 | U.S. Copyright Office public catalog registration information for PA0001761402 | R, F, H, A, INC, IE |
| 5745 | Plaintiffs_00003760 | Plaintiffs_00003761 | U.S. Copyright Office public catalog registration information for PA0001761672 | R, F, H, A, INC, IE |
| 5746 | Plaintiffs_00003768 | Plaintiffs_00003769 | U.S. Copyright Office public catalog registration information for PA0001761902 | R, F, H, A, INC, IE |
| 5747 | Plaintiffs_00003772 | Plaintiffs_00003774 | U.S. Copyright Office public catalog registration information for PA0001762031 | R, F, H, A, INC, IE |
| 5748 | Plaintiffs_00003775 | Plaintiffs_00003777 | U.S. Copyright Office public catalog registration information for PA0001762032 | R, F, H, A, INC, IE |
| 5749 | Plaintiffs_00003778 | Plaintiffs_00003779 | U.S. Copyright Office public catalog registration information for PA0001762033 | R, F, H, A, INC, IE |
| 5750 | Plaintiffs_00003780 | Plaintiffs_00003781 | U.S. Copyright Office public catalog registration information for PA0001762034 | R, F, H, A, INC, IE |
| 5751 | Plaintiffs_00003784 | Plaintiffs_00003785 | U.S. Copyright Office public catalog registration information for PA0001762099 | R, F, H, A, INC, IE |
| 5752 | Plaintiffs_00003787 | Plaintiffs_00003788 | U.S. Copyright Office public catalog registration information for PA0001763331 | R, F, H, A, INC, IE |
| 5753 | Plaintiffs_00003789 | Plaintiffs_00003790 | U.S. Copyright Office public catalog registration information for PA0001763340 | R, F, H, A, INC, IE |
| 5754 | Plaintiffs_00003799 | Plaintiffs_00003800 | U.S. Copyright Office public catalog registration information for PA0001764528 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5755 | Plaintiffs_00003803 | Plaintiffs_00003804 | U.S. Copyright Office public catalog registration information for PA0001765610 | R, F, H, A, INC, IE |
| 5756 | Plaintiffs_00003807 | Plaintiffs_00003808 | U.S. Copyright Office public catalog registration information for PA0001765703 | R, F, H, A, INC, IE |
| 5757 | Plaintiffs_00003809 | Plaintiffs_00003810 | U.S. Copyright Office public catalog registration information for PA0001765708 | R, F, H, A, INC, IE |
| 5758 | Plaintiffs_00003811 | Plaintiffs_00003812 | U.S. Copyright Office public catalog registration information for PA0001765856 | R, F, H, A, INC, IE |
| 5759 | Plaintiffs_00003813 | Plaintiffs_00003814 | U.S. Copyright Office public catalog registration information for PA0001767248 | R, F, H, A, INC, IE |
| 5760 | Plaintiffs_00003817 | Plaintiffs_00003818 | U.S. Copyright Office public catalog registration information for PA0001767261 | R, F, H, A, INC, IE |
| 5761 | Plaintiffs_00003819 | Plaintiffs_00003820 | U.S. Copyright Office public catalog registration information for PA0001767655 | R, F, H, A, INC, IE |
| 5762 | Plaintiffs_00003821 | Plaintiffs_00003822 | U.S. Copyright Office public catalog registration information for PA0001768249 | R, F, H, A, INC, IE |
| 5763 | Plaintiffs_00003823 | Plaintiffs_00003824 | U.S. Copyright Office public catalog registration information for PA0001768251 | R, F, H, A, INC, IE |
| 5764 | Plaintiffs_00003825 | Plaintiffs_00003826 | U.S. Copyright Office public catalog registration information for PA0001768252 | R, F, H, A, INC, IE |
| 5765 | Plaintiffs_00003827 | Plaintiffs_00003828 | U.S. Copyright Office public catalog registration information for PA0001768255 | R, F, H, A, INC, IE |
| 5766 | Plaintiffs_00003829 | Plaintiffs_00003830 | U.S. Copyright Office public catalog registration information for PA0001768256 | R, F, H, A, INC, IE |
| 5767 | Plaintiffs_00003831 | Plaintiffs_00003832 | U.S. Copyright Office public catalog registration information for PA0001768280 | R, F, H, A, INC, IE |
| 5768 | Plaintiffs_00003835 | Plaintiffs_00003836 | U.S. Copyright Office public catalog registration information for PA0001769596 | R, F, H, A, INC, IE |
| 5769 | Plaintiffs_00003837 | Plaintiffs_00003838 | U.S. Copyright Office public catalog registration information for PA0001769705 | R, F, H, A, INC, IE |
| 5770 | Plaintiffs_00003839 | Plaintiffs_00003840 | U.S. Copyright Office public catalog registration information for PA0001770236 | R, F, H, A, INC, IE |
| 5771 | Plaintiffs_00003841 | Plaintiffs_00003842 | U.S. Copyright Office public catalog registration information for PA0001771867 | R, F, H, A, INC, IE |
| 5772 | Plaintiffs_00003843 | Plaintiffs_00003844 | U.S. Copyright Office public catalog registration information for PA0001771871 | R, F, H, A, INC, IE |
| 5773 | Plaintiffs_00003845 | Plaintiffs_00003846 | U.S. Copyright Office public catalog registration information for PA0001771872 | R, F, H, A, INC, IE |
| 5774 | Plaintiffs_00003847 | Plaintiffs_00003848 | U.S. Copyright Office public catalog registration information for PA0001771874 | R, F, H, A, INC, IE |
| 5775 | Plaintiffs_00003851 | Plaintiffs_00003852 | U.S. Copyright Office public catalog registration information for PA0001771886 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5776 | Plaintiffs_00003853 | Plaintiffs_00003854 | U.S. Copyright Office public catalog registration information for PA0001771887 | R, F, H, A, INC, IE |
| 5777 | Plaintiffs_00003855 | Plaintiffs_00003857 | U.S. Copyright Office public catalog registration information for PA0001771888 | R, F, H, A, INC, IE |
| 5778 | Plaintiffs_00003858 | Plaintiffs_00003859 | U.S. Copyright Office public catalog registration information for PA0001771889 | R, F, H, A, INC, IE |
| 5779 | Plaintiffs_00003862 | Plaintiffs_00003863 | U.S. Copyright Office public catalog registration information for PA0001772278 | R, F, H, A, INC, IE |
| 5780 | Plaintiffs_00003864 | Plaintiffs_00003865 | U.S. Copyright Office public catalog registration information for PA0001772282 | R, F, H, A, INC, IE |
| 5781 | Plaintiffs_00003866 | Plaintiffs_00003867 | U.S. Copyright Office public catalog registration information for PA0001772287 | R, F, H, A, INC, IE |
| 5782 | Plaintiffs_00003868 | Plaintiffs_00003869 | U.S. Copyright Office public catalog registration information for PA0001772289 | R, F, H, A, INC, IE |
| 5783 | Plaintiffs_00003870 | Plaintiffs_00003871 | U.S. Copyright Office public catalog registration information for PA0001772291 | R, F, H, A, INC, IE |
| 5784 | Plaintiffs_00003872 | Plaintiffs_00003873 | U.S. Copyright Office public catalog registration information for PA0001772294 | R, F, H, A, INC, IE |
| 5785 | Plaintiffs_00003874 | Plaintiffs_00003875 | U.S. Copyright Office public catalog registration information for PA0001773393 | R, F, H, A, INC, IE |
| 5786 | Plaintiffs_00003876 | Plaintiffs_00003877 | U.S. Copyright Office public catalog registration information for PA0001773578 | R, F, H, A, INC, IE |
| 5787 | Plaintiffs_00003878 | Plaintiffs_00003879 | U.S. Copyright Office public catalog registration information for PA0001773580 | R, F, H, A, INC, IE |
| 5788 | Plaintiffs_00003880 | Plaintiffs_00003881 | U.S. Copyright Office public catalog registration information for PA0001773581 | R, F, H, A, INC, IE |
| 5789 | Plaintiffs_00003882 | Plaintiffs_00003883 | U.S. Copyright Office public catalog registration information for PA0001773582 | R, F, H, A, INC, IE |
| 5790 | Plaintiffs_00003884 | Plaintiffs_00003885 | U.S. Copyright Office public catalog registration information for PA0001773584 | R, F, H, A, INC, IE |
| 5791 | Plaintiffs_00003886 | Plaintiffs_00003887 | U.S. Copyright Office public catalog registration information for PA0001773586 | R, F, H, A, INC, IE |
| 5792 | Plaintiffs_00003888 | Plaintiffs_00003889 | U.S. Copyright Office public catalog registration information for PA0001773699 | R, F, H, A, INC, IE |
| 5793 | Plaintiffs_00003890 | Plaintiffs_00003891 | U.S. Copyright Office public catalog registration information for PA0001773703 | R, F, H, A, INC, IE |
| 5794 | Plaintiffs_00003892 | Plaintiffs_00003893 | U.S. Copyright Office public catalog registration information for PA0001773706 | R, F, H, A, INC, IE |
| 5795 | Plaintiffs_00003894 | Plaintiffs_00003895 | U.S. Copyright Office public catalog registration information for PA0001773708 | R, F, H, A, INC, IE |
| 5796 | Plaintiffs_00003896 | Plaintiffs_00003897 | U.S. Copyright Office public catalog registration information for PA0001773709 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5797 | Plaintiffs_00003898 | Plaintiffs_00003899 | U.S. Copyright Office public catalog registration information for PA0001773710 | R, F, H, A, INC, IE |
| 5798 | Plaintiffs_00003900 | Plaintiffs_00003901 | U.S. Copyright Office public catalog registration information for PA0001773713 | R, F, H, A, INC, IE |
| 5799 | Plaintiffs_00003902 | Plaintiffs_00003903 | U.S. Copyright Office public catalog registration information for PA0001774893 | R, F, H, A, INC, IE |
| 5800 | Plaintiffs_00003904 | Plaintiffs_00003905 | U.S. Copyright Office public catalog registration information for PA0001774895 | R, F, H, A, INC, IE |
| 5801 | Plaintiffs_00003906 | Plaintiffs_00003907 | U.S. Copyright Office public catalog registration information for PA0001774897 | R, F, H, A, INC, IE |
| 5802 | Plaintiffs_00003908 | Plaintiffs_00003909 | U.S. Copyright Office public catalog registration information for PA0001774899 | R, F, H, A, INC, IE |
| 5803 | Plaintiffs_00003910 | Plaintiffs_00003911 | U.S. Copyright Office public catalog registration information for PA0001775496 | R, F, H, A, INC, IE |
| 5804 | Plaintiffs_00003912 | Plaintiffs_00003914 | U.S. Copyright Office public catalog registration information for PA0001775944 | R, F, H, A, INC, IE |
| 5805 | Plaintiffs_00003915 | Plaintiffs_00003916 | U.S. Copyright Office public catalog registration information for PA0001776561 | R, F, H, A, INC, IE |
| 5806 | Plaintiffs_00003917 | Plaintiffs_00003918 | U.S. Copyright Office public catalog registration information for PA0001777090 | R, F, H, A, INC, IE |
| 5807 | Plaintiffs_00003919 | Plaintiffs_00003920 | U.S. Copyright Office public catalog registration information for PA0001777091 | R, F, H, A, INC, IE |
| 5808 | Plaintiffs_00003921 | Plaintiffs_00003922 | U.S. Copyright Office public catalog registration information for PA0001777092 | R, F, H, A, INC, IE |
| 5809 | Plaintiffs_00003923 | Plaintiffs_00003924 | U.S. Copyright Office public catalog registration information for PA0001777093 | R, F, H, A, INC, IE |
| 5810 | Plaintiffs_00003925 | Plaintiffs_00003926 | U.S. Copyright Office public catalog registration information for PA0001777094 | R, F, H, A, INC, IE |
| 5811 | Plaintiffs_00003927 | Plaintiffs_00003928 | U.S. Copyright Office public catalog registration information for PA0001777095 | R, F, H, A, INC, IE |
| 5812 | Plaintiffs_00003929 | Plaintiffs_00003930 | U.S. Copyright Office public catalog registration information for PA0001777096 | R, F, H, A, INC, IE |
| 5813 | Plaintiffs_00003931 | Plaintiffs_00003932 | U.S. Copyright Office public catalog registration information for PA0001777097 | R, F, H, A, INC, IE |
| 5814 | Plaintiffs_00003933 | Plaintiffs_00003934 | U.S. Copyright Office public catalog registration information for PA0001777098 | R, F, H, A, INC, IE |
| 5815 | Plaintiffs_00003935 | Plaintiffs_00003936 | U.S. Copyright Office public catalog registration information for PA0001777099 | R, F, H, A, INC, IE |
| 5816 | Plaintiffs_00003937 | Plaintiffs_00003938 | U.S. Copyright Office public catalog registration information for PA0001777801 | R, F, H, A, INC, IE |
| 5817 | Plaintiffs_00003939 | Plaintiffs_00003940 | U.S. Copyright Office public catalog registration information for PA0001777802 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5818 | Plaintiffs_00003941 | Plaintiffs_00003942 | U.S. Copyright Office public catalog registration information for PA0001777804 | R, F, H, A, INC, IE |
| 5819 | Plaintiffs_00003943 | Plaintiffs_00003944 | U.S. Copyright Office public catalog registration information for PA0001777805 | R, F, H, A, INC, IE |
| 5820 | Plaintiffs_00003945 | Plaintiffs_00003946 | U.S. Copyright Office public catalog registration information for PA0001777806 | R, F, H, A, INC, IE |
| 5821 | Plaintiffs_00003947 | Plaintiffs_00003948 | U.S. Copyright Office public catalog registration information for PA0001777807 | R, F, H, A, INC, IE |
| 5822 | Plaintiffs_00003949 | Plaintiffs_00003950 | U.S. Copyright Office public catalog registration information for PA0001777809 | R, F, H, A, INC, IE |
| 5823 | Plaintiffs_00003951 | Plaintiffs_00003952 | U.S. Copyright Office public catalog registration information for PA0001778016 | R, F, H, A, INC, IE |
| 5824 | Plaintiffs_00003953 | Plaintiffs_00003954 | U.S. Copyright Office public catalog registration information for PA0001778021 | R, F, H, A, INC, IE |
| 5825 | Plaintiffs_00003955 | Plaintiffs_00003956 | U.S. Copyright Office public catalog registration information for PA0001778164 | R, F, H, A, INC, IE |
| 5826 | Plaintiffs_00003959 | Plaintiffs_00003960 | U.S. Copyright Office public catalog registration information for PA0001778259 | R, F, H, A, INC, IE |
| 5827 | Plaintiffs_00003961 | Plaintiffs_00003962 | U.S. Copyright Office public catalog registration information for PA0001778260 | R, F, H, A, INC, IE |
| 5828 | Plaintiffs_00003963 | Plaintiffs_00003964 | U.S. Copyright Office public catalog registration information for PA0001778698 | R, F, H, A, INC, IE |
| 5829 | Plaintiffs_00003965 | Plaintiffs_00003966 | U.S. Copyright Office public catalog registration information for PA0001778700 | R, F, H, A, INC, IE |
| 5830 | Plaintiffs_00003967 | Plaintiffs_00003968 | U.S. Copyright Office public catalog registration information for PA0001779598 | R, F, H, A, INC, IE |
| 5831 | Plaintiffs_00003969 | Plaintiffs_00003970 | U.S. Copyright Office public catalog registration information for PA0001779668 | R, F, H, A, INC, IE |
| 5832 | Plaintiffs_00003971 | Plaintiffs_00003972 | U.S. Copyright Office public catalog registration information for PA0001779997 | R, F, H, A, INC, IE |
| 5833 | Plaintiffs_00003973 | Plaintiffs_00003975 | U.S. Copyright Office public catalog registration information for PA0001780007 | R, F, H, A, INC, IE |
| 5834 | Plaintiffs_00003976 | Plaintiffs_00003978 | U.S. Copyright Office public catalog registration information for PA0001780008 | R, F, H, A, INC, IE |
| 5835 | Plaintiffs_00003981 | Plaintiffs_00003982 | U.S. Copyright Office public catalog registration information for PA0001780014 | R, F, H, A, INC, IE |
| 5836 | Plaintiffs_00003989 | Plaintiffs_00003990 | U.S. Copyright Office public catalog registration information for PA0001780222 | R, F, H, A, INC, IE |
| 5837 | Plaintiffs_00003991 | Plaintiffs_00003992 | U.S. Copyright Office public catalog registration information for PA0001780224 | R, F, H, A, INC, IE |
| 5838 | Plaintiffs_00003993 | Plaintiffs_00003994 | U.S. Copyright Office public catalog registration information for PA0001780227 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5839 | Plaintiffs_00003995 | Plaintiffs_00003996 | U.S. Copyright Office public catalog registration information for PA0001780229 | R, F, H, A, INC, IE |
| 5840 | Plaintiffs_00003997 | Plaintiffs_00003998 | U.S. Copyright Office public catalog registration information for PA0001780235 | R, F, H, A, INC, IE |
| 5841 | Plaintiffs_00003999 | Plaintiffs_00004000 | U.S. Copyright Office public catalog registration information for PA0001780251 | R, F, H, A, INC, IE |
| 5842 | Plaintiffs_00004001 | Plaintiffs_00004002 | U.S. Copyright Office public catalog registration information for PA0001780714 | R, F, H, A, INC, IE |
| 5843 | Plaintiffs_00004003 | Plaintiffs_00004004 | U.S. Copyright Office public catalog registration information for PA0001780720 | R, F, H, A, INC, IE |
| 5844 | Plaintiffs_00004005 | Plaintiffs_00004006 | U.S. Copyright Office public catalog registration information for PA0001780731 | R, F, H, A, INC, IE |
| 5845 | Plaintiffs_00004007 | Plaintiffs_00004008 | U.S. Copyright Office public catalog registration information for PA0001780732 | R, F, H, A, INC, IE |
| 5846 | Plaintiffs_00004009 | Plaintiffs_00004010 | U.S. Copyright Office public catalog registration information for PA0001780742 | R, F, H, A, INC, IE |
| 5847 | Plaintiffs_00004011 | Plaintiffs_00004012 | U.S. Copyright Office public catalog registration information for PA0001780744 | R, F, H, A, INC, IE |
| 5848 | Plaintiffs_00004013 | Plaintiffs_00004014 | U.S. Copyright Office public catalog registration information for PA0001780977 | R, F, H, A, INC, IE |
| 5849 | Plaintiffs_00004017 | Plaintiffs_00004018 | U.S. Copyright Office public catalog registration information for PA0001780988 | R, F, H, A, INC, IE |
| 5850 | Plaintiffs_00004019 | Plaintiffs_00004020 | U.S. Copyright Office public catalog registration information for PA0001780992 | R, F, H, A, INC, IE |
| 5851 | Plaintiffs_00004021 | Plaintiffs_00004022 | U.S. Copyright Office public catalog registration information for PA0001780994 | R, F, H, A, INC, IE |
| 5852 | Plaintiffs_00004023 | Plaintiffs_00004024 | U.S. Copyright Office public catalog registration information for PA0001780999 | R, F, H, A, INC, IE |
| 5853 | Plaintiffs_00004025 | Plaintiffs_00004026 | U.S. Copyright Office public catalog registration information for PA0001781001 | R, F, H, A, INC, IE |
| 5854 | Plaintiffs_00004027 | Plaintiffs_00004028 | U.S. Copyright Office public catalog registration information for PA0001782591 | R, F, H, A, INC, IE |
| 5855 | Plaintiffs_00004029 | Plaintiffs_00004030 | U.S. Copyright Office public catalog registration information for PA0001783047 | R, F, H, A, INC, IE |
| 5856 | Plaintiffs_00004031 | Plaintiffs_00004032 | U.S. Copyright Office public catalog registration information for PA0001783085 | R, F, H, A, INC, IE |
| 5857 | Plaintiffs_00004033 | Plaintiffs_00004034 | U.S. Copyright Office public catalog registration information for PA0001783660 | R, F, H, A, INC, IE |
| 5858 | Plaintiffs_00004035 | Plaintiffs_00004036 | U.S. Copyright Office public catalog registration information for PA0001784045 | R, F, H, A, INC, IE |
| 5859 | Plaintiffs_00004037 | Plaintiffs_00004038 | U.S. Copyright Office public catalog registration information for PA0001784046 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5860 | Plaintiffs_00004039 | Plaintiffs_00004040 | U.S. Copyright Office public catalog registration information for PA0001784067 | R, F, H, A, INC, IE |
| 5861 | Plaintiffs_00004041 | Plaintiffs_00004042 | U.S. Copyright Office public catalog registration information for PA0001784192 | R, F, H, A, INC, IE |
| 5862 | Plaintiffs_00004043 | Plaintiffs_00004044 | U.S. Copyright Office public catalog registration information for PA0001784195 | R, F, H, A, INC, IE |
| 5863 | Plaintiffs_00004045 | Plaintiffs_00004046 | U.S. Copyright Office public catalog registration information for PA0001784201 | R, F, H, A, INC, IE |
| 5864 | Plaintiffs_00004047 | Plaintiffs_00004048 | U.S. Copyright Office public catalog registration information for PA0001784544 | R, F, H, A, INC, IE |
| 5865 | Plaintiffs_00004049 | Plaintiffs_00004050 | U.S. Copyright Office public catalog registration information for PA0001784547 | R, F, H, A, INC, IE |
| 5866 | Plaintiffs_00004051 | Plaintiffs_00004052 | U.S. Copyright Office public catalog registration information for PA0001784623 | R, F, H, A, INC, IE |
| 5867 | Plaintiffs_00004053 | Plaintiffs_00004054 | U.S. Copyright Office public catalog registration information for PA0001785517 | R, F, H, A, INC, IE |
| 5868 | Plaintiffs_00004055 | Plaintiffs_00004056 | U.S. Copyright Office public catalog registration information for PA0001785765 | R, F, H, A, INC, IE |
| 5869 | Plaintiffs_00004057 | Plaintiffs_00004058 | U.S. Copyright Office public catalog registration information for PA0001785766 | R, F, H, A, INC, IE |
| 5870 | Plaintiffs_00004059 | Plaintiffs_00004060 | U.S. Copyright Office public catalog registration information for PA0001785767 | R, F, H, A, INC, IE |
| 5871 | Plaintiffs_00004061 | Plaintiffs_00004062 | U.S. Copyright Office public catalog registration information for PA0001785768 | R, F, H, A, INC, IE |
| 5872 | Plaintiffs_00004063 | Plaintiffs_00004065 | U.S. Copyright Office public catalog registration information for PA0001786329 | R, F, H, A, INC, IE |
| 5873 | Plaintiffs_00004066 | Plaintiffs_00004068 | U.S. Copyright Office public catalog registration information for PA0001786336 | R, F, H, A, INC, IE |
| 5874 | Plaintiffs_00004069 | Plaintiffs_00004071 | U.S. Copyright Office public catalog registration information for PA0001786345 | R, F, H, A, INC, IE |
| 5875 | Plaintiffs_00004072 | Plaintiffs_00004073 | U.S. Copyright Office public catalog registration information for PA0001786576 | R, F, H, A, INC, IE |
| 5876 | Plaintiffs_00004074 | Plaintiffs_00004075 | U.S. Copyright Office public catalog registration information for PA0001786604 | R, F, H, A, INC, IE |
| 5877 | Plaintiffs_00004076 | Plaintiffs_00004077 | U.S. Copyright Office public catalog registration information for PA0001786618 | R, F, H, A, INC, IE |
| 5878 | Plaintiffs_00004078 | Plaintiffs_00004079 | U.S. Copyright Office public catalog registration information for PA0001787038 | R, F, H, A, INC, IE |
| 5879 | Plaintiffs_00004080 | Plaintiffs_00004081 | U.S. Copyright Office public catalog registration information for PA0001787041 | R, F, H, A, INC, IE |
| 5880 | Plaintiffs_00004082 | Plaintiffs_00004083 | U.S. Copyright Office public catalog registration information for PA0001787045 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5881 | Plaintiffs_00004084 | Plaintiffs_00004085 | U.S. Copyright Office public catalog registration information for PA0001787047 | R, F, H, A, INC, IE |
| 5882 | Plaintiffs_00004086 | Plaintiffs_00004087 | U.S. Copyright Office public catalog registration information for PA0001787201 | R, F, H, A, INC, IE |
| 5883 | Plaintiffs_00004088 | Plaintiffs_00004089 | U.S. Copyright Office public catalog registration information for PA0001788308 | R, F, H, A, INC, IE |
| 5884 | Plaintiffs_00004090 | Plaintiffs_00004091 | U.S. Copyright Office public catalog registration information for PA0001788312 | R, F, H, A, INC, IE |
| 5885 | Plaintiffs_00004092 | Plaintiffs_00004093 | U.S. Copyright Office public catalog registration information for PA0001788316 | R, F, H, A, INC, IE |
| 5886 | Plaintiffs_00004094 | Plaintiffs_00004095 | U.S. Copyright Office public catalog registration information for PA0001788319 | R, F, H, A, INC, IE |
| 5887 | Plaintiffs_00004096 | Plaintiffs_00004097 | U.S. Copyright Office public catalog registration information for PA0001788320 | R, F, H, A, INC, IE |
| 5888 | Plaintiffs_00004098 | Plaintiffs_00004099 | U.S. Copyright Office public catalog registration information for PA0001788325 | R, F, H, A, INC, IE |
| 5889 | Plaintiffs_00004100 | Plaintiffs_00004101 | U.S. Copyright Office public catalog registration information for PA0001788393 | R, F, H, A, INC, IE |
| 5890 | Plaintiffs_00004102 | Plaintiffs_00004103 | U.S. Copyright Office public catalog registration information for PA0001788396 | R, F, H, A, INC, IE |
| 5891 | Plaintiffs_00004104 | Plaintiffs_00004105 | U.S. Copyright Office public catalog registration information for PA0001788398 | R, F, H, A, INC, IE |
| 5892 | Plaintiffs_00004106 | Plaintiffs_00004107 | U.S. Copyright Office public catalog registration information for PA0001788401 | R, F, H, A, INC, IE |
| 5893 | Plaintiffs_00004108 | Plaintiffs_00004109 | U.S. Copyright Office public catalog registration information for PA0001788402 | R, F, H, A, INC, IE |
| 5894 | Plaintiffs_00004110 | Plaintiffs_00004111 | U.S. Copyright Office public catalog registration information for PA0001788404 | R, F, H, A, INC, IE |
| 5895 | Plaintiffs_00004112 | Plaintiffs_00004113 | U.S. Copyright Office public catalog registration information for PA0001788405 | R, F, H, A, INC, IE |
| 5896 | Plaintiffs_00004114 | Plaintiffs_00004115 | U.S. Copyright Office public catalog registration information for PA0001788406 | R, F, H, A, INC, IE |
| 5897 | Plaintiffs_00004116 | Plaintiffs_00004117 | U.S. Copyright Office public catalog registration information for PA0001788407 | R, F, H, A, INC, IE |
| 5898 | Plaintiffs_00004118 | Plaintiffs_00004119 | U.S. Copyright Office public catalog registration information for PA0001789134 | R, F, H, A, INC, IE |
| 5899 | Plaintiffs_00004122 | Plaintiffs_00004123 | U.S. Copyright Office public catalog registration information for PA0001789856 | R, F, H, A, INC, IE |
| 5900 | Plaintiffs_00004124 | Plaintiffs_00004125 | U.S. Copyright Office public catalog registration information for PA0001789865 | R, F, H, A, INC, IE |
| 5901 | Plaintiffs_00004126 | Plaintiffs_00004127 | U.S. Copyright Office public catalog registration information for PA0001789870 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5902 | Plaintiffs_00004128 | Plaintiffs_00004129 | U.S. Copyright Office public catalog registration information for PA0001789995 | R, F, H, A, INC, IE |
| 5903 | Plaintiffs_00004132 | Plaintiffs_00004133 | U.S. Copyright Office public catalog registration information for PA0001789998 | R, F, H, A, INC, IE |
| 5904 | Plaintiffs_00004140 | Plaintiffs_00004141 | U.S. Copyright Office public catalog registration information for PA0001790417 | R, F, H, A, INC, IE |
| 5905 | Plaintiffs_00004144 | Plaintiffs_00004145 | U.S. Copyright Office public catalog registration information for PA0001790667 | R, F, H, A, INC, IE |
| 5906 | Plaintiffs_00004148 | Plaintiffs_00004149 | U.S. Copyright Office public catalog registration information for PA0001791088 | R, F, H, A, INC, IE |
| 5907 | Plaintiffs_00004150 | Plaintiffs_00004151 | U.S. Copyright Office public catalog registration information for PA0001791337 | R, F, H, A, INC, IE |
| 5908 | Plaintiffs_00004152 | Plaintiffs_00004153 | U.S. Copyright Office public catalog registration information for PA0001791456 | R, F, H, A, INC, IE |
| 5909 | Plaintiffs_00004154 | Plaintiffs_00004155 | U.S. Copyright Office public catalog registration information for PA0001791457 | R, F, H, A, INC, IE |
| 5910 | Plaintiffs_00004156 | Plaintiffs_00004157 | U.S. Copyright Office public catalog registration information for PA0001791458 | R, F, H, A, INC, IE |
| 5911 | Plaintiffs_00004158 | Plaintiffs_00004159 | U.S. Copyright Office public catalog registration information for PA0001792201 | R, F, H, A, INC, IE |
| 5912 | Plaintiffs_00004160 | Plaintiffs_00004162 | U.S. Copyright Office public catalog registration information for PA0001793961 | R, F, H, A, INC, IE |
| 5913 | Plaintiffs_00004163 | Plaintiffs_00004164 | U.S. Copyright Office public catalog registration information for PA0001794286 | R, F, H, A, INC, IE |
| 5914 | Plaintiffs_00004165 | Plaintiffs_00004166 | U.S. Copyright Office public catalog registration information for PA0001794291 | R, F, H, A, INC, IE |
| 5915 | Plaintiffs_00004167 | Plaintiffs_00004168 | U.S. Copyright Office public catalog registration information for PA0001794292 | R, F, H, A, INC, IE |
| 5916 | Plaintiffs_00004169 | Plaintiffs_00004170 | U.S. Copyright Office public catalog registration information for PA0001794383 | R, F, H, A, INC, IE |
| 5917 | Plaintiffs_00004171 | Plaintiffs_00004172 | U.S. Copyright Office public catalog registration information for PA0001796440 | R, F, H, A, INC, IE |
| 5918 | Plaintiffs_00004173 | Plaintiffs_00004174 | U.S. Copyright Office public catalog registration information for PA0001796476 | R, F, H, A, INC, IE |
| 5919 | Plaintiffs_00004175 | Plaintiffs_00004176 | U.S. Copyright Office public catalog registration information for PA0001796480 | R, F, H, A, INC, IE |
| 5920 | Plaintiffs_00004177 | Plaintiffs_00004178 | U.S. Copyright Office public catalog registration information for PA0001796481 | R, F, H, A, INC, IE |
| 5921 | Plaintiffs_00004179 | Plaintiffs_00004180 | U.S. Copyright Office public catalog registration information for PA0001796482 | R, F, H, A, INC, IE |
| 5922 | Plaintiffs_00004181 | Plaintiffs_00004182 | U.S. Copyright Office public catalog registration information for PA0001799432 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5923 | Plaintiffs_00004183 | Plaintiffs_00004184 | U.S. Copyright Office public catalog registration information for PA0001799437 | R, F, H, A, INC, IE |
| 5924 | Plaintiffs_00004185 | Plaintiffs_00004186 | U.S. Copyright Office public catalog registration information for PA0001800249 | R, F, H, A, INC, IE |
| 5925 | Plaintiffs_00004187 | Plaintiffs_00004188 | U.S. Copyright Office public catalog registration information for PA0001800763 | R, F, H, A, INC, IE |
| 5926 | Plaintiffs_00004189 | Plaintiffs_00004190 | U.S. Copyright Office public catalog registration information for PA0001800963 | R, F, H, A, INC, IE |
| 5927 | Plaintiffs_00004191 | Plaintiffs_00004192 | U.S. Copyright Office public catalog registration information for PA0001802342 | R, F, H, A, INC, IE |
| 5928 | Plaintiffs_00004195 | Plaintiffs_00004197 | U.S. Copyright Office public catalog registration information for PA0001803614 | R, F, H, A, INC, IE |
| 5929 | Plaintiffs_00004198 | Plaintiffs_00004199 | U.S. Copyright Office public catalog registration information for PA0001803641 | R, F, H, A, INC, IE |
| 5930 | Plaintiffs_00004200 | Plaintiffs_00004201 | U.S. Copyright Office public catalog registration information for PA0001803810 | R, F, H, A, INC, IE |
| 5931 | Plaintiffs_00004202 | Plaintiffs_00004203 | U.S. Copyright Office public catalog registration information for PA0001804402 | R, F, H, A, INC, IE |
| 5932 | Plaintiffs_00004204 | Plaintiffs_00004205 | U.S. Copyright Office public catalog registration information for PA0001804439 | R, F, H, A, INC, IE |
| 5933 | Plaintiffs_00004206 | Plaintiffs_00004207 | U.S. Copyright Office public catalog registration information for PA0001804834 | R, F, H, A, INC, IE |
| 5934 | Plaintiffs_00004208 | Plaintiffs_00004209 | U.S. Copyright Office public catalog registration information for PA0001804877 | R, F, H, A, INC, IE |
| 5935 | Plaintiffs_00004210 | Plaintiffs_00004210 | U.S. Copyright Office public catalog registration information for PA0001805349 | R, F, H, A, INC, IE |
| 5936 | Plaintiffs_00004211 | Plaintiffs_00004212 | U.S. Copyright Office public catalog registration information for PA0001805740 | R, F, H, A, INC, IE |
| 5937 | Plaintiffs_00004213 | Plaintiffs_00004214 | U.S. Copyright Office public catalog registration information for PA0001805741 | R, F, H, A, INC, IE |
| 5938 | Plaintiffs_00004215 | Plaintiffs_00004216 | U.S. Copyright Office public catalog registration information for PA0001805742 | R, F, H, A, INC, IE |
| 5939 | Plaintiffs_00004217 | Plaintiffs_00004218 | U.S. Copyright Office public catalog registration information for PA0001805743 | R, F, H, A, INC, IE |
| 5940 | Plaintiffs_00004219 | Plaintiffs_00004220 | U.S. Copyright Office public catalog registration information for PA0001805744 | R, F, H, A, INC, IE |
| 5941 | Plaintiffs_00004221 | Plaintiffs_00004222 | U.S. Copyright Office public catalog registration information for PA0001805745 | R, F, H, A, INC, IE |
| 5942 | Plaintiffs_00004223 | Plaintiffs_00004224 | U.S. Copyright Office public catalog registration information for PA0001805746 | R, F, H, A, INC, IE |
| 5943 | Plaintiffs_00004225 | Plaintiffs_00004226 | U.S. Copyright Office public catalog registration information for PA0001805747 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5944 | Plaintiffs_00004227 | Plaintiffs_00004228 | U.S. Copyright Office public catalog registration information for PA0001805748 | R, F, H, A, INC, IE |
| 5945 | Plaintiffs_00004229 | Plaintiffs_00004230 | U.S. Copyright Office public catalog registration information for PA0001805750 | R, F, H, A, INC, IE |
| 5946 | Plaintiffs_00004231 | Plaintiffs_00004232 | U.S. Copyright Office public catalog registration information for PA0001805751 | R, F, H, A, INC, IE |
| 5947 | Plaintiffs_00004233 | Plaintiffs_00004234 | U.S. Copyright Office public catalog registration information for PA0001806274 | R, F, H, A, INC, IE |
| 5948 | Plaintiffs_00004235 | Plaintiffs_00004236 | U.S. Copyright Office public catalog registration information for PA0001806278 | R, F, H, A, INC, IE |
| 5949 | Plaintiffs_00004237 | Plaintiffs_00004238 | U.S. Copyright Office public catalog registration information for PA0001806282 | R, F, H, A, INC, IE |
| 5950 | Plaintiffs_00004239 | Plaintiffs_00004240 | U.S. Copyright Office public catalog registration information for PA0001806283 | R, F, H, A, INC, IE |
| 5951 | Plaintiffs_00004241 | Plaintiffs_00004242 | U.S. Copyright Office public catalog registration information for PA0001806286 | R, F, H, A, INC, IE |
| 5952 | Plaintiffs_00004243 | Plaintiffs_00004244 | U.S. Copyright Office public catalog registration information for PA0001806288 | R, F, H, A, INC, IE |
| 5953 | Plaintiffs_00004245 | Plaintiffs_00004246 | U.S. Copyright Office public catalog registration information for PA0001806292 | R, F, H, A, INC, IE |
| 5954 | Plaintiffs_00004247 | Plaintiffs_00004248 | U.S. Copyright Office public catalog registration information for PA0001806293 | R, F, H, A, INC, IE |
| 5955 | Plaintiffs_00004249 | Plaintiffs_00004250 | U.S. Copyright Office public catalog registration information for PA0001806294 | R, F, H, A, INC, IE |
| 5956 | Plaintiffs_00004251 | Plaintiffs_00004252 | U.S. Copyright Office public catalog registration information for PA0001806416 | R, F, H, A, INC, IE |
| 5957 | Plaintiffs_00004253 | Plaintiffs_00004254 | U.S. Copyright Office public catalog registration information for PA0001807051 | R, F, H, A, INC, IE |
| 5958 | Plaintiffs_00004255 | Plaintiffs_00004256 | U.S. Copyright Office public catalog registration information for PA0001807062 | R, F, H, A, INC, IE |
| 5959 | Plaintiffs_00004257 | Plaintiffs_00004258 | U.S. Copyright Office public catalog registration information for PA0001807063 | R, F, H, A, INC, IE |
| 5960 | Plaintiffs_00004259 | Plaintiffs_00004260 | U.S. Copyright Office public catalog registration information for PA0001807064 | R, F, H, A, INC, IE |
| 5961 | Plaintiffs_00004261 | Plaintiffs_00004262 | U.S. Copyright Office public catalog registration information for PA0001807090 | R, F, H, A, INC, IE |
| 5962 | Plaintiffs_00004263 | Plaintiffs_00004264 | U.S. Copyright Office public catalog registration information for PA0001807094 | R, F, H, A, INC, IE |
| 5963 | Plaintiffs_00004265 | Plaintiffs_00004266 | U.S. Copyright Office public catalog registration information for PA0001807117 | R, F, H, A, INC, IE |
| 5964 | Plaintiffs_00004267 | Plaintiffs_00004268 | U.S. Copyright Office public catalog registration information for PA0001807174 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 196 of 363 PageID#
7068
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 5965 | Plaintiffs_00004269 | Plaintiffs_00004270 | U.S. Copyright Office public catalog registration information for PA0001807177 | R, F, H, A, INC, IE |
| 5966 | Plaintiffs_00004271 | Plaintiffs_00004272 | U.S. Copyright Office public catalog registration information for PA0001807221 | R, F, H, A, INC, IE |
| 5967 | Plaintiffs_00004273 | Plaintiffs_00004274 | U.S. Copyright Office public catalog registration information for PA0001807223 | R, F, H, A, INC, IE |
| 5968 | Plaintiffs_00004275 | Plaintiffs_00004276 | U.S. Copyright Office public catalog registration information for PA0001807225 | R, F, H, A, INC, IE |
| 5969 | Plaintiffs_00004284 | Plaintiffs_00004285 | U.S. Copyright Office public catalog registration information for PA0001807230 | R, F, H, A, INC, IE |
| 5970 | Plaintiffs_00004294 | Plaintiffs_00004295 | U.S. Copyright Office public catalog registration information for PA0001807238 | R, F, H, A, INC, IE |
| 5971 | Plaintiffs_00004296 | Plaintiffs_00004297 | U.S. Copyright Office public catalog registration information for PA0001807261 | R, F, H, A, INC, IE |
| 5972 | Plaintiffs_00004300 | Plaintiffs_00004301 | U.S. Copyright Office public catalog registration information for PA0001807273 | R, F, H, A, INC, IE |
| 5973 | Plaintiffs_00004302 | Plaintiffs_00004303 | U.S. Copyright Office public catalog registration information for PA0001807696 | R, F, H, A, INC, IE |
| 5974 | Plaintiffs_00004304 | Plaintiffs_00004305 | U.S. Copyright Office public catalog registration information for PA0001807700 | R, F, H, A, INC, IE |
| 5975 | Plaintiffs_00004308 | Plaintiffs_00004309 | U.S. Copyright Office public catalog registration information for PA0001807727 | R, F, H, A, INC, IE |
| 5976 | Plaintiffs_00004310 | Plaintiffs_00004311 | U.S. Copyright Office public catalog registration information for PA0001807819 | R, F, H, A, INC, IE |
| 5977 | Plaintiffs_00004312 | Plaintiffs_00004313 | U.S. Copyright Office public catalog registration information for PA0001807823 | R, F, H, A, INC, IE |
| 5978 | Plaintiffs_00004314 | Plaintiffs_00004315 | U.S. Copyright Office public catalog registration information for PA0001807825 | R, F, H, A, INC, IE |
| 5979 | Plaintiffs_00004316 | Plaintiffs_00004317 | U.S. Copyright Office public catalog registration information for PA0001807827 | R, F, H, A, INC, IE |
| 5980 | Plaintiffs_00004318 | Plaintiffs_00004319 | U.S. Copyright Office public catalog registration information for PA0001807828 | R, F, H, A, INC, IE |
| 5981 | Plaintiffs_00004320 | Plaintiffs_00004321 | U.S. Copyright Office public catalog registration information for PA0001807832 | R, F, H, A, INC, IE |
| 5982 | Plaintiffs_00004322 | Plaintiffs_00004323 | U.S. Copyright Office public catalog registration information for PA0001807835 | R, F, H, A, INC, IE |
| 5983 | Plaintiffs_00004324 | Plaintiffs_00004325 | U.S. Copyright Office public catalog registration information for PA0001807837 | R, F, H, A, INC, IE |
| 5984 | Plaintiffs_00004326 | Plaintiffs_00004327 | U.S. Copyright Office public catalog registration information for PA0001807841 | R, F, H, A, INC, IE |
| 5985 | Plaintiffs_00004328 | Plaintiffs_00004329 | U.S. Copyright Office public catalog registration information for PA0001807843 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 197 of 363 PageID#
7669
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 5986 | Plaintiffs_00004334 | Plaintiffs_00004335 | U.S. Copyright Office public catalog registration information for PA0001808178 | R, F, H, A, INC, IE |
| 5987 | Plaintiffs_00004336 | Plaintiffs_00004338 | U.S. Copyright Office public catalog registration information for PA0001808381 | R, F, H, A, INC, IE |
| 5988 | Plaintiffs_00004339 | Plaintiffs_00004340 | U.S. Copyright Office public catalog registration information for PA0001808393 | R, F, H, A, INC, IE |
| 5989 | Plaintiffs_00004341 | Plaintiffs_00004343 | U.S. Copyright Office public catalog registration information for PA0001808399 | R, F, H, A, INC, IE |
| 5990 | Plaintiffs_00004344 | Plaintiffs_00004345 | U.S. Copyright Office public catalog registration information for PA0001808400 | R, F, H, A, INC, IE |
| 5991 | Plaintiffs_00004346 | Plaintiffs_00004347 | U.S. Copyright Office public catalog registration information for PA0001808402 | R, F, H, A, INC, IE |
| 5992 | Plaintiffs_00004348 | Plaintiffs_00004349 | U.S. Copyright Office public catalog registration information for PA0001808404 | R, F, H, A, INC, IE |
| 5993 | Plaintiffs_00004352 | Plaintiffs_00004354 | U.S. Copyright Office public catalog registration information for PA0001808408 | R, F, H, A, INC, IE |
| 5994 | Plaintiffs_00004355 | Plaintiffs_00004356 | U.S. Copyright Office public catalog registration information for PA0001808680 | R, F, H, A, INC, IE |
| 5995 | Plaintiffs_00004357 | Plaintiffs_00004358 | U.S. Copyright Office public catalog registration information for PA0001810026 | R, F, H, A, INC, IE |
| 5996 | Plaintiffs_00004359 | Plaintiffs_00004360 | U.S. Copyright Office public catalog registration information for PA0001810344 | R, F, H, A, INC, IE |
| 5997 | Plaintiffs_00004361 | Plaintiffs_00004362 | U.S. Copyright Office public catalog registration information for PA0001810572 | R, F, H, A, INC, IE |
| 5998 | Plaintiffs_00004363 | Plaintiffs_00004364 | U.S. Copyright Office public catalog registration information for PA0001810594 | R, F, H, A, INC, IE |
| 5999 | Plaintiffs_00004365 | Plaintiffs_00004366 | U.S. Copyright Office public catalog registration information for PA0001810595 | R, F, H, A, INC, IE |
| 6000 | Plaintiffs_00004367 | Plaintiffs_00004368 | U.S. Copyright Office public catalog registration information for PA0001810596 | R, F, H, A, INC, IE |
| 6001 | Plaintiffs_00004369 | Plaintiffs_00004370 | U.S. Copyright Office public catalog registration information for PA0001810597 | R, F, H, A, INC, IE |
| 6002 | Plaintiffs_00004371 | Plaintiffs_00004372 | U.S. Copyright Office public catalog registration information for PA0001810598 | R, F, H, A, INC, IE |
| 6003 | Plaintiffs_00004373 | Plaintiffs_00004374 | U.S. Copyright Office public catalog registration information for PA0001810599 | R, F, H, A, INC, IE |
| 6004 | Plaintiffs_00004375 | Plaintiffs_00004376 | U.S. Copyright Office public catalog registration information for PA0001810764 | R, F, H, A, INC, IE |
| 6005 | Plaintiffs_00004377 | Plaintiffs_00004378 | U.S. Copyright Office public catalog registration information for PA0001810765 | R, F, H, A, INC, IE |
| 6006 | Plaintiffs_00004379 | Plaintiffs_00004380 | U.S. Copyright Office public catalog registration information for PA0001810767 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6007 | Plaintiffs_00004381 | Plaintiffs_00004382 | U.S. Copyright Office public catalog registration information for PA0001810778 | R, F, H, A, INC, IE |
| 6008 | Plaintiffs_00004383 | Plaintiffs_00004384 | U.S. Copyright Office public catalog registration information for PA0001810795 | R, F, H, A, INC, IE |
| 6009 | Plaintiffs_00004385 | Plaintiffs_00004386 | U.S. Copyright Office public catalog registration information for PA0001810801 | R, F, H, A, INC, IE |
| 6010 | Plaintiffs_00004387 | Plaintiffs_00004388 | U.S. Copyright Office public catalog registration information for PA0001810804 | R, F, H, A, INC, IE |
| 6011 | Plaintiffs_00004389 | Plaintiffs_00004390 | U.S. Copyright Office public catalog registration information for PA0001810805 | R, F, H, A, INC, IE |
| 6012 | Plaintiffs_00004391 | Plaintiffs_00004392 | U.S. Copyright Office public catalog registration information for PA0001810814 | R, F, H, A, INC, IE |
| 6013 | Plaintiffs_00004393 | Plaintiffs_00004394 | U.S. Copyright Office public catalog registration information for PA0001811795 | R, F, H, A, INC, IE |
| 6014 | Plaintiffs_00004395 | Plaintiffs_00004396 | U.S. Copyright Office public catalog registration information for PA0001811848 | R, F, H, A, INC, IE |
| 6015 | Plaintiffs_00004397 | Plaintiffs_00004398 | U.S. Copyright Office public catalog registration information for PA0001811893 | R, F, H, A, INC, IE |
| 6016 | Plaintiffs_00004401 | Plaintiffs_00004402 | U.S. Copyright Office public catalog registration information for PA0001811984 | R, F, H, A, INC, IE |
| 6017 | Plaintiffs_00004403 | Plaintiffs_00004404 | U.S. Copyright Office public catalog registration information for PA0001812238 | R, F, H, A, INC, IE |
| 6018 | Plaintiffs_00004405 | Plaintiffs_00004406 | U.S. Copyright Office public catalog registration information for PA0001813025 | R, F, H, A, INC, IE |
| 6019 | Plaintiffs_00004407 | Plaintiffs_00004408 | U.S. Copyright Office public catalog registration information for PA0001813030 | R, F, H, A, INC, IE |
| 6020 | Plaintiffs_00004409 | Plaintiffs_00004410 | U.S. Copyright Office public catalog registration information for PA0001813211 | R, F, H, A, INC, IE |
| 6021 | Plaintiffs_00004411 | Plaintiffs_00004412 | U.S. Copyright Office public catalog registration information for PA0001813212 | R, F, H, A, INC, IE |
| 6022 | Plaintiffs_00004413 | Plaintiffs_00004414 | U.S. Copyright Office public catalog registration information for PA0001813213 | R, F, H, A, INC, IE |
| 6023 | Plaintiffs_00004415 | Plaintiffs_00004416 | U.S. Copyright Office public catalog registration information for PA0001813214 | R, F, H, A, INC, IE |
| 6024 | Plaintiffs_00004417 | Plaintiffs_00004418 | U.S. Copyright Office public catalog registration information for PA0001813215 | R, F, H, A, INC, IE |
| 6025 | Plaintiffs_00004419 | Plaintiffs_00004420 | U.S. Copyright Office public catalog registration information for PA0001813216 | R, F, H, A, INC, IE |
| 6026 | Plaintiffs_00004421 | Plaintiffs_00004422 | U.S. Copyright Office public catalog registration information for PA0001813218 | R, F, H, A, INC, IE |
| 6027 | Plaintiffs_00004423 | Plaintiffs_00004424 | U.S. Copyright Office public catalog registration information for PA0001813221 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6028 | Plaintiffs_00004425 | Plaintiffs_00004426 | U.S. Copyright Office public catalog registration information for PA0001814071 | R, F, H, A, INC, IE |
| 6029 | Plaintiffs_00004427 | Plaintiffs_00004428 | U.S. Copyright Office public catalog registration information for PA0001814072 | R, F, H, A, INC, IE |
| 6030 | Plaintiffs_00004429 | Plaintiffs_00004430 | U.S. Copyright Office public catalog registration information for PA0001814075 | R, F, H, A, INC, IE |
| 6031 | Plaintiffs_00004431 | Plaintiffs_00004432 | U.S. Copyright Office public catalog registration information for PA0001814076 | R, F, H, A, INC, IE |
| 6032 | Plaintiffs_00004433 | Plaintiffs_00004434 | U.S. Copyright Office public catalog registration information for PA0001814078 | R, F, H, A, INC, IE |
| 6033 | Plaintiffs_00004435 | Plaintiffs_00004436 | U.S. Copyright Office public catalog registration information for PA0001814079 | R, F, H, A, INC, IE |
| 6034 | Plaintiffs_00004437 | Plaintiffs_00004438 | U.S. Copyright Office public catalog registration information for PA0001814085 | R, F, H, A, INC, IE |
| 6035 | Plaintiffs_00004443 | Plaintiffs_00004444 | U.S. Copyright Office public catalog registration information for PA0001814502 | R, F, H, A, INC, IE |
| 6036 | Plaintiffs_00004445 | Plaintiffs_00004446 | U.S. Copyright Office public catalog registration information for PA0001814504 | R, F, H, A, INC, IE |
| 6037 | Plaintiffs_00004447 | Plaintiffs_00004448 | U.S. Copyright Office public catalog registration information for PA0001814505 | R, F, H, A, INC, IE |
| 6038 | Plaintiffs_00004449 | Plaintiffs_00004450 | U.S. Copyright Office public catalog registration information for PA0001814506 | R, F, H, A, INC, IE |
| 6039 | Plaintiffs_00004451 | Plaintiffs_00004452 | U.S. Copyright Office public catalog registration information for PA0001816000 | R, F, H, A, INC, IE |
| 6040 | Plaintiffs_00004453 | Plaintiffs_00004454 | U.S. Copyright Office public catalog registration information for PA0001816016 | R, F, H, A, INC, IE |
| 6041 | Plaintiffs_00004455 | Plaintiffs_00004456 | U.S. Copyright Office public catalog registration information for PA0001816017 | R, F, H, A, INC, IE |
| 6042 | Plaintiffs_00004457 | Plaintiffs_00004458 | U.S. Copyright Office public catalog registration information for PA0001816018 | R, F, H, A, INC, IE |
| 6043 | Plaintiffs_00004459 | Plaintiffs_00004460 | U.S. Copyright Office public catalog registration information for PA0001816019 | R, F, H, A, INC, IE |
| 6044 | Plaintiffs_00004461 | Plaintiffs_00004462 | U.S. Copyright Office public catalog registration information for PA0001816026 | R, F, H, A, INC, IE |
| 6045 | Plaintiffs_00004463 | Plaintiffs_00004464 | U.S. Copyright Office public catalog registration information for PA0001816412 | R, F, H, A, INC, IE |
| 6046 | Plaintiffs_00004465 | Plaintiffs_00004466 | U.S. Copyright Office public catalog registration information for PA0001816414 | R, F, H, A, INC, IE |
| 6047 | Plaintiffs_00004467 | Plaintiffs_00004468 | U.S. Copyright Office public catalog registration information for PA0001816534 | R, F, H, A, INC, IE |
| 6048 | Plaintiffs_00004469 | Plaintiffs_00004470 | U.S. Copyright Office public catalog registration information for PA0001816541 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6049 | Plaintiffs_00004471 | Plaintiffs_00004472 | U.S. Copyright Office public catalog registration information for PA0001817027 | R, F, H, A, INC, IE |
| 6050 | Plaintiffs_00004485 | Plaintiffs_00004486 | U.S. Copyright Office public catalog registration information for PA0001817433 | R, F, H, A, INC, IE |
| 6051 | Plaintiffs_00004487 | Plaintiffs_00004488 | U.S. Copyright Office public catalog registration information for PA0001817456 | R, F, H, A, INC, IE |
| 6052 | Plaintiffs_00004489 | Plaintiffs_00004490 | U.S. Copyright Office public catalog registration information for PA0001817461 | R, F, H, A, INC, IE |
| 6053 | Plaintiffs_00004491 | Plaintiffs_00004492 | U.S. Copyright Office public catalog registration information for PA0001818449 | R, F, H, A, INC, IE |
| 6054 | Plaintiffs_00004493 | Plaintiffs_00004494 | U.S. Copyright Office public catalog registration information for PA0001818816 | R, F, H, A, INC, IE |
| 6055 | Plaintiffs_00004495 | Plaintiffs_00004496 | U.S. Copyright Office public catalog registration information for PA0001818817 | R, F, H, A, INC, IE |
| 6056 | Plaintiffs_00004497 | Plaintiffs_00004498 | U.S. Copyright Office public catalog registration information for PA0001818820 | R, F, H, A, INC, IE |
| 6057 | Plaintiffs_00004499 | Plaintiffs_00004500 | U.S. Copyright Office public catalog registration information for PA0001818822 | R, F, H, A, INC, IE |
| 6058 | Plaintiffs_00004501 | Plaintiffs_00004502 | U.S. Copyright Office public catalog registration information for PA0001818823 | R, F, H, A, INC, IE |
| 6059 | Plaintiffs_00004503 | Plaintiffs_00004504 | U.S. Copyright Office public catalog registration information for PA0001818824 | R, F, H, A, INC, IE |
| 6060 | Plaintiffs_00004505 | Plaintiffs_00004506 | U.S. Copyright Office public catalog registration information for PA0001818825 | R, F, H, A, INC, IE |
| 6061 | Plaintiffs_00004507 | Plaintiffs_00004508 | U.S. Copyright Office public catalog registration information for PA0001818826 | R, F, H, A, INC, IE |
| 6062 | Plaintiffs_00004509 | Plaintiffs_00004510 | U.S. Copyright Office public catalog registration information for PA0001818827 | R, F, H, A, INC, IE |
| 6063 | Plaintiffs_00004511 | Plaintiffs_00004512 | U.S. Copyright Office public catalog registration information for PA0001818828 | R, F, H, A, INC, IE |
| 6064 | Plaintiffs_00004513 | Plaintiffs_00004514 | U.S. Copyright Office public catalog registration information for PA0001818829 | R, F, H, A, INC, IE |
| 6065 | Plaintiffs_00004515 | Plaintiffs_00004516 | U.S. Copyright Office public catalog registration information for PA0001818830 | R, F, H, A, INC, IE |
| 6066 | Plaintiffs_00004517 | Plaintiffs_00004518 | U.S. Copyright Office public catalog registration information for PA0001818831 | R, F, H, A, INC, IE |
| 6067 | Plaintiffs_00004519 | Plaintiffs_00004520 | U.S. Copyright Office public catalog registration information for PA0001818832 | R, F, H, A, INC, IE |
| 6068 | Plaintiffs_00004521 | Plaintiffs_00004522 | U.S. Copyright Office public catalog registration information for PA0001819821 | R, F, H, A, INC, IE |
| 6069 | Plaintiffs_00004525 | Plaintiffs_00004526 | U.S. Copyright Office public catalog registration information for PA0001820421 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6070 | Plaintiffs_00004527 | Plaintiffs_00004528 | U.S. Copyright Office public catalog registration information for PA0001820569 | R, F, H, A, INC, IE |
| 6071 | Plaintiffs_00004529 | Plaintiffs_00004531 | U.S. Copyright Office public catalog registration information for PA0001820629 | R, F, H, A, INC, IE |
| 6072 | Plaintiffs_00004532 | Plaintiffs_00004533 | U.S. Copyright Office public catalog registration information for PA0001821138 | R, F, H, A, INC, IE |
| 6073 | Plaintiffs_00004534 | Plaintiffs_00004535 | U.S. Copyright Office public catalog registration information for PA0001821287 | R, F, H, A, INC, IE |
| 6074 | Plaintiffs_00004536 | Plaintiffs_00004537 | U.S. Copyright Office public catalog registration information for PA0001821289 | R, F, H, A, INC, IE |
| 6075 | Plaintiffs_00004538 | Plaintiffs_00004539 | U.S. Copyright Office public catalog registration information for PA0001821291 | R, F, H, A, INC, IE |
| 6076 | Plaintiffs_00004540 | Plaintiffs_00004541 | U.S. Copyright Office public catalog registration information for PA0001821294 | R, F, H, A, INC, IE |
| 6077 | Plaintiffs_00004542 | Plaintiffs_00004543 | U.S. Copyright Office public catalog registration information for PA0001821297 | R, F, H, A, INC, IE |
| 6078 | Plaintiffs_00004544 | Plaintiffs_00004545 | U.S. Copyright Office public catalog registration information for PA0001821636 | R, F, H, A, INC, IE |
| 6079 | Plaintiffs_00004546 | Plaintiffs_00004547 | U.S. Copyright Office public catalog registration information for PA0001821659 | R, F, H, A, INC, IE |
| 6080 | Plaintiffs_00004548 | Plaintiffs_00004549 | U.S. Copyright Office public catalog registration information for PA0001821672 | R, F, H, A, INC, IE |
| 6081 | Plaintiffs_00004550 | Plaintiffs_00004551 | U.S. Copyright Office public catalog registration information for PA0001821674 | R, F, H, A, INC, IE |
| 6082 | Plaintiffs_00004552 | Plaintiffs_00004553 | U.S. Copyright Office public catalog registration information for PA0001821812 | R, F, H, A, INC, IE |
| 6083 | Plaintiffs_00004554 | Plaintiffs_00004555 | U.S. Copyright Office public catalog registration information for PA0001821873 | R, F, H, A, INC, IE |
| 6084 | Plaintiffs_00004556 | Plaintiffs_00004557 | U.S. Copyright Office public catalog registration information for PA0001821877 | R, F, H, A, INC, IE |
| 6085 | Plaintiffs_00004558 | Plaintiffs_00004559 | U.S. Copyright Office public catalog registration information for PA0001821894 | R, F, H, A, INC, IE |
| 6086 | Plaintiffs_00004560 | Plaintiffs_00004561 | U.S. Copyright Office public catalog registration information for PA0001821908 | R, F, H, A, INC, IE |
| 6087 | Plaintiffs_00004562 | Plaintiffs_00004563 | U.S. Copyright Office public catalog registration information for PA0001821909 | R, F, H, A, INC, IE |
| 6088 | Plaintiffs_00004564 | Plaintiffs_00004565 | U.S. Copyright Office public catalog registration information for PA0001821914 | R, F, H, A, INC, IE |
| 6089 | Plaintiffs_00004566 | Plaintiffs_00004567 | U.S. Copyright Office public catalog registration information for PA0001821988 | R, F, H, A, INC, IE |
| 6090 | Plaintiffs_00004568 | Plaintiffs_00004569 | U.S. Copyright Office public catalog registration information for PA0001821989 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6091 | Plaintiffs_00004570 | Plaintiffs_00004571 | U.S. Copyright Office public catalog registration information for PA0001822037 | R, F, H, A, INC, IE |
| 6092 | Plaintiffs_00004572 | Plaintiffs_00004573 | U.S. Copyright Office public catalog registration information for PA0001822042 | R, F, H, A, INC, IE |
| 6093 | Plaintiffs_00004574 | Plaintiffs_00004575 | U.S. Copyright Office public catalog registration information for PA0001822050 | R, F, H, A, INC, IE |
| 6094 | Plaintiffs_00004576 | Plaintiffs_00004577 | U.S. Copyright Office public catalog registration information for PA0001822058 | R, F, H, A, INC, IE |
| 6095 | Plaintiffs_00004578 | Plaintiffs_00004579 | U.S. Copyright Office public catalog registration information for PA0001822066 | R, F, H, A, INC, IE |
| 6096 | Plaintiffs_00004580 | Plaintiffs_00004581 | U.S. Copyright Office public catalog registration information for PA0001822072 | R, F, H, A, INC, IE |
| 6097 | Plaintiffs_00004582 | Plaintiffs_00004583 | U.S. Copyright Office public catalog registration information for PA0001822166 | R, F, H, A, INC, IE |
| 6098 | Plaintiffs_00004584 | Plaintiffs_00004585 | U.S. Copyright Office public catalog registration information for PA0001822206 | R, F, H, A, INC, IE |
| 6099 | Plaintiffs_00004586 | Plaintiffs_00004587 | U.S. Copyright Office public catalog registration information for PA0001822211 | R, F, H, A, INC, IE |
| 6100 | Plaintiffs_00004588 | Plaintiffs_00004589 | U.S. Copyright Office public catalog registration information for PA0001822212 | R, F, H, A, INC, IE |
| 6101 | Plaintiffs_00004590 | Plaintiffs_00004591 | U.S. Copyright Office public catalog registration information for PA0001823951 | R, F, H, A, INC, IE |
| 6102 | Plaintiffs_00004592 | Plaintiffs_00004593 | U.S. Copyright Office public catalog registration information for PA0001824165 | R, F, H, A, INC, IE |
| 6103 | Plaintiffs_00004594 | Plaintiffs_00004595 | U.S. Copyright Office public catalog registration information for PA0001824175 | R, F, H, A, INC, IE |
| 6104 | Plaintiffs_00004596 | Plaintiffs_00004597 | U.S. Copyright Office public catalog registration information for PA0001824177 | R, F, H, A, INC, IE |
| 6105 | Plaintiffs_00004598 | Plaintiffs_00004599 | U.S. Copyright Office public catalog registration information for PA0001824202 | R, F, H, A, INC, IE |
| 6106 | Plaintiffs_00004600 | Plaintiffs_00004601 | U.S. Copyright Office public catalog registration information for PA0001824576 | R, F, H, A, INC, IE |
| 6107 | Plaintiffs_00004602 | Plaintiffs_00004603 | U.S. Copyright Office public catalog registration information for PA0001824676 | R, F, H, A, INC, IE |
| 6108 | Plaintiffs_00004604 | Plaintiffs_00004605 | U.S. Copyright Office public catalog registration information for PA0001824684 | R, F, H, A, INC, IE |
| 6109 | Plaintiffs_00004606 | Plaintiffs_00004607 | U.S. Copyright Office public catalog registration information for PA0001825022 | R, F, H, A, INC, IE |
| 6110 | Plaintiffs_00004608 | Plaintiffs_00004610 | U.S. Copyright Office public catalog registration information for PA0001825036 | R, F, H, A, INC, IE |
| 6111 | Plaintiffs_00004611 | Plaintiffs_00004612 | U.S. Copyright Office public catalog registration information for PA0001825037 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 203 of 363 PageID#
7075
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6112 | Plaintiffs_00004613 | Plaintiffs_00004614 | U.S. Copyright Office public catalog registration information for PA0001825038 | R, F, H, A, INC, IE |
| 6113 | Plaintiffs_00004615 | Plaintiffs_00004616 | U.S. Copyright Office public catalog registration information for PA0001825039 | R, F, H, A, INC, IE |
| 6114 | Plaintiffs_00004617 | Plaintiffs_00004618 | U.S. Copyright Office public catalog registration information for PA0001825040 | R, F, H, A, INC, IE |
| 6115 | Plaintiffs_00004619 | Plaintiffs_00004620 | U.S. Copyright Office public catalog registration information for PA0001825135 | R, F, H, A, INC, IE |
| 6116 | Plaintiffs_00004622 | Plaintiffs_00004623 | U.S. Copyright Office public catalog registration information for PA0001827811 | R, F, H, A, INC, IE |
| 6117 | Plaintiffs_00004624 | Plaintiffs_00004625 | U.S. Copyright Office public catalog registration information for PA0001827813 | R, F, H, A, INC, IE |
| 6118 | Plaintiffs_00004626 | Plaintiffs_00004627 | U.S. Copyright Office public catalog registration information for PA0001827815 | R, F, H, A, INC, IE |
| 6119 | Plaintiffs_00004628 | Plaintiffs_00004629 | U.S. Copyright Office public catalog registration information for PA0001827817 | R, F, H, A, INC, IE |
| 6120 | Plaintiffs_00004630 | Plaintiffs_00004631 | U.S. Copyright Office public catalog registration information for PA0001827951 | R, F, H, A, INC, IE |
| 6121 | Plaintiffs_00004632 | Plaintiffs_00004633 | U.S. Copyright Office public catalog registration information for PA0001827956 | R, F, H, A, INC, IE |
| 6122 | Plaintiffs_00004634 | Plaintiffs_00004636 | U.S. Copyright Office public catalog registration information for PA0001828069 | R, F, H, A, INC, IE |
| 6123 | Plaintiffs_00004637 | Plaintiffs_00004638 | U.S. Copyright Office public catalog registration information for PA0001828070 | R, F, H, A, INC, IE |
| 6124 | Plaintiffs_00004639 | Plaintiffs_00004640 | U.S. Copyright Office public catalog registration information for PA0001830362 | R, F, H, A, INC, IE |
| 6125 | Plaintiffs_00004641 | Plaintiffs_00004642 | U.S. Copyright Office public catalog registration information for PA0001831259 | R, F, H, A, INC, IE |
| 6126 | Plaintiffs_00004643 | Plaintiffs_00004644 | U.S. Copyright Office public catalog registration information for PA0001831261 | R, F, H, A, INC, IE |
| 6127 | Plaintiffs_00004645 | Plaintiffs_00004646 | U.S. Copyright Office public catalog registration information for PA0001831262 | R, F, H, A, INC, IE |
| 6128 | Plaintiffs_00004647 | Plaintiffs_00004648 | U.S. Copyright Office public catalog registration information for PA0001831285 | R, F, H, A, INC, IE |
| 6129 | Plaintiffs_00004649 | Plaintiffs_00004650 | U.S. Copyright Office public catalog registration information for PA0001831360 | R, F, H, A, INC, IE |
| 6130 | Plaintiffs_00004651 | Plaintiffs_00004652 | U.S. Copyright Office public catalog registration information for PA0001831407 | R, F, H, A, INC, IE |
| 6131 | Plaintiffs_00004653 | Plaintiffs_00004654 | U.S. Copyright Office public catalog registration information for PA0001831437 | R, F, H, A, INC, IE |
| 6132 | Plaintiffs_00004655 | Plaintiffs_00004656 | U.S. Copyright Office public catalog registration information for PA0001832077 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6133 | Plaintiffs_00004657 | Plaintiffs_00004658 | U.S. Copyright Office public catalog registration information for PA0001832089 | R, F, H, A, INC, IE |
| 6134 | Plaintiffs_00004659 | Plaintiffs_00004660 | U.S. Copyright Office public catalog registration information for PA0001832167 | R, F, H, A, INC, IE |
| 6135 | Plaintiffs_00004661 | Plaintiffs_00004662 | U.S. Copyright Office public catalog registration information for PA0001832802 | R, F, H, A, INC, IE |
| 6136 | Plaintiffs_00004663 | Plaintiffs_00004664 | U.S. Copyright Office public catalog registration information for PA0001833132 | R, F, H, A, INC, IE |
| 6137 | Plaintiffs_00004665 | Plaintiffs_00004666 | U.S. Copyright Office public catalog registration information for PA0001833561 | R, F, H, A, INC, IE |
| 6138 | Plaintiffs_00004667 | Plaintiffs_00004668 | U.S. Copyright Office public catalog registration information for PA0001833744 | R, F, H, A, INC, IE |
| 6139 | Plaintiffs_00004669 | Plaintiffs_00004670 | U.S. Copyright Office public catalog registration information for PA0001833780 | R, F, H, A, INC, IE |
| 6140 | Plaintiffs_00004671 | Plaintiffs_00004672 | U.S. Copyright Office public catalog registration information for PA0001833788 | R, F, H, A, INC, IE |
| 6141 | Plaintiffs_00004673 | Plaintiffs_00004674 | U.S. Copyright Office public catalog registration information for PA0001833789 | R, F, H, A, INC, IE |
| 6142 | Plaintiffs_00004675 | Plaintiffs_00004676 | U.S. Copyright Office public catalog registration information for PA0001833947 | R, F, H, A, INC, IE |
| 6143 | Plaintiffs_00004677 | Plaintiffs_00004678 | U.S. Copyright Office public catalog registration information for PA0001833949 | R, F, H, A, INC, IE |
| 6144 | Plaintiffs_00004679 | Plaintiffs_00004680 | U.S. Copyright Office public catalog registration information for PA0001833984 | R, F, H, A, INC, IE |
| 6145 | Plaintiffs_00004681 | Plaintiffs_00004682 | U.S. Copyright Office public catalog registration information for PA0001834121 | R, F, H, A, INC, IE |
| 6146 | Plaintiffs_00004683 | Plaintiffs_00004684 | U.S. Copyright Office public catalog registration information for PA0001834128 | R, F, H, A, INC, IE |
| 6147 | Plaintiffs_00004685 | Plaintiffs_00004686 | U.S. Copyright Office public catalog registration information for PA0001834384 | R, F, H, A, INC, IE |
| 6148 | Plaintiffs_00004687 | Plaintiffs_00004688 | U.S. Copyright Office public catalog registration information for PA0001834755 | R, F, H, A, INC, IE |
| 6149 | Plaintiffs_00004689 | Plaintiffs_00004690 | U.S. Copyright Office public catalog registration information for PA0001834758 | R, F, H, A, INC, IE |
| 6150 | Plaintiffs_00004691 | Plaintiffs_00004692 | U.S. Copyright Office public catalog registration information for PA0001834767 | R, F, H, A, INC, IE |
| 6151 | Plaintiffs_00004693 | Plaintiffs_00004694 | U.S. Copyright Office public catalog registration information for PA0001835092 | R, F, H, A, INC, IE |
| 6152 | Plaintiffs_00004695 | Plaintiffs_00004696 | U.S. Copyright Office public catalog registration information for PA0001835122 | R, F, H, A, INC, IE |
| 6153 | Plaintiffs_00004697 | Plaintiffs_00004698 | U.S. Copyright Office public catalog registration information for PA0001835409 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 205 of 363 PageID#
Cox's Objections to Plaintiffs' Corrected Exhibit List
11777

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6154 | Plaintiffs_00004699 | Plaintiffs_00004700 | U.S. Copyright Office public catalog registration information for PA0001835570 | R, F, H, A, INC, IE |
| 6155 | Plaintiffs_00004701 | Plaintiffs_00004702 | U.S. Copyright Office public catalog registration information for PA0001835722 | R, F, H, A, INC, IE |
| 6156 | Plaintiffs_00004703 | Plaintiffs_00004704 | U.S. Copyright Office public catalog registration information for PA0001837383 | R, F, H, A, INC, IE |
| 6157 | Plaintiffs_00004705 | Plaintiffs_00004706 | U.S. Copyright Office public catalog registration information for PA0001837905 | R, F, H, A, INC, IE |
| 6158 | Plaintiffs_00004707 | Plaintiffs_00004708 | U.S. Copyright Office public catalog registration information for PA0001839481 | R, F, H, A, INC, IE |
| 6159 | Plaintiffs_00004709 | Plaintiffs_00004710 | U.S. Copyright Office public catalog registration information for PA0001839485 | R, F, H, A, INC, IE |
| 6160 | Plaintiffs_00004711 | Plaintiffs_00004712 | U.S. Copyright Office public catalog registration information for PA0001839489 | R, F, H, A, INC, IE |
| 6161 | Plaintiffs_00004713 | Plaintiffs_00004714 | U.S. Copyright Office public catalog registration information for PA0001839490 | R, F, H, A, INC, IE |
| 6162 | Plaintiffs_00004715 | Plaintiffs_00004716 | U.S. Copyright Office public catalog registration information for PA0001839492 | R, F, H, A, INC, IE |
| 6163 | Plaintiffs_00004717 | Plaintiffs_00004718 | U.S. Copyright Office public catalog registration information for PA0001839493 | R, F, H, A, INC, IE |
| 6164 | Plaintiffs_00004719 | Plaintiffs_00004720 | U.S. Copyright Office public catalog registration information for PA0001839494 | R, F, H, A, INC, IE |
| 6165 | Plaintiffs_00004721 | Plaintiffs_00004722 | U.S. Copyright Office public catalog registration information for PA0001839497 | R, F, H, A, INC, IE |
| 6166 | Plaintiffs_00004723 | Plaintiffs_00004724 | U.S. Copyright Office public catalog registration information for PA0001839620 | R, F, H, A, INC, IE |
| 6167 | Plaintiffs_00004725 | Plaintiffs_00004726 | U.S. Copyright Office public catalog registration information for PA0001840137 | R, F, H, A, INC, IE |
| 6168 | Plaintiffs_00004727 | Plaintiffs_00004728 | U.S. Copyright Office public catalog registration information for PA0001840143 | R, F, H, A, INC, IE |
| 6169 | Plaintiffs_00004729 | Plaintiffs_00004731 | U.S. Copyright Office public catalog registration information for PA0001840262 | R, F, H, A, INC, IE |
| 6170 | Plaintiffs_00004732 | Plaintiffs_00004733 | U.S. Copyright Office public catalog registration information for PA0001840527 | R, F, H, A, INC, IE |
| 6171 | Plaintiffs_00004734 | Plaintiffs_00004735 | U.S. Copyright Office public catalog registration information for PA0001840533 | R, F, H, A, INC, IE |
| 6172 | Plaintiffs_00004736 | Plaintiffs_00004737 | U.S. Copyright Office public catalog registration information for PA0001840559 | R, F, H, A, INC, IE |
| 6173 | Plaintiffs_00004738 | Plaintiffs_00004739 | U.S. Copyright Office public catalog registration information for PA0001840707 | R, F, H, A, INC, IE |
| 6174 | Plaintiffs_00004740 | Plaintiffs_00004741 | U.S. Copyright Office public catalog registration information for PA0001840841 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA Document 282-1 Filed 08/29/19 Page 206 of 363 PageID#
10978
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6175 | Plaintiffs_00004742 | Plaintiffs_00004743 | U.S. Copyright Office public catalog registration information for PA0001841719 | R, F, H, A, INC, IE |
| 6176 | Plaintiffs_00004746 | Plaintiffs_00004747 | U.S. Copyright Office public catalog registration information for PA0001841819 | R, F, H, A, INC, IE |
| 6177 | Plaintiffs_00004754 | Plaintiffs_00004755 | U.S. Copyright Office public catalog registration information for PA0001842279 | R, F, H, A, INC, IE |
| 6178 | Plaintiffs_00004756 | Plaintiffs_00004757 | U.S. Copyright Office public catalog registration information for PA0001842280 | R, F, H, A, INC, IE |
| 6179 | Plaintiffs_00004758 | Plaintiffs_00004759 | U.S. Copyright Office public catalog registration information for PA0001842281 | R, F, H, A, INC, IE |
| 6180 | Plaintiffs_00004767 | Plaintiffs_00004768 | U.S. Copyright Office public catalog registration information for PA0001842289 | R, F, H, A, INC, IE |
| 6181 | Plaintiffs_00004771 | Plaintiffs_00004772 | U.S. Copyright Office public catalog registration information for PA0001842405 | R, F, H, A, INC, IE |
| 6182 | Plaintiffs_00004773 | Plaintiffs_00004774 | U.S. Copyright Office public catalog registration information for PA0001842406 | R, F, H, A, INC, IE |
| 6183 | Plaintiffs_00004775 | Plaintiffs_00004776 | U.S. Copyright Office public catalog registration information for PA0001842407 | R, F, H, A, INC, IE |
| 6184 | Plaintiffs_00004777 | Plaintiffs_00004778 | U.S. Copyright Office public catalog registration information for PA0001842409 | R, F, H, A, INC, IE |
| 6185 | Plaintiffs_00004779 | Plaintiffs_00004781 | U.S. Copyright Office public catalog registration information for PA0001842411 | R, F, H, A, INC, IE |
| 6186 | Plaintiffs_00004782 | Plaintiffs_00004783 | U.S. Copyright Office public catalog registration information for PA0001842413 | R, F, H, A, INC, IE |
| 6187 | Plaintiffs_00004786 | Plaintiffs_00004788 | U.S. Copyright Office public catalog registration information for PA0001842432 | R, F, H, A, INC, IE |
| 6188 | Plaintiffs_00004789 | Plaintiffs_00004790 | U.S. Copyright Office public catalog registration information for PA0001842433 | R, F, H, A, INC, IE |
| 6189 | Plaintiffs_00004795 | Plaintiffs_00004796 | U.S. Copyright Office public catalog registration information for PA0001842638 | R, F, H, A, INC, IE |
| 6190 | Plaintiffs_00004797 | Plaintiffs_00004798 | U.S. Copyright Office public catalog registration information for PA0001842641 | R, F, H, A, INC, IE |
| 6191 | Plaintiffs_00004799 | Plaintiffs_00004800 | U.S. Copyright Office public catalog registration information for PA0001842644 | R, F, H, A, INC, IE |
| 6192 | Plaintiffs_00004801 | Plaintiffs_00004802 | U.S. Copyright Office public catalog registration information for PA0001842646 | R, F, H, A, INC, IE |
| 6193 | Plaintiffs_00004803 | Plaintiffs_00004804 | U.S. Copyright Office public catalog registration information for PA0001843834 | R, F, H, A, INC, IE |
| 6194 | Plaintiffs_00004805 | Plaintiffs_00004806 | U.S. Copyright Office public catalog registration information for PA0001844126 | R, F, H, A, INC, IE |
| 6195 | Plaintiffs_00004807 | Plaintiffs_00004808 | U.S. Copyright Office public catalog registration information for PA0001844437 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6196 | Plaintiffs_00004809 | Plaintiffs_00004810 | U.S. Copyright Office public catalog registration information for PA0001844665 | R, F, H, A, INC, IE |
| 6197 | Plaintiffs_00004811 | Plaintiffs_00004812 | U.S. Copyright Office public catalog registration information for PA0001845827 | R, F, H, A, INC, IE |
| 6198 | Plaintiffs_00004815 | Plaintiffs_00004816 | U.S. Copyright Office public catalog registration information for PA0001846094 | R, F, H, A, INC, IE |
| 6199 | Plaintiffs_00004817 | Plaintiffs_00004818 | U.S. Copyright Office public catalog registration information for PA0001846377 | R, F, H, A, INC, IE |
| 6200 | Plaintiffs_00004835 | Plaintiffs_00004836 | U.S. Copyright Office public catalog registration information for PA0001847140 | R, F, H, A, INC, IE |
| 6201 | Plaintiffs_00004845 | Plaintiffs_00004846 | U.S. Copyright Office public catalog registration information for PA0001848040 | R, F, H, A, INC, IE |
| 6202 | Plaintiffs_00004847 | Plaintiffs_00004848 | U.S. Copyright Office public catalog registration information for PA0001848044 | R, F, H, A, INC, IE |
| 6203 | Plaintiffs_00004849 | Plaintiffs_00004851 | U.S. Copyright Office public catalog registration information for PA0001848045 | R, F, H, A, INC, IE |
| 6204 | Plaintiffs_00004852 | Plaintiffs_00004854 | U.S. Copyright Office public catalog registration information for PA0001848047 | R, F, H, A, INC, IE |
| 6205 | Plaintiffs_00004855 | Plaintiffs_00004856 | U.S. Copyright Office public catalog registration information for PA0001848048 | R, F, H, A, INC, IE |
| 6206 | Plaintiffs_00004862 | Plaintiffs_00004863 | U.S. Copyright Office public catalog registration information for PA0001848179 | R, F, H, A, INC, IE |
| 6207 | Plaintiffs_00004868 | Plaintiffs_00004869 | U.S. Copyright Office public catalog registration information for PA0001848481 | R, F, H, A, INC, IE |
| 6208 | Plaintiffs_00004870 | Plaintiffs_00004871 | U.S. Copyright Office public catalog registration information for PA0001848513 | R, F, H, A, INC, IE |
| 6209 | Plaintiffs_00004876 | Plaintiffs_00004877 | U.S. Copyright Office public catalog registration information for PA0001848766 | R, F, H, A, INC, IE |
| 6210 | Plaintiffs_00004882 | Plaintiffs_00004883 | U.S. Copyright Office public catalog registration information for PA0001848908 | R, F, H, A, INC, IE |
| 6211 | Plaintiffs_00004890 | Plaintiffs_00004891 | U.S. Copyright Office public catalog registration information for PA0001849604 | R, F, H, A, INC, IE |
| 6212 | Plaintiffs_00004892 | Plaintiffs_00004893 | U.S. Copyright Office public catalog registration information for PA0001850160 | R, F, H, A, INC, IE |
| 6213 | Plaintiffs_00004894 | Plaintiffs_00004895 | U.S. Copyright Office public catalog registration information for PA0001850232 | R, F, H, A, INC, IE |
| 6214 | Plaintiffs_00004896 | Plaintiffs_00004897 | U.S. Copyright Office public catalog registration information for PA0001850238 | R, F, H, A, INC, IE |
| 6215 | Plaintiffs_00004898 | Plaintiffs_00004899 | U.S. Copyright Office public catalog registration information for PA0001850260 | R, F, H, A, INC, IE |
| 6216 | Plaintiffs_00004900 | Plaintiffs_00004901 | U.S. Copyright Office public catalog registration information for PA0001850276 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6217 | Plaintiffs_00004902 | Plaintiffs_00004903 | U.S. Copyright Office public catalog registration information for PA0001850280 | R, F, H, A, INC, IE |
| 6218 | Plaintiffs_00004904 | Plaintiffs_00004905 | U.S. Copyright Office public catalog registration information for PA0001850285 | R, F, H, A, INC, IE |
| 6219 | Plaintiffs_00004906 | Plaintiffs_00004907 | U.S. Copyright Office public catalog registration information for PA0001850287 | R, F, H, A, INC, IE |
| 6220 | Plaintiffs_00004908 | Plaintiffs_00004909 | U.S. Copyright Office public catalog registration information for PA0001850358 | R, F, H, A, INC, IE |
| 6221 | Plaintiffs_00004910 | Plaintiffs_00004911 | U.S. Copyright Office public catalog registration information for PA0001850359 | R, F, H, A, INC, IE |
| 6222 | Plaintiffs_00004912 | Plaintiffs_00004913 | U.S. Copyright Office public catalog registration information for PA0001850364 | R, F, H, A, INC, IE |
| 6223 | Plaintiffs_00004914 | Plaintiffs_00004915 | U.S. Copyright Office public catalog registration information for PA0001850366 | R, F, H, A, INC, IE |
| 6224 | Plaintiffs_00004916 | Plaintiffs_00004917 | U.S. Copyright Office public catalog registration information for PA0001850370 | R, F, H, A, INC, IE |
| 6225 | Plaintiffs_00004918 | Plaintiffs_00004919 | U.S. Copyright Office public catalog registration information for PA0001850371 | R, F, H, A, INC, IE |
| 6226 | Plaintiffs_00004920 | Plaintiffs_00004921 | U.S. Copyright Office public catalog registration information for PA0001850375 | R, F, H, A, INC, IE |
| 6227 | Plaintiffs_00004922 | Plaintiffs_00004923 | U.S. Copyright Office public catalog registration information for PA0001850389 | R, F, H, A, INC, IE |
| 6228 | Plaintiffs_00004924 | Plaintiffs_00004925 | U.S. Copyright Office public catalog registration information for PA0001850546 | R, F, H, A, INC, IE |
| 6229 | Plaintiffs_00004926 | Plaintiffs_00004927 | U.S. Copyright Office public catalog registration information for PA0001850662 | R, F, H, A, INC, IE |
| 6230 | Plaintiffs_00004928 | Plaintiffs_00004929 | U.S. Copyright Office public catalog registration information for PA0001851190 | R, F, H, A, INC, IE |
| 6231 | Plaintiffs_00004930 | Plaintiffs_00004931 | U.S. Copyright Office public catalog registration information for PA0001851192 | R, F, H, A, INC, IE |
| 6232 | Plaintiffs_00004934 | Plaintiffs_00004935 | U.S. Copyright Office public catalog registration information for PA0001852357 | R, F, H, A, INC, IE |
| 6233 | Plaintiffs_00004940 | Plaintiffs_00004941 | U.S. Copyright Office public catalog registration information for PA0001852368 | R, F, H, A, INC, IE |
| 6234 | Plaintiffs_00004942 | Plaintiffs_00004943 | U.S. Copyright Office public catalog registration information for PA0001852371 | R, F, H, A, INC, IE |
| 6235 | Plaintiffs_00004946 | Plaintiffs_00004947 | U.S. Copyright Office public catalog registration information for PA0001852373 | R, F, H, A, INC, IE |
| 6236 | Plaintiffs_00004948 | Plaintiffs_00004949 | U.S. Copyright Office public catalog registration information for PA0001852397 | R, F, H, A, INC, IE |
| 6237 | Plaintiffs_00004950 | Plaintiffs_00004951 | U.S. Copyright Office public catalog registration information for PA0001852528 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6238 | Plaintiffs_00004958 | Plaintiffs_00004959 | U.S. Copyright Office public catalog registration information for PA0001853118 | R, F, H, A, INC, IE |
| 6239 | Plaintiffs_00004960 | Plaintiffs_00004961 | U.S. Copyright Office public catalog registration information for PA0001853119 | R, F, H, A, INC, IE |
| 6240 | Plaintiffs_00004964 | Plaintiffs_00004965 | U.S. Copyright Office public catalog registration information for PA0001853121 | R, F, H, A, INC, IE |
| 6241 | Plaintiffs_00004968 | Plaintiffs_00004969 | U.S. Copyright Office public catalog registration information for PA0001853123 | R, F, H, A, INC, IE |
| 6242 | Plaintiffs_00004970 | Plaintiffs_00004971 | U.S. Copyright Office public catalog registration information for PA0001854208 | R, F, H, A, INC, IE |
| 6243 | Plaintiffs_00004978 | Plaintiffs_00004979 | U.S. Copyright Office public catalog registration information for PA0001855522 | R, F, H, A, INC, IE |
| 6244 | Plaintiffs_00004980 | Plaintiffs_00004981 | U.S. Copyright Office public catalog registration information for PA0001855548 | R, F, H, A, INC, IE |
| 6245 | Plaintiffs_00004982 | Plaintiffs_00004983 | U.S. Copyright Office public catalog registration information for PA0001856075 | R, F, H, A, INC, IE |
| 6246 | Plaintiffs_00004986 | Plaintiffs_00004987 | U.S. Copyright Office public catalog registration information for PA0001856126 | R, F, H, A, INC, IE |
| 6247 | Plaintiffs_00004990 | Plaintiffs_00004991 | U.S. Copyright Office public catalog registration information for PA0001856139 | R, F, H, A, INC, IE |
| 6248 | Plaintiffs_00004994 | Plaintiffs_00004995 | U.S. Copyright Office public catalog registration information for PA0001856240 | R, F, H, A, INC, IE |
| 6249 | Plaintiffs_00004996 | Plaintiffs_00004997 | U.S. Copyright Office public catalog registration information for PA0001856241 | R, F, H, A, INC, IE |
| 6250 | Plaintiffs_00004998 | Plaintiffs_00004999 | U.S. Copyright Office public catalog registration information for PA0001856242 | R, F, H, A, INC, IE |
| 6251 | Plaintiffs_00005002 | Plaintiffs_00005003 | U.S. Copyright Office public catalog registration information for PA0001856245 | R, F, H, A, INC, IE |
| 6252 | Plaintiffs_00005004 | Plaintiffs_00005005 | U.S. Copyright Office public catalog registration information for PA0001856248 | R, F, H, A, INC, IE |
| 6253 | Plaintiffs_00005008 | Plaintiffs_00005009 | U.S. Copyright Office public catalog registration information for PA0001856271 | R, F, H, A, INC, IE |
| 6254 | Plaintiffs_00005010 | Plaintiffs_00005011 | U.S. Copyright Office public catalog registration information for PA0001856273 | R, F, H, A, INC, IE |
| 6255 | Plaintiffs_00005012 | Plaintiffs_00005013 | U.S. Copyright Office public catalog registration information for PA0001856280 | R, F, H, A, INC, IE |
| 6256 | Plaintiffs_00005014 | Plaintiffs_00005015 | U.S. Copyright Office public catalog registration information for PA0001856289 | R, F, H, A, INC, IE |
| 6257 | Plaintiffs_00005016 | Plaintiffs_00005017 | U.S. Copyright Office public catalog registration information for PA0001856290 | R, F, H, A, INC, IE |
| 6258 | Plaintiffs_00005018 | Plaintiffs_00005019 | U.S. Copyright Office public catalog registration information for PA0001856298 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6259 | Plaintiffs_00005020 | Plaintiffs_00005021 | U.S. Copyright Office public catalog registration information for PA0001856536 | R, F, H, A, INC, IE |
| 6260 | Plaintiffs_00005022 | Plaintiffs_00005023 | U.S. Copyright Office public catalog registration information for PA0001858363 | R, F, H, A, INC, IE |
| 6261 | Plaintiffs_00005024 | Plaintiffs_00005025 | U.S. Copyright Office public catalog registration information for PA0001858589 | R, F, H, A, INC, IE |
| 6262 | Plaintiffs_00005026 | Plaintiffs_00005027 | U.S. Copyright Office public catalog registration information for PA0001858590 | R, F, H, A, INC, IE |
| 6263 | Plaintiffs_00005028 | Plaintiffs_00005029 | U.S. Copyright Office public catalog registration information for PA0001858593 | R, F, H, A, INC, IE |
| 6264 | Plaintiffs_00005030 | Plaintiffs_00005031 | U.S. Copyright Office public catalog registration information for PA0001858598 | R, F, H, A, INC, IE |
| 6265 | Plaintiffs_00005034 | Plaintiffs_00005035 | U.S. Copyright Office public catalog registration information for PA0001858773 | R, F, H, A, INC, IE |
| 6266 | Plaintiffs_00005038 | Plaintiffs_00005038 | U.S. Copyright Office public catalog registration information for PA0001858799 | R, F, H, A, INC, IE |
| 6267 | Plaintiffs_00005041 | Plaintiffs_00005042 | U.S. Copyright Office public catalog registration information for PA0001858812 | R, F, H, A, INC, IE |
| 6268 | Plaintiffs_00005053 | Plaintiffs_00005054 | U.S. Copyright Office public catalog registration information for PA0001858834 | R, F, H, A, INC, IE |
| 6269 | Plaintiffs_00005063 | Plaintiffs_00005064 | U.S. Copyright Office public catalog registration information for PA0001859140 | R, F, H, A, INC, IE |
| 6270 | Plaintiffs_00005065 | Plaintiffs_00005066 | U.S. Copyright Office public catalog registration information for PA0001859225 | R, F, H, A, INC, IE |
| 6271 | Plaintiffs_00005067 | Plaintiffs_00005068 | U.S. Copyright Office public catalog registration information for PA0001859226 | R, F, H, A, INC, IE |
| 6272 | Plaintiffs_00005069 | Plaintiffs_00005070 | U.S. Copyright Office public catalog registration information for PA0001859360 | R, F, H, A, INC, IE |
| 6273 | Plaintiffs_00005077 | Plaintiffs_00005078 | U.S. Copyright Office public catalog registration information for PA0001861206 | R, F, H, A, INC, IE |
| 6274 | Plaintiffs_00005079 | Plaintiffs_00005080 | U.S. Copyright Office public catalog registration information for PA0001861693 | R, F, H, A, INC, IE |
| 6275 | Plaintiffs_00005083 | Plaintiffs_00005084 | U.S. Copyright Office public catalog registration information for PA0001861898 | R, F, H, A, INC, IE |
| 6276 | Plaintiffs_00005098 | Plaintiffs_00005099 | U.S. Copyright Office public catalog registration information for PA0001863569 | R, F, H, A, INC, IE |
| 6277 | Plaintiffs_00005100 | Plaintiffs_00005101 | U.S. Copyright Office public catalog registration information for PA0001864022 | R, F, H, A, INC, IE |
| 6278 | Plaintiffs_00005102 | Plaintiffs_00005103 | U.S. Copyright Office public catalog registration information for PA0001864023 | R, F, H, A, INC, IE |
| 6279 | Plaintiffs_00005104 | Plaintiffs_00005105 | U.S. Copyright Office public catalog registration information for PA0001864024 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6280 | Plaintiffs_00005106 | Plaintiffs_00005107 | U.S. Copyright Office public catalog registration information for PA0001864128 | R, F, H, A, INC, IE |
| 6281 | Plaintiffs_00005108 | Plaintiffs_00005109 | U.S. Copyright Office public catalog registration information for PA0001864144 | R, F, H, A, INC, IE |
| 6282 | Plaintiffs_00005110 | Plaintiffs_00005111 | U.S. Copyright Office public catalog registration information for PA0001864275 | R, F, H, A, INC, IE |
| 6283 | Plaintiffs_00005112 | Plaintiffs_00005113 | U.S. Copyright Office public catalog registration information for PA0001864281 | R, F, H, A, INC, IE |
| 6284 | Plaintiffs_00005120 | Plaintiffs_00005121 | U.S. Copyright Office public catalog registration information for PA0001864791 | R, F, H, A, INC, IE |
| 6285 | Plaintiffs_00005122 | Plaintiffs_00005123 | U.S. Copyright Office public catalog registration information for PA0001864792 | R, F, H, A, INC, IE |
| 6286 | Plaintiffs_00005124 | Plaintiffs_00005125 | U.S. Copyright Office public catalog registration information for PA0001864797 | R, F, H, A, INC, IE |
| 6287 | Plaintiffs_00005126 | Plaintiffs_00005127 | U.S. Copyright Office public catalog registration information for PA0001864805 | R, F, H, A, INC, IE |
| 6288 | Plaintiffs_00005128 | Plaintiffs_00005129 | U.S. Copyright Office public catalog registration information for PA0001864826 | R, F, H, A, INC, IE |
| 6289 | Plaintiffs_00005132 | Plaintiffs_00005133 | U.S. Copyright Office public catalog registration information for PA0001864854 | R, F, H, A, INC, IE |
| 6290 | Plaintiffs_00005134 | Plaintiffs_00005135 | U.S. Copyright Office public catalog registration information for PA0001865581 | R, F, H, A, INC, IE |
| 6291 | Plaintiffs_00005140 | Plaintiffs_00005141 | U.S. Copyright Office public catalog registration information for PA0001865863 | R, F, H, A, INC, IE |
| 6292 | Plaintiffs_00005146 | Plaintiffs_00005147 | U.S. Copyright Office public catalog registration information for PA0001865868 | R, F, H, A, INC, IE |
| 6293 | Plaintiffs_00005150 | Plaintiffs_00005151 | U.S. Copyright Office public catalog registration information for PA0001865872 | R, F, H, A, INC, IE |
| 6294 | Plaintiffs_00005156 | Plaintiffs_00005157 | U.S. Copyright Office public catalog registration information for PA0001866095 | R, F, H, A, INC, IE |
| 6295 | Plaintiffs_00005158 | Plaintiffs_00005159 | U.S. Copyright Office public catalog registration information for PA0001866123 | R, F, H, A, INC, IE |
| 6296 | Plaintiffs_00005164 | Plaintiffs_00005165 | U.S. Copyright Office public catalog registration information for PA0001866549 | R, F, H, A, INC, IE |
| 6297 | Plaintiffs_00005166 | Plaintiffs_00005167 | U.S. Copyright Office public catalog registration information for PA0001866592 | R, F, H, A, INC, IE |
| 6298 | Plaintiffs_00005170 | Plaintiffs_00005171 | U.S. Copyright Office public catalog registration information for PA0001867242 | R, F, H, A, INC, IE |
| 6299 | Plaintiffs_00005176 | Plaintiffs_00005177 | U.S. Copyright Office public catalog registration information for PA0001868333 | R, F, H, A, INC, IE |
| 6300 | Plaintiffs_00005180 | Plaintiffs_00005181 | U.S. Copyright Office public catalog registration information for PA0001868401 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA  Document 282-1  Filed 08/29/19  Page 212 of 363 PageID#
10832
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6301 | Plaintiffs_00005186 | Plaintiffs_00005187 | U.S. Copyright Office public catalog registration information for PA0001868417 | R, F, H, A, INC, IE |
| 6302 | Plaintiffs_00005188 | Plaintiffs_00005189 | U.S. Copyright Office public catalog registration information for PA0001868630 | R, F, H, A, INC, IE |
| 6303 | Plaintiffs_00005192 | Plaintiffs_00005193 | U.S. Copyright Office public catalog registration information for PA0001868740 | R, F, H, A, INC, IE |
| 6304 | Plaintiffs_00005198 | Plaintiffs_00005199 | U.S. Copyright Office public catalog registration information for PA0001869933 | R, F, H, A, INC, IE |
| 6305 | Plaintiffs_00005216 | Plaintiffs_00005217 | U.S. Copyright Office public catalog registration information for PA0001870022 | R, F, H, A, INC, IE |
| 6306 | Plaintiffs_00005218 | Plaintiffs_00005219 | U.S. Copyright Office public catalog registration information for PA0001870023 | R, F, H, A, INC, IE |
| 6307 | Plaintiffs_00005220 | Plaintiffs_00005221 | U.S. Copyright Office public catalog registration information for PA0001870024 | R, F, H, A, INC, IE |
| 6308 | Plaintiffs_00005224 | Plaintiffs_00005225 | U.S. Copyright Office public catalog registration information for PA0001870026 | R, F, H, A, INC, IE |
| 6309 | Plaintiffs_00005226 | Plaintiffs_00005227 | U.S. Copyright Office public catalog registration information for PA0001870870 | R, F, H, A, INC, IE |
| 6310 | Plaintiffs_00005234 | Plaintiffs_00005235 | U.S. Copyright Office public catalog registration information for PA0001870876 | R, F, H, A, INC, IE |
| 6311 | Plaintiffs_00005238 | Plaintiffs_00005239 | U.S. Copyright Office public catalog registration information for PA0001870880 | R, F, H, A, INC, IE |
| 6312 | Plaintiffs_00005240 | Plaintiffs_00005242 | U.S. Copyright Office public catalog registration information for PA0001872896 | R, F, H, A, INC, IE |
| 6313 | Plaintiffs_00005245 | Plaintiffs_00005246 | U.S. Copyright Office public catalog registration information for PA0001874306 | R, F, H, A, INC, IE |
| 6314 | Plaintiffs_00005247 | Plaintiffs_00005248 | U.S. Copyright Office public catalog registration information for PA0001874308 | R, F, H, A, INC, IE |
| 6315 | Plaintiffs_00005249 | Plaintiffs_00005250 | U.S. Copyright Office public catalog registration information for PA0001874326 | R, F, H, A, INC, IE |
| 6316 | Plaintiffs_00005251 | Plaintiffs_00005252 | U.S. Copyright Office public catalog registration information for PA0001874342 | R, F, H, A, INC, IE |
| 6317 | Plaintiffs_00005253 | Plaintiffs_00005254 | U.S. Copyright Office public catalog registration information for PA0001874344 | R, F, H, A, INC, IE |
| 6318 | Plaintiffs_00005255 | Plaintiffs_00005256 | U.S. Copyright Office public catalog registration information for PA0001874346 | R, F, H, A, INC, IE |
| 6319 | Plaintiffs_00005257 | Plaintiffs_00005258 | U.S. Copyright Office public catalog registration information for PA0001874348 | R, F, H, A, INC, IE |
| 6320 | Plaintiffs_00005259 | Plaintiffs_00005260 | U.S. Copyright Office public catalog registration information for PA0001874350 | R, F, H, A, INC, IE |
| 6321 | Plaintiffs_00005261 | Plaintiffs_00005262 | U.S. Copyright Office public catalog registration information for PA0001874359 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6322 | Plaintiffs_00005263 | Plaintiffs_00005264 | U.S. Copyright Office public catalog registration information for PA0001874362 | R, F, H, A, INC, IE |
| 6323 | Plaintiffs_00005265 | Plaintiffs_00005266 | U.S. Copyright Office public catalog registration information for PA0001874363 | R, F, H, A, INC, IE |
| 6324 | Plaintiffs_00005267 | Plaintiffs_00005268 | U.S. Copyright Office public catalog registration information for PA0001875761 | R, F, H, A, INC, IE |
| 6325 | Plaintiffs_00005269 | Plaintiffs_00005270 | U.S. Copyright Office public catalog registration information for PA0001875762 | R, F, H, A, INC, IE |
| 6326 | Plaintiffs_00005271 | Plaintiffs_00005272 | U.S. Copyright Office public catalog registration information for PA0001877914 | R, F, H, A, INC, IE |
| 6327 | Plaintiffs_00005273 | Plaintiffs_00005274 | U.S. Copyright Office public catalog registration information for PA0001878108 | R, F, H, A, INC, IE |
| 6328 | Plaintiffs_00005275 | Plaintiffs_00005277 | U.S. Copyright Office public catalog registration information for PA0001878202 | R, F, H, A, INC, IE |
| 6329 | Plaintiffs_00005278 | Plaintiffs_00005279 | U.S. Copyright Office public catalog registration information for PA0001878240 | R, F, H, A, INC, IE |
| 6330 | Plaintiffs_00005280 | Plaintiffs_00005281 | U.S. Copyright Office public catalog registration information for PA0001878243 | R, F, H, A, INC, IE |
| 6331 | Plaintiffs_00005282 | Plaintiffs_00005283 | U.S. Copyright Office public catalog registration information for PA0001878244 | R, F, H, A, INC, IE |
| 6332 | Plaintiffs_00005284 | Plaintiffs_00005285 | U.S. Copyright Office public catalog registration information for PA0001878368 | R, F, H, A, INC, IE |
| 6333 | Plaintiffs_00005286 | Plaintiffs_00005287 | U.S. Copyright Office public catalog registration information for PA0001878369 | R, F, H, A, INC, IE |
| 6334 | Plaintiffs_00005288 | Plaintiffs_00005289 | U.S. Copyright Office public catalog registration information for PA0001879169 | R, F, H, A, INC, IE |
| 6335 | Plaintiffs_00005290 | Plaintiffs_00005291 | U.S. Copyright Office public catalog registration information for PA0001879175 | R, F, H, A, INC, IE |
| 6336 | Plaintiffs_00005292 | Plaintiffs_00005293 | U.S. Copyright Office public catalog registration information for PA0001879179 | R, F, H, A, INC, IE |
| 6337 | Plaintiffs_00005294 | Plaintiffs_00005295 | U.S. Copyright Office public catalog registration information for PA0001879182 | R, F, H, A, INC, IE |
| 6338 | Plaintiffs_00005296 | Plaintiffs_00005297 | U.S. Copyright Office public catalog registration information for PA0001879186 | R, F, H, A, INC, IE |
| 6339 | Plaintiffs_00005298 | Plaintiffs_00005299 | U.S. Copyright Office public catalog registration information for PA0001879197 | R, F, H, A, INC, IE |
| 6340 | Plaintiffs_00005300 | Plaintiffs_00005301 | U.S. Copyright Office public catalog registration information for PA0001879469 | R, F, H, A, INC, IE |
| 6341 | Plaintiffs_00005302 | Plaintiffs_00005303 | U.S. Copyright Office public catalog registration information for PA0001881520 | R, F, H, A, INC, IE |
| 6342 | Plaintiffs_00005304 | Plaintiffs_00005305 | U.S. Copyright Office public catalog registration information for PA0001881522 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6343 | Plaintiffs_00005306 | Plaintiffs_00005307 | U.S. Copyright Office public catalog registration information for PA0001881662 | R, F, H, A, INC, IE |
| 6344 | Plaintiffs_00005308 | Plaintiffs_00005309 | U.S. Copyright Office public catalog registration information for PA0001881665 | R, F, H, A, INC, IE |
| 6345 | Plaintiffs_00005316 | Plaintiffs_00005317 | U.S. Copyright Office public catalog registration information for PA0001882751 | R, F, H, A, INC, IE |
| 6346 | Plaintiffs_00005318 | Plaintiffs_00005319 | U.S. Copyright Office public catalog registration information for PA0001882752 | R, F, H, A, INC, IE |
| 6347 | Plaintiffs_00005320 | Plaintiffs_00005321 | U.S. Copyright Office public catalog registration information for PA0001882758 | R, F, H, A, INC, IE |
| 6348 | Plaintiffs_00005322 | Plaintiffs_00005323 | U.S. Copyright Office public catalog registration information for PA0001882786 | R, F, H, A, INC, IE |
| 6349 | Plaintiffs_00005324 | Plaintiffs_00005325 | U.S. Copyright Office public catalog registration information for PA0001882788 | R, F, H, A, INC, IE |
| 6350 | Plaintiffs_00005326 | Plaintiffs_00005328 | U.S. Copyright Office public catalog registration information for PA0001883692 | R, F, H, A, INC, IE |
| 6351 | Plaintiffs_00005329 | Plaintiffs_00005331 | U.S. Copyright Office public catalog registration information for PA0001883694 | R, F, H, A, INC, IE |
| 6352 | Plaintiffs_00005332 | Plaintiffs_00005334 | U.S. Copyright Office public catalog registration information for PA0001883945 | R, F, H, A, INC, IE |
| 6353 | Plaintiffs_00005335 | Plaintiffs_00005337 | U.S. Copyright Office public catalog registration information for PA0001883988 | R, F, H, A, INC, IE |
| 6354 | Plaintiffs_00005338 | Plaintiffs_00005339 | U.S. Copyright Office public catalog registration information for PA0001884048 | R, F, H, A, INC, IE |
| 6355 | Plaintiffs_00005340 | Plaintiffs_00005341 | U.S. Copyright Office public catalog registration information for PA0001884065 | R, F, H, A, INC, IE |
| 6356 | Plaintiffs_00005342 | Plaintiffs_00005343 | U.S. Copyright Office public catalog registration information for PA0001884084 | R, F, H, A, INC, IE |
| 6357 | Plaintiffs_00005350 | Plaintiffs_00005351 | U.S. Copyright Office public catalog registration information for PA0001884828 | R, F, H, A, INC, IE |
| 6358 | Plaintiffs_00005354 | Plaintiffs_00005355 | U.S. Copyright Office public catalog registration information for PA0001885587 | R, F, H, A, INC, IE |
| 6359 | Plaintiffs_00005356 | Plaintiffs_00005357 | U.S. Copyright Office public catalog registration information for PA0001885589 | R, F, H, A, INC, IE |
| 6360 | Plaintiffs_00005358 | Plaintiffs_00005359 | U.S. Copyright Office public catalog registration information for PA0001885593 | R, F, H, A, INC, IE |
| 6361 | Plaintiffs_00005360 | Plaintiffs_00005361 | U.S. Copyright Office public catalog registration information for PA0001885790 | R, F, H, A, INC, IE |
| 6362 | Plaintiffs_00005362 | Plaintiffs_00005363 | U.S. Copyright Office public catalog registration information for PA0001886182 | R, F, H, A, INC, IE |
| 6363 | Plaintiffs_00005366 | Plaintiffs_00005367 | U.S. Copyright Office public catalog registration information for PA0001887676 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 215 of 363 PageID#
10867
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6364 | Plaintiffs_00005368 | Plaintiffs_00005369 | U.S. Copyright Office public catalog registration information for PA0001887801 | R, F, H, A, INC, IE |
| 6365 | Plaintiffs_00005370 | Plaintiffs_00005371 | U.S. Copyright Office public catalog registration information for PA0001887807 | R, F, H, A, INC, IE |
| 6366 | Plaintiffs_00005374 | Plaintiffs_00005375 | U.S. Copyright Office public catalog registration information for PA0001887864 | R, F, H, A, INC, IE |
| 6367 | Plaintiffs_00005378 | Plaintiffs_00005379 | U.S. Copyright Office public catalog registration information for PA0001888760 | R, F, H, A, INC, IE |
| 6368 | Plaintiffs_00005380 | Plaintiffs_00005381 | U.S. Copyright Office public catalog registration information for PA0001888781 | R, F, H, A, INC, IE |
| 6369 | Plaintiffs_00005382 | Plaintiffs_00005383 | U.S. Copyright Office public catalog registration information for PA0001888782 | R, F, H, A, INC, IE |
| 6370 | Plaintiffs_00005388 | Plaintiffs_00005389 | U.S. Copyright Office public catalog registration information for PA0001890235 | R, F, H, A, INC, IE |
| 6371 | Plaintiffs_00005390 | Plaintiffs_00005391 | U.S. Copyright Office public catalog registration information for PA0001890236 | R, F, H, A, INC, IE |
| 6372 | Plaintiffs_00005392 | Plaintiffs_00005393 | U.S. Copyright Office public catalog registration information for PA0001890237 | R, F, H, A, INC, IE |
| 6373 | Plaintiffs_00005394 | Plaintiffs_00005395 | U.S. Copyright Office public catalog registration information for PA0001890238 | R, F, H, A, INC, IE |
| 6374 | Plaintiffs_00005396 | Plaintiffs_00005397 | U.S. Copyright Office public catalog registration information for PA0001890241 | R, F, H, A, INC, IE |
| 6375 | Plaintiffs_00005398 | Plaintiffs_00005399 | U.S. Copyright Office public catalog registration information for PA0001890242 | R, F, H, A, INC, IE |
| 6376 | Plaintiffs_00005400 | Plaintiffs_00005401 | U.S. Copyright Office public catalog registration information for PA0001890859 | R, F, H, A, INC, IE |
| 6377 | Plaintiffs_00005406 | Plaintiffs_00005407 | U.S. Copyright Office public catalog registration information for PA0001892789 | R, F, H, A, INC, IE |
| 6378 | Plaintiffs_00005408 | Plaintiffs_00005409 | U.S. Copyright Office public catalog registration information for PA0001892793 | R, F, H, A, INC, IE |
| 6379 | Plaintiffs_00005410 | Plaintiffs_00005411 | U.S. Copyright Office public catalog registration information for PA0001892795 | R, F, H, A, INC, IE |
| 6380 | Plaintiffs_00005412 | Plaintiffs_00005413 | U.S. Copyright Office public catalog registration information for PA0001892799 | R, F, H, A, INC, IE |
| 6381 | Plaintiffs_00005414 | Plaintiffs_00005415 | U.S. Copyright Office public catalog registration information for PA0001892800 | R, F, H, A, INC, IE |
| 6382 | Plaintiffs_00005416 | Plaintiffs_00005417 | U.S. Copyright Office public catalog registration information for PA0001892801 | R, F, H, A, INC, IE |
| 6383 | Plaintiffs_00005418 | Plaintiffs_00005419 | U.S. Copyright Office public catalog registration information for PA0001892802 | R, F, H, A, INC, IE |
| 6384 | Plaintiffs_00005422 | Plaintiffs_00005423 | U.S. Copyright Office public catalog registration information for PA0001892989 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 216 of 363 PageID#
7088
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6385 | Plaintiffs_00005426 | Plaintiffs_00005427 | U.S. Copyright Office public catalog registration information for PA0001893004 | R, F, H, A, INC, IE |
| 6386 | Plaintiffs_00005428 | Plaintiffs_00005429 | U.S. Copyright Office public catalog registration information for PA0001893358 | R, F, H, A, INC, IE |
| 6387 | Plaintiffs_00005430 | Plaintiffs_00005431 | U.S. Copyright Office public catalog registration information for PA0001893359 | R, F, H, A, INC, IE |
| 6388 | Plaintiffs_00005432 | Plaintiffs_00005433 | U.S. Copyright Office public catalog registration information for PA0001893360 | R, F, H, A, INC, IE |
| 6389 | Plaintiffs_00005434 | Plaintiffs_00005435 | U.S. Copyright Office public catalog registration information for PA0001893362 | R, F, H, A, INC, IE |
| 6390 | Plaintiffs_00005436 | Plaintiffs_00005437 | U.S. Copyright Office public catalog registration information for PA0001893363 | R, F, H, A, INC, IE |
| 6391 | Plaintiffs_00005438 | Plaintiffs_00005439 | U.S. Copyright Office public catalog registration information for PA0001895398 | R, F, H, A, INC, IE |
| 6392 | Plaintiffs_00005440 | Plaintiffs_00005441 | U.S. Copyright Office public catalog registration information for PA0001896024 | R, F, H, A, INC, IE |
| 6393 | Plaintiffs_00005442 | Plaintiffs_00005443 | U.S. Copyright Office public catalog registration information for PA0001896025 | R, F, H, A, INC, IE |
| 6394 | Plaintiffs_00005444 | Plaintiffs_00005445 | U.S. Copyright Office public catalog registration information for PA0001896026 | R, F, H, A, INC, IE |
| 6395 | Plaintiffs_00005446 | Plaintiffs_00005447 | U.S. Copyright Office public catalog registration information for PA0001896028 | R, F, H, A, INC, IE |
| 6396 | Plaintiffs_00005448 | Plaintiffs_00005449 | U.S. Copyright Office public catalog registration information for PA0001896031 | R, F, H, A, INC, IE |
| 6397 | Plaintiffs_00005450 | Plaintiffs_00005451 | U.S. Copyright Office public catalog registration information for PA0001896041 | R, F, H, A, INC, IE |
| 6398 | Plaintiffs_00005452 | Plaintiffs_00005453 | U.S. Copyright Office public catalog registration information for PA0001896046 | R, F, H, A, INC, IE |
| 6399 | Plaintiffs_00005454 | Plaintiffs_00005455 | U.S. Copyright Office public catalog registration information for PA0001896051 | R, F, H, A, INC, IE |
| 6400 | Plaintiffs_00005456 | Plaintiffs_00005457 | U.S. Copyright Office public catalog registration information for PA0001896309 | R, F, H, A, INC, IE |
| 6401 | Plaintiffs_00005458 | Plaintiffs_00005459 | U.S. Copyright Office public catalog registration information for PA0001896429 | R, F, H, A, INC, IE |
| 6402 | Plaintiffs_00005460 | Plaintiffs_00005461 | U.S. Copyright Office public catalog registration information for PA0001896430 | R, F, H, A, INC, IE |
| 6403 | Plaintiffs_00005462 | Plaintiffs_00005463 | U.S. Copyright Office public catalog registration information for PA0001896434 | R, F, H, A, INC, IE |
| 6404 | Plaintiffs_00005464 | Plaintiffs_00005465 | U.S. Copyright Office public catalog registration information for PA0001896435 | R, F, H, A, INC, IE |
| 6405 | Plaintiffs_00005466 | Plaintiffs_00005467 | U.S. Copyright Office public catalog registration information for PA0001896439 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6406 | Plaintiffs_00005468 | Plaintiffs_00005469 | U.S. Copyright Office public catalog registration information for PA0001896504 | R, F, H, A, INC, IE |
| 6407 | Plaintiffs_00005470 | Plaintiffs_00005471 | U.S. Copyright Office public catalog registration information for PA0001896712 | R, F, H, A, INC, IE |
| 6408 | Plaintiffs_00005472 | Plaintiffs_00005473 | U.S. Copyright Office public catalog registration information for PA0001896719 | R, F, H, A, INC, IE |
| 6409 | Plaintiffs_00005480 | Plaintiffs_00005481 | U.S. Copyright Office public catalog registration information for PA0001897134 | R, F, H, A, INC, IE |
| 6410 | Plaintiffs_00005482 | Plaintiffs_00005483 | U.S. Copyright Office public catalog registration information for PA0001897137 | R, F, H, A, INC, IE |
| 6411 | Plaintiffs_00005484 | Plaintiffs_00005485 | U.S. Copyright Office public catalog registration information for PA0001897141 | R, F, H, A, INC, IE |
| 6412 | Plaintiffs_00005486 | Plaintiffs_00005487 | U.S. Copyright Office public catalog registration information for PA0001897745 | R, F, H, A, INC, IE |
| 6413 | Plaintiffs_00005490 | Plaintiffs_00005491 | U.S. Copyright Office public catalog registration information for PA0001898514 | R, F, H, A, INC, IE |
| 6414 | Plaintiffs_00005492 | Plaintiffs_00005493 | U.S. Copyright Office public catalog registration information for PA0001898830 | R, F, H, A, INC, IE |
| 6415 | Plaintiffs_00005494 | Plaintiffs_00005495 | U.S. Copyright Office public catalog registration information for PA0001898869 | R, F, H, A, INC, IE |
| 6416 | Plaintiffs_00005496 | Plaintiffs_00005497 | U.S. Copyright Office public catalog registration information for PA0001899234 | R, F, H, A, INC, IE |
| 6417 | Plaintiffs_00005498 | Plaintiffs_00005499 | U.S. Copyright Office public catalog registration information for PA0001899352 | R, F, H, A, INC, IE |
| 6418 | Plaintiffs_00005500 | Plaintiffs_00005501 | U.S. Copyright Office public catalog registration information for PA0001899353 | R, F, H, A, INC, IE |
| 6419 | Plaintiffs_00005502 | Plaintiffs_00005503 | U.S. Copyright Office public catalog registration information for PA0001899360 | R, F, H, A, INC, IE |
| 6420 | Plaintiffs_00005504 | Plaintiffs_00005505 | U.S. Copyright Office public catalog registration information for PA0001899367 | R, F, H, A, INC, IE |
| 6421 | Plaintiffs_00005506 | Plaintiffs_00005507 | U.S. Copyright Office public catalog registration information for PA0001899368 | R, F, H, A, INC, IE |
| 6422 | Plaintiffs_00005508 | Plaintiffs_00005509 | U.S. Copyright Office public catalog registration information for PA0001899369 | R, F, H, A, INC, IE |
| 6423 | Plaintiffs_00005510 | Plaintiffs_00005511 | U.S. Copyright Office public catalog registration information for PA0001899457 | R, F, H, A, INC, IE |
| 6424 | Plaintiffs_00005512 | Plaintiffs_00005513 | U.S. Copyright Office public catalog registration information for PA0001899459 | R, F, H, A, INC, IE |
| 6425 | Plaintiffs_00005516 | Plaintiffs_00005517 | U.S. Copyright Office public catalog registration information for PA0001899929 | R, F, H, A, INC, IE |
| 6426 | Plaintiffs_00005518 | Plaintiffs_00005519 | U.S. Copyright Office public catalog registration information for PA0001900112 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 218 of 363 PageID#
7906
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6427 | Plaintiffs_00005520 | Plaintiffs_00005521 | U.S. Copyright Office public catalog registration information for PA0001900113 | R, F, H, A, INC, IE |
| 6428 | Plaintiffs_00005522 | Plaintiffs_00005524 | U.S. Copyright Office public catalog registration information for PA0001900915 | R, F, H, A, INC, IE |
| 6429 | Plaintiffs_00005525 | Plaintiffs_00005526 | U.S. Copyright Office public catalog registration information for PA0001902216 | R, F, H, A, INC, IE |
| 6430 | Plaintiffs_00005529 | Plaintiffs_00005530 | U.S. Copyright Office public catalog registration information for PA0001902781 | R, F, H, A, INC, IE |
| 6431 | Plaintiffs_00005531 | Plaintiffs_00005532 | U.S. Copyright Office public catalog registration information for PA0001903036 | R, F, H, A, INC, IE |
| 6432 | Plaintiffs_00005535 | Plaintiffs_00005536 | U.S. Copyright Office public catalog registration information for PA0001904440 | R, F, H, A, INC, IE |
| 6433 | Plaintiffs_00005537 | Plaintiffs_00005538 | U.S. Copyright Office public catalog registration information for PA0001904652 | R, F, H, A, INC, IE |
| 6434 | Plaintiffs_00005539 | Plaintiffs_00005540 | U.S. Copyright Office public catalog registration information for PA0001907989 | R, F, H, A, INC, IE |
| 6435 | Plaintiffs_00005542 | Plaintiffs_00005543 | U.S. Copyright Office public catalog registration information for PA0001910312 | R, F, H, A, INC, IE |
| 6436 | Plaintiffs_00005544 | Plaintiffs_00005545 | U.S. Copyright Office public catalog registration information for PA0001910314 | R, F, H, A, INC, IE |
| 6437 | Plaintiffs_00005548 | Plaintiffs_00005550 | U.S. Copyright Office public catalog registration information for PA0001910781 | R, F, H, A, INC, IE |
| 6438 | Plaintiffs_00005551 | Plaintiffs_00005552 | U.S. Copyright Office public catalog registration information for PA0001910890 | R, F, H, A, INC, IE |
| 6439 | Plaintiffs_00005553 | Plaintiffs_00005554 | U.S. Copyright Office public catalog registration information for PA0001910891 | R, F, H, A, INC, IE |
| 6440 | Plaintiffs_00005555 | Plaintiffs_00005556 | U.S. Copyright Office public catalog registration information for PA0001910898 | R, F, H, A, INC, IE |
| 6441 | Plaintiffs_00005557 | Plaintiffs_00005558 | U.S. Copyright Office public catalog registration information for PA0001910901 | R, F, H, A, INC, IE |
| 6442 | Plaintiffs_00005559 | Plaintiffs_00005560 | U.S. Copyright Office public catalog registration information for PA0001910988 | R, F, H, A, INC, IE |
| 6443 | Plaintiffs_00005561 | Plaintiffs_00005562 | U.S. Copyright Office public catalog registration information for PA0001911867 | R, F, H, A, INC, IE |
| 6444 | Plaintiffs_00005563 | Plaintiffs_00005564 | U.S. Copyright Office public catalog registration information for PA0001912898 | R, F, H, A, INC, IE |
| 6445 | Plaintiffs_00005565 | Plaintiffs_00005566 | U.S. Copyright Office public catalog registration information for PA0001913727 | R, F, H, A, INC, IE |
| 6446 | Plaintiffs_00005567 | Plaintiffs_00005569 | U.S. Copyright Office public catalog registration information for PA0001913931 | R, F, H, A, INC, IE |
| 6447 | Plaintiffs_00005570 | Plaintiffs_00005572 | U.S. Copyright Office public catalog registration information for PA0001913932 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6448 | Plaintiffs_00005573 | Plaintiffs_00005574 | U.S. Copyright Office public catalog registration information for PA0001914364 | R, F, H, A, INC, IE |
| 6449 | Plaintiffs_00005575 | Plaintiffs_00005576 | U.S. Copyright Office public catalog registration information for PA0001914393 | R, F, H, A, INC, IE |
| 6450 | Plaintiffs_00005577 | Plaintiffs_00005578 | U.S. Copyright Office public catalog registration information for PA0001915014 | R, F, H, A, INC, IE |
| 6451 | Plaintiffs_00005581 | Plaintiffs_00005582 | U.S. Copyright Office public catalog registration information for PA0001915188 | R, F, H, A, INC, IE |
| 6452 | Plaintiffs_00005583 | Plaintiffs_00005584 | U.S. Copyright Office public catalog registration information for PA0001915189 | R, F, H, A, INC, IE |
| 6453 | Plaintiffs_00005585 | Plaintiffs_00005586 | U.S. Copyright Office public catalog registration information for PA0001915193 | R, F, H, A, INC, IE |
| 6454 | Plaintiffs_00005587 | Plaintiffs_00005588 | U.S. Copyright Office public catalog registration information for PA0001915209 | R, F, H, A, INC, IE |
| 6455 | Plaintiffs_00005591 | Plaintiffs_00005592 | U.S. Copyright Office public catalog registration information for PA0001915504 | R, F, H, A, INC, IE |
| 6456 | Plaintiffs_00005599 | Plaintiffs_00005600 | U.S. Copyright Office public catalog registration information for PA0001915726 | R, F, H, A, INC, IE |
| 6457 | Plaintiffs_00005601 | Plaintiffs_00005602 | U.S. Copyright Office public catalog registration information for PA0001915732 | R, F, H, A, INC, IE |
| 6458 | Plaintiffs_00005603 | Plaintiffs_00005604 | U.S. Copyright Office public catalog registration information for PA0001915734 | R, F, H, A, INC, IE |
| 6459 | Plaintiffs_00005605 | Plaintiffs_00005606 | U.S. Copyright Office public catalog registration information for PA0001915737 | R, F, H, A, INC, IE |
| 6460 | Plaintiffs_00005607 | Plaintiffs_00005608 | U.S. Copyright Office public catalog registration information for PA0001915826 | R, F, H, A, INC, IE |
| 6461 | Plaintiffs_00005609 | Plaintiffs_00005610 | U.S. Copyright Office public catalog registration information for PA0001916095 | R, F, H, A, INC, IE |
| 6462 | Plaintiffs_00005611 | Plaintiffs_00005612 | U.S. Copyright Office public catalog registration information for PA0001916151 | R, F, H, A, INC, IE |
| 6463 | Plaintiffs_00005613 | Plaintiffs_00005614 | U.S. Copyright Office public catalog registration information for PA0001916365 | R, F, H, A, INC, IE |
| 6464 | Plaintiffs_00005615 | Plaintiffs_00005616 | U.S. Copyright Office public catalog registration information for PA0001917492 | R, F, H, A, INC, IE |
| 6465 | Plaintiffs_00005617 | Plaintiffs_00005618 | U.S. Copyright Office public catalog registration information for PA0001917890 | R, F, H, A, INC, IE |
| 6466 | Plaintiffs_00005619 | Plaintiffs_00005620 | U.S. Copyright Office public catalog registration information for PA0001917951 | R, F, H, A, INC, IE |
| 6467 | Plaintiffs_00005621 | Plaintiffs_00005622 | U.S. Copyright Office public catalog registration information for PA0001917965 | R, F, H, A, INC, IE |
| 6468 | Plaintiffs_00005623 | Plaintiffs_00005624 | U.S. Copyright Office public catalog registration information for PA0001917966 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6469 | Plaintiffs_00005629 | Plaintiffs_00005630 | U.S. Copyright Office public catalog registration information for PA0001918122 | R, F, H, A, INC, IE |
| 6470 | Plaintiffs_00005649 | Plaintiffs_00005650 | U.S. Copyright Office public catalog registration information for PA0001919070 | R, F, H, A, INC, IE |
| 6471 | Plaintiffs_00005659 | Plaintiffs_00005660 | U.S. Copyright Office public catalog registration information for PA0001920169 | R, F, H, A, INC, IE |
| 6472 | Plaintiffs_00005661 | Plaintiffs_00005662 | U.S. Copyright Office public catalog registration information for PA0001920253 | R, F, H, A, INC, IE |
| 6473 | Plaintiffs_00005663 | Plaintiffs_00005664 | U.S. Copyright Office public catalog registration information for PA0001920258 | R, F, H, A, INC, IE |
| 6474 | Plaintiffs_00005665 | Plaintiffs_00005666 | U.S. Copyright Office public catalog registration information for PA0001920260 | R, F, H, A, INC, IE |
| 6475 | Plaintiffs_00005667 | Plaintiffs_00005668 | U.S. Copyright Office public catalog registration information for PA0001920676 | R, F, H, A, INC, IE |
| 6476 | Plaintiffs_00005669 | Plaintiffs_00005671 | U.S. Copyright Office public catalog registration information for PA0001921191 | R, F, H, A, INC, IE |
| 6477 | Plaintiffs_00005674 | Plaintiffs_00005674 | U.S. Copyright Office public catalog registration information for PA0001922065 | R, F, H, A, INC, IE |
| 6478 | Plaintiffs_00005675 | Plaintiffs_00005676 | U.S. Copyright Office public catalog registration information for PA0001924140 | R, F, H, A, INC, IE |
| 6479 | Plaintiffs_00005677 | Plaintiffs_00005678 | U.S. Copyright Office public catalog registration information for PA0001924144 | R, F, H, A, INC, IE |
| 6480 | Plaintiffs_00005679 | Plaintiffs_00005680 | U.S. Copyright Office public catalog registration information for PA0001924145 | R, F, H, A, INC, IE |
| 6481 | Plaintiffs_00005681 | Plaintiffs_00005682 | U.S. Copyright Office public catalog registration information for PA0001929045 | R, F, H, A, INC, IE |
| 6482 | Plaintiffs_00005687 | Plaintiffs_00005688 | U.S. Copyright Office public catalog registration information for PA0001932052 | R, F, H, A, INC, IE |
| 6483 | Plaintiffs_00005689 | Plaintiffs_00005690 | U.S. Copyright Office public catalog registration information for PA0001932474 | R, F, H, A, INC, IE |
| 6484 | Plaintiffs_00005691 | Plaintiffs_00005692 | U.S. Copyright Office public catalog registration information for PA0001932476 | R, F, H, A, INC, IE |
| 6485 | Plaintiffs_00005693 | Plaintiffs_00005694 | U.S. Copyright Office public catalog registration information for PA0001932478 | R, F, H, A, INC, IE |
| 6486 | Plaintiffs_00005695 | Plaintiffs_00005696 | U.S. Copyright Office public catalog registration information for PA0001932481 | R, F, H, A, INC, IE |
| 6487 | Plaintiffs_00005697 | Plaintiffs_00005698 | U.S. Copyright Office public catalog registration information for PA0001932483 | R, F, H, A, INC, IE |
| 6488 | Plaintiffs_00005699 | Plaintiffs_00005700 | U.S. Copyright Office public catalog registration information for PA0001932494 | R, F, H, A, INC, IE |
| 6489 | Plaintiffs_00005703 | Plaintiffs_00005705 | U.S. Copyright Office public catalog registration information for PA0001933694 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6490 | Plaintiffs_00005706 | Plaintiffs_00005707 | U.S. Copyright Office public catalog registration information for PA0001933959 | R, F, H, A, INC, IE |
| 6491 | Plaintiffs_00005708 | Plaintiffs_00005709 | U.S. Copyright Office public catalog registration information for PA0001933961 | R, F, H, A, INC, IE |
| 6492 | Plaintiffs_00005710 | Plaintiffs_00005711 | U.S. Copyright Office public catalog registration information for PA0001933962 | R, F, H, A, INC, IE |
| 6493 | Plaintiffs_00005712 | Plaintiffs_00005713 | U.S. Copyright Office public catalog registration information for PA0001934438 | R, F, H, A, INC, IE |
| 6494 | Plaintiffs_00005714 | Plaintiffs_00005715 | U.S. Copyright Office public catalog registration information for PA0001934439 | R, F, H, A, INC, IE |
| 6495 | Plaintiffs_00005726 | Plaintiffs_00005728 | U.S. Copyright Office public catalog registration information for PA0001936025 | R, F, H, A, INC, IE |
| 6496 | Plaintiffs_00005729 | Plaintiffs_00005730 | U.S. Copyright Office public catalog registration information for PA0001936327 | R, F, H, A, INC, IE |
| 6497 | Plaintiffs_00005738 | Plaintiffs_00005739 | U.S. Copyright Office public catalog registration information for PA0001939474 | R, F, H, A, INC, IE |
| 6498 | Plaintiffs_00005740 | Plaintiffs_00005741 | U.S. Copyright Office public catalog registration information for PA0001939563 | R, F, H, A, INC, IE |
| 6499 | Plaintiffs_00005742 | Plaintiffs_00005743 | U.S. Copyright Office public catalog registration information for PA0001939572 | R, F, H, A, INC, IE |
| 6500 | Plaintiffs_00005744 | Plaintiffs_00005745 | U.S. Copyright Office public catalog registration information for PA0001941105 | R, F, H, A, INC, IE |
| 6501 | Plaintiffs_00005746 | Plaintiffs_00005747 | U.S. Copyright Office public catalog registration information for PA0001941862 | R, F, H, A, INC, IE |
| 6502 | Plaintiffs_00005748 | Plaintiffs_00005749 | U.S. Copyright Office public catalog registration information for PA0001943912 | R, F, H, A, INC, IE |
| 6503 | Plaintiffs_00005750 | Plaintiffs_00005751 | U.S. Copyright Office public catalog registration information for PA0001943940 | R, F, H, A, INC, IE |
| 6504 | Plaintiffs_00005752 | Plaintiffs_00005753 | U.S. Copyright Office public catalog registration information for PA0001943944 | R, F, H, A, INC, IE |
| 6505 | Plaintiffs_00005754 | Plaintiffs_00005755 | U.S. Copyright Office public catalog registration information for PA0001945087 | R, F, H, A, INC, IE |
| 6506 | Plaintiffs_00005756 | Plaintiffs_00005757 | U.S. Copyright Office public catalog registration information for PA0001946133 | R, F, H, A, INC, IE |
| 6507 | Plaintiffs_00005758 | Plaintiffs_00005759 | U.S. Copyright Office public catalog registration information for PA0001947438 | R, F, H, A, INC, IE |
| 6508 | Plaintiffs_00005760 | Plaintiffs_00005761 | U.S. Copyright Office public catalog registration information for PA0001947439 | R, F, H, A, INC, IE |
| 6509 | Plaintiffs_00005762 | Plaintiffs_00005763 | U.S. Copyright Office public catalog registration information for PA0001947440 | R, F, H, A, INC, IE |
| 6510 | Plaintiffs_00005764 | Plaintiffs_00005765 | U.S. Copyright Office public catalog registration information for PA0001947445 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 222 of 363 PageID#
10984
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6511 | Plaintiffs_00005766 | Plaintiffs_00005767 | U.S. Copyright Office public catalog registration information for PA0001947446 | R, F, H, A, INC, IE |
| 6512 | Plaintiffs_00005768 | Plaintiffs_00005769 | U.S. Copyright Office public catalog registration information for PA0001950235 | R, F, H, A, INC, IE |
| 6513 | Plaintiffs_00005772 | Plaintiffs_00005773 | U.S. Copyright Office public catalog registration information for PA0001951617 | R, F, H, A, INC, IE |
| 6514 | Plaintiffs_00005774 | Plaintiffs_00005775 | U.S. Copyright Office public catalog registration information for PA0001951618 | R, F, H, A, INC, IE |
| 6515 | Plaintiffs_00005776 | Plaintiffs_00005777 | U.S. Copyright Office public catalog registration information for PA0001951620 | R, F, H, A, INC, IE |
| 6516 | Plaintiffs_00005780 | Plaintiffs_00005781 | U.S. Copyright Office public catalog registration information for PA0001951623 | R, F, H, A, INC, IE |
| 6517 | Plaintiffs_00005782 | Plaintiffs_00005783 | U.S. Copyright Office public catalog registration information for PA0001951624 | R, F, H, A, INC, IE |
| 6518 | Plaintiffs_00005784 | Plaintiffs_00005785 | U.S. Copyright Office public catalog registration information for PA0001952597 | R, F, H, A, INC, IE |
| 6519 | Plaintiffs_00005786 | Plaintiffs_00005787 | U.S. Copyright Office public catalog registration information for PA0001952598 | R, F, H, A, INC, IE |
| 6520 | Plaintiffs_00005790 | Plaintiffs_00005791 | U.S. Copyright Office public catalog registration information for PA0001953394 | R, F, H, A, INC, IE |
| 6521 | Plaintiffs_00005792 | Plaintiffs_00005793 | U.S. Copyright Office public catalog registration information for PA0001955249 | R, F, H, A, INC, IE |
| 6522 | Plaintiffs_00005794 | Plaintiffs_00005795 | U.S. Copyright Office public catalog registration information for PA0001955406 | R, F, H, A, INC, IE |
| 6523 | Plaintiffs_00005796 | Plaintiffs_00005797 | U.S. Copyright Office public catalog registration information for PA0001957226 | R, F, H, A, INC, IE |
| 6524 | Plaintiffs_00005798 | Plaintiffs_00005799 | U.S. Copyright Office public catalog registration information for PA0001958626 | R, F, H, A, INC, IE |
| 6525 | Plaintiffs_00005800 | Plaintiffs_00005801 | U.S. Copyright Office public catalog registration information for PA0001965032 | R, F, H, A, INC, IE |
| 6526 | Plaintiffs_00005802 | Plaintiffs_00005803 | U.S. Copyright Office public catalog registration information for PA0001965450 | R, F, H, A, INC, IE |
| 6527 | Plaintiffs_00005804 | Plaintiffs_00005805 | U.S. Copyright Office public catalog registration information for PA0001967409 | R, F, H, A, INC, IE |
| 6528 | Plaintiffs_00005806 | Plaintiffs_00005807 | U.S. Copyright Office public catalog registration information for PA0001967419 | R, F, H, A, INC, IE |
| 6529 | Plaintiffs_00005808 | Plaintiffs_00005809 | U.S. Copyright Office public catalog registration information for PA0001967424 | R, F, H, A, INC, IE |
| 6530 | Plaintiffs_00005810 | Plaintiffs_00005811 | U.S. Copyright Office public catalog registration information for PA0001967431 | R, F, H, A, INC, IE |
| 6531 | Plaintiffs_00005819 | Plaintiffs_00005820 | U.S. Copyright Office public catalog registration information for PA0001967864 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6532 | Plaintiffs_00005821 | Plaintiffs_00005822 | U.S. Copyright Office public catalog registration information for PA0001967866 | R, F, H, A, INC, IE |
| 6533 | Plaintiffs_00005823 | Plaintiffs_00005824 | U.S. Copyright Office public catalog registration information for PA0001969112 | R, F, H, A, INC, IE |
| 6534 | Plaintiffs_00005825 | Plaintiffs_00005826 | U.S. Copyright Office public catalog registration information for PA0001971305 | R, F, H, A, INC, IE |
| 6535 | Plaintiffs_00005827 | Plaintiffs_00005828 | U.S. Copyright Office public catalog registration information for PA0001971310 | R, F, H, A, INC, IE |
| 6536 | Plaintiffs_00005829 | Plaintiffs_00005830 | U.S. Copyright Office public catalog registration information for PA0001971314 | R, F, H, A, INC, IE |
| 6537 | Plaintiffs_00005831 | Plaintiffs_00005832 | U.S. Copyright Office public catalog registration information for PA0001971316 | R, F, H, A, INC, IE |
| 6538 | Plaintiffs_00005833 | Plaintiffs_00005834 | U.S. Copyright Office public catalog registration information for PA0001972855 | R, F, H, A, INC, IE |
| 6539 | Plaintiffs_00005835 | Plaintiffs_00005836 | U.S. Copyright Office public catalog registration information for PA0001975061 | R, F, H, A, INC, IE |
| 6540 | Plaintiffs_00005837 | Plaintiffs_00005838 | U.S. Copyright Office public catalog registration information for PA0001975662 | R, F, H, A, INC, IE |
| 6541 | Plaintiffs_00005839 | Plaintiffs_00005840 | U.S. Copyright Office public catalog registration information for PA0001975666 | R, F, H, A, INC, IE |
| 6542 | Plaintiffs_00005841 | Plaintiffs_00005842 | U.S. Copyright Office public catalog registration information for PA0001975677 | R, F, H, A, INC, IE |
| 6543 | Plaintiffs_00005843 | Plaintiffs_00005844 | U.S. Copyright Office public catalog registration information for PA0001975684 | R, F, H, A, INC, IE |
| 6544 | Plaintiffs_00005845 | Plaintiffs_00005846 | U.S. Copyright Office public catalog registration information for PA0001975694 | R, F, H, A, INC, IE |
| 6545 | Plaintiffs_00005847 | Plaintiffs_00005848 | U.S. Copyright Office public catalog registration information for PA0001975701 | R, F, H, A, INC, IE |
| 6546 | Plaintiffs_00005849 | Plaintiffs_00005850 | U.S. Copyright Office public catalog registration information for PA0001975706 | R, F, H, A, INC, IE |
| 6547 | Plaintiffs_00005851 | Plaintiffs_00005852 | U.S. Copyright Office public catalog registration information for PA0001975709 | R, F, H, A, INC, IE |
| 6548 | Plaintiffs_00005853 | Plaintiffs_00005854 | U.S. Copyright Office public catalog registration information for PA0001975712 | R, F, H, A, INC, IE |
| 6549 | Plaintiffs_00005855 | Plaintiffs_00005856 | U.S. Copyright Office public catalog registration information for PA0001975714 | R, F, H, A, INC, IE |
| 6550 | Plaintiffs_00005857 | Plaintiffs_00005858 | U.S. Copyright Office public catalog registration information for PA0001975716 | R, F, H, A, INC, IE |
| 6551 | Plaintiffs_00005859 | Plaintiffs_00005860 | U.S. Copyright Office public catalog registration information for PA0001975718 | R, F, H, A, INC, IE |
| 6552 | Plaintiffs_00005861 | Plaintiffs_00005862 | U.S. Copyright Office public catalog registration information for PA0001975719 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6553 | Plaintiffs_00005863 | Plaintiffs_00005864 | U.S. Copyright Office public catalog registration information for PA0001975721 | R, F, H, A, INC, IE |
| 6554 | Plaintiffs_00005865 | Plaintiffs_00005866 | U.S. Copyright Office public catalog registration information for PA0001975723 | R, F, H, A, INC, IE |
| 6555 | Plaintiffs_00005867 | Plaintiffs_00005868 | U.S. Copyright Office public catalog registration information for PA0001975727 | R, F, H, A, INC, IE |
| 6556 | Plaintiffs_00005869 | Plaintiffs_00005870 | U.S. Copyright Office public catalog registration information for PA0001976122 | R, F, H, A, INC, IE |
| 6557 | Plaintiffs_00005871 | Plaintiffs_00005872 | U.S. Copyright Office public catalog registration information for PA0001976123 | R, F, H, A, INC, IE |
| 6558 | Plaintiffs_00005875 | Plaintiffs_00005876 | U.S. Copyright Office public catalog registration information for PA0001976129 | R, F, H, A, INC, IE |
| 6559 | Plaintiffs_00005879 | Plaintiffs_00005880 | U.S. Copyright Office public catalog registration information for PA0001980181 | R, F, H, A, INC, IE |
| 6560 | Plaintiffs_00005881 | Plaintiffs_00005882 | U.S. Copyright Office public catalog registration information for PA0001981843 | R, F, H, A, INC, IE |
| 6561 | Plaintiffs_00005883 | Plaintiffs_00005884 | U.S. Copyright Office public catalog registration information for PA0001981854 | R, F, H, A, INC, IE |
| 6562 | Plaintiffs_00005885 | Plaintiffs_00005886 | U.S. Copyright Office public catalog registration information for PA0001981858 | R, F, H, A, INC, IE |
| 6563 | Plaintiffs_00005887 | Plaintiffs_00005888 | U.S. Copyright Office public catalog registration information for PA0001981866 | R, F, H, A, INC, IE |
| 6564 | Plaintiffs_00005889 | Plaintiffs_00005890 | U.S. Copyright Office public catalog registration information for PA0001981868 | R, F, H, A, INC, IE |
| 6565 | Plaintiffs_00005891 | Plaintiffs_00005892 | U.S. Copyright Office public catalog registration information for PA0001981876 | R, F, H, A, INC, IE |
| 6566 | Plaintiffs_00005893 | Plaintiffs_00005894 | U.S. Copyright Office public catalog registration information for PA0001985062 | R, F, H, A, INC, IE |
| 6567 | Plaintiffs_00005895 | Plaintiffs_00005896 | U.S. Copyright Office public catalog registration information for PA0001990266 | R, F, H, A, INC, IE |
| 6568 | Plaintiffs_00005897 | Plaintiffs_00005898 | U.S. Copyright Office public catalog registration information for PA0001991134 | R, F, H, A, INC, IE |
| 6569 | Plaintiffs_00005899 | Plaintiffs_00005900 | U.S. Copyright Office public catalog registration information for PA0001993843 | R, F, H, A, INC, IE |
| 6570 | Plaintiffs_00005901 | Plaintiffs_00005902 | U.S. Copyright Office public catalog registration information for PA0001994826 | R, F, H, A, INC, IE |
| 6571 | Plaintiffs_00005903 | Plaintiffs_00005904 | U.S. Copyright Office public catalog registration information for PA0001995515 | R, F, H, A, INC, IE |
| 6572 | Plaintiffs_00005905 | Plaintiffs_00005906 | U.S. Copyright Office public catalog registration information for PA0001995833 | R, F, H, A, INC, IE |
| 6573 | Plaintiffs_00005909 | Plaintiffs_00005910 | U.S. Copyright Office public catalog registration information for PA0001996420 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 225 of 363 PageID#
7097
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6574 | Plaintiffs_00005911 | Plaintiffs_00005912 | U.S. Copyright Office public catalog registration information for PA0001996421 | R, F, H, A, INC, IE |
| 6575 | Plaintiffs_00005913 | Plaintiffs_00005914 | U.S. Copyright Office public catalog registration information for PA0001996711 | R, F, H, A, INC, IE |
| 6576 | Plaintiffs_00005919 | Plaintiffs_00005920 | U.S. Copyright Office public catalog registration information for PA0002000105 | R, F, H, A, INC, IE |
| 6577 | Plaintiffs_00005921 | Plaintiffs_00005922 | U.S. Copyright Office public catalog registration information for PA0002000109 | R, F, H, A, INC, IE |
| 6578 | Plaintiffs_00005923 | Plaintiffs_00005924 | U.S. Copyright Office public catalog registration information for PA0002000110 | R, F, H, A, INC, IE |
| 6579 | Plaintiffs_00005925 | Plaintiffs_00005926 | U.S. Copyright Office public catalog registration information for PA0002001267 | R, F, H, A, INC, IE |
| 6580 | Plaintiffs_00005927 | Plaintiffs_00005928 | U.S. Copyright Office public catalog registration information for PA0002003919 | R, F, H, A, INC, IE |
| 6581 | Plaintiffs_00005929 | Plaintiffs_00005930 | U.S. Copyright Office public catalog registration information for PA0002004468 | R, F, H, A, INC, IE |
| 6582 | Plaintiffs_00005931 | Plaintiffs_00005932 | U.S. Copyright Office public catalog registration information for PA0002004472 | R, F, H, A, INC, IE |
| 6583 | Plaintiffs_00005933 | Plaintiffs_00005934 | U.S. Copyright Office public catalog registration information for PA0002004490 | R, F, H, A, INC, IE |
| 6584 | Plaintiffs_00005935 | Plaintiffs_00005936 | U.S. Copyright Office public catalog registration information for PA0002007289 | R, F, H, A, INC, IE |
| 6585 | Plaintiffs_00005937 | Plaintiffs_00005938 | U.S. Copyright Office public catalog registration information for PA0002031786 | R, F, H, A, INC, IE |
| 6586 | Plaintiffs_00005939 | Plaintiffs_00005940 | U.S. Copyright Office public catalog registration information for PA0002031790 | R, F, H, A, INC, IE |
| 6587 | Plaintiffs_00005941 | Plaintiffs_00005942 | U.S. Copyright Office public catalog registration information for PA0002031795 | R, F, H, A, INC, IE |
| 6588 | Plaintiffs_00005943 | Plaintiffs_00005944 | U.S. Copyright Office public catalog registration information for PA0002049153 | R, F, H, A, INC, IE |
| 6589 | Plaintiffs_00005945 | Plaintiffs_00005946 | U.S. Copyright Office public catalog registration information for PA0002069314 | R, F, H, A, INC, IE |
| 6590 | Plaintiffs_00005947 | Plaintiffs_00005948 | U.S. Copyright Office public catalog registration information for PA0002071585 | R, F, H, A, INC, IE |
| 6591 | Plaintiffs_00005949 | Plaintiffs_00005950 | U.S. Copyright Office public catalog registration information for PA0002072171 | R, F, H, A, INC, IE |
| 6592 | Plaintiffs_00005951 | Plaintiffs_00005952 | U.S. Copyright Office public catalog registration information for PA0002072695 | R, F, H, A, INC, IE |
| 6593 | Plaintiffs_00005953 | Plaintiffs_00005954 | U.S. Copyright Office public catalog registration information for PA0002094523 | R, F, H, A, INC, IE |
| 6594 | Plaintiffs_00005955 | Plaintiffs_00005956 | U.S. Copyright Office public catalog registration information for PA0002094531 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6595 | Plaintiffs_00005957 | Plaintiffs_00005958 | U.S. Copyright Office public catalog registration information for PA0002094537 | R, F, H, A, INC, IE |
| 6596 | Plaintiffs_00005959 | Plaintiffs_00005960 | U.S. Copyright Office public catalog registration information for PA0002096976 | R, F, H, A, INC, IE |
| 6597 | Plaintiffs_00005961 | Plaintiffs_00005962 | U.S. Copyright Office public catalog registration information for PA0002096977 | R, F, H, A, INC, IE |
| 6598 | Plaintiffs_00005966 | Plaintiffs_00005966 | U.S. Copyright Office public catalog registration information for PAu000755785 | R, F, H, A, INC, IE |
| 6599 | Plaintiffs_00005967 | Plaintiffs_00005967 | U.S. Copyright Office public catalog registration information for PAu000817628 | R, F, H, A, INC, IE |
| 6600 | Plaintiffs_00005968 | Plaintiffs_00005968 | U.S. Copyright Office public catalog registration information for PAu001522810 | R, F, H, A, INC, IE |
| 6601 | Plaintiffs_00005969 | Plaintiffs_00005969 | U.S. Copyright Office public catalog registration information for PAu001547996 | R, F, H, A, INC, IE |
| 6602 | Plaintiffs_00005970 | Plaintiffs_00005970 | U.S. Copyright Office public catalog registration information for PAu001613582 | R, F, H, A, INC, IE |
| 6603 | Plaintiffs_00005971 | Plaintiffs_00005972 | U.S. Copyright Office public catalog registration information for PAu001802362 | R, F, H, A, INC, IE |
| 6604 | Plaintiffs_00005976 | Plaintiffs_00005977 | U.S. Copyright Office public catalog registration information for PAu002141241 | R, F, H, A, INC, IE |
| 6605 | Plaintiffs_00005978 | Plaintiffs_00005978 | U.S. Copyright Office public catalog registration information for PAu002141248 | R, F, H, A, INC, IE |
| 6606 | Plaintiffs_00005979 | Plaintiffs_00005980 | U.S. Copyright Office public catalog registration information for PAu002141251 | R, F, H, A, INC, IE |
| 6607 | Plaintiffs_00005981 | Plaintiffs_00005981 | U.S. Copyright Office public catalog registration information for PAu002290743 | R, F, H, A, INC, IE |
| 6608 | Plaintiffs_00005982 | Plaintiffs_00005983 | U.S. Copyright Office public catalog registration information for PAu002367443 | R, F, H, A, INC, IE |
| 6609 | Plaintiffs_00005984 | Plaintiffs_00005985 | U.S. Copyright Office public catalog registration information for PAu002504855 | R, F, H, A, INC, IE |
| 6610 | Plaintiffs_00005986 | Plaintiffs_00005986 | U.S. Copyright Office public catalog registration information for PAu002607508 | R, F, H, A, INC, IE |
| 6611 | Plaintiffs_00005987 | Plaintiffs_00005987 | U.S. Copyright Office public catalog registration information for PAu002607511 | R, F, H, A, INC, IE |
| 6612 | Plaintiffs_00005988 | Plaintiffs_00005988 | U.S. Copyright Office public catalog registration information for PAu002607513 | R, F, H, A, INC, IE |
| 6613 | Plaintiffs_00005989 | Plaintiffs_00005989 | U.S. Copyright Office public catalog registration information for PAu002607516 | R, F, H, A, INC, IE |
| 6614 | Plaintiffs_00005990 | Plaintiffs_00005990 | U.S. Copyright Office public catalog registration information for PAu002625389 | R, F, H, A, INC, IE |
| 6615 | Plaintiffs_00005991 | Plaintiffs_00005991 | U.S. Copyright Office public catalog registration information for PAu002625391 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6616 | Plaintiffs_00005992 | Plaintiffs_00005992 | U.S. Copyright Office public catalog registration information for PAu002635077 | R, F, H, A, INC, IE |
| 6617 | Plaintiffs_00005994 | Plaintiffs_00005994 | U.S. Copyright Office public catalog registration information for PAu003038078 | R, F, H, A, INC, IE |
| 6618 | Plaintiffs_00005997 | Plaintiffs_00005998 | U.S. Copyright Office public catalog registration information for PAu003539449 | R, F, H, A, INC, IE |
| 6619 | Plaintiffs_00005999 | Plaintiffs_00006000 | U.S. Copyright Office public catalog registration information for PAu003542317 | R, F, H, A, INC, IE |
| 6620 | Plaintiffs_00006002 | Plaintiffs_00006002 | U.S. Copyright Office public catalog registration information for Pau002607518 | R, F, H, A, INC, IE |
| 6621 | Plaintiffs_00006003 | Plaintiffs_00006003 | U.S. Copyright Office public catalog registration information for RE0000328946 | R, F, H, A, INC, IE |
| 6622 | Plaintiffs_00006004 | Plaintiffs_00006004 | U.S. Copyright Office public catalog registration information for RE0000428313 | R, F, H, A, INC, IE |
| 6623 | Plaintiffs_00006005 | Plaintiffs_00006005 | U.S. Copyright Office public catalog registration information for RE0000609798 | R, F, H, A, INC, IE |
| 6624 | Plaintiffs_00006006 | Plaintiffs_00006006 | U.S. Copyright Office public catalog registration information for RE0000616096 | R, F, H, A, INC, IE |
| 6625 | Plaintiffs_00006007 | Plaintiffs_00006007 | U.S. Copyright Office public catalog registration information for RE0000621005 | R, F, H, A, INC, IE |
| 6626 | Plaintiffs_00006009 | Plaintiffs_00006009 | U.S. Copyright Office public catalog registration information for RE0000660458 | R, F, H, A, INC, IE |
| 6627 | Plaintiffs_00006010 | Plaintiffs_00006010 | U.S. Copyright Office public catalog registration information for RE0000678602 | R, F, H, A, INC, IE |
| 6628 | Plaintiffs_00006011 | Plaintiffs_00006011 | U.S. Copyright Office public catalog registration information for RE0000871991 | R, F, H, A, INC, IE |
| 6629 | Plaintiffs_00006013 | Plaintiffs_00006013 | U.S. Copyright Office public catalog registration information for RE0000872000 | R, F, H, A, INC, IE |
| 6630 | Plaintiffs_00006014 | Plaintiffs_00006014 | U.S. Copyright Office public catalog registration information for RE0000872265 | R, F, H, A, INC, IE |
| 6631 | Plaintiffs_00006016 | Plaintiffs_00006016 | U.S. Copyright Office public catalog registration information for RE0000889373 | R, F, H, A, INC, IE |
| 6632 | Plaintiffs_00006017 | Plaintiffs_00006017 | U.S. Copyright Office public catalog registration information for RE0000894630 | R, F, H, A, INC, IE |
| 6633 | Plaintiffs_00006018 | Plaintiffs_00006018 | U.S. Copyright Office public catalog registration information for RE0000905501 | R, F, H, A, INC, IE |
| 6634 | Plaintiffs_00006019 | Plaintiffs_00006019 | U.S. Copyright Office public catalog registration information for RE0000906116 | R, F, H, A, INC, IE |
| 6635 | Plaintiffs_00006020 | Plaintiffs_00006020 | U.S. Copyright Office public catalog registration information for RE0000912166 | R, F, H, A, INC, IE |
| 6636 | Plaintiffs_00006021 | Plaintiffs_00006021 | U.S. Copyright Office public catalog registration information for RE0000918620 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6637 | Plaintiffs_00006022 | Plaintiffs_00006022 | U.S. Copyright Office public catalog registration information for RE0000918692 | R, F, H, A, INC, IE |
| 6638 | Plaintiffs_00006023 | Plaintiffs_00006023 | U.S. Copyright Office public catalog registration information for RE0000919266 | R, F, H, A, INC, IE |
| 6639 | Plaintiffs_00006024 | Plaintiffs_00006024 | U.S. Copyright Office public catalog registration information for RE0000919475 | R, F, H, A, INC, IE |
| 6640 | Plaintiffs_00006025 | Plaintiffs_00006025 | U.S. Copyright Office public catalog registration information for RE0000919768 | R, F, H, A, INC, IE |
| 6641 | Plaintiffs_00006026 | Plaintiffs_00006026 | U.S. Copyright Office public catalog registration information for RE0000923063 | R, F, H, A, INC, IE |
| 6642 | Plaintiffs_00006027 | Plaintiffs_00006027 | U.S. Copyright Office public catalog registration information for RE0000923126 | R, F, H, A, INC, IE |
| 6643 | Plaintiffs_00006028 | Plaintiffs_00006028 | U.S. Copyright Office public catalog registration information for RE0000923174 | R, F, H, A, INC, IE |
| 6644 | Plaintiffs_00006029 | Plaintiffs_00006029 | U.S. Copyright Office public catalog registration information for RE0000925597 | R, F, H, A, INC, IE |
| 6645 | Plaintiffs_00006030 | Plaintiffs_00006030 | U.S. Copyright Office public catalog registration information for RE0000926587 | R, F, H, A, INC, IE |
| 6646 | Plaintiffs_00006031 | Plaintiffs_00006031 | U.S. Copyright Office public catalog registration information for RE0000926868 | R, F, H, A, INC, IE |
| 6647 | Plaintiffs_00006032 | Plaintiffs_00006032 | U.S. Copyright Office public catalog registration information for RE0000927177 | R, F, H, A, INC, IE |
| 6648 | Plaintiffs_00006033 | Plaintiffs_00006033 | U.S. Copyright Office public catalog registration information for RE0000927389 | R, F, H, A, INC, IE |
| 6649 | Plaintiffs_00006034 | Plaintiffs_00006034 | U.S. Copyright Office public catalog registration information for RE0000927434 | R, F, H, A, INC, IE |
| 6650 | Plaintiffs_00006035 | Plaintiffs_00006035 | U.S. Copyright Office public catalog registration information for RE0000927442 | R, F, H, A, INC, IE |
| 6651 | Plaintiffs_00006036 | Plaintiffs_00006036 | U.S. Copyright Office public catalog registration information for RE0000928145 | R, F, H, A, INC, IE |
| 6652 | Plaintiffs_00006037 | Plaintiffs_00006038 | U.S. Copyright Office public catalog registration information for SR0000000157 | R, F, H, A, INC, IE |
| 6653 | Plaintiffs_00006040 | Plaintiffs_00006041 | U.S. Copyright Office public catalog registration information for SR0000001112 | R, F, H, A, INC, IE |
| 6654 | Plaintiffs_00006043 | Plaintiffs_00006044 | U.S. Copyright Office public catalog registration information for SR0000001522 | R, F, H, A, INC, IE |
| 6655 | Plaintiffs_00006045 | Plaintiffs_00006046 | U.S. Copyright Office public catalog registration information for SR0000001597 | R, F, H, A, INC, IE |
| 6656 | Plaintiffs_00006047 | Plaintiffs_00006048 | U.S. Copyright Office public catalog registration information for SR0000002510 | R, F, H, A, INC, IE |
| 6657 | Plaintiffs_00006049 | Plaintiffs_00006050 | U.S. Copyright Office public catalog registration information for SR0000002555 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 229 of 363 PageID#
8008
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6658 | Plaintiffs_00006051 | Plaintiffs_00006052 | U.S. Copyright Office public catalog registration information for SR0000003614 | R, F, H, A, INC, IE |
| 6659 | Plaintiffs_00006053 | Plaintiffs_00006054 | U.S. Copyright Office public catalog registration information for SR0000004075 | R, F, H, A, INC, IE |
| 6660 | Plaintiffs_00006055 | Plaintiffs_00006056 | U.S. Copyright Office public catalog registration information for SR0000004079 | R, F, H, A, INC, IE |
| 6661 | Plaintiffs_00006057 | Plaintiffs_00006058 | U.S. Copyright Office public catalog registration information for SR0000004127 | R, F, H, A, INC, IE |
| 6662 | Plaintiffs_00006059 | Plaintiffs_00006060 | U.S. Copyright Office public catalog registration information for SR0000004128 | R, F, H, A, INC, IE |
| 6663 | Plaintiffs_00006061 | Plaintiffs_00006062 | U.S. Copyright Office public catalog registration information for SR0000004681 | R, F, H, A, INC, IE |
| 6664 | Plaintiffs_00006063 | Plaintiffs_00006064 | U.S. Copyright Office public catalog registration information for SR0000004765 | R, F, H, A, INC, IE |
| 6665 | Plaintiffs_00006065 | Plaintiffs_00006066 | U.S. Copyright Office public catalog registration information for SR0000004781 | R, F, H, A, INC, IE |
| 6666 | Plaintiffs_00006067 | Plaintiffs_00006068 | U.S. Copyright Office public catalog registration information for SR0000004945 | R, F, H, A, INC, IE |
| 6667 | Plaintiffs_00006069 | Plaintiffs_00006070 | U.S. Copyright Office public catalog registration information for SR0000004979 | R, F, H, A, INC, IE |
| 6668 | Plaintiffs_00006071 | Plaintiffs_00006072 | U.S. Copyright Office public catalog registration information for SR0000005095 | R, F, H, A, INC, IE |
| 6669 | Plaintiffs_00006073 | Plaintiffs_00006074 | U.S. Copyright Office public catalog registration information for SR0000005108 | R, F, H, A, INC, IE |
| 6670 | Plaintiffs_00006075 | Plaintiffs_00006076 | U.S. Copyright Office public catalog registration information for SR0000006230 | R, F, H, A, INC, IE |
| 6671 | Plaintiffs_00006077 | Plaintiffs_00006078 | U.S. Copyright Office public catalog registration information for SR0000006482 | R, F, H, A, INC, IE |
| 6672 | Plaintiffs_00006079 | Plaintiffs_00006080 | U.S. Copyright Office public catalog registration information for SR0000007973 | R, F, H, A, INC, IE |
| 6673 | Plaintiffs_00006081 | Plaintiffs_00006082 | U.S. Copyright Office public catalog registration information for SR0000008107 | R, F, H, A, INC, IE |
| 6674 | Plaintiffs_00006083 | Plaintiffs_00006084 | U.S. Copyright Office public catalog registration information for SR0000008335 | R, F, H, A, INC, IE |
| 6675 | Plaintiffs_00006085 | Plaintiffs_00006086 | U.S. Copyright Office public catalog registration information for SR0000008717 | R, F, H, A, INC, IE |
| 6676 | Plaintiffs_00006087 | Plaintiffs_00006088 | U.S. Copyright Office public catalog registration information for SR0000008973 | R, F, H, A, INC, IE |
| 6677 | Plaintiffs_00006089 | Plaintiffs_00006090 | U.S. Copyright Office public catalog registration information for SR0000009161 | R, F, H, A, INC, IE |
| 6678 | Plaintiffs_00006091 | Plaintiffs_00006092 | U.S. Copyright Office public catalog registration information for SR0000009172 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6679 | Plaintiffs_00006093 | Plaintiffs_00006094 | U.S. Copyright Office public catalog registration information for SR0000009608 | R, F, H, A, INC, IE |
| 6680 | Plaintiffs_00006095 | Plaintiffs_00006096 | U.S. Copyright Office public catalog registration information for SR0000010280 | R, F, H, A, INC, IE |
| 6681 | Plaintiffs_00006097 | Plaintiffs_00006098 | U.S. Copyright Office public catalog registration information for SR0000010496 | R, F, H, A, INC, IE |
| 6682 | Plaintiffs_00006099 | Plaintiffs_00006100 | U.S. Copyright Office public catalog registration information for SR0000010621 | R, F, H, A, INC, IE |
| 6683 | Plaintiffs_00006101 | Plaintiffs_00006102 | U.S. Copyright Office public catalog registration information for SR0000010639 | R, F, H, A, INC, IE |
| 6684 | Plaintiffs_00006103 | Plaintiffs_00006104 | U.S. Copyright Office public catalog registration information for SR0000011105 | R, F, H, A, INC, IE |
| 6685 | Plaintiffs_00006105 | Plaintiffs_00006106 | U.S. Copyright Office public catalog registration information for SR0000011119 | R, F, H, A, INC, IE |
| 6686 | Plaintiffs_00006107 | Plaintiffs_00006108 | U.S. Copyright Office public catalog registration information for SR0000011120 | R, F, H, A, INC, IE |
| 6687 | Plaintiffs_00006110 | Plaintiffs_00006111 | U.S. Copyright Office public catalog registration information for SR0000012043 | R, F, H, A, INC, IE |
| 6688 | Plaintiffs_00006112 | Plaintiffs_00006113 | U.S. Copyright Office public catalog registration information for SR0000012844 | R, F, H, A, INC, IE |
| 6689 | Plaintiffs_00006114 | Plaintiffs_00006115 | U.S. Copyright Office public catalog registration information for SR0000012942 | R, F, H, A, INC, IE |
| 6690 | Plaintiffs_00006116 | Plaintiffs_00006117 | U.S. Copyright Office public catalog registration information for SR0000012943 | R, F, H, A, INC, IE |
| 6691 | Plaintiffs_00006118 | Plaintiffs_00006119 | U.S. Copyright Office public catalog registration information for SR0000013105 | R, F, H, A, INC, IE |
| 6692 | Plaintiffs_00006120 | Plaintiffs_00006121 | U.S. Copyright Office public catalog registration information for SR0000013444 | R, F, H, A, INC, IE |
| 6693 | Plaintiffs_00006122 | Plaintiffs_00006123 | U.S. Copyright Office public catalog registration information for SR0000013645 | R, F, H, A, INC, IE |
| 6694 | Plaintiffs_00006124 | Plaintiffs_00006125 | U.S. Copyright Office public catalog registration information for SR0000014473 | R, F, H, A, INC, IE |
| 6695 | Plaintiffs_00006126 | Plaintiffs_00006127 | U.S. Copyright Office public catalog registration information for SR0000015871 | R, F, H, A, INC, IE |
| 6696 | Plaintiffs_00006128 | Plaintiffs_00006129 | U.S. Copyright Office public catalog registration information for SR0000016270 | R, F, H, A, INC, IE |
| 6697 | Plaintiffs_00006130 | Plaintiffs_00006131 | U.S. Copyright Office public catalog registration information for SR0000017630 | R, F, H, A, INC, IE |
| 6698 | Plaintiffs_00006132 | Plaintiffs_00006133 | U.S. Copyright Office public catalog registration information for SR0000018496 | R, F, H, A, INC, IE |
| 6699 | Plaintiffs_00006134 | Plaintiffs_00006135 | U.S. Copyright Office public catalog registration information for SR0000018550 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6700 | Plaintiffs_00006136 | Plaintiffs_00006137 | U.S. Copyright Office public catalog registration information for SR0000018973 | R, F, H, A, INC, IE |
| 6701 | Plaintiffs_00006138 | Plaintiffs_00006139 | U.S. Copyright Office public catalog registration information for SR0000019502 | R, F, H, A, INC, IE |
| 6702 | Plaintiffs_00006140 | Plaintiffs_00006141 | U.S. Copyright Office public catalog registration information for SR0000019676 | R, F, H, A, INC, IE |
| 6703 | Plaintiffs_00006142 | Plaintiffs_00006143 | U.S. Copyright Office public catalog registration information for SR0000019849 | R, F, H, A, INC, IE |
| 6704 | Plaintiffs_00006144 | Plaintiffs_00006145 | U.S. Copyright Office public catalog registration information for SR0000019891 | R, F, H, A, INC, IE |
| 6705 | Plaintiffs_00006146 | Plaintiffs_00006147 | U.S. Copyright Office public catalog registration information for SR0000020594 | R, F, H, A, INC, IE |
| 6706 | Plaintiffs_00006148 | Plaintiffs_00006149 | U.S. Copyright Office public catalog registration information for SR0000020897 | R, F, H, A, INC, IE |
| 6707 | Plaintiffs_00006150 | Plaintiffs_00006151 | U.S. Copyright Office public catalog registration information for SR0000021788 | R, F, H, A, INC, IE |
| 6708 | Plaintiffs_00006152 | Plaintiffs_00006153 | U.S. Copyright Office public catalog registration information for SR0000022431 | R, F, H, A, INC, IE |
| 6709 | Plaintiffs_00006154 | Plaintiffs_00006155 | U.S. Copyright Office public catalog registration information for SR0000023077 | R, F, H, A, INC, IE |
| 6710 | Plaintiffs_00006156 | Plaintiffs_00006157 | U.S. Copyright Office public catalog registration information for SR0000023451 | R, F, H, A, INC, IE |
| 6711 | Plaintiffs_00006158 | Plaintiffs_00006159 | U.S. Copyright Office public catalog registration information for SR0000024332 | R, F, H, A, INC, IE |
| 6712 | Plaintiffs_00006160 | Plaintiffs_00006161 | U.S. Copyright Office public catalog registration information for SR0000024334 | R, F, H, A, INC, IE |
| 6713 | Plaintiffs_00006162 | Plaintiffs_00006163 | U.S. Copyright Office public catalog registration information for SR0000024441 | R, F, H, A, INC, IE |
| 6714 | Plaintiffs_00006164 | Plaintiffs_00006165 | U.S. Copyright Office public catalog registration information for SR0000025203 | R, F, H, A, INC, IE |
| 6715 | Plaintiffs_00006166 | Plaintiffs_00006167 | U.S. Copyright Office public catalog registration information for SR0000025214 | R, F, H, A, INC, IE |
| 6716 | Plaintiffs_00006168 | Plaintiffs_00006169 | U.S. Copyright Office public catalog registration information for SR0000025235 | R, F, H, A, INC, IE |
| 6717 | Plaintiffs_00006170 | Plaintiffs_00006171 | U.S. Copyright Office public catalog registration information for SR0000026497 | R, F, H, A, INC, IE |
| 6718 | Plaintiffs_00006172 | Plaintiffs_00006173 | U.S. Copyright Office public catalog registration information for SR0000027856 | R, F, H, A, INC, IE |
| 6719 | Plaintiffs_00006174 | Plaintiffs_00006175 | U.S. Copyright Office public catalog registration information for SR0000027866 | R, F, H, A, INC, IE |
| 6720 | Plaintiffs_00006176 | Plaintiffs_00006177 | U.S. Copyright Office public catalog registration information for SR0000028383 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6721 | Plaintiffs_00006178 | Plaintiffs_00006179 | U.S. Copyright Office public catalog registration information for SR0000028652 | R, F, H, A, INC, IE |
| 6722 | Plaintiffs_00006180 | Plaintiffs_00006181 | U.S. Copyright Office public catalog registration information for SR0000028774 | R, F, H, A, INC, IE |
| 6723 | Plaintiffs_00006182 | Plaintiffs_00006183 | U.S. Copyright Office public catalog registration information for SR0000028839 | R, F, H, A, INC, IE |
| 6724 | Plaintiffs_00006184 | Plaintiffs_00006185 | U.S. Copyright Office public catalog registration information for SR0000029150 | R, F, H, A, INC, IE |
| 6725 | Plaintiffs_00006186 | Plaintiffs_00006187 | U.S. Copyright Office public catalog registration information for SR0000030054 | R, F, H, A, INC, IE |
| 6726 | Plaintiffs_00006188 | Plaintiffs_00006189 | U.S. Copyright Office public catalog registration information for SR0000030088 | R, F, H, A, INC, IE |
| 6727 | Plaintiffs_00006190 | Plaintiffs_00006191 | U.S. Copyright Office public catalog registration information for SR0000030222 | R, F, H, A, INC, IE |
| 6728 | Plaintiffs_00006192 | Plaintiffs_00006193 | U.S. Copyright Office public catalog registration information for SR0000030226 | R, F, H, A, INC, IE |
| 6729 | Plaintiffs_00006194 | Plaintiffs_00006195 | U.S. Copyright Office public catalog registration information for SR0000030497 | R, F, H, A, INC, IE |
| 6730 | Plaintiffs_00006196 | Plaintiffs_00006197 | U.S. Copyright Office public catalog registration information for SR0000030506 | R, F, H, A, INC, IE |
| 6731 | Plaintiffs_00006198 | Plaintiffs_00006199 | U.S. Copyright Office public catalog registration information for SR0000030527 | R, F, H, A, INC, IE |
| 6732 | Plaintiffs_00006200 | Plaintiffs_00006201 | U.S. Copyright Office public catalog registration information for SR0000030537 | R, F, H, A, INC, IE |
| 6733 | Plaintiffs_00006202 | Plaintiffs_00006203 | U.S. Copyright Office public catalog registration information for SR0000030707 | R, F, H, A, INC, IE |
| 6734 | Plaintiffs_00006204 | Plaintiffs_00006205 | U.S. Copyright Office public catalog registration information for SR0000030829 | R, F, H, A, INC, IE |
| 6735 | Plaintiffs_00006208 | Plaintiffs_00006209 | U.S. Copyright Office public catalog registration information for SR0000031638 | R, F, H, A, INC, IE |
| 6736 | Plaintiffs_00006210 | Plaintiffs_00006211 | U.S. Copyright Office public catalog registration information for SR0000032055 | R, F, H, A, INC, IE |
| 6737 | Plaintiffs_00006212 | Plaintiffs_00006213 | U.S. Copyright Office public catalog registration information for SR0000032536 | R, F, H, A, INC, IE |
| 6738 | Plaintiffs_00006214 | Plaintiffs_00006215 | U.S. Copyright Office public catalog registration information for SR0000033898 | R, F, H, A, INC, IE |
| 6739 | Plaintiffs_00006216 | Plaintiffs_00006217 | U.S. Copyright Office public catalog registration information for SR0000033917 | R, F, H, A, INC, IE |
| 6740 | Plaintiffs_00006218 | Plaintiffs_00006219 | U.S. Copyright Office public catalog registration information for SR0000034019 | R, F, H, A, INC, IE |
| 6741 | Plaintiffs_00006220 | Plaintiffs_00006221 | U.S. Copyright Office public catalog registration information for SR0000034167 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6742 | Plaintiffs_00006222 | Plaintiffs_00006223 | U.S. Copyright Office public catalog registration information for SR0000034187 | R, F, H, A, INC, IE |
| 6743 | Plaintiffs_00006224 | Plaintiffs_00006225 | U.S. Copyright Office public catalog registration information for SR0000034598 | R, F, H, A, INC, IE |
| 6744 | Plaintiffs_00006226 | Plaintiffs_00006227 | U.S. Copyright Office public catalog registration information for SR0000034836 | R, F, H, A, INC, IE |
| 6745 | Plaintiffs_00006228 | Plaintiffs_00006229 | U.S. Copyright Office public catalog registration information for SR0000034842 | R, F, H, A, INC, IE |
| 6746 | Plaintiffs_00006230 | Plaintiffs_00006231 | U.S. Copyright Office public catalog registration information for SR0000034959 | R, F, H, A, INC, IE |
| 6747 | Plaintiffs_00006232 | Plaintiffs_00006233 | U.S. Copyright Office public catalog registration information for SR0000035327 | R, F, H, A, INC, IE |
| 6748 | Plaintiffs_00006234 | Plaintiffs_00006235 | U.S. Copyright Office public catalog registration information for SR0000036019 | R, F, H, A, INC, IE |
| 6749 | Plaintiffs_00006236 | Plaintiffs_00006237 | U.S. Copyright Office public catalog registration information for SR0000037591 | R, F, H, A, INC, IE |
| 6750 | Plaintiffs_00006238 | Plaintiffs_00006239 | U.S. Copyright Office public catalog registration information for SR0000038050 | R, F, H, A, INC, IE |
| 6751 | Plaintiffs_00006240 | Plaintiffs_00006241 | U.S. Copyright Office public catalog registration information for SR0000038070 | R, F, H, A, INC, IE |
| 6752 | Plaintiffs_00006242 | Plaintiffs_00006243 | U.S. Copyright Office public catalog registration information for SR0000038226 | R, F, H, A, INC, IE |
| 6753 | Plaintiffs_00006244 | Plaintiffs_00006245 | U.S. Copyright Office public catalog registration information for SR0000038850 | R, F, H, A, INC, IE |
| 6754 | Plaintiffs_00006246 | Plaintiffs_00006247 | U.S. Copyright Office public catalog registration information for SR0000039598 | R, F, H, A, INC, IE |
| 6755 | Plaintiffs_00006248 | Plaintiffs_00006249 | U.S. Copyright Office public catalog registration information for SR0000039658 | R, F, H, A, INC, IE |
| 6756 | Plaintiffs_00006250 | Plaintiffs_00006251 | U.S. Copyright Office public catalog registration information for SR0000039763 | R, F, H, A, INC, IE |
| 6757 | Plaintiffs_00006252 | Plaintiffs_00006253 | U.S. Copyright Office public catalog registration information for SR0000039874 | R, F, H, A, INC, IE |
| 6758 | Plaintiffs_00006254 | Plaintiffs_00006255 | U.S. Copyright Office public catalog registration information for SR0000040031 | R, F, H, A, INC, IE |
| 6759 | Plaintiffs_00006256 | Plaintiffs_00006257 | U.S. Copyright Office public catalog registration information for SR0000041027 | R, F, H, A, INC, IE |
| 6760 | Plaintiffs_00006258 | Plaintiffs_00006259 | U.S. Copyright Office public catalog registration information for SR0000041035 | R, F, H, A, INC, IE |
| 6761 | Plaintiffs_00006260 | Plaintiffs_00006261 | U.S. Copyright Office public catalog registration information for SR0000041402 | R, F, H, A, INC, IE |
| 6762 | Plaintiffs_00006262 | Plaintiffs_00006263 | U.S. Copyright Office public catalog registration information for SR0000041965 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6763 | Plaintiffs_00006264 | Plaintiffs_00006265 | U.S. Copyright Office public catalog registration information for SR0000042886 | R, F, H, A, INC, IE |
| 6764 | Plaintiffs_00006266 | Plaintiffs_00006267 | U.S. Copyright Office public catalog registration information for SR0000042945 | R, F, H, A, INC, IE |
| 6765 | Plaintiffs_00006268 | Plaintiffs_00006269 | U.S. Copyright Office public catalog registration information for SR0000043466 | R, F, H, A, INC, IE |
| 6766 | Plaintiffs_00006270 | Plaintiffs_00006271 | U.S. Copyright Office public catalog registration information for SR0000044862 | R, F, H, A, INC, IE |
| 6767 | Plaintiffs_00006272 | Plaintiffs_00006273 | U.S. Copyright Office public catalog registration information for SR0000044959 | R, F, H, A, INC, IE |
| 6768 | Plaintiffs_00006274 | Plaintiffs_00006275 | U.S. Copyright Office public catalog registration information for SR0000045126 | R, F, H, A, INC, IE |
| 6769 | Plaintiffs_00006276 | Plaintiffs_00006277 | U.S. Copyright Office public catalog registration information for SR0000045130 | R, F, H, A, INC, IE |
| 6770 | Plaintiffs_00006278 | Plaintiffs_00006279 | U.S. Copyright Office public catalog registration information for SR0000045289 | R, F, H, A, INC, IE |
| 6771 | Plaintiffs_00006280 | Plaintiffs_00006281 | U.S. Copyright Office public catalog registration information for SR0000045294 | R, F, H, A, INC, IE |
| 6772 | Plaintiffs_00006282 | Plaintiffs_00006283 | U.S. Copyright Office public catalog registration information for SR0000045295 | R, F, H, A, INC, IE |
| 6773 | Plaintiffs_00006284 | Plaintiffs_00006285 | U.S. Copyright Office public catalog registration information for SR0000045985 | R, F, H, A, INC, IE |
| 6774 | Plaintiffs_00006286 | Plaintiffs_00006287 | U.S. Copyright Office public catalog registration information for SR0000046144 | R, F, H, A, INC, IE |
| 6775 | Plaintiffs_00006288 | Plaintiffs_00006289 | U.S. Copyright Office public catalog registration information for SR0000046157 | R, F, H, A, INC, IE |
| 6776 | Plaintiffs_00006290 | Plaintiffs_00006291 | U.S. Copyright Office public catalog registration information for SR0000046320 | R, F, H, A, INC, IE |
| 6777 | Plaintiffs_00006292 | Plaintiffs_00006293 | U.S. Copyright Office public catalog registration information for SR0000046358 | R, F, H, A, INC, IE |
| 6778 | Plaintiffs_00006294 | Plaintiffs_00006295 | U.S. Copyright Office public catalog registration information for SR0000046784 | R, F, H, A, INC, IE |
| 6779 | Plaintiffs_00006296 | Plaintiffs_00006297 | U.S. Copyright Office public catalog registration information for SR0000046840 | R, F, H, A, INC, IE |
| 6780 | Plaintiffs_00006298 | Plaintiffs_00006299 | U.S. Copyright Office public catalog registration information for SR0000047532 | R, F, H, A, INC, IE |
| 6781 | Plaintiffs_00006300 | Plaintiffs_00006301 | U.S. Copyright Office public catalog registration information for SR0000047534 | R, F, H, A, INC, IE |
| 6782 | Plaintiffs_00006302 | Plaintiffs_00006303 | U.S. Copyright Office public catalog registration information for SR0000048450 | R, F, H, A, INC, IE |
| 6783 | Plaintiffs_00006306 | Plaintiffs_00006307 | U.S. Copyright Office public catalog registration information for SR0000049211 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6784 | Plaintiffs_00006308 | Plaintiffs_00006309 | U.S. Copyright Office public catalog registration information for SR0000049244 | R, F, H, A, INC, IE |
| 6785 | Plaintiffs_00006310 | Plaintiffs_00006311 | U.S. Copyright Office public catalog registration information for SR0000050515 | R, F, H, A, INC, IE |
| 6786 | Plaintiffs_00006312 | Plaintiffs_00006313 | U.S. Copyright Office public catalog registration information for SR0000050568 | R, F, H, A, INC, IE |
| 6787 | Plaintiffs_00006314 | Plaintiffs_00006315 | U.S. Copyright Office public catalog registration information for SR0000050822 | R, F, H, A, INC, IE |
| 6788 | Plaintiffs_00006316 | Plaintiffs_00006317 | U.S. Copyright Office public catalog registration information for SR0000051140 | R, F, H, A, INC, IE |
| 6789 | Plaintiffs_00006318 | Plaintiffs_00006319 | U.S. Copyright Office public catalog registration information for SR0000052759 | R, F, H, A, INC, IE |
| 6790 | Plaintiffs_00006320 | Plaintiffs_00006321 | U.S. Copyright Office public catalog registration information for SR0000053584 | R, F, H, A, INC, IE |
| 6791 | Plaintiffs_00006322 | Plaintiffs_00006323 | U.S. Copyright Office public catalog registration information for SR0000053796 | R, F, H, A, INC, IE |
| 6792 | Plaintiffs_00006324 | Plaintiffs_00006325 | U.S. Copyright Office public catalog registration information for SR0000053824 | R, F, H, A, INC, IE |
| 6793 | Plaintiffs_00006327 | Plaintiffs_00006328 | U.S. Copyright Office public catalog registration information for SR0000054056 | R, F, H, A, INC, IE |
| 6794 | Plaintiffs_00006329 | Plaintiffs_00006330 | U.S. Copyright Office public catalog registration information for SR0000054062 | R, F, H, A, INC, IE |
| 6795 | Plaintiffs_00006331 | Plaintiffs_00006332 | U.S. Copyright Office public catalog registration information for SR0000054317 | R, F, H, A, INC, IE |
| 6796 | Plaintiffs_00006333 | Plaintiffs_00006334 | U.S. Copyright Office public catalog registration information for SR0000054339 | R, F, H, A, INC, IE |
| 6797 | Plaintiffs_00006335 | Plaintiffs_00006336 | U.S. Copyright Office public catalog registration information for SR0000054439 | R, F, H, A, INC, IE |
| 6798 | Plaintiffs_00006337 | Plaintiffs_00006338 | U.S. Copyright Office public catalog registration information for SR0000054446 | R, F, H, A, INC, IE |
| 6799 | Plaintiffs_00006340 | Plaintiffs_00006341 | U.S. Copyright Office public catalog registration information for SR0000054679 | R, F, H, A, INC, IE |
| 6800 | Plaintiffs_00006342 | Plaintiffs_00006343 | U.S. Copyright Office public catalog registration information for SR0000054684 | R, F, H, A, INC, IE |
| 6801 | Plaintiffs_00006344 | Plaintiffs_00006345 | U.S. Copyright Office public catalog registration information for SR0000054736 | R, F, H, A, INC, IE |
| 6802 | Plaintiffs_00006346 | Plaintiffs_00006347 | U.S. Copyright Office public catalog registration information for SR0000054753 | R, F, H, A, INC, IE |
| 6803 | Plaintiffs_00006348 | Plaintiffs_00006349 | U.S. Copyright Office public catalog registration information for SR0000054970 | R, F, H, A, INC, IE |
| 6804 | Plaintiffs_00006350 | Plaintiffs_00006351 | U.S. Copyright Office public catalog registration information for SR0000054971 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6805 | Plaintiffs_00006352 | Plaintiffs_00006353 | U.S. Copyright Office public catalog registration information for SR0000055605 | R, F, H, A, INC, IE |
| 6806 | Plaintiffs_00006354 | Plaintiffs_00006355 | U.S. Copyright Office public catalog registration information for SR0000055647 | R, F, H, A, INC, IE |
| 6807 | Plaintiffs_00006356 | Plaintiffs_00006357 | U.S. Copyright Office public catalog registration information for SR0000055658 | R, F, H, A, INC, IE |
| 6808 | Plaintiffs_00006358 | Plaintiffs_00006359 | U.S. Copyright Office public catalog registration information for SR0000055734 | R, F, H, A, INC, IE |
| 6809 | Plaintiffs_00006360 | Plaintiffs_00006361 | U.S. Copyright Office public catalog registration information for SR0000056814 | R, F, H, A, INC, IE |
| 6810 | Plaintiffs_00006362 | Plaintiffs_00006363 | U.S. Copyright Office public catalog registration information for SR0000058185 | R, F, H, A, INC, IE |
| 6811 | Plaintiffs_00006364 | Plaintiffs_00006365 | U.S. Copyright Office public catalog registration information for SR0000058443 | R, F, H, A, INC, IE |
| 6812 | Plaintiffs_00006366 | Plaintiffs_00006367 | U.S. Copyright Office public catalog registration information for SR0000060716 | R, F, H, A, INC, IE |
| 6813 | Plaintiffs_00006368 | Plaintiffs_00006369 | U.S. Copyright Office public catalog registration information for SR0000060859 | R, F, H, A, INC, IE |
| 6814 | Plaintiffs_00006370 | Plaintiffs_00006371 | U.S. Copyright Office public catalog registration information for SR0000061732 | R, F, H, A, INC, IE |
| 6815 | Plaintiffs_00006372 | Plaintiffs_00006373 | U.S. Copyright Office public catalog registration information for SR0000062234 | R, F, H, A, INC, IE |
| 6816 | Plaintiffs_00006374 | Plaintiffs_00006375 | U.S. Copyright Office public catalog registration information for SR0000063110 | R, F, H, A, INC, IE |
| 6817 | Plaintiffs_00006376 | Plaintiffs_00006377 | U.S. Copyright Office public catalog registration information for SR0000064351 | R, F, H, A, INC, IE |
| 6818 | Plaintiffs_00006378 | Plaintiffs_00006379 | U.S. Copyright Office public catalog registration information for SR0000064588 | R, F, H, A, INC, IE |
| 6819 | Plaintiffs_00006380 | Plaintiffs_00006381 | U.S. Copyright Office public catalog registration information for SR0000065770 | R, F, H, A, INC, IE |
| 6820 | Plaintiffs_00006382 | Plaintiffs_00006383 | U.S. Copyright Office public catalog registration information for SR0000065774 | R, F, H, A, INC, IE |
| 6821 | Plaintiffs_00006384 | Plaintiffs_00006385 | U.S. Copyright Office public catalog registration information for SR0000065872 | R, F, H, A, INC, IE |
| 6822 | Plaintiffs_00006386 | Plaintiffs_00006387 | U.S. Copyright Office public catalog registration information for SR0000065969 | R, F, H, A, INC, IE |
| 6823 | Plaintiffs_00006388 | Plaintiffs_00006389 | U.S. Copyright Office public catalog registration information for SR0000066434 | R, F, H, A, INC, IE |
| 6824 | Plaintiffs_00006390 | Plaintiffs_00006391 | U.S. Copyright Office public catalog registration information for SR0000066519 | R, F, H, A, INC, IE |
| 6825 | Plaintiffs_00006392 | Plaintiffs_00006393 | U.S. Copyright Office public catalog registration information for SR0000066559 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA  Document 282-1  Filed 08/29/19  Page 237 of 363 PageID#
8009
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6826 | Plaintiffs_00006394 | Plaintiffs_00006395 | U.S. Copyright Office public catalog registration information for SR0000067181 | R, F, H, A, INC, IE |
| 6827 | Plaintiffs_00006396 | Plaintiffs_00006397 | U.S. Copyright Office public catalog registration information for SR0000067238 | R, F, H, A, INC, IE |
| 6828 | Plaintiffs_00006398 | Plaintiffs_00006399 | U.S. Copyright Office public catalog registration information for SR0000068020 | R, F, H, A, INC, IE |
| 6829 | Plaintiffs_00006401 | Plaintiffs_00006402 | U.S. Copyright Office public catalog registration information for SR0000068536 | R, F, H, A, INC, IE |
| 6830 | Plaintiffs_00006405 | Plaintiffs_00006406 | U.S. Copyright Office public catalog registration information for SR0000069888 | R, F, H, A, INC, IE |
| 6831 | Plaintiffs_00006407 | Plaintiffs_00006408 | U.S. Copyright Office public catalog registration information for SR0000070039 | R, F, H, A, INC, IE |
| 6832 | Plaintiffs_00006409 | Plaintiffs_00006410 | U.S. Copyright Office public catalog registration information for SR0000070477 | R, F, H, A, INC, IE |
| 6833 | Plaintiffs_00006411 | Plaintiffs_00006412 | U.S. Copyright Office public catalog registration information for SR0000071259 | R, F, H, A, INC, IE |
| 6834 | Plaintiffs_00006415 | Plaintiffs_00006416 | U.S. Copyright Office public catalog registration information for SR0000071632 | R, F, H, A, INC, IE |
| 6835 | Plaintiffs_00006417 | Plaintiffs_00006418 | U.S. Copyright Office public catalog registration information for SR0000071987 | R, F, H, A, INC, IE |
| 6836 | Plaintiffs_00006419 | Plaintiffs_00006420 | U.S. Copyright Office public catalog registration information for SR0000072309 | R, F, H, A, INC, IE |
| 6837 | Plaintiffs_00006421 | Plaintiffs_00006422 | U.S. Copyright Office public catalog registration information for SR0000072370 | R, F, H, A, INC, IE |
| 6838 | Plaintiffs_00006423 | Plaintiffs_00006424 | U.S. Copyright Office public catalog registration information for SR0000073980 | R, F, H, A, INC, IE |
| 6839 | Plaintiffs_00006425 | Plaintiffs_00006426 | U.S. Copyright Office public catalog registration information for SR0000075726 | R, F, H, A, INC, IE |
| 6840 | Plaintiffs_00006427 | Plaintiffs_00006428 | U.S. Copyright Office public catalog registration information for SR0000075783 | R, F, H, A, INC, IE |
| 6841 | Plaintiffs_00006429 | Plaintiffs_00006430 | U.S. Copyright Office public catalog registration information for SR0000076395 | R, F, H, A, INC, IE |
| 6842 | Plaintiffs_00006431 | Plaintiffs_00006432 | U.S. Copyright Office public catalog registration information for SR0000076399 | R, F, H, A, INC, IE |
| 6843 | Plaintiffs_00006433 | Plaintiffs_00006434 | U.S. Copyright Office public catalog registration information for SR0000076545 | R, F, H, A, INC, IE |
| 6844 | Plaintiffs_00006435 | Plaintiffs_00006436 | U.S. Copyright Office public catalog registration information for SR0000076616 | R, F, H, A, INC, IE |
| 6845 | Plaintiffs_00006437 | Plaintiffs_00006438 | U.S. Copyright Office public catalog registration information for SR0000077612 | R, F, H, A, INC, IE |
| 6846 | Plaintiffs_00006439 | Plaintiffs_00006440 | U.S. Copyright Office public catalog registration information for SR0000077926 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6847 | Plaintiffs_00006442 | Plaintiffs_00006443 | U.S. Copyright Office public catalog registration information for SR0000078099 | R, F, H, A, INC, IE |
| 6848 | Plaintiffs_00006444 | Plaintiffs_00006445 | U.S. Copyright Office public catalog registration information for SR0000079028 | R, F, H, A, INC, IE |
| 6849 | Plaintiffs_00006446 | Plaintiffs_00006447 | U.S. Copyright Office public catalog registration information for SR0000079124 | R, F, H, A, INC, IE |
| 6850 | Plaintiffs_00006448 | Plaintiffs_00006449 | U.S. Copyright Office public catalog registration information for SR0000079450 | R, F, H, A, INC, IE |
| 6851 | Plaintiffs_00006450 | Plaintiffs_00006451 | U.S. Copyright Office public catalog registration information for SR0000080879 | R, F, H, A, INC, IE |
| 6852 | Plaintiffs_00006452 | Plaintiffs_00006453 | U.S. Copyright Office public catalog registration information for SR0000082403 | R, F, H, A, INC, IE |
| 6853 | Plaintiffs_00006454 | Plaintiffs_00006455 | U.S. Copyright Office public catalog registration information for SR0000083468 | R, F, H, A, INC, IE |
| 6854 | Plaintiffs_00006456 | Plaintiffs_00006457 | U.S. Copyright Office public catalog registration information for SR0000083709 | R, F, H, A, INC, IE |
| 6855 | Plaintiffs_00006458 | Plaintiffs_00006459 | U.S. Copyright Office public catalog registration information for SR0000084356 | R, F, H, A, INC, IE |
| 6856 | Plaintiffs_00006460 | Plaintiffs_00006461 | U.S. Copyright Office public catalog registration information for SR0000085227 | R, F, H, A, INC, IE |
| 6857 | Plaintiffs_00006462 | Plaintiffs_00006463 | U.S. Copyright Office public catalog registration information for SR0000085232 | R, F, H, A, INC, IE |
| 6858 | Plaintiffs_00006464 | Plaintiffs_00006465 | U.S. Copyright Office public catalog registration information for SR0000085369 | R, F, H, A, INC, IE |
| 6859 | Plaintiffs_00006466 | Plaintiffs_00006467 | U.S. Copyright Office public catalog registration information for SR0000086429 | R, F, H, A, INC, IE |
| 6860 | Plaintiffs_00006468 | Plaintiffs_00006469 | U.S. Copyright Office public catalog registration information for SR0000086761 | R, F, H, A, INC, IE |
| 6861 | Plaintiffs_00006470 | Plaintiffs_00006471 | U.S. Copyright Office public catalog registration information for SR0000087116 | R, F, H, A, INC, IE |
| 6862 | Plaintiffs_00006472 | Plaintiffs_00006473 | U.S. Copyright Office public catalog registration information for SR0000087670 | R, F, H, A, INC, IE |
| 6863 | Plaintiffs_00006474 | Plaintiffs_00006475 | U.S. Copyright Office public catalog registration information for SR0000088275 | R, F, H, A, INC, IE |
| 6864 | Plaintiffs_00006477 | Plaintiffs_00006478 | U.S. Copyright Office public catalog registration information for SR0000089966 | R, F, H, A, INC, IE |
| 6865 | Plaintiffs_00006479 | Plaintiffs_00006480 | U.S. Copyright Office public catalog registration information for SR0000090900 | R, F, H, A, INC, IE |
| 6866 | Plaintiffs_00006483 | Plaintiffs_00006484 | U.S. Copyright Office public catalog registration information for SR0000096013 | R, F, H, A, INC, IE |
| 6867 | Plaintiffs_00006485 | Plaintiffs_00006486 | U.S. Copyright Office public catalog registration information for SR0000097640 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6868 | Plaintiffs_00006487 | Plaintiffs_00006488 | U.S. Copyright Office public catalog registration information for SR0000098705 | R, F, H, A, INC, IE |
| 6869 | Plaintiffs_00006489 | Plaintiffs_00006490 | U.S. Copyright Office public catalog registration information for SR0000100975 | R, F, H, A, INC, IE |
| 6870 | Plaintiffs_00006491 | Plaintiffs_00006492 | U.S. Copyright Office public catalog registration information for SR0000101829 | R, F, H, A, INC, IE |
| 6871 | Plaintiffs_00006493 | Plaintiffs_00006494 | U.S. Copyright Office public catalog registration information for SR0000102963 | R, F, H, A, INC, IE |
| 6872 | Plaintiffs_00006495 | Plaintiffs_00006496 | U.S. Copyright Office public catalog registration information for SR0000102964 | R, F, H, A, INC, IE |
| 6873 | Plaintiffs_00006497 | Plaintiffs_00006498 | U.S. Copyright Office public catalog registration information for SR0000103108 | R, F, H, A, INC, IE |
| 6874 | Plaintiffs_00006499 | Plaintiffs_00006500 | U.S. Copyright Office public catalog registration information for SR0000104305 | R, F, H, A, INC, IE |
| 6875 | Plaintiffs_00006501 | Plaintiffs_00006502 | U.S. Copyright Office public catalog registration information for SR0000107742 | R, F, H, A, INC, IE |
| 6876 | Plaintiffs_00006503 | Plaintiffs_00006504 | U.S. Copyright Office public catalog registration information for SR0000107982 | R, F, H, A, INC, IE |
| 6877 | Plaintiffs_00006505 | Plaintiffs_00006506 | U.S. Copyright Office public catalog registration information for SR0000108100 | R, F, H, A, INC, IE |
| 6878 | Plaintiffs_00006508 | Plaintiffs_00006509 | U.S. Copyright Office public catalog registration information for SR0000109420 | R, F, H, A, INC, IE |
| 6879 | Plaintiffs_00006510 | Plaintiffs_00006511 | U.S. Copyright Office public catalog registration information for SR0000109485 | R, F, H, A, INC, IE |
| 6880 | Plaintiffs_00006512 | Plaintiffs_00006512 | U.S. Copyright Office public catalog registration information for SR0000111680 | R, F, H, A, INC, IE |
| 6881 | Plaintiffs_00006513 | Plaintiffs_00006514 | U.S. Copyright Office public catalog registration information for SR0000112173 | R, F, H, A, INC, IE |
| 6882 | Plaintiffs_00006517 | Plaintiffs_00006518 | U.S. Copyright Office public catalog registration information for SR0000114803 | R, F, H, A, INC, IE |
| 6883 | Plaintiffs_00006519 | Plaintiffs_00006520 | U.S. Copyright Office public catalog registration information for SR0000115085 | R, F, H, A, INC, IE |
| 6884 | Plaintiffs_00006523 | Plaintiffs_00006524 | U.S. Copyright Office public catalog registration information for SR0000118423 | R, F, H, A, INC, IE |
| 6885 | Plaintiffs_00006525 | Plaintiffs_00006526 | U.S. Copyright Office public catalog registration information for SR0000120465 | R, F, H, A, INC, IE |
| 6886 | Plaintiffs_00006527 | Plaintiffs_00006528 | U.S. Copyright Office public catalog registration information for SR0000121377 | R, F, H, A, INC, IE |
| 6887 | Plaintiffs_00006529 | Plaintiffs_00006530 | U.S. Copyright Office public catalog registration information for SR0000122785 | R, F, H, A, INC, IE |
| 6888 | Plaintiffs_00006531 | Plaintiffs_00006532 | U.S. Copyright Office public catalog registration information for SR0000124365 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6889 | Plaintiffs_00006533 | Plaintiffs_00006534 | U.S. Copyright Office public catalog registration information for SR0000124846 | R, F, H, A, INC, IE |
| 6890 | Plaintiffs_00006535 | Plaintiffs_00006536 | U.S. Copyright Office public catalog registration information for SR0000124851 | R, F, H, A, INC, IE |
| 6891 | Plaintiffs_00006537 | Plaintiffs_00006538 | U.S. Copyright Office public catalog registration information for SR0000124852 | R, F, H, A, INC, IE |
| 6892 | Plaintiffs_00006539 | Plaintiffs_00006540 | U.S. Copyright Office public catalog registration information for SR0000128640 | R, F, H, A, INC, IE |
| 6893 | Plaintiffs_00006541 | Plaintiffs_00006542 | U.S. Copyright Office public catalog registration information for SR0000129257 | R, F, H, A, INC, IE |
| 6894 | Plaintiffs_00006543 | Plaintiffs_00006544 | U.S. Copyright Office public catalog registration information for SR0000132447 | R, F, H, A, INC, IE |
| 6895 | Plaintiffs_00006545 | Plaintiffs_00006546 | U.S. Copyright Office public catalog registration information for SR0000132457 | R, F, H, A, INC, IE |
| 6896 | Plaintiffs_00006547 | Plaintiffs_00006548 | U.S. Copyright Office public catalog registration information for SR0000133292 | R, F, H, A, INC, IE |
| 6897 | Plaintiffs_00006549 | Plaintiffs_00006550 | U.S. Copyright Office public catalog registration information for SR0000133411 | R, F, H, A, INC, IE |
| 6898 | Plaintiffs_00006551 | Plaintiffs_00006552 | U.S. Copyright Office public catalog registration information for SR0000133436 | R, F, H, A, INC, IE |
| 6899 | Plaintiffs_00006555 | Plaintiffs_00006556 | U.S. Copyright Office public catalog registration information for SR0000134573 | R, F, H, A, INC, IE |
| 6900 | Plaintiffs_00006557 | Plaintiffs_00006558 | U.S. Copyright Office public catalog registration information for SR0000134601 | R, F, H, A, INC, IE |
| 6901 | Plaintiffs_00006559 | Plaintiffs_00006560 | U.S. Copyright Office public catalog registration information for SR0000134764 | R, F, H, A, INC, IE |
| 6902 | Plaintiffs_00006561 | Plaintiffs_00006562 | U.S. Copyright Office public catalog registration information for SR0000135019 | R, F, H, A, INC, IE |
| 6903 | Plaintiffs_00006563 | Plaintiffs_00006564 | U.S. Copyright Office public catalog registration information for SR0000135070 | R, F, H, A, INC, IE |
| 6904 | Plaintiffs_00006565 | Plaintiffs_00006566 | U.S. Copyright Office public catalog registration information for SR0000135107 | R, F, H, A, INC, IE |
| 6905 | Plaintiffs_00006567 | Plaintiffs_00006568 | U.S. Copyright Office public catalog registration information for SR0000135276 | R, F, H, A, INC, IE |
| 6906 | Plaintiffs_00006569 | Plaintiffs_00006570 | U.S. Copyright Office public catalog registration information for SR0000135335 | R, F, H, A, INC, IE |
| 6907 | Plaintiffs_00006571 | Plaintiffs_00006572 | U.S. Copyright Office public catalog registration information for SR0000137750 | R, F, H, A, INC, IE |
| 6908 | Plaintiffs_00006573 | Plaintiffs_00006574 | U.S. Copyright Office public catalog registration information for SR0000137787 | R, F, H, A, INC, IE |
| 6909 | Plaintiffs_00006575 | Plaintiffs_00006576 | U.S. Copyright Office public catalog registration information for SR0000138302 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6910 | Plaintiffs_00006577 | Plaintiffs_00006578 | U.S. Copyright Office public catalog registration information for SR0000138313 | R, F, H, A, INC, IE |
| 6911 | Plaintiffs_00006579 | Plaintiffs_00006580 | U.S. Copyright Office public catalog registration information for SR0000138466 | R, F, H, A, INC, IE |
| 6912 | Plaintiffs_00006581 | Plaintiffs_00006582 | U.S. Copyright Office public catalog registration information for SR0000139907 | R, F, H, A, INC, IE |
| 6913 | Plaintiffs_00006583 | Plaintiffs_00006584 | U.S. Copyright Office public catalog registration information for SR0000140285 | R, F, H, A, INC, IE |
| 6914 | Plaintiffs_00006585 | Plaintiffs_00006586 | U.S. Copyright Office public catalog registration information for SR0000140290 | R, F, H, A, INC, IE |
| 6915 | Plaintiffs_00006587 | Plaintiffs_00006588 | U.S. Copyright Office public catalog registration information for SR0000141229 | R, F, H, A, INC, IE |
| 6916 | Plaintiffs_00006589 | Plaintiffs_00006590 | U.S. Copyright Office public catalog registration information for SR0000141676 | R, F, H, A, INC, IE |
| 6917 | Plaintiffs_00006596 | Plaintiffs_00006597 | U.S. Copyright Office public catalog registration information for SR0000144549 | R, F, H, A, INC, IE |
| 6918 | Plaintiffs_00006598 | Plaintiffs_00006598 | U.S. Copyright Office public catalog registration information for SR0000145683 | R, F, H, A, INC, IE |
| 6919 | Plaintiffs_00006599 | Plaintiffs_00006600 | U.S. Copyright Office public catalog registration information for SR0000145693 | R, F, H, A, INC, IE |
| 6920 | Plaintiffs_00006601 | Plaintiffs_00006602 | U.S. Copyright Office public catalog registration information for SR0000146421 | R, F, H, A, INC, IE |
| 6921 | Plaintiffs_00006603 | Plaintiffs_00006604 | U.S. Copyright Office public catalog registration information for SR0000146905 | R, F, H, A, INC, IE |
| 6922 | Plaintiffs_00006605 | Plaintiffs_00006606 | U.S. Copyright Office public catalog registration information for SR0000146976 | R, F, H, A, INC, IE |
| 6923 | Plaintiffs_00006607 | Plaintiffs_00006608 | U.S. Copyright Office public catalog registration information for SR0000147716 | R, F, H, A, INC, IE |
| 6924 | Plaintiffs_00006609 | Plaintiffs_00006610 | U.S. Copyright Office public catalog registration information for SR0000150241 | R, F, H, A, INC, IE |
| 6925 | Plaintiffs_00006611 | Plaintiffs_00006612 | U.S. Copyright Office public catalog registration information for SR0000150379 | R, F, H, A, INC, IE |
| 6926 | Plaintiffs_00006613 | Plaintiffs_00006614 | U.S. Copyright Office public catalog registration information for SR0000152008 | R, F, H, A, INC, IE |
| 6927 | Plaintiffs_00006615 | Plaintiffs_00006615 | U.S. Copyright Office public catalog registration information for SR0000152091 | R, F, H, A, INC, IE |
| 6928 | Plaintiffs_00006616 | Plaintiffs_00006617 | U.S. Copyright Office public catalog registration information for SR0000152583 | R, F, H, A, INC, IE |
| 6929 | Plaintiffs_00006618 | Plaintiffs_00006619 | U.S. Copyright Office public catalog registration information for SR0000152585 | R, F, H, A, INC, IE |
| 6930 | Plaintiffs_00006620 | Plaintiffs_00006621 | U.S. Copyright Office public catalog registration information for SR0000152641 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6931 | Plaintiffs_00006622 | Plaintiffs_00006623 | U.S. Copyright Office public catalog registration information for SR0000153061 | R, F, H, A, INC, IE |
| 6932 | Plaintiffs_00006624 | Plaintiffs_00006625 | U.S. Copyright Office public catalog registration information for SR0000153066 | R, F, H, A, INC, IE |
| 6933 | Plaintiffs_00006626 | Plaintiffs_00006627 | U.S. Copyright Office public catalog registration information for SR0000169102 | R, F, H, A, INC, IE |
| 6934 | Plaintiffs_00006628 | Plaintiffs_00006629 | U.S. Copyright Office public catalog registration information for SR0000169250 | R, F, H, A, INC, IE |
| 6935 | Plaintiffs_00006630 | Plaintiffs_00006631 | U.S. Copyright Office public catalog registration information for SR0000171111 | R, F, H, A, INC, IE |
| 6936 | Plaintiffs_00006632 | Plaintiffs_00006633 | U.S. Copyright Office public catalog registration information for SR0000171292 | R, F, H, A, INC, IE |
| 6937 | Plaintiffs_00006634 | Plaintiffs_00006635 | U.S. Copyright Office public catalog registration information for SR0000171321 | R, F, H, A, INC, IE |
| 6938 | Plaintiffs_00006636 | Plaintiffs_00006637 | U.S. Copyright Office public catalog registration information for SR0000171913 | R, F, H, A, INC, IE |
| 6939 | Plaintiffs_00006638 | Plaintiffs_00006639 | U.S. Copyright Office public catalog registration information for SR0000172261 | R, F, H, A, INC, IE |
| 6940 | Plaintiffs_00006640 | Plaintiffs_00006641 | U.S. Copyright Office public catalog registration information for SR0000172267 | R, F, H, A, INC, IE |
| 6941 | Plaintiffs_00006642 | Plaintiffs_00006643 | U.S. Copyright Office public catalog registration information for SR0000172276 | R, F, H, A, INC, IE |
| 6942 | Plaintiffs_00006644 | Plaintiffs_00006644 | U.S. Copyright Office public catalog registration information for SR0000174922 | R, F, H, A, INC, IE |
| 6943 | Plaintiffs_00006645 | Plaintiffs_00006646 | U.S. Copyright Office public catalog registration information for SR0000175450 | R, F, H, A, INC, IE |
| 6944 | Plaintiffs_00006647 | Plaintiffs_00006648 | U.S. Copyright Office public catalog registration information for SR0000178495 | R, F, H, A, INC, IE |
| 6945 | Plaintiffs_00006649 | Plaintiffs_00006650 | U.S. Copyright Office public catalog registration information for SR0000178690 | R, F, H, A, INC, IE |
| 6946 | Plaintiffs_00006651 | Plaintiffs_00006651 | U.S. Copyright Office public catalog registration information for SR0000178893 | R, F, H, A, INC, IE |
| 6947 | Plaintiffs_00006653 | Plaintiffs_00006654 | U.S. Copyright Office public catalog registration information for SR0000182853 | R, F, H, A, INC, IE |
| 6948 | Plaintiffs_00006655 | Plaintiffs_00006656 | U.S. Copyright Office public catalog registration information for SR0000183731 | R, F, H, A, INC, IE |
| 6949 | Plaintiffs_00006657 | Plaintiffs_00006658 | U.S. Copyright Office public catalog registration information for SR0000184456 | R, F, H, A, INC, IE |
| 6950 | Plaintiffs_00006659 | Plaintiffs_00006660 | U.S. Copyright Office public catalog registration information for SR0000185184 | R, F, H, A, INC, IE |
| 6951 | Plaintiffs_00006661 | Plaintiffs_00006662 | U.S. Copyright Office public catalog registration information for SR0000185186 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 6952 | Plaintiffs_00006663 | Plaintiffs_00006663 | U.S. Copyright Office public catalog registration information for SR0000185365 | R, F, H, A, INC, IE |
| 6953 | Plaintiffs_00006664 | Plaintiffs_00006665 | U.S. Copyright Office public catalog registration information for SR0000185457 | R, F, H, A, INC, IE |
| 6954 | Plaintiffs_00006666 | Plaintiffs_00006667 | U.S. Copyright Office public catalog registration information for SR0000186141 | R, F, H, A, INC, IE |
| 6955 | Plaintiffs_00006668 | Plaintiffs_00006669 | U.S. Copyright Office public catalog registration information for SR0000187947 | R, F, H, A, INC, IE |
| 6956 | Plaintiffs_00006670 | Plaintiffs_00006671 | U.S. Copyright Office public catalog registration information for SR0000188562 | R, F, H, A, INC, IE |
| 6957 | Plaintiffs_00006672 | Plaintiffs_00006673 | U.S. Copyright Office public catalog registration information for SR0000188673 | R, F, H, A, INC, IE |
| 6958 | Plaintiffs_00006674 | Plaintiffs_00006675 | U.S. Copyright Office public catalog registration information for SR0000190381 | R, F, H, A, INC, IE |
| 6959 | Plaintiffs_00006676 | Plaintiffs_00006677 | U.S. Copyright Office public catalog registration information for SR0000191558 | R, F, H, A, INC, IE |
| 6960 | Plaintiffs_00006678 | Plaintiffs_00006679 | U.S. Copyright Office public catalog registration information for SR0000192615 | R, F, H, A, INC, IE |
| 6961 | Plaintiffs_00006680 | Plaintiffs_00006681 | U.S. Copyright Office public catalog registration information for SR0000193836 | R, F, H, A, INC, IE |
| 6962 | Plaintiffs_00006682 | Plaintiffs_00006683 | U.S. Copyright Office public catalog registration information for SR0000193960 | R, F, H, A, INC, IE |
| 6963 | Plaintiffs_00006684 | Plaintiffs_00006685 | U.S. Copyright Office public catalog registration information for SR0000198743 | R, F, H, A, INC, IE |
| 6964 | Plaintiffs_00006686 | Plaintiffs_00006687 | U.S. Copyright Office public catalog registration information for SR0000198774 | R, F, H, A, INC, IE |
| 6965 | Plaintiffs_00006688 | Plaintiffs_00006689 | U.S. Copyright Office public catalog registration information for SR0000198941 | R, F, H, A, INC, IE |
| 6966 | Plaintiffs_00006690 | Plaintiffs_00006691 | U.S. Copyright Office public catalog registration information for SR0000198948 | R, F, H, A, INC, IE |
| 6967 | Plaintiffs_00006692 | Plaintiffs_00006692 | U.S. Copyright Office public catalog registration information for SR0000200152 | R, F, H, A, INC, IE |
| 6968 | Plaintiffs_00006693 | Plaintiffs_00006694 | U.S. Copyright Office public catalog registration information for SR0000200298 | R, F, H, A, INC, IE |
| 6969 | Plaintiffs_00006695 | Plaintiffs_00006696 | U.S. Copyright Office public catalog registration information for SR0000201780 | R, F, H, A, INC, IE |
| 6970 | Plaintiffs_00006699 | Plaintiffs_00006700 | U.S. Copyright Office public catalog registration information for SR0000202090 | R, F, H, A, INC, IE |
| 6971 | Plaintiffs_00006701 | Plaintiffs_00006702 | U.S. Copyright Office public catalog registration information for SR0000202696 | R, F, H, A, INC, IE |
| 6972 | Plaintiffs_00006703 | Plaintiffs_00006704 | U.S. Copyright Office public catalog registration information for SR0000204533 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6973 | Plaintiffs_00006705 | Plaintiffs_00006706 | U.S. Copyright Office public catalog registration information for SR0000205152 | R, F, H, A, INC, IE |
| 6974 | Plaintiffs_00006707 | Plaintiffs_00006708 | U.S. Copyright Office public catalog registration information for SR0000205179 | R, F, H, A, INC, IE |
| 6975 | Plaintiffs_00006709 | Plaintiffs_00006710 | U.S. Copyright Office public catalog registration information for SR0000206558 | R, F, H, A, INC, IE |
| 6976 | Plaintiffs_00006711 | Plaintiffs_00006712 | U.S. Copyright Office public catalog registration information for SR0000206848 | R, F, H, A, INC, IE |
| 6977 | Plaintiffs_00006713 | Plaintiffs_00006714 | U.S. Copyright Office public catalog registration information for SR0000207178 | R, F, H, A, INC, IE |
| 6978 | Plaintiffs_00006715 | Plaintiffs_00006716 | U.S. Copyright Office public catalog registration information for SR0000207219 | R, F, H, A, INC, IE |
| 6979 | Plaintiffs_00006719 | Plaintiffs_00006720 | U.S. Copyright Office public catalog registration information for SR0000208812 | R, F, H, A, INC, IE |
| 6980 | Plaintiffs_00006721 | Plaintiffs_00006722 | U.S. Copyright Office public catalog registration information for SR0000208984 | R, F, H, A, INC, IE |
| 6981 | Plaintiffs_00006723 | Plaintiffs_00006723 | U.S. Copyright Office public catalog registration information for SR0000211677 | R, F, H, A, INC, IE |
| 6982 | Plaintiffs_00006724 | Plaintiffs_00006725 | U.S. Copyright Office public catalog registration information for SR0000212555 | R, F, H, A, INC, IE |
| 6983 | Plaintiffs_00006726 | Plaintiffs_00006727 | U.S. Copyright Office public catalog registration information for SR0000212572 | R, F, H, A, INC, IE |
| 6984 | Plaintiffs_00006728 | Plaintiffs_00006729 | U.S. Copyright Office public catalog registration information for SR0000213745 | R, F, H, A, INC, IE |
| 6985 | Plaintiffs_00006730 | Plaintiffs_00006731 | U.S. Copyright Office public catalog registration information for SR0000215690 | R, F, H, A, INC, IE |
| 6986 | Plaintiffs_00006732 | Plaintiffs_00006732 | U.S. Copyright Office public catalog registration information for SR0000216936 | R, F, H, A, INC, IE |
| 6987 | Plaintiffs_00006733 | Plaintiffs_00006734 | U.S. Copyright Office public catalog registration information for SR0000217619 | R, F, H, A, INC, IE |
| 6988 | Plaintiffs_00006735 | Plaintiffs_00006736 | U.S. Copyright Office public catalog registration information for SR0000218047 | R, F, H, A, INC, IE |
| 6989 | Plaintiffs_00006737 | Plaintiffs_00006738 | U.S. Copyright Office public catalog registration information for SR0000219471 | R, F, H, A, INC, IE |
| 6990 | Plaintiffs_00006739 | Plaintiffs_00006740 | U.S. Copyright Office public catalog registration information for SR0000219539 | R, F, H, A, INC, IE |
| 6991 | Plaintiffs_00006741 | Plaintiffs_00006742 | U.S. Copyright Office public catalog registration information for SR0000220411 | R, F, H, A, INC, IE |
| 6992 | Plaintiffs_00006743 | Plaintiffs_00006744 | U.S. Copyright Office public catalog registration information for SR0000222005 | R, F, H, A, INC, IE |
| 6993 | Plaintiffs_00006745 | Plaintiffs_00006746 | U.S. Copyright Office public catalog registration information for SR0000223608 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 6994 | Plaintiffs_00006749 | Plaintiffs_00006750 | U.S. Copyright Office public catalog registration information for SR0000223661 | R, F, H, A, INC, IE |
| 6995 | Plaintiffs_00006751 | Plaintiffs_00006752 | U.S. Copyright Office public catalog registration information for SR0000224159 | R, F, H, A, INC, IE |
| 6996 | Plaintiffs_00006753 | Plaintiffs_00006754 | U.S. Copyright Office public catalog registration information for SR0000224314 | R, F, H, A, INC, IE |
| 6997 | Plaintiffs_00006755 | Plaintiffs_00006756 | U.S. Copyright Office public catalog registration information for SR0000224437 | R, F, H, A, INC, IE |
| 6998 | Plaintiffs_00006757 | Plaintiffs_00006758 | U.S. Copyright Office public catalog registration information for SR0000225008 | R, F, H, A, INC, IE |
| 6999 | Plaintiffs_00006759 | Plaintiffs_00006760 | U.S. Copyright Office public catalog registration information for SR0000225335 | R, F, H, A, INC, IE |
| 7000 | Plaintiffs_00006761 | Plaintiffs_00006762 | U.S. Copyright Office public catalog registration information for SR0000225933 | R, F, H, A, INC, IE |
| 7001 | Plaintiffs_00006763 | Plaintiffs_00006764 | U.S. Copyright Office public catalog registration information for SR0000226496 | R, F, H, A, INC, IE |
| 7002 | Plaintiffs_00006765 | Plaintiffs_00006766 | U.S. Copyright Office public catalog registration information for SR0000227719 | R, F, H, A, INC, IE |
| 7003 | Plaintiffs_00006767 | Plaintiffs_00006768 | U.S. Copyright Office public catalog registration information for SR0000227755 | R, F, H, A, INC, IE |
| 7004 | Plaintiffs_00006769 | Plaintiffs_00006770 | U.S. Copyright Office public catalog registration information for SR0000228075 | R, F, H, A, INC, IE |
| 7005 | Plaintiffs_00006771 | Plaintiffs_00006771 | U.S. Copyright Office public catalog registration information for SR0000230125 | R, F, H, A, INC, IE |
| 7006 | Plaintiffs_00006772 | Plaintiffs_00006773 | U.S. Copyright Office public catalog registration information for SR0000230851 | R, F, H, A, INC, IE |
| 7007 | Plaintiffs_00006774 | Plaintiffs_00006775 | U.S. Copyright Office public catalog registration information for SR0000233296 | R, F, H, A, INC, IE |
| 7008 | Plaintiffs_00006776 | Plaintiffs_00006777 | U.S. Copyright Office public catalog registration information for SR0000233783 | R, F, H, A, INC, IE |
| 7009 | Plaintiffs_00006778 | Plaintiffs_00006779 | U.S. Copyright Office public catalog registration information for SR0000238371 | R, F, H, A, INC, IE |
| 7010 | Plaintiffs_00006780 | Plaintiffs_00006781 | U.S. Copyright Office public catalog registration information for SR0000239424 | R, F, H, A, INC, IE |
| 7011 | Plaintiffs_00006782 | Plaintiffs_00006783 | U.S. Copyright Office public catalog registration information for SR0000239485 | R, F, H, A, INC, IE |
| 7012 | Plaintiffs_00006784 | Plaintiffs_00006785 | U.S. Copyright Office public catalog registration information for SR0000241677 | R, F, H, A, INC, IE |
| 7013 | Plaintiffs_00006786 | Plaintiffs_00006787 | U.S. Copyright Office public catalog registration information for SR0000243027 | R, F, H, A, INC, IE |
| 7014 | Plaintiffs_00006788 | Plaintiffs_00006789 | U.S. Copyright Office public catalog registration information for SR0000244014 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7015 | Plaintiffs_00006790 | Plaintiffs_00006791 | U.S. Copyright Office public catalog registration information for SR0000244493 | R, F, H, A, INC, IE |
| 7016 | Plaintiffs_00006792 | Plaintiffs_00006793 | U.S. Copyright Office public catalog registration information for SR0000244558 | R, F, H, A, INC, IE |
| 7017 | Plaintiffs_00006794 | Plaintiffs_00006795 | U.S. Copyright Office public catalog registration information for SR0000246031 | R, F, H, A, INC, IE |
| 7018 | Plaintiffs_00006796 | Plaintiffs_00006797 | U.S. Copyright Office public catalog registration information for SR0000246223 | R, F, H, A, INC, IE |
| 7019 | Plaintiffs_00006798 | Plaintiffs_00006799 | U.S. Copyright Office public catalog registration information for SR0000246482 | R, F, H, A, INC, IE |
| 7020 | Plaintiffs_00006800 | Plaintiffs_00006801 | U.S. Copyright Office public catalog registration information for SR0000246529 | R, F, H, A, INC, IE |
| 7021 | Plaintiffs_00006802 | Plaintiffs_00006803 | U.S. Copyright Office public catalog registration information for SR0000247474 | R, F, H, A, INC, IE |
| 7022 | Plaintiffs_00006804 | Plaintiffs_00006805 | U.S. Copyright Office public catalog registration information for SR0000247495 | R, F, H, A, INC, IE |
| 7023 | Plaintiffs_00006807 | Plaintiffs_00006808 | U.S. Copyright Office public catalog registration information for SR0000248109 | R, F, H, A, INC, IE |
| 7024 | Plaintiffs_00006809 | Plaintiffs_00006810 | U.S. Copyright Office public catalog registration information for SR0000248755 | R, F, H, A, INC, IE |
| 7025 | Plaintiffs_00006811 | Plaintiffs_00006812 | U.S. Copyright Office public catalog registration information for SR0000249123 | R, F, H, A, INC, IE |
| 7026 | Plaintiffs_00006813 | Plaintiffs_00006814 | U.S. Copyright Office public catalog registration information for SR0000249300 | R, F, H, A, INC, IE |
| 7027 | Plaintiffs_00006815 | Plaintiffs_00006816 | U.S. Copyright Office public catalog registration information for SR0000249690 | R, F, H, A, INC, IE |
| 7028 | Plaintiffs_00006817 | Plaintiffs_00006818 | U.S. Copyright Office public catalog registration information for SR0000250547 | R, F, H, A, INC, IE |
| 7029 | Plaintiffs_00006819 | Plaintiffs_00006820 | U.S. Copyright Office public catalog registration information for SR0000250678 | R, F, H, A, INC, IE |
| 7030 | Plaintiffs_00006821 | Plaintiffs_00006822 | U.S. Copyright Office public catalog registration information for SR0000251666 | R, F, H, A, INC, IE |
| 7031 | Plaintiffs_00006823 | Plaintiffs_00006824 | U.S. Copyright Office public catalog registration information for SR0000251798 | R, F, H, A, INC, IE |
| 7032 | Plaintiffs_00006825 | Plaintiffs_00006826 | U.S. Copyright Office public catalog registration information for SR0000252000 | R, F, H, A, INC, IE |
| 7033 | Plaintiffs_00006827 | Plaintiffs_00006828 | U.S. Copyright Office public catalog registration information for SR0000252101 | R, F, H, A, INC, IE |
| 7034 | Plaintiffs_00006829 | Plaintiffs_00006830 | U.S. Copyright Office public catalog registration information for SR0000252535 | R, F, H, A, INC, IE |
| 7035 | Plaintiffs_00006831 | Plaintiffs_00006832 | U.S. Copyright Office public catalog registration information for SR0000253431 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7036 | Plaintiffs_00006833 | Plaintiffs_00006834 | U.S. Copyright Office public catalog registration information for SR0000253752 | R, F, H, A, INC, IE |
| 7037 | Plaintiffs_00006835 | Plaintiffs_00006836 | U.S. Copyright Office public catalog registration information for SR0000254065 | R, F, H, A, INC, IE |
| 7038 | Plaintiffs_00006837 | Plaintiffs_00006838 | U.S. Copyright Office public catalog registration information for SR0000255869 | R, F, H, A, INC, IE |
| 7039 | Plaintiffs_00006839 | Plaintiffs_00006840 | U.S. Copyright Office public catalog registration information for SR0000256110 | R, F, H, A, INC, IE |
| 7040 | Plaintiffs_00006841 | Plaintiffs_00006842 | U.S. Copyright Office public catalog registration information for SR0000256701 | R, F, H, A, INC, IE |
| 7041 | Plaintiffs_00006843 | Plaintiffs_00006843 | U.S. Copyright Office public catalog registration information for SR0000257730 | R, F, H, A, INC, IE |
| 7042 | Plaintiffs_00006844 | Plaintiffs_00006845 | U.S. Copyright Office public catalog registration information for SR0000257982 | R, F, H, A, INC, IE |
| 7043 | Plaintiffs_00006846 | Plaintiffs_00006847 | U.S. Copyright Office public catalog registration information for SR0000260406 | R, F, H, A, INC, IE |
| 7044 | Plaintiffs_00006848 | Plaintiffs_00006849 | U.S. Copyright Office public catalog registration information for SR0000260870 | R, F, H, A, INC, IE |
| 7045 | Plaintiffs_00006850 | Plaintiffs_00006851 | U.S. Copyright Office public catalog registration information for SR0000261515 | R, F, H, A, INC, IE |
| 7046 | Plaintiffs_00006852 | Plaintiffs_00006853 | U.S. Copyright Office public catalog registration information for SR0000262682 | R, F, H, A, INC, IE |
| 7047 | Plaintiffs_00006854 | Plaintiffs_00006855 | U.S. Copyright Office public catalog registration information for SR0000262686 | R, F, H, A, INC, IE |
| 7048 | Plaintiffs_00006856 | Plaintiffs_00006857 | U.S. Copyright Office public catalog registration information for SR0000262974 | R, F, H, A, INC, IE |
| 7049 | Plaintiffs_00006858 | Plaintiffs_00006859 | U.S. Copyright Office public catalog registration information for SR0000263154 | R, F, H, A, INC, IE |
| 7050 | Plaintiffs_00006860 | Plaintiffs_00006861 | U.S. Copyright Office public catalog registration information for SR0000263302 | R, F, H, A, INC, IE |
| 7051 | Plaintiffs_00006862 | Plaintiffs_00006863 | U.S. Copyright Office public catalog registration information for SR0000263707 | R, F, H, A, INC, IE |
| 7052 | Plaintiffs_00006864 | Plaintiffs_00006865 | U.S. Copyright Office public catalog registration information for SR0000263749 | R, F, H, A, INC, IE |
| 7053 | Plaintiffs_00006866 | Plaintiffs_00006867 | U.S. Copyright Office public catalog registration information for SR0000263930 | R, F, H, A, INC, IE |
| 7054 | Plaintiffs_00006868 | Plaintiffs_00006869 | U.S. Copyright Office public catalog registration information for SR0000263982 | R, F, H, A, INC, IE |
| 7055 | Plaintiffs_00006870 | Plaintiffs_00006871 | U.S. Copyright Office public catalog registration information for SR0000264092 | R, F, H, A, INC, IE |
| 7056 | Plaintiffs_00006872 | Plaintiffs_00006873 | U.S. Copyright Office public catalog registration information for SR0000264395 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7057 | Plaintiffs_00006874 | Plaintiffs_00006875 | U.S. Copyright Office public catalog registration information for SR0000264455 | R, F, H, A, INC, IE |
| 7058 | Plaintiffs_00006876 | Plaintiffs_00006877 | U.S. Copyright Office public catalog registration information for SR0000265774 | R, F, H, A, INC, IE |
| 7059 | Plaintiffs_00006878 | Plaintiffs_00006879 | U.S. Copyright Office public catalog registration information for SR0000266467 | R, F, H, A, INC, IE |
| 7060 | Plaintiffs_00006880 | Plaintiffs_00006881 | U.S. Copyright Office public catalog registration information for SR0000267460 | R, F, H, A, INC, IE |
| 7061 | Plaintiffs_00006882 | Plaintiffs_00006883 | U.S. Copyright Office public catalog registration information for SR0000267571 | R, F, H, A, INC, IE |
| 7062 | Plaintiffs_00006884 | Plaintiffs_00006885 | U.S. Copyright Office public catalog registration information for SR0000269920 | R, F, H, A, INC, IE |
| 7063 | Plaintiffs_00006886 | Plaintiffs_00006887 | U.S. Copyright Office public catalog registration information for SR0000269973 | R, F, H, A, INC, IE |
| 7064 | Plaintiffs_00006888 | Plaintiffs_00006889 | U.S. Copyright Office public catalog registration information for SR0000269994 | R, F, H, A, INC, IE |
| 7065 | Plaintiffs_00006890 | Plaintiffs_00006891 | U.S. Copyright Office public catalog registration information for SR0000270094 | R, F, H, A, INC, IE |
| 7066 | Plaintiffs_00006892 | Plaintiffs_00006893 | U.S. Copyright Office public catalog registration information for SR0000270247 | R, F, H, A, INC, IE |
| 7067 | Plaintiffs_00006894 | Plaintiffs_00006894 | U.S. Copyright Office public catalog registration information for SR0000273528 | R, F, H, A, INC, IE |
| 7068 | Plaintiffs_00006895 | Plaintiffs_00006896 | U.S. Copyright Office public catalog registration information for SR0000274908 | R, F, H, A, INC, IE |
| 7069 | Plaintiffs_00006897 | Plaintiffs_00006898 | U.S. Copyright Office public catalog registration information for SR0000275086 | R, F, H, A, INC, IE |
| 7070 | Plaintiffs_00006899 | Plaintiffs_00006900 | U.S. Copyright Office public catalog registration information for SR0000275134 | R, F, H, A, INC, IE |
| 7071 | Plaintiffs_00006901 | Plaintiffs_00006902 | U.S. Copyright Office public catalog registration information for SR0000275219 | R, F, H, A, INC, IE |
| 7072 | Plaintiffs_00006903 | Plaintiffs_00006904 | U.S. Copyright Office public catalog registration information for SR0000276088 | R, F, H, A, INC, IE |
| 7073 | Plaintiffs_00006905 | Plaintiffs_00006906 | U.S. Copyright Office public catalog registration information for SR0000276120 | R, F, H, A, INC, IE |
| 7074 | Plaintiffs_00006907 | Plaintiffs_00006908 | U.S. Copyright Office public catalog registration information for SR0000276566 | R, F, H, A, INC, IE |
| 7075 | Plaintiffs_00006909 | Plaintiffs_00006910 | U.S. Copyright Office public catalog registration information for SR0000276629 | R, F, H, A, INC, IE |
| 7076 | Plaintiffs_00006911 | Plaintiffs_00006912 | U.S. Copyright Office public catalog registration information for SR0000277700 | R, F, H, A, INC, IE |
| 7077 | Plaintiffs_00006913 | Plaintiffs_00006914 | U.S. Copyright Office public catalog registration information for SR0000278184 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7078 | Plaintiffs_00006915 | Plaintiffs_00006916 | U.S. Copyright Office public catalog registration information for SR0000278241 | R, F, H, A, INC, IE |
| 7079 | Plaintiffs_00006917 | Plaintiffs_00006918 | U.S. Copyright Office public catalog registration information for SR0000278800 | R, F, H, A, INC, IE |
| 7080 | Plaintiffs_00006919 | Plaintiffs_00006920 | U.S. Copyright Office public catalog registration information for SR0000278818 | R, F, H, A, INC, IE |
| 7081 | Plaintiffs_00006921 | Plaintiffs_00006922 | U.S. Copyright Office public catalog registration information for SR0000279777 | R, F, H, A, INC, IE |
| 7082 | Plaintiffs_00006923 | Plaintiffs_00006924 | U.S. Copyright Office public catalog registration information for SR0000284862 | R, F, H, A, INC, IE |
| 7083 | Plaintiffs_00006925 | Plaintiffs_00006926 | U.S. Copyright Office public catalog registration information for SR0000285034 | R, F, H, A, INC, IE |
| 7084 | Plaintiffs_00006927 | Plaintiffs_00006928 | U.S. Copyright Office public catalog registration information for SR0000285667 | R, F, H, A, INC, IE |
| 7085 | Plaintiffs_00006929 | Plaintiffs_00006930 | U.S. Copyright Office public catalog registration information for SR0000285688 | R, F, H, A, INC, IE |
| 7086 | Plaintiffs_00006931 | Plaintiffs_00006932 | U.S. Copyright Office public catalog registration information for SR0000285808 | R, F, H, A, INC, IE |
| 7087 | Plaintiffs_00006933 | Plaintiffs_00006934 | U.S. Copyright Office public catalog registration information for SR0000287128 | R, F, H, A, INC, IE |
| 7088 | Plaintiffs_00006935 | Plaintiffs_00006936 | U.S. Copyright Office public catalog registration information for SR0000287944 | R, F, H, A, INC, IE |
| 7089 | Plaintiffs_00006937 | Plaintiffs_00006938 | U.S. Copyright Office public catalog registration information for SR0000288286 | R, F, H, A, INC, IE |
| 7090 | Plaintiffs_00006939 | Plaintiffs_00006940 | U.S. Copyright Office public catalog registration information for SR0000288344 | R, F, H, A, INC, IE |
| 7091 | Plaintiffs_00006941 | Plaintiffs_00006942 | U.S. Copyright Office public catalog registration information for SR0000288352 | R, F, H, A, INC, IE |
| 7092 | Plaintiffs_00006943 | Plaintiffs_00006944 | U.S. Copyright Office public catalog registration information for SR0000288402 | R, F, H, A, INC, IE |
| 7093 | Plaintiffs_00006945 | Plaintiffs_00006946 | U.S. Copyright Office public catalog registration information for SR0000289199 | R, F, H, A, INC, IE |
| 7094 | Plaintiffs_00006947 | Plaintiffs_00006948 | U.S. Copyright Office public catalog registration information for SR0000289367 | R, F, H, A, INC, IE |
| 7095 | Plaintiffs_00006949 | Plaintiffs_00006950 | U.S. Copyright Office public catalog registration information for SR0000289389 | R, F, H, A, INC, IE |
| 7096 | Plaintiffs_00006951 | Plaintiffs_00006952 | U.S. Copyright Office public catalog registration information for SR0000289455 | R, F, H, A, INC, IE |
| 7097 | Plaintiffs_00006953 | Plaintiffs_00006954 | U.S. Copyright Office public catalog registration information for SR0000289833 | R, F, H, A, INC, IE |
| 7098 | Plaintiffs_00006955 | Plaintiffs_00006956 | U.S. Copyright Office public catalog registration information for SR0000289898 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7099 | Plaintiffs_00006957 | Plaintiffs_00006958 | U.S. Copyright Office public catalog registration information for SR0000291221 | R, F, H, A, INC, IE |
| 7100 | Plaintiffs_00006959 | Plaintiffs_00006960 | U.S. Copyright Office public catalog registration information for SR0000291785 | R, F, H, A, INC, IE |
| 7101 | Plaintiffs_00006961 | Plaintiffs_00006961 | U.S. Copyright Office public catalog registration information for SR0000291879 | R, F, H, A, INC, IE |
| 7102 | Plaintiffs_00006962 | Plaintiffs_00006963 | U.S. Copyright Office public catalog registration information for SR0000293426 | R, F, H, A, INC, IE |
| 7103 | Plaintiffs_00006964 | Plaintiffs_00006964 | U.S. Copyright Office public catalog registration information for SR0000293541 | R, F, H, A, INC, IE |
| 7104 | Plaintiffs_00006965 | Plaintiffs_00006966 | U.S. Copyright Office public catalog registration information for SR0000293673 | R, F, H, A, INC, IE |
| 7105 | Plaintiffs_00006969 | Plaintiffs_00006970 | U.S. Copyright Office public catalog registration information for SR0000295185 | R, F, H, A, INC, IE |
| 7106 | Plaintiffs_00006971 | Plaintiffs_00006972 | U.S. Copyright Office public catalog registration information for SR0000295873 | R, F, H, A, INC, IE |
| 7107 | Plaintiffs_00006973 | Plaintiffs_00006974 | U.S. Copyright Office public catalog registration information for SR0000297253 | R, F, H, A, INC, IE |
| 7108 | Plaintiffs_00006975 | Plaintiffs_00006976 | U.S. Copyright Office public catalog registration information for SR0000298047 | R, F, H, A, INC, IE |
| 7109 | Plaintiffs_00006977 | Plaintiffs_00006978 | U.S. Copyright Office public catalog registration information for SR0000298453 | R, F, H, A, INC, IE |
| 7110 | Plaintiffs_00006979 | Plaintiffs_00006980 | U.S. Copyright Office public catalog registration information for SR0000299097 | R, F, H, A, INC, IE |
| 7111 | Plaintiffs_00006981 | Plaintiffs_00006982 | U.S. Copyright Office public catalog registration information for SR0000299410 | R, F, H, A, INC, IE |
| 7112 | Plaintiffs_00006983 | Plaintiffs_00006983 | U.S. Copyright Office public catalog registration information for SR0000299678 | R, F, H, A, INC, IE |
| 7113 | Plaintiffs_00006984 | Plaintiffs_00006985 | U.S. Copyright Office public catalog registration information for SR0000299909 | R, F, H, A, INC, IE |
| 7114 | Plaintiffs_00006986 | Plaintiffs_00006987 | U.S. Copyright Office public catalog registration information for SR0000299932 | R, F, H, A, INC, IE |
| 7115 | Plaintiffs_00006988 | Plaintiffs_00006989 | U.S. Copyright Office public catalog registration information for SR0000300313 | R, F, H, A, INC, IE |
| 7116 | Plaintiffs_00006990 | Plaintiffs_00006991 | U.S. Copyright Office public catalog registration information for SR0000300565 | R, F, H, A, INC, IE |
| 7117 | Plaintiffs_00006992 | Plaintiffs_00006993 | U.S. Copyright Office public catalog registration information for SR0000300972 | R, F, H, A, INC, IE |
| 7118 | Plaintiffs_00006994 | Plaintiffs_00006995 | U.S. Copyright Office public catalog registration information for SR0000301094 | R, F, H, A, INC, IE |
| 7119 | Plaintiffs_00006996 | Plaintiffs_00006997 | U.S. Copyright Office public catalog registration information for SR0000301465 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7120 | Plaintiffs_00006998 | Plaintiffs_00006999 | U.S. Copyright Office public catalog registration information for SR0000301479 | R, F, H, A, INC, IE |
| 7121 | Plaintiffs_00007000 | Plaintiffs_00007001 | U.S. Copyright Office public catalog registration information for SR0000301907 | R, F, H, A, INC, IE |
| 7122 | Plaintiffs_00007002 | Plaintiffs_00007003 | U.S. Copyright Office public catalog registration information for SR0000302804 | R, F, H, A, INC, IE |
| 7123 | Plaintiffs_00007004 | Plaintiffs_00007005 | U.S. Copyright Office public catalog registration information for SR0000303013 | R, F, H, A, INC, IE |
| 7124 | Plaintiffs_00007006 | Plaintiffs_00007007 | U.S. Copyright Office public catalog registration information for SR0000303331 | R, F, H, A, INC, IE |
| 7125 | Plaintiffs_00007008 | Plaintiffs_00007009 | U.S. Copyright Office public catalog registration information for SR0000303757 | R, F, H, A, INC, IE |
| 7126 | Plaintiffs_00007010 | Plaintiffs_00007011 | U.S. Copyright Office public catalog registration information for SR0000303795 | R, F, H, A, INC, IE |
| 7127 | Plaintiffs_00007012 | Plaintiffs_00007013 | U.S. Copyright Office public catalog registration information for SR0000303828 | R, F, H, A, INC, IE |
| 7128 | Plaintiffs_00007014 | Plaintiffs_00007015 | U.S. Copyright Office public catalog registration information for SR0000303830 | R, F, H, A, INC, IE |
| 7129 | Plaintiffs_00007016 | Plaintiffs_00007017 | U.S. Copyright Office public catalog registration information for SR0000305049 | R, F, H, A, INC, IE |
| 7130 | Plaintiffs_00007018 | Plaintiffs_00007019 | U.S. Copyright Office public catalog registration information for SR0000305708 | R, F, H, A, INC, IE |
| 7131 | Plaintiffs_00007020 | Plaintiffs_00007021 | U.S. Copyright Office public catalog registration information for SR0000305948 | R, F, H, A, INC, IE |
| 7132 | Plaintiffs_00007022 | Plaintiffs_00007023 | U.S. Copyright Office public catalog registration information for SR0000306181 | R, F, H, A, INC, IE |
| 7133 | Plaintiffs_00007024 | Plaintiffs_00007025 | U.S. Copyright Office public catalog registration information for SR0000306486 | R, F, H, A, INC, IE |
| 7134 | Plaintiffs_00007026 | Plaintiffs_00007027 | U.S. Copyright Office public catalog registration information for SR0000306741 | R, F, H, A, INC, IE |
| 7135 | Plaintiffs_00007028 | Plaintiffs_00007029 | U.S. Copyright Office public catalog registration information for SR0000306999 | R, F, H, A, INC, IE |
| 7136 | Plaintiffs_00007030 | Plaintiffs_00007031 | U.S. Copyright Office public catalog registration information for SR0000307207 | R, F, H, A, INC, IE |
| 7137 | Plaintiffs_00007032 | Plaintiffs_00007033 | U.S. Copyright Office public catalog registration information for SR0000308368 | R, F, H, A, INC, IE |
| 7138 | Plaintiffs_00007034 | Plaintiffs_00007035 | U.S. Copyright Office public catalog registration information for SR0000308602 | R, F, H, A, INC, IE |
| 7139 | Plaintiffs_00007036 | Plaintiffs_00007037 | U.S. Copyright Office public catalog registration information for SR0000309667 | R, F, H, A, INC, IE |
| 7140 | Plaintiffs_00007038 | Plaintiffs_00007039 | U.S. Copyright Office public catalog registration information for SR0000309691 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 252 of 363 PageID#
10514
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7141 | Plaintiffs_00007040 | Plaintiffs_00007040 | U.S. Copyright Office public catalog registration information for SR0000309898 | R, F, H, A, INC, IE |
| 7142 | Plaintiffs_00007041 | Plaintiffs_00007042 | U.S. Copyright Office public catalog registration information for SR0000311366 | R, F, H, A, INC, IE |
| 7143 | Plaintiffs_00007043 | Plaintiffs_00007044 | U.S. Copyright Office public catalog registration information for SR0000311601 | R, F, H, A, INC, IE |
| 7144 | Plaintiffs_00007045 | Plaintiffs_00007046 | U.S. Copyright Office public catalog registration information for SR0000311615 | R, F, H, A, INC, IE |
| 7145 | Plaintiffs_00007047 | Plaintiffs_00007048 | U.S. Copyright Office public catalog registration information for SR0000311807 | R, F, H, A, INC, IE |
| 7146 | Plaintiffs_00007049 | Plaintiffs_00007050 | U.S. Copyright Office public catalog registration information for SR0000311881 | R, F, H, A, INC, IE |
| 7147 | Plaintiffs_00007051 | Plaintiffs_00007052 | U.S. Copyright Office public catalog registration information for SR0000312786 | R, F, H, A, INC, IE |
| 7148 | Plaintiffs_00007053 | Plaintiffs_00007054 | U.S. Copyright Office public catalog registration information for SR0000314295 | R, F, H, A, INC, IE |
| 7149 | Plaintiffs_00007055 | Plaintiffs_00007056 | U.S. Copyright Office public catalog registration information for SR0000314304 | R, F, H, A, INC, IE |
| 7150 | Plaintiffs_00007057 | Plaintiffs_00007058 | U.S. Copyright Office public catalog registration information for SR0000314722 | R, F, H, A, INC, IE |
| 7151 | Plaintiffs_00007059 | Plaintiffs_00007059 | U.S. Copyright Office public catalog registration information for SR0000315909 | R, F, H, A, INC, IE |
| 7152 | Plaintiffs_00007060 | Plaintiffs_00007061 | U.S. Copyright Office public catalog registration information for SR0000316425 | R, F, H, A, INC, IE |
| 7153 | Plaintiffs_00007062 | Plaintiffs_00007062 | U.S. Copyright Office public catalog registration information for SR0000316861 | R, F, H, A, INC, IE |
| 7154 | Plaintiffs_00007063 | Plaintiffs_00007064 | U.S. Copyright Office public catalog registration information for SR0000316878 | R, F, H, A, INC, IE |
| 7155 | Plaintiffs_00007065 | Plaintiffs_00007066 | U.S. Copyright Office public catalog registration information for SR0000316952 | R, F, H, A, INC, IE |
| 7156 | Plaintiffs_00007067 | Plaintiffs_00007068 | U.S. Copyright Office public catalog registration information for SR0000316958 | R, F, H, A, INC, IE |
| 7157 | Plaintiffs_00007069 | Plaintiffs_00007070 | U.S. Copyright Office public catalog registration information for SR0000317087 | R, F, H, A, INC, IE |
| 7158 | Plaintiffs_00007071 | Plaintiffs_00007072 | U.S. Copyright Office public catalog registration information for SR0000317135 | R, F, H, A, INC, IE |
| 7159 | Plaintiffs_00007073 | Plaintiffs_00007074 | U.S. Copyright Office public catalog registration information for SR0000317669 | R, F, H, A, INC, IE |
| 7160 | Plaintiffs_00007075 | Plaintiffs_00007076 | U.S. Copyright Office public catalog registration information for SR0000317924 | R, F, H, A, INC, IE |
| 7161 | Plaintiffs_00007077 | Plaintiffs_00007078 | U.S. Copyright Office public catalog registration information for SR0000318150 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7162 | Plaintiffs_00007079 | Plaintiffs_00007080 | U.S. Copyright Office public catalog registration information for SR0000319527 | R, F, H, A, INC, IE |
| 7163 | Plaintiffs_00007081 | Plaintiffs_00007082 | U.S. Copyright Office public catalog registration information for SR0000319834 | R, F, H, A, INC, IE |
| 7164 | Plaintiffs_00007083 | Plaintiffs_00007084 | U.S. Copyright Office public catalog registration information for SR0000320325 | R, F, H, A, INC, IE |
| 7165 | Plaintiffs_00007085 | Plaintiffs_00007086 | U.S. Copyright Office public catalog registration information for SR0000321377 | R, F, H, A, INC, IE |
| 7166 | Plaintiffs_00007087 | Plaintiffs_00007088 | U.S. Copyright Office public catalog registration information for SR0000321704 | R, F, H, A, INC, IE |
| 7167 | Plaintiffs_00007089 | Plaintiffs_00007090 | U.S. Copyright Office public catalog registration information for SR0000321812 | R, F, H, A, INC, IE |
| 7168 | Plaintiffs_00007091 | Plaintiffs_00007091 | U.S. Copyright Office public catalog registration information for SR0000321888 | R, F, H, A, INC, IE |
| 7169 | Plaintiffs_00007092 | Plaintiffs_00007093 | U.S. Copyright Office public catalog registration information for SR0000321902 | R, F, H, A, INC, IE |
| 7170 | Plaintiffs_00007094 | Plaintiffs_00007095 | U.S. Copyright Office public catalog registration information for SR0000321977 | R, F, H, A, INC, IE |
| 7171 | Plaintiffs_00007096 | Plaintiffs_00007097 | U.S. Copyright Office public catalog registration information for SR0000322103 | R, F, H, A, INC, IE |
| 7172 | Plaintiffs_00007098 | Plaintiffs_00007099 | U.S. Copyright Office public catalog registration information for SR0000322448 | R, F, H, A, INC, IE |
| 7173 | Plaintiffs_00007100 | Plaintiffs_00007101 | U.S. Copyright Office public catalog registration information for SR0000322511 | R, F, H, A, INC, IE |
| 7174 | Plaintiffs_00007102 | Plaintiffs_00007103 | U.S. Copyright Office public catalog registration information for SR0000322706 | R, F, H, A, INC, IE |
| 7175 | Plaintiffs_00007104 | Plaintiffs_00007105 | U.S. Copyright Office public catalog registration information for SR0000323532 | R, F, H, A, INC, IE |
| 7176 | Plaintiffs_00007106 | Plaintiffs_00007107 | U.S. Copyright Office public catalog registration information for SR0000323536 | R, F, H, A, INC, IE |
| 7177 | Plaintiffs_00007108 | Plaintiffs_00007109 | U.S. Copyright Office public catalog registration information for SR0000324184 | R, F, H, A, INC, IE |
| 7178 | Plaintiffs_00007110 | Plaintiffs_00007111 | U.S. Copyright Office public catalog registration information for SR0000324204 | R, F, H, A, INC, IE |
| 7179 | Plaintiffs_00007112 | Plaintiffs_00007113 | U.S. Copyright Office public catalog registration information for SR0000324975 | R, F, H, A, INC, IE |
| 7180 | Plaintiffs_00007114 | Plaintiffs_00007115 | U.S. Copyright Office public catalog registration information for SR0000325862 | R, F, H, A, INC, IE |
| 7181 | Plaintiffs_00007116 | Plaintiffs_00007117 | U.S. Copyright Office public catalog registration information for SR0000326671 | R, F, H, A, INC, IE |
| 7182 | Plaintiffs_00007118 | Plaintiffs_00007118 | U.S. Copyright Office public catalog registration information for SR0000326672 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7183 | Plaintiffs_00007119 | Plaintiffs_00007120 | U.S. Copyright Office public catalog registration information for SR0000327127 | R, F, H, A, INC, IE |
| 7184 | Plaintiffs_00007121 | Plaintiffs_00007122 | U.S. Copyright Office public catalog registration information for SR0000330401 | R, F, H, A, INC, IE |
| 7185 | Plaintiffs_00007123 | Plaintiffs_00007124 | U.S. Copyright Office public catalog registration information for SR0000330440 | R, F, H, A, INC, IE |
| 7186 | Plaintiffs_00007125 | Plaintiffs_00007126 | U.S. Copyright Office public catalog registration information for SR0000280324 | R, F, H, A, INC, IE |
| 7187 | Plaintiffs_00007127 | Plaintiffs_00007128 | U.S. Copyright Office public catalog registration information for SR0000280584 | R, F, H, A, INC, IE |
| 7188 | Plaintiffs_00007129 | Plaintiffs_00007130 | U.S. Copyright Office public catalog registration information for SR0000281198 | R, F, H, A, INC, IE |
| 7189 | Plaintiffs_00007131 | Plaintiffs_00007132 | U.S. Copyright Office public catalog registration information for SR0000281220 | R, F, H, A, INC, IE |
| 7190 | Plaintiffs_00007133 | Plaintiffs_00007134 | U.S. Copyright Office public catalog registration information for SR0000281261 | R, F, H, A, INC, IE |
| 7191 | Plaintiffs_00007137 | Plaintiffs_00007138 | U.S. Copyright Office public catalog registration information for SR0000331347 | R, F, H, A, INC, IE |
| 7192 | Plaintiffs_00007139 | Plaintiffs_00007140 | U.S. Copyright Office public catalog registration information for SR0000331435 | R, F, H, A, INC, IE |
| 7193 | Plaintiffs_00007141 | Plaintiffs_00007141 | U.S. Copyright Office public catalog registration information for SR0000332312 | R, F, H, A, INC, IE |
| 7194 | Plaintiffs_00007142 | Plaintiffs_00007143 | U.S. Copyright Office public catalog registration information for SR0000332650 | R, F, H, A, INC, IE |
| 7195 | Plaintiffs_00007144 | Plaintiffs_00007145 | U.S. Copyright Office public catalog registration information for SR0000333554 | R, F, H, A, INC, IE |
| 7196 | Plaintiffs_00007146 | Plaintiffs_00007147 | U.S. Copyright Office public catalog registration information for SR0000334394 | R, F, H, A, INC, IE |
| 7197 | Plaintiffs_00007148 | Plaintiffs_00007149 | U.S. Copyright Office public catalog registration information for SR0000334892 | R, F, H, A, INC, IE |
| 7198 | Plaintiffs_00007150 | Plaintiffs_00007151 | U.S. Copyright Office public catalog registration information for SR0000335169 | R, F, H, A, INC, IE |
| 7199 | Plaintiffs_00007152 | Plaintiffs_00007153 | U.S. Copyright Office public catalog registration information for SR0000336269 | R, F, H, A, INC, IE |
| 7200 | Plaintiffs_00007154 | Plaintiffs_00007155 | U.S. Copyright Office public catalog registration information for SR0000336638 | R, F, H, A, INC, IE |
| 7201 | Plaintiffs_00007156 | Plaintiffs_00007157 | U.S. Copyright Office public catalog registration information for SR0000337846 | R, F, H, A, INC, IE |
| 7202 | Plaintiffs_00007158 | Plaintiffs_00007159 | U.S. Copyright Office public catalog registration information for SR0000338429 | R, F, H, A, INC, IE |
| 7203 | Plaintiffs_00007162 | Plaintiffs_00007163 | U.S. Copyright Office public catalog registration information for SR0000339561 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 255 of 363 PageID#
9027
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7204 | Plaintiffs_00007164 | Plaintiffs_00007164 | U.S. Copyright Office public catalog registration information for SR0000339597 | R, F, H, A, INC, IE |
| 7205 | Plaintiffs_00007165 | Plaintiffs_00007166 | U.S. Copyright Office public catalog registration information for SR0000339724 | R, F, H, A, INC, IE |
| 7206 | Plaintiffs_00007169 | Plaintiffs_00007170 | U.S. Copyright Office public catalog registration information for SR0000340026 | R, F, H, A, INC, IE |
| 7207 | Plaintiffs_00007171 | Plaintiffs_00007172 | U.S. Copyright Office public catalog registration information for SR0000340520 | R, F, H, A, INC, IE |
| 7208 | Plaintiffs_00007173 | Plaintiffs_00007174 | U.S. Copyright Office public catalog registration information for SR0000340938 | R, F, H, A, INC, IE |
| 7209 | Plaintiffs_00007175 | Plaintiffs_00007176 | U.S. Copyright Office public catalog registration information for SR0000341102 | R, F, H, A, INC, IE |
| 7210 | Plaintiffs_00007177 | Plaintiffs_00007178 | U.S. Copyright Office public catalog registration information for SR0000341312 | R, F, H, A, INC, IE |
| 7211 | Plaintiffs_00007179 | Plaintiffs_00007180 | U.S. Copyright Office public catalog registration information for SR0000341637 | R, F, H, A, INC, IE |
| 7212 | Plaintiffs_00007181 | Plaintiffs_00007182 | U.S. Copyright Office public catalog registration information for SR0000342236 | R, F, H, A, INC, IE |
| 7213 | Plaintiffs_00007183 | Plaintiffs_00007184 | U.S. Copyright Office public catalog registration information for SR0000342237 | R, F, H, A, INC, IE |
| 7214 | Plaintiffs_00007185 | Plaintiffs_00007186 | U.S. Copyright Office public catalog registration information for SR0000342318 | R, F, H, A, INC, IE |
| 7215 | Plaintiffs_00007187 | Plaintiffs_00007188 | U.S. Copyright Office public catalog registration information for SR0000342566 | R, F, H, A, INC, IE |
| 7216 | Plaintiffs_00007189 | Plaintiffs_00007190 | U.S. Copyright Office public catalog registration information for SR0000344336 | R, F, H, A, INC, IE |
| 7217 | Plaintiffs_00007191 | Plaintiffs_00007192 | U.S. Copyright Office public catalog registration information for SR0000344351 | R, F, H, A, INC, IE |
| 7218 | Plaintiffs_00007193 | Plaintiffs_00007193 | U.S. Copyright Office public catalog registration information for SR0000344428 | R, F, H, A, INC, IE |
| 7219 | Plaintiffs_00007194 | Plaintiffs_00007195 | U.S. Copyright Office public catalog registration information for SR0000344757 | R, F, H, A, INC, IE |
| 7220 | Plaintiffs_00007196 | Plaintiffs_00007197 | U.S. Copyright Office public catalog registration information for SR0000345378 | R, F, H, A, INC, IE |
| 7221 | Plaintiffs_00007198 | Plaintiffs_00007199 | U.S. Copyright Office public catalog registration information for SR0000345431 | R, F, H, A, INC, IE |
| 7222 | Plaintiffs_00007200 | Plaintiffs_00007201 | U.S. Copyright Office public catalog registration information for SR0000345432 | R, F, H, A, INC, IE |
| 7223 | Plaintiffs_00007202 | Plaintiffs_00007203 | U.S. Copyright Office public catalog registration information for SR0000345857 | R, F, H, A, INC, IE |
| 7224 | Plaintiffs_00007204 | Plaintiffs_00007205 | U.S. Copyright Office public catalog registration information for SR0000345858 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA  Document 282-1  Filed 08/29/19  Page 256 of 363 PageID#
10728
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7225 | Plaintiffs_00007206 | Plaintiffs_00007207 | U.S. Copyright Office public catalog registration information for SR0000346247 | R, F, H, A, INC, IE |
| 7226 | Plaintiffs_00007208 | Plaintiffs_00007209 | U.S. Copyright Office public catalog registration information for SR0000346266 | R, F, H, A, INC, IE |
| 7227 | Plaintiffs_00007210 | Plaintiffs_00007211 | U.S. Copyright Office public catalog registration information for SR0000346869 | R, F, H, A, INC, IE |
| 7228 | Plaintiffs_00007212 | Plaintiffs_00007213 | U.S. Copyright Office public catalog registration information for SR0000347391 | R, F, H, A, INC, IE |
| 7229 | Plaintiffs_00007214 | Plaintiffs_00007215 | U.S. Copyright Office public catalog registration information for SR0000347741 | R, F, H, A, INC, IE |
| 7230 | Plaintiffs_00007216 | Plaintiffs_00007217 | U.S. Copyright Office public catalog registration information for SR0000347749 | R, F, H, A, INC, IE |
| 7231 | Plaintiffs_00007218 | Plaintiffs_00007219 | U.S. Copyright Office public catalog registration information for SR0000347870 | R, F, H, A, INC, IE |
| 7232 | Plaintiffs_00007220 | Plaintiffs_00007221 | U.S. Copyright Office public catalog registration information for SR0000347967 | R, F, H, A, INC, IE |
| 7233 | Plaintiffs_00007222 | Plaintiffs_00007222 | U.S. Copyright Office public catalog registration information for SR0000348508 | R, F, H, A, INC, IE |
| 7234 | Plaintiffs_00007223 | Plaintiffs_00007224 | U.S. Copyright Office public catalog registration information for SR0000350998 | R, F, H, A, INC, IE |
| 7235 | Plaintiffs_00007225 | Plaintiffs_00007226 | U.S. Copyright Office public catalog registration information for SR0000351060 | R, F, H, A, INC, IE |
| 7236 | Plaintiffs_00007227 | Plaintiffs_00007228 | U.S. Copyright Office public catalog registration information for SR0000351843 | R, F, H, A, INC, IE |
| 7237 | Plaintiffs_00007229 | Plaintiffs_00007230 | U.S. Copyright Office public catalog registration information for SR0000352165 | R, F, H, A, INC, IE |
| 7238 | Plaintiffs_00007231 | Plaintiffs_00007232 | U.S. Copyright Office public catalog registration information for SR0000352465 | R, F, H, A, INC, IE |
| 7239 | Plaintiffs_00007233 | Plaintiffs_00007234 | U.S. Copyright Office public catalog registration information for SR0000353594 | R, F, H, A, INC, IE |
| 7240 | Plaintiffs_00007235 | Plaintiffs_00007236 | U.S. Copyright Office public catalog registration information for SR0000353688 | R, F, H, A, INC, IE |
| 7241 | Plaintiffs_00007237 | Plaintiffs_00007238 | U.S. Copyright Office public catalog registration information for SR0000354123 | R, F, H, A, INC, IE |
| 7242 | Plaintiffs_00007239 | Plaintiffs_00007240 | U.S. Copyright Office public catalog registration information for SR0000354126 | R, F, H, A, INC, IE |
| 7243 | Plaintiffs_00007241 | Plaintiffs_00007242 | U.S. Copyright Office public catalog registration information for SR0000354784 | R, F, H, A, INC, IE |
| 7244 | Plaintiffs_00007243 | Plaintiffs_00007244 | U.S. Copyright Office public catalog registration information for SR0000355220 | R, F, H, A, INC, IE |
| 7245 | Plaintiffs_00007245 | Plaintiffs_00007246 | U.S. Copyright Office public catalog registration information for SR0000355308 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7246 | Plaintiffs_00007247 | Plaintiffs_00007247 | U.S. Copyright Office public catalog registration information for SR0000355314 | R, F, H, A, INC, IE |
| 7247 | Plaintiffs_00007248 | Plaintiffs_00007248 | U.S. Copyright Office public catalog registration information for SR0000355316 | R, F, H, A, INC, IE |
| 7248 | Plaintiffs_00007249 | Plaintiffs_00007250 | U.S. Copyright Office public catalog registration information for SR0000355429 | R, F, H, A, INC, IE |
| 7249 | Plaintiffs_00007251 | Plaintiffs_00007251 | U.S. Copyright Office public catalog registration information for SR0000355896 | R, F, H, A, INC, IE |
| 7250 | Plaintiffs_00007252 | Plaintiffs_00007253 | U.S. Copyright Office public catalog registration information for SR0000356267 | R, F, H, A, INC, IE |
| 7251 | Plaintiffs_00007254 | Plaintiffs_00007254 | U.S. Copyright Office public catalog registration information for SR0000356724 | R, F, H, A, INC, IE |
| 7252 | Plaintiffs_00007255 | Plaintiffs_00007256 | U.S. Copyright Office public catalog registration information for SR0000357276 | R, F, H, A, INC, IE |
| 7253 | Plaintiffs_00007257 | Plaintiffs_00007258 | U.S. Copyright Office public catalog registration information for SR0000358238 | R, F, H, A, INC, IE |
| 7254 | Plaintiffs_00007259 | Plaintiffs_00007260 | U.S. Copyright Office public catalog registration information for SR0000358502 | R, F, H, A, INC, IE |
| 7255 | Plaintiffs_00007261 | Plaintiffs_00007261 | U.S. Copyright Office public catalog registration information for SR0000359307 | R, F, H, A, INC, IE |
| 7256 | Plaintiffs_00007262 | Plaintiffs_00007263 | U.S. Copyright Office public catalog registration information for SR0000359309 | R, F, H, A, INC, IE |
| 7257 | Plaintiffs_00007264 | Plaintiffs_00007265 | U.S. Copyright Office public catalog registration information for SR0000360197 | R, F, H, A, INC, IE |
| 7258 | Plaintiffs_00007266 | Plaintiffs_00007267 | U.S. Copyright Office public catalog registration information for SR0000360198 | R, F, H, A, INC, IE |
| 7259 | Plaintiffs_00007268 | Plaintiffs_00007268 | U.S. Copyright Office public catalog registration information for SR0000360567 | R, F, H, A, INC, IE |
| 7260 | Plaintiffs_00007269 | Plaintiffs_00007270 | U.S. Copyright Office public catalog registration information for SR0000361081 | R, F, H, A, INC, IE |
| 7261 | Plaintiffs_00007271 | Plaintiffs_00007272 | U.S. Copyright Office public catalog registration information for SR0000361341 | R, F, H, A, INC, IE |
| 7262 | Plaintiffs_00007273 | Plaintiffs_00007273 | U.S. Copyright Office public catalog registration information for SR0000361774 | R, F, H, A, INC, IE |
| 7263 | Plaintiffs_00007274 | Plaintiffs_00007274 | U.S. Copyright Office public catalog registration information for SR0000362082 | R, F, H, A, INC, IE |
| 7264 | Plaintiffs_00007275 | Plaintiffs_00007276 | U.S. Copyright Office public catalog registration information for SR0000362126 | R, F, H, A, INC, IE |
| 7265 | Plaintiffs_00007277 | Plaintiffs_00007278 | U.S. Copyright Office public catalog registration information for SR0000362246 | R, F, H, A, INC, IE |
| 7266 | Plaintiffs_00007279 | Plaintiffs_00007280 | U.S. Copyright Office public catalog registration information for SR0000362315 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7267 | Plaintiffs_00007281 | Plaintiffs_00007281 | U.S. Copyright Office public catalog registration information for SR0000362316 | R, F, H, A, INC, IE |
| 7268 | Plaintiffs_00007282 | Plaintiffs_00007282 | U.S. Copyright Office public catalog registration information for SR0000363091 | R, F, H, A, INC, IE |
| 7269 | Plaintiffs_00007283 | Plaintiffs_00007284 | U.S. Copyright Office public catalog registration information for SR0000363112 | R, F, H, A, INC, IE |
| 7270 | Plaintiffs_00007285 | Plaintiffs_00007285 | U.S. Copyright Office public catalog registration information for SR0000363498 | R, F, H, A, INC, IE |
| 7271 | Plaintiffs_00007286 | Plaintiffs_00007286 | U.S. Copyright Office public catalog registration information for SR0000363500 | R, F, H, A, INC, IE |
| 7272 | Plaintiffs_00007287 | Plaintiffs_00007287 | U.S. Copyright Office public catalog registration information for SR0000364759 | R, F, H, A, INC, IE |
| 7273 | Plaintiffs_00007288 | Plaintiffs_00007288 | U.S. Copyright Office public catalog registration information for SR0000364769 | R, F, H, A, INC, IE |
| 7274 | Plaintiffs_00007289 | Plaintiffs_00007289 | U.S. Copyright Office public catalog registration information for SR0000366007 | R, F, H, A, INC, IE |
| 7275 | Plaintiffs_00007290 | Plaintiffs_00007291 | U.S. Copyright Office public catalog registration information for SR0000366051 | R, F, H, A, INC, IE |
| 7276 | Plaintiffs_00007292 | Plaintiffs_00007293 | U.S. Copyright Office public catalog registration information for SR0000366107 | R, F, H, A, INC, IE |
| 7277 | Plaintiffs_00007294 | Plaintiffs_00007295 | U.S. Copyright Office public catalog registration information for SR0000366508 | R, F, H, A, INC, IE |
| 7278 | Plaintiffs_00007296 | Plaintiffs_00007297 | U.S. Copyright Office public catalog registration information for SR0000366950 | R, F, H, A, INC, IE |
| 7279 | Plaintiffs_00007298 | Plaintiffs_00007298 | U.S. Copyright Office public catalog registration information for SR0000367710 | R, F, H, A, INC, IE |
| 7280 | Plaintiffs_00007301 | Plaintiffs_00007301 | U.S. Copyright Office public catalog registration information for SR0000369647 | R, F, H, A, INC, IE |
| 7281 | Plaintiffs_00007302 | Plaintiffs_00007302 | U.S. Copyright Office public catalog registration information for SR0000370205 | R, F, H, A, INC, IE |
| 7282 | Plaintiffs_00007303 | Plaintiffs_00007303 | U.S. Copyright Office public catalog registration information for SR0000370643 | R, F, H, A, INC, IE |
| 7283 | Plaintiffs_00007304 | Plaintiffs_00007305 | U.S. Copyright Office public catalog registration information for SR0000370673 | R, F, H, A, INC, IE |
| 7284 | Plaintiffs_00007306 | Plaintiffs_00007307 | U.S. Copyright Office public catalog registration information for SR0000372131 | R, F, H, A, INC, IE |
| 7285 | Plaintiffs_00007308 | Plaintiffs_00007309 | U.S. Copyright Office public catalog registration information for SR0000372611 | R, F, H, A, INC, IE |
| 7286 | Plaintiffs_00007310 | Plaintiffs_00007310 | U.S. Copyright Office public catalog registration information for SR0000372792 | R, F, H, A, INC, IE |
| 7287 | Plaintiffs_00007311 | Plaintiffs_00007311 | U.S. Copyright Office public catalog registration information for SR0000372867 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 259 of 363 PageID#
10651
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7288 | Plaintiffs_00007312 | Plaintiffs_00007312 | U.S. Copyright Office public catalog registration information for SR0000373291 | R, F, H, A, INC, IE |
| 7289 | Plaintiffs_00007313 | Plaintiffs_00007313 | U.S. Copyright Office public catalog registration information for SR0000373729 | R, F, H, A, INC, IE |
| 7290 | Plaintiffs_00007314 | Plaintiffs_00007315 | U.S. Copyright Office public catalog registration information for SR0000373744 | R, F, H, A, INC, IE |
| 7291 | Plaintiffs_00007316 | Plaintiffs_00007316 | U.S. Copyright Office public catalog registration information for SR0000373876 | R, F, H, A, INC, IE |
| 7292 | Plaintiffs_00007317 | Plaintiffs_00007317 | U.S. Copyright Office public catalog registration information for SR0000374276 | R, F, H, A, INC, IE |
| 7293 | Plaintiffs_00007318 | Plaintiffs_00007318 | U.S. Copyright Office public catalog registration information for SR0000374368 | R, F, H, A, INC, IE |
| 7294 | Plaintiffs_00007319 | Plaintiffs_00007320 | U.S. Copyright Office public catalog registration information for SR0000374377 | R, F, H, A, INC, IE |
| 7295 | Plaintiffs_00007321 | Plaintiffs_00007321 | U.S. Copyright Office public catalog registration information for SR0000374378 | R, F, H, A, INC, IE |
| 7296 | Plaintiffs_00007322 | Plaintiffs_00007322 | U.S. Copyright Office public catalog registration information for SR0000374394 | R, F, H, A, INC, IE |
| 7297 | Plaintiffs_00007323 | Plaintiffs_00007323 | U.S. Copyright Office public catalog registration information for SR0000374820 | R, F, H, A, INC, IE |
| 7298 | Plaintiffs_00007324 | Plaintiffs_00007325 | U.S. Copyright Office public catalog registration information for SR0000374946 | R, F, H, A, INC, IE |
| 7299 | Plaintiffs_00007326 | Plaintiffs_00007326 | U.S. Copyright Office public catalog registration information for SR0000375167 | R, F, H, A, INC, IE |
| 7300 | Plaintiffs_00007327 | Plaintiffs_00007327 | U.S. Copyright Office public catalog registration information for SR0000375845 | R, F, H, A, INC, IE |
| 7301 | Plaintiffs_00007328 | Plaintiffs_00007328 | U.S. Copyright Office public catalog registration information for SR0000376078 | R, F, H, A, INC, IE |
| 7302 | Plaintiffs_00007329 | Plaintiffs_00007330 | U.S. Copyright Office public catalog registration information for SR0000377106 | R, F, H, A, INC, IE |
| 7303 | Plaintiffs_00007331 | Plaintiffs_00007331 | U.S. Copyright Office public catalog registration information for SR0000377592 | R, F, H, A, INC, IE |
| 7304 | Plaintiffs_00007332 | Plaintiffs_00007332 | U.S. Copyright Office public catalog registration information for SR0000377762 | R, F, H, A, INC, IE |
| 7305 | Plaintiffs_00007333 | Plaintiffs_00007333 | U.S. Copyright Office public catalog registration information for SR0000377878 | R, F, H, A, INC, IE |
| 7306 | Plaintiffs_00007334 | Plaintiffs_00007335 | U.S. Copyright Office public catalog registration information for SR0000378079 | R, F, H, A, INC, IE |
| 7307 | Plaintiffs_00007336 | Plaintiffs_00007336 | U.S. Copyright Office public catalog registration information for SR0000378134 | R, F, H, A, INC, IE |
| 7308 | Plaintiffs_00007337 | Plaintiffs_00007337 | U.S. Copyright Office public catalog registration information for SR0000378270 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7309 | Plaintiffs_00007338 | Plaintiffs_00007339 | U.S. Copyright Office public catalog registration information for SR0000378385 | R, F, H, A, INC, IE |
| 7310 | Plaintiffs_00007340 | Plaintiffs_00007341 | U.S. Copyright Office public catalog registration information for SR0000379192 | R, F, H, A, INC, IE |
| 7311 | Plaintiffs_00007342 | Plaintiffs_00007342 | U.S. Copyright Office public catalog registration information for SR0000379937 | R, F, H, A, INC, IE |
| 7312 | Plaintiffs_00007343 | Plaintiffs_00007343 | U.S. Copyright Office public catalog registration information for SR0000380288 | R, F, H, A, INC, IE |
| 7313 | Plaintiffs_00007344 | Plaintiffs_00007344 | U.S. Copyright Office public catalog registration information for SR0000380289 | R, F, H, A, INC, IE |
| 7314 | Plaintiffs_00007345 | Plaintiffs_00007345 | U.S. Copyright Office public catalog registration information for SR0000380344 | R, F, H, A, INC, IE |
| 7315 | Plaintiffs_00007346 | Plaintiffs_00007347 | U.S. Copyright Office public catalog registration information for SR0000381628 | R, F, H, A, INC, IE |
| 7316 | Plaintiffs_00007348 | Plaintiffs_00007349 | U.S. Copyright Office public catalog registration information for SR0000381901 | R, F, H, A, INC, IE |
| 7317 | Plaintiffs_00007350 | Plaintiffs_00007351 | U.S. Copyright Office public catalog registration information for SR0000382030 | R, F, H, A, INC, IE |
| 7318 | Plaintiffs_00007352 | Plaintiffs_00007352 | U.S. Copyright Office public catalog registration information for SR0000382683 | R, F, H, A, INC, IE |
| 7319 | Plaintiffs_00007353 | Plaintiffs_00007354 | U.S. Copyright Office public catalog registration information for SR0000382840 | R, F, H, A, INC, IE |
| 7320 | Plaintiffs_00007355 | Plaintiffs_00007355 | U.S. Copyright Office public catalog registration information for SR0000383054 | R, F, H, A, INC, IE |
| 7321 | Plaintiffs_00007356 | Plaintiffs_00007356 | U.S. Copyright Office public catalog registration information for SR0000383238 | R, F, H, A, INC, IE |
| 7322 | Plaintiffs_00007357 | Plaintiffs_00007357 | U.S. Copyright Office public catalog registration information for SR0000384148 | R, F, H, A, INC, IE |
| 7323 | Plaintiffs_00007358 | Plaintiffs_00007358 | U.S. Copyright Office public catalog registration information for SR0000384161 | R, F, H, A, INC, IE |
| 7324 | Plaintiffs_00007359 | Plaintiffs_00007360 | U.S. Copyright Office public catalog registration information for SR0000384639 | R, F, H, A, INC, IE |
| 7325 | Plaintiffs_00007361 | Plaintiffs_00007362 | U.S. Copyright Office public catalog registration information for SR0000385664 | R, F, H, A, INC, IE |
| 7326 | Plaintiffs_00007363 | Plaintiffs_00007363 | U.S. Copyright Office public catalog registration information for SR0000385674 | R, F, H, A, INC, IE |
| 7327 | Plaintiffs_00007364 | Plaintiffs_00007364 | U.S. Copyright Office public catalog registration information for SR0000385935 | R, F, H, A, INC, IE |
| 7328 | Plaintiffs_00007365 | Plaintiffs_00007365 | U.S. Copyright Office public catalog registration information for SR0000386246 | R, F, H, A, INC, IE |
| 7329 | Plaintiffs_00007366 | Plaintiffs_00007367 | U.S. Copyright Office public catalog registration information for SR0000386428 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 261 of 363 PageID#
10065
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7330 | Plaintiffs_00007368 | Plaintiffs_00007369 | U.S. Copyright Office public catalog registration information for SR0000386446 | R, F, H, A, INC, IE |
| 7331 | Plaintiffs_00007370 | Plaintiffs_00007370 | U.S. Copyright Office public catalog registration information for SR0000386947 | R, F, H, A, INC, IE |
| 7332 | Plaintiffs_00007371 | Plaintiffs_00007372 | U.S. Copyright Office public catalog registration information for SR0000387137 | R, F, H, A, INC, IE |
| 7333 | Plaintiffs_00007373 | Plaintiffs_00007374 | U.S. Copyright Office public catalog registration information for SR0000387156 | R, F, H, A, INC, IE |
| 7334 | Plaintiffs_00007376 | Plaintiffs_00007376 | U.S. Copyright Office public catalog registration information for SR0000388035 | R, F, H, A, INC, IE |
| 7335 | Plaintiffs_00007377 | Plaintiffs_00007377 | U.S. Copyright Office public catalog registration information for SR0000388036 | R, F, H, A, INC, IE |
| 7336 | Plaintiffs_00007378 | Plaintiffs_00007378 | U.S. Copyright Office public catalog registration information for SR0000388117 | R, F, H, A, INC, IE |
| 7337 | Plaintiffs_00007379 | Plaintiffs_00007380 | U.S. Copyright Office public catalog registration information for SR0000388170 | R, F, H, A, INC, IE |
| 7338 | Plaintiffs_00007381 | Plaintiffs_00007381 | U.S. Copyright Office public catalog registration information for SR0000388836 | R, F, H, A, INC, IE |
| 7339 | Plaintiffs_00007382 | Plaintiffs_00007382 | U.S. Copyright Office public catalog registration information for SR0000390774 | R, F, H, A, INC, IE |
| 7340 | Plaintiffs_00007383 | Plaintiffs_00007384 | U.S. Copyright Office public catalog registration information for SR0000390775 | R, F, H, A, INC, IE |
| 7341 | Plaintiffs_00007385 | Plaintiffs_00007385 | U.S. Copyright Office public catalog registration information for SR0000390797 | R, F, H, A, INC, IE |
| 7342 | Plaintiffs_00007386 | Plaintiffs_00007386 | U.S. Copyright Office public catalog registration information for SR0000390931 | R, F, H, A, INC, IE |
| 7343 | Plaintiffs_00007387 | Plaintiffs_00007388 | U.S. Copyright Office public catalog registration information for SR0000391109 | R, F, H, A, INC, IE |
| 7344 | Plaintiffs_00007389 | Plaintiffs_00007389 | U.S. Copyright Office public catalog registration information for SR0000391940 | R, F, H, A, INC, IE |
| 7345 | Plaintiffs_00007390 | Plaintiffs_00007391 | U.S. Copyright Office public catalog registration information for SR0000393024 | R, F, H, A, INC, IE |
| 7346 | Plaintiffs_00007392 | Plaintiffs_00007393 | U.S. Copyright Office public catalog registration information for SR0000393525 | R, F, H, A, INC, IE |
| 7347 | Plaintiffs_00007394 | Plaintiffs_00007395 | U.S. Copyright Office public catalog registration information for SR0000393631 | R, F, H, A, INC, IE |
| 7348 | Plaintiffs_00007397 | Plaintiffs_00007397 | U.S. Copyright Office public catalog registration information for SR0000393677 | R, F, H, A, INC, IE |
| 7349 | Plaintiffs_00007398 | Plaintiffs_00007399 | U.S. Copyright Office public catalog registration information for SR0000393905 | R, F, H, A, INC, IE |
| 7350 | Plaintiffs_00007400 | Plaintiffs_00007401 | U.S. Copyright Office public catalog registration information for SR0000394154 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7351 | Plaintiffs_00007402 | Plaintiffs_00007403 | U.S. Copyright Office public catalog registration information for SR0000395212 | R, F, H, A, INC, IE |
| 7352 | Plaintiffs_00007404 | Plaintiffs_00007405 | U.S. Copyright Office public catalog registration information for SR0000395382 | R, F, H, A, INC, IE |
| 7353 | Plaintiffs_00007408 | Plaintiffs_00007408 | U.S. Copyright Office public catalog registration information for SR0000395861 | R, F, H, A, INC, IE |
| 7354 | Plaintiffs_00007409 | Plaintiffs_00007409 | U.S. Copyright Office public catalog registration information for SR0000395941 | R, F, H, A, INC, IE |
| 7355 | Plaintiffs_00007410 | Plaintiffs_00007410 | U.S. Copyright Office public catalog registration information for SR0000395942 | R, F, H, A, INC, IE |
| 7356 | Plaintiffs_00007411 | Plaintiffs_00007411 | U.S. Copyright Office public catalog registration information for SR0000395943 | R, F, H, A, INC, IE |
| 7357 | Plaintiffs_00007412 | Plaintiffs_00007412 | U.S. Copyright Office public catalog registration information for SR0000395944 | R, F, H, A, INC, IE |
| 7358 | Plaintiffs_00007413 | Plaintiffs_00007414 | U.S. Copyright Office public catalog registration information for SR0000396388 | R, F, H, A, INC, IE |
| 7359 | Plaintiffs_00007415 | Plaintiffs_00007415 | U.S. Copyright Office public catalog registration information for SR0000396409 | R, F, H, A, INC, IE |
| 7360 | Plaintiffs_00007416 | Plaintiffs_00007417 | U.S. Copyright Office public catalog registration information for SR0000397604 | R, F, H, A, INC, IE |
| 7361 | Plaintiffs_00007418 | Plaintiffs_00007418 | U.S. Copyright Office public catalog registration information for SR0000398345 | R, F, H, A, INC, IE |
| 7362 | Plaintiffs_00007419 | Plaintiffs_00007420 | U.S. Copyright Office public catalog registration information for SR0000398513 | R, F, H, A, INC, IE |
| 7363 | Plaintiffs_00007421 | Plaintiffs_00007422 | U.S. Copyright Office public catalog registration information for SR0000398524 | R, F, H, A, INC, IE |
| 7364 | Plaintiffs_00007423 | Plaintiffs_00007424 | U.S. Copyright Office public catalog registration information for SR0000398715 | R, F, H, A, INC, IE |
| 7365 | Plaintiffs_00007425 | Plaintiffs_00007425 | U.S. Copyright Office public catalog registration information for SR0000399076 | R, F, H, A, INC, IE |
| 7366 | Plaintiffs_00007426 | Plaintiffs_00007427 | U.S. Copyright Office public catalog registration information for SR0000399946 | R, F, H, A, INC, IE |
| 7367 | Plaintiffs_00007428 | Plaintiffs_00007428 | U.S. Copyright Office public catalog registration information for SR0000399960 | R, F, H, A, INC, IE |
| 7368 | Plaintiffs_00007429 | Plaintiffs_00007429 | U.S. Copyright Office public catalog registration information for SR0000399985 | R, F, H, A, INC, IE |
| 7369 | Plaintiffs_00007430 | Plaintiffs_00007431 | U.S. Copyright Office public catalog registration information for SR0000400012 | R, F, H, A, INC, IE |
| 7370 | Plaintiffs_00007432 | Plaintiffs_00007433 | U.S. Copyright Office public catalog registration information for SR0000400132 | R, F, H, A, INC, IE |
| 7371 | Plaintiffs_00007434 | Plaintiffs_00007434 | U.S. Copyright Office public catalog registration information for SR0000400225 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7372 | Plaintiffs_00007435 | Plaintiffs_00007435 | U.S. Copyright Office public catalog registration information for SR0000400291 | R, F, H, A, INC, IE |
| 7373 | Plaintiffs_00007436 | Plaintiffs_00007437 | U.S. Copyright Office public catalog registration information for SR0000400613 | R, F, H, A, INC, IE |
| 7374 | Plaintiffs_00007438 | Plaintiffs_00007439 | U.S. Copyright Office public catalog registration information for SR0000400614 | R, F, H, A, INC, IE |
| 7375 | Plaintiffs_00007440 | Plaintiffs_00007440 | U.S. Copyright Office public catalog registration information for SR0000400868 | R, F, H, A, INC, IE |
| 7376 | Plaintiffs_00007441 | Plaintiffs_00007442 | U.S. Copyright Office public catalog registration information for SR0000401289 | R, F, H, A, INC, IE |
| 7377 | Plaintiffs_00007443 | Plaintiffs_00007443 | U.S. Copyright Office public catalog registration information for SR0000403184 | R, F, H, A, INC, IE |
| 7378 | Plaintiffs_00007444 | Plaintiffs_00007444 | U.S. Copyright Office public catalog registration information for SR0000403204 | R, F, H, A, INC, IE |
| 7379 | Plaintiffs_00007445 | Plaintiffs_00007446 | U.S. Copyright Office public catalog registration information for SR0000404728 | R, F, H, A, INC, IE |
| 7380 | Plaintiffs_00007447 | Plaintiffs_00007447 | U.S. Copyright Office public catalog registration information for SR0000405307 | R, F, H, A, INC, IE |
| 7381 | Plaintiffs_00007448 | Plaintiffs_00007449 | U.S. Copyright Office public catalog registration information for SR0000405877 | R, F, H, A, INC, IE |
| 7382 | Plaintiffs_00007450 | Plaintiffs_00007450 | U.S. Copyright Office public catalog registration information for SR0000406834 | R, F, H, A, INC, IE |
| 7383 | Plaintiffs_00007451 | Plaintiffs_00007451 | U.S. Copyright Office public catalog registration information for SR0000406841 | R, F, H, A, INC, IE |
| 7384 | Plaintiffs_00007452 | Plaintiffs_00007452 | U.S. Copyright Office public catalog registration information for SR0000406935 | R, F, H, A, INC, IE |
| 7385 | Plaintiffs_00007453 | Plaintiffs_00007454 | U.S. Copyright Office public catalog registration information for SR0000406936 | R, F, H, A, INC, IE |
| 7386 | Plaintiffs_00007455 | Plaintiffs_00007456 | U.S. Copyright Office public catalog registration information for SR0000406982 | R, F, H, A, INC, IE |
| 7387 | Plaintiffs_00007457 | Plaintiffs_00007457 | U.S. Copyright Office public catalog registration information for SR0000407040 | R, F, H, A, INC, IE |
| 7388 | Plaintiffs_00007458 | Plaintiffs_00007458 | U.S. Copyright Office public catalog registration information for SR0000407044 | R, F, H, A, INC, IE |
| 7389 | Plaintiffs_00007459 | Plaintiffs_00007460 | U.S. Copyright Office public catalog registration information for SR0000407287 | R, F, H, A, INC, IE |
| 7390 | Plaintiffs_00007466 | Plaintiffs_00007467 | U.S. Copyright Office public catalog registration information for SR0000609494 | R, F, H, A, INC, IE |
| 7391 | Plaintiffs_00007468 | Plaintiffs_00007469 | U.S. Copyright Office public catalog registration information for SR0000609517 | R, F, H, A, INC, IE |
| 7392 | Plaintiffs_00007470 | Plaintiffs_00007471 | U.S. Copyright Office public catalog registration information for SR0000609529 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7393 | Plaintiffs_00007472 | Plaintiffs_00007473 | U.S. Copyright Office public catalog registration information for SR0000609604 | R, F, H, A, INC, IE |
| 7394 | Plaintiffs_00007474 | Plaintiffs_00007475 | U.S. Copyright Office public catalog registration information for SR0000609671 | R, F, H, A, INC, IE |
| 7395 | Plaintiffs_00007476 | Plaintiffs_00007477 | U.S. Copyright Office public catalog registration information for SR0000609687 | R, F, H, A, INC, IE |
| 7396 | Plaintiffs_00007478 | Plaintiffs_00007479 | U.S. Copyright Office public catalog registration information for SR0000609702 | R, F, H, A, INC, IE |
| 7397 | Plaintiffs_00007480 | Plaintiffs_00007481 | U.S. Copyright Office public catalog registration information for SR0000610156 | R, F, H, A, INC, IE |
| 7398 | Plaintiffs_00007482 | Plaintiffs_00007482 | U.S. Copyright Office public catalog registration information for SR0000610946 | R, F, H, A, INC, IE |
| 7399 | Plaintiffs_00007483 | Plaintiffs_00007484 | U.S. Copyright Office public catalog registration information for SR0000611046 | R, F, H, A, INC, IE |
| 7400 | Plaintiffs_00007485 | Plaintiffs_00007486 | U.S. Copyright Office public catalog registration information for SR0000611234 | R, F, H, A, INC, IE |
| 7401 | Plaintiffs_00007487 | Plaintiffs_00007488 | U.S. Copyright Office public catalog registration information for SR0000612217 | R, F, H, A, INC, IE |
| 7402 | Plaintiffs_00007489 | Plaintiffs_00007490 | U.S. Copyright Office public catalog registration information for SR0000612286 | R, F, H, A, INC, IE |
| 7403 | Plaintiffs_00007491 | Plaintiffs_00007492 | U.S. Copyright Office public catalog registration information for SR0000612454 | R, F, H, A, INC, IE |
| 7404 | Plaintiffs_00007493 | Plaintiffs_00007493 | U.S. Copyright Office public catalog registration information for SR0000612858 | R, F, H, A, INC, IE |
| 7405 | Plaintiffs_00007494 | Plaintiffs_00007494 | U.S. Copyright Office public catalog registration information for SR0000612860 | R, F, H, A, INC, IE |
| 7406 | Plaintiffs_00007496 | Plaintiffs_00007497 | U.S. Copyright Office public catalog registration information for SR0000613221 | R, F, H, A, INC, IE |
| 7407 | Plaintiffs_00007498 | Plaintiffs_00007499 | U.S. Copyright Office public catalog registration information for SR0000613330 | R, F, H, A, INC, IE |
| 7408 | Plaintiffs_00007500 | Plaintiffs_00007501 | U.S. Copyright Office public catalog registration information for SR0000613340 | R, F, H, A, INC, IE |
| 7409 | Plaintiffs_00007502 | Plaintiffs_00007503 | U.S. Copyright Office public catalog registration information for SR0000613393 | R, F, H, A, INC, IE |
| 7410 | Plaintiffs_00007506 | Plaintiffs_00007507 | U.S. Copyright Office public catalog registration information for SR0000613597 | R, F, H, A, INC, IE |
| 7411 | Plaintiffs_00007508 | Plaintiffs_00007509 | U.S. Copyright Office public catalog registration information for SR0000613598 | R, F, H, A, INC, IE |
| 7412 | Plaintiffs_00007510 | Plaintiffs_00007511 | U.S. Copyright Office public catalog registration information for SR0000613921 | R, F, H, A, INC, IE |
| 7413 | Plaintiffs_00007512 | Plaintiffs_00007512 | U.S. Copyright Office public catalog registration information for SR0000613934 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7414 | Plaintiffs_00007513 | Plaintiffs_00007514 | U.S. Copyright Office public catalog registration information for SR0000614072 | R, F, H, A, INC, IE |
| 7415 | Plaintiffs_00007515 | Plaintiffs_00007516 | U.S. Copyright Office public catalog registration information for SR0000614073 | R, F, H, A, INC, IE |
| 7416 | Plaintiffs_00007517 | Plaintiffs_00007518 | U.S. Copyright Office public catalog registration information for SR0000614111 | R, F, H, A, INC, IE |
| 7417 | Plaintiffs_00007519 | Plaintiffs_00007520 | U.S. Copyright Office public catalog registration information for SR0000614121 | R, F, H, A, INC, IE |
| 7418 | Plaintiffs_00007523 | Plaintiffs_00007523 | U.S. Copyright Office public catalog registration information for SR0000614599 | R, F, H, A, INC, IE |
| 7419 | Plaintiffs_00007524 | Plaintiffs_00007525 | U.S. Copyright Office public catalog registration information for SR0000615019 | R, F, H, A, INC, IE |
| 7420 | Plaintiffs_00007526 | Plaintiffs_00007527 | U.S. Copyright Office public catalog registration information for SR0000615020 | R, F, H, A, INC, IE |
| 7421 | Plaintiffs_00007528 | Plaintiffs_00007529 | U.S. Copyright Office public catalog registration information for SR0000615154 | R, F, H, A, INC, IE |
| 7422 | Plaintiffs_00007530 | Plaintiffs_00007531 | U.S. Copyright Office public catalog registration information for SR0000615178 | R, F, H, A, INC, IE |
| 7423 | Plaintiffs_00007532 | Plaintiffs_00007533 | U.S. Copyright Office public catalog registration information for SR0000615233 | R, F, H, A, INC, IE |
| 7424 | Plaintiffs_00007534 | Plaintiffs_00007535 | U.S. Copyright Office public catalog registration information for SR0000615314 | R, F, H, A, INC, IE |
| 7425 | Plaintiffs_00007536 | Plaintiffs_00007537 | U.S. Copyright Office public catalog registration information for SR0000615487 | R, F, H, A, INC, IE |
| 7426 | Plaintiffs_00007538 | Plaintiffs_00007538 | U.S. Copyright Office public catalog registration information for SR0000615616 | R, F, H, A, INC, IE |
| 7427 | Plaintiffs_00007539 | Plaintiffs_00007540 | U.S. Copyright Office public catalog registration information for SR0000615838 | R, F, H, A, INC, IE |
| 7428 | Plaintiffs_00007541 | Plaintiffs_00007541 | U.S. Copyright Office public catalog registration information for SR0000615871 | R, F, H, A, INC, IE |
| 7429 | Plaintiffs_00007542 | Plaintiffs_00007543 | U.S. Copyright Office public catalog registration information for SR0000616497 | R, F, H, A, INC, IE |
| 7430 | Plaintiffs_00007544 | Plaintiffs_00007545 | U.S. Copyright Office public catalog registration information for SR0000616586 | R, F, H, A, INC, IE |
| 7431 | Plaintiffs_00007546 | Plaintiffs_00007546 | U.S. Copyright Office public catalog registration information for SR0000616701 | R, F, H, A, INC, IE |
| 7432 | Plaintiffs_00007547 | Plaintiffs_00007548 | U.S. Copyright Office public catalog registration information for SR0000616718 | R, F, H, A, INC, IE |
| 7433 | Plaintiffs_00007549 | Plaintiffs_00007550 | U.S. Copyright Office public catalog registration information for SR0000617027 | R, F, H, A, INC, IE |
| 7434 | Plaintiffs_00007551 | Plaintiffs_00007551 | U.S. Copyright Office public catalog registration information for SR0000617041 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 266 of 363 PageID#
Cox's Objections to Plaintiffs Corrected Exhibit List
8058

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7435 | Plaintiffs_00007552 | Plaintiffs_00007553 | U.S. Copyright Office public catalog registration information for SR0000617110 | R, F, H, A, INC, IE |
| 7436 | Plaintiffs_00007554 | Plaintiffs_00007555 | U.S. Copyright Office public catalog registration information for SR0000617325 | R, F, H, A, INC, IE |
| 7437 | Plaintiffs_00007558 | Plaintiffs_00007559 | U.S. Copyright Office public catalog registration information for SR0000617590 | R, F, H, A, INC, IE |
| 7438 | Plaintiffs_00007560 | Plaintiffs_00007561 | U.S. Copyright Office public catalog registration information for SR0000617761 | R, F, H, A, INC, IE |
| 7439 | Plaintiffs_00007562 | Plaintiffs_00007563 | U.S. Copyright Office public catalog registration information for SR0000617841 | R, F, H, A, INC, IE |
| 7440 | Plaintiffs_00007564 | Plaintiffs_00007565 | U.S. Copyright Office public catalog registration information for SR0000617842 | R, F, H, A, INC, IE |
| 7441 | Plaintiffs_00007566 | Plaintiffs_00007567 | U.S. Copyright Office public catalog registration information for SR0000617843 | R, F, H, A, INC, IE |
| 7442 | Plaintiffs_00007568 | Plaintiffs_00007569 | U.S. Copyright Office public catalog registration information for SR0000618093 | R, F, H, A, INC, IE |
| 7443 | Plaintiffs_00007574 | Plaintiffs_00007575 | U.S. Copyright Office public catalog registration information for SR0000618294 | R, F, H, A, INC, IE |
| 7444 | Plaintiffs_00007577 | Plaintiffs_00007578 | U.S. Copyright Office public catalog registration information for SR0000618708 | R, F, H, A, INC, IE |
| 7445 | Plaintiffs_00007579 | Plaintiffs_00007580 | U.S. Copyright Office public catalog registration information for SR0000618742 | R, F, H, A, INC, IE |
| 7446 | Plaintiffs_00007581 | Plaintiffs_00007582 | U.S. Copyright Office public catalog registration information for SR0000618749 | R, F, H, A, INC, IE |
| 7447 | Plaintiffs_00007584 | Plaintiffs_00007584 | U.S. Copyright Office public catalog registration information for SR0000619215 | R, F, H, A, INC, IE |
| 7448 | Plaintiffs_00007585 | Plaintiffs_00007586 | U.S. Copyright Office public catalog registration information for SR0000619237 | R, F, H, A, INC, IE |
| 7449 | Plaintiffs_00007587 | Plaintiffs_00007588 | U.S. Copyright Office public catalog registration information for SR0000619653 | R, F, H, A, INC, IE |
| 7450 | Plaintiffs_00007589 | Plaintiffs_00007590 | U.S. Copyright Office public catalog registration information for SR0000619820 | R, F, H, A, INC, IE |
| 7451 | Plaintiffs_00007591 | Plaintiffs_00007592 | U.S. Copyright Office public catalog registration information for SR0000619828 | R, F, H, A, INC, IE |
| 7452 | Plaintiffs_00007593 | Plaintiffs_00007594 | U.S. Copyright Office public catalog registration information for SR0000619872 | R, F, H, A, INC, IE |
| 7453 | Plaintiffs_00007595 | Plaintiffs_00007596 | U.S. Copyright Office public catalog registration information for SR0000619959 | R, F, H, A, INC, IE |
| 7454 | Plaintiffs_00007597 | Plaintiffs_00007598 | U.S. Copyright Office public catalog registration information for SR0000619985 | R, F, H, A, INC, IE |
| 7455 | Plaintiffs_00007599 | Plaintiffs_00007600 | U.S. Copyright Office public catalog registration information for SR0000619987 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7456 | Plaintiffs_00007601 | Plaintiffs_00007602 | U.S. Copyright Office public catalog registration information for SR0000620002 | R, F, H, A, INC, IE |
| 7457 | Plaintiffs_00007603 | Plaintiffs_00007604 | U.S. Copyright Office public catalog registration information for SR0000620003 | R, F, H, A, INC, IE |
| 7458 | Plaintiffs_00007605 | Plaintiffs_00007606 | U.S. Copyright Office public catalog registration information for SR0000620008 | R, F, H, A, INC, IE |
| 7459 | Plaintiffs_00007607 | Plaintiffs_00007608 | U.S. Copyright Office public catalog registration information for SR0000620047 | R, F, H, A, INC, IE |
| 7460 | Plaintiffs_00007609 | Plaintiffs_00007610 | U.S. Copyright Office public catalog registration information for SR0000620048 | R, F, H, A, INC, IE |
| 7461 | Plaintiffs_00007611 | Plaintiffs_00007612 | U.S. Copyright Office public catalog registration information for SR0000620089 | R, F, H, A, INC, IE |
| 7462 | Plaintiffs_00007613 | Plaintiffs_00007614 | U.S. Copyright Office public catalog registration information for SR0000620203 | R, F, H, A, INC, IE |
| 7463 | Plaintiffs_00007615 | Plaintiffs_00007616 | U.S. Copyright Office public catalog registration information for SR0000620403 | R, F, H, A, INC, IE |
| 7464 | Plaintiffs_00007617 | Plaintiffs_00007617 | U.S. Copyright Office public catalog registration information for SR0000620780 | R, F, H, A, INC, IE |
| 7465 | Plaintiffs_00007618 | Plaintiffs_00007619 | U.S. Copyright Office public catalog registration information for SR0000620789 | R, F, H, A, INC, IE |
| 7466 | Plaintiffs_00007620 | Plaintiffs_00007621 | U.S. Copyright Office public catalog registration information for SR0000620940 | R, F, H, A, INC, IE |
| 7467 | Plaintiffs_00007622 | Plaintiffs_00007623 | U.S. Copyright Office public catalog registration information for SR0000621055 | R, F, H, A, INC, IE |
| 7468 | Plaintiffs_00007624 | Plaintiffs_00007625 | U.S. Copyright Office public catalog registration information for SR0000621056 | R, F, H, A, INC, IE |
| 7469 | Plaintiffs_00007626 | Plaintiffs_00007626 | U.S. Copyright Office public catalog registration information for SR0000621326 | R, F, H, A, INC, IE |
| 7470 | Plaintiffs_00007627 | Plaintiffs_00007628 | U.S. Copyright Office public catalog registration information for SR0000621415 | R, F, H, A, INC, IE |
| 7471 | Plaintiffs_00007629 | Plaintiffs_00007629 | U.S. Copyright Office public catalog registration information for SR0000621810 | R, F, H, A, INC, IE |
| 7472 | Plaintiffs_00007630 | Plaintiffs_00007630 | U.S. Copyright Office public catalog registration information for SR0000621816 | R, F, H, A, INC, IE |
| 7473 | Plaintiffs_00007631 | Plaintiffs_00007632 | U.S. Copyright Office public catalog registration information for SR0000621818 | R, F, H, A, INC, IE |
| 7474 | Plaintiffs_00007633 | Plaintiffs_00007634 | U.S. Copyright Office public catalog registration information for SR0000622255 | R, F, H, A, INC, IE |
| 7475 | Plaintiffs_00007635 | Plaintiffs_00007636 | U.S. Copyright Office public catalog registration information for SR0000622400 | R, F, H, A, INC, IE |
| 7476 | Plaintiffs_00007637 | Plaintiffs_00007638 | U.S. Copyright Office public catalog registration information for SR0000622566 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7477 | Plaintiffs_00007639 | Plaintiffs_00007639 | U.S. Copyright Office public catalog registration information for SR0000622796 | R, F, H, A, INC, IE |
| 7478 | Plaintiffs_00007640 | Plaintiffs_00007640 | U.S. Copyright Office public catalog registration information for SR0000622799 | R, F, H, A, INC, IE |
| 7479 | Plaintiffs_00007641 | Plaintiffs_00007642 | U.S. Copyright Office public catalog registration information for SR0000622802 | R, F, H, A, INC, IE |
| 7480 | Plaintiffs_00007643 | Plaintiffs_00007644 | U.S. Copyright Office public catalog registration information for SR0000623039 | R, F, H, A, INC, IE |
| 7481 | Plaintiffs_00007645 | Plaintiffs_00007645 | U.S. Copyright Office public catalog registration information for SR0000623312 | R, F, H, A, INC, IE |
| 7482 | Plaintiffs_00007646 | Plaintiffs_00007647 | U.S. Copyright Office public catalog registration information for SR0000623449 | R, F, H, A, INC, IE |
| 7483 | Plaintiffs_00007648 | Plaintiffs_00007649 | U.S. Copyright Office public catalog registration information for SR0000623967 | R, F, H, A, INC, IE |
| 7484 | Plaintiffs_00007650 | Plaintiffs_00007651 | U.S. Copyright Office public catalog registration information for SR0000625444 | R, F, H, A, INC, IE |
| 7485 | Plaintiffs_00007652 | Plaintiffs_00007653 | U.S. Copyright Office public catalog registration information for SR0000627148 | R, F, H, A, INC, IE |
| 7486 | Plaintiffs_00007654 | Plaintiffs_00007655 | U.S. Copyright Office public catalog registration information for SR0000627150 | R, F, H, A, INC, IE |
| 7487 | Plaintiffs_00007656 | Plaintiffs_00007657 | U.S. Copyright Office public catalog registration information for SR0000627157 | R, F, H, A, INC, IE |
| 7488 | Plaintiffs_00007658 | Plaintiffs_00007659 | U.S. Copyright Office public catalog registration information for SR0000627325 | R, F, H, A, INC, IE |
| 7489 | Plaintiffs_00007660 | Plaintiffs_00007661 | U.S. Copyright Office public catalog registration information for SR0000627411 | R, F, H, A, INC, IE |
| 7490 | Plaintiffs_00007662 | Plaintiffs_00007663 | U.S. Copyright Office public catalog registration information for SR0000627938 | R, F, H, A, INC, IE |
| 7491 | Plaintiffs_00007664 | Plaintiffs_00007665 | U.S. Copyright Office public catalog registration information for SR0000627960 | R, F, H, A, INC, IE |
| 7492 | Plaintiffs_00007666 | Plaintiffs_00007666 | U.S. Copyright Office public catalog registration information for SR0000627979 | R, F, H, A, INC, IE |
| 7493 | Plaintiffs_00007667 | Plaintiffs_00007668 | U.S. Copyright Office public catalog registration information for SR0000628226 | R, F, H, A, INC, IE |
| 7494 | Plaintiffs_00007669 | Plaintiffs_00007670 | U.S. Copyright Office public catalog registration information for SR0000628282 | R, F, H, A, INC, IE |
| 7495 | Plaintiffs_00007671 | Plaintiffs_00007672 | U.S. Copyright Office public catalog registration information for SR0000628433 | R, F, H, A, INC, IE |
| 7496 | Plaintiffs_00007673 | Plaintiffs_00007674 | U.S. Copyright Office public catalog registration information for SR0000628753 | R, F, H, A, INC, IE |
| 7497 | Plaintiffs_00007675 | Plaintiffs_00007676 | U.S. Copyright Office public catalog registration information for SR0000629123 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 269 of 363 PageID#
20485
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7498 | Plaintiffs_00007677 | Plaintiffs_00007678 | U.S. Copyright Office public catalog registration information for SR0000629161 | R, F, H, A, INC, IE |
| 7499 | Plaintiffs_00007679 | Plaintiffs_00007680 | U.S. Copyright Office public catalog registration information for SR0000629431 | R, F, H, A, INC, IE |
| 7500 | Plaintiffs_00007681 | Plaintiffs_00007682 | U.S. Copyright Office public catalog registration information for SR0000629434 | R, F, H, A, INC, IE |
| 7501 | Plaintiffs_00007683 | Plaintiffs_00007684 | U.S. Copyright Office public catalog registration information for SR0000629797 | R, F, H, A, INC, IE |
| 7502 | Plaintiffs_00007685 | Plaintiffs_00007686 | U.S. Copyright Office public catalog registration information for SR0000629800 | R, F, H, A, INC, IE |
| 7503 | Plaintiffs_00007689 | Plaintiffs_00007690 | U.S. Copyright Office public catalog registration information for SR0000630132 | R, F, H, A, INC, IE |
| 7504 | Plaintiffs_00007691 | Plaintiffs_00007692 | U.S. Copyright Office public catalog registration information for SR0000630739 | R, F, H, A, INC, IE |
| 7505 | Plaintiffs_00007693 | Plaintiffs_00007694 | U.S. Copyright Office public catalog registration information for SR0000630877 | R, F, H, A, INC, IE |
| 7506 | Plaintiffs_00007695 | Plaintiffs_00007696 | U.S. Copyright Office public catalog registration information for SR0000630900 | R, F, H, A, INC, IE |
| 7507 | Plaintiffs_00007697 | Plaintiffs_00007698 | U.S. Copyright Office public catalog registration information for SR0000631003 | R, F, H, A, INC, IE |
| 7508 | Plaintiffs_00007699 | Plaintiffs_00007700 | U.S. Copyright Office public catalog registration information for SR0000631011 | R, F, H, A, INC, IE |
| 7509 | Plaintiffs_00007701 | Plaintiffs_00007702 | U.S. Copyright Office public catalog registration information for SR0000631749 | R, F, H, A, INC, IE |
| 7510 | Plaintiffs_00007703 | Plaintiffs_00007704 | U.S. Copyright Office public catalog registration information for SR0000631909 | R, F, H, A, INC, IE |
| 7511 | Plaintiffs_00007705 | Plaintiffs_00007706 | U.S. Copyright Office public catalog registration information for SR0000632009 | R, F, H, A, INC, IE |
| 7512 | Plaintiffs_00007707 | Plaintiffs_00007708 | U.S. Copyright Office public catalog registration information for SR0000632435 | R, F, H, A, INC, IE |
| 7513 | Plaintiffs_00007709 | Plaintiffs_00007710 | U.S. Copyright Office public catalog registration information for SR0000633152 | R, F, H, A, INC, IE |
| 7514 | Plaintiffs_00007711 | Plaintiffs_00007712 | U.S. Copyright Office public catalog registration information for SR0000633157 | R, F, H, A, INC, IE |
| 7515 | Plaintiffs_00007713 | Plaintiffs_00007714 | U.S. Copyright Office public catalog registration information for SR0000633456 | R, F, H, A, INC, IE |
| 7516 | Plaintiffs_00007717 | Plaintiffs_00007718 | U.S. Copyright Office public catalog registration information for SR0000633869 | R, F, H, A, INC, IE |
| 7517 | Plaintiffs_00007719 | Plaintiffs_00007720 | U.S. Copyright Office public catalog registration information for SR0000633888 | R, F, H, A, INC, IE |
| 7518 | Plaintiffs_00007721 | Plaintiffs_00007722 | U.S. Copyright Office public catalog registration information for SR0000634194 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 270 of 363 PageID#
10418
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7519 | Plaintiffs_00007723 | Plaintiffs_00007724 | U.S. Copyright Office public catalog registration information for SR0000635058 | R, F, H, A, INC, IE |
| 7520 | Plaintiffs_00007725 | Plaintiffs_00007726 | U.S. Copyright Office public catalog registration information for SR0000635072 | R, F, H, A, INC, IE |
| 7521 | Plaintiffs_00007727 | Plaintiffs_00007728 | U.S. Copyright Office public catalog registration information for SR0000636223 | R, F, H, A, INC, IE |
| 7522 | Plaintiffs_00007729 | Plaintiffs_00007730 | U.S. Copyright Office public catalog registration information for SR0000636262 | R, F, H, A, INC, IE |
| 7523 | Plaintiffs_00007731 | Plaintiffs_00007732 | U.S. Copyright Office public catalog registration information for SR0000636812 | R, F, H, A, INC, IE |
| 7524 | Plaintiffs_00007733 | Plaintiffs_00007734 | U.S. Copyright Office public catalog registration information for SR0000636832 | R, F, H, A, INC, IE |
| 7525 | Plaintiffs_00007735 | Plaintiffs_00007735 | U.S. Copyright Office public catalog registration information for SR0000636840 | R, F, H, A, INC, IE |
| 7526 | Plaintiffs_00007736 | Plaintiffs_00007737 | U.S. Copyright Office public catalog registration information for SR0000637103 | R, F, H, A, INC, IE |
| 7527 | Plaintiffs_00007738 | Plaintiffs_00007739 | U.S. Copyright Office public catalog registration information for SR0000637459 | R, F, H, A, INC, IE |
| 7528 | Plaintiffs_00007740 | Plaintiffs_00007741 | U.S. Copyright Office public catalog registration information for SR0000637774 | R, F, H, A, INC, IE |
| 7529 | Plaintiffs_00007742 | Plaintiffs_00007743 | U.S. Copyright Office public catalog registration information for SR0000637865 | R, F, H, A, INC, IE |
| 7530 | Plaintiffs_00007744 | Plaintiffs_00007744 | U.S. Copyright Office public catalog registration information for SR0000638213 | R, F, H, A, INC, IE |
| 7531 | Plaintiffs_00007745 | Plaintiffs_00007746 | U.S. Copyright Office public catalog registration information for SR0000638214 | R, F, H, A, INC, IE |
| 7532 | Plaintiffs_00007747 | Plaintiffs_00007748 | U.S. Copyright Office public catalog registration information for SR0000639174 | R, F, H, A, INC, IE |
| 7533 | Plaintiffs_00007749 | Plaintiffs_00007750 | U.S. Copyright Office public catalog registration information for SR0000639320 | R, F, H, A, INC, IE |
| 7534 | Plaintiffs_00007751 | Plaintiffs_00007752 | U.S. Copyright Office public catalog registration information for SR0000639323 | R, F, H, A, INC, IE |
| 7535 | Plaintiffs_00007753 | Plaintiffs_00007754 | U.S. Copyright Office public catalog registration information for SR0000639650 | R, F, H, A, INC, IE |
| 7536 | Plaintiffs_00007755 | Plaintiffs_00007755 | U.S. Copyright Office public catalog registration information for SR0000639738 | R, F, H, A, INC, IE |
| 7537 | Plaintiffs_00007756 | Plaintiffs_00007756 | U.S. Copyright Office public catalog registration information for SR0000639800 | R, F, H, A, INC, IE |
| 7538 | Plaintiffs_00007757 | Plaintiffs_00007758 | U.S. Copyright Office public catalog registration information for SR0000640838 | R, F, H, A, INC, IE |
| 7539 | Plaintiffs_00007759 | Plaintiffs_00007760 | U.S. Copyright Office public catalog registration information for SR0000640988 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 271 of 363 PageID#
6045
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7540 | Plaintiffs_00007761 | Plaintiffs_00007761 | U.S. Copyright Office public catalog registration information for SR0000641403 | R, F, H, A, INC, IE |
| 7541 | Plaintiffs_00007762 | Plaintiffs_00007762 | U.S. Copyright Office public catalog registration information for SR0000641798 | R, F, H, A, INC, IE |
| 7542 | Plaintiffs_00007763 | Plaintiffs_00007764 | U.S. Copyright Office public catalog registration information for SR0000641804 | R, F, H, A, INC, IE |
| 7543 | Plaintiffs_00007765 | Plaintiffs_00007766 | U.S. Copyright Office public catalog registration information for SR0000641951 | R, F, H, A, INC, IE |
| 7544 | Plaintiffs_00007767 | Plaintiffs_00007768 | U.S. Copyright Office public catalog registration information for SR0000641952 | R, F, H, A, INC, IE |
| 7545 | Plaintiffs_00007769 | Plaintiffs_00007769 | U.S. Copyright Office public catalog registration information for SR0000641955 | R, F, H, A, INC, IE |
| 7546 | Plaintiffs_00007770 | Plaintiffs_00007771 | U.S. Copyright Office public catalog registration information for SR0000641967 | R, F, H, A, INC, IE |
| 7547 | Plaintiffs_00007772 | Plaintiffs_00007773 | U.S. Copyright Office public catalog registration information for SR0000642060 | R, F, H, A, INC, IE |
| 7548 | Plaintiffs_00007774 | Plaintiffs_00007775 | U.S. Copyright Office public catalog registration information for SR0000642061 | R, F, H, A, INC, IE |
| 7549 | Plaintiffs_00007776 | Plaintiffs_00007777 | U.S. Copyright Office public catalog registration information for SR0000642144 | R, F, H, A, INC, IE |
| 7550 | Plaintiffs_00007778 | Plaintiffs_00007779 | U.S. Copyright Office public catalog registration information for SR0000642192 | R, F, H, A, INC, IE |
| 7551 | Plaintiffs_00007780 | Plaintiffs_00007781 | U.S. Copyright Office public catalog registration information for SR0000642488 | R, F, H, A, INC, IE |
| 7552 | Plaintiffs_00007782 | Plaintiffs_00007783 | U.S. Copyright Office public catalog registration information for SR0000642917 | R, F, H, A, INC, IE |
| 7553 | Plaintiffs_00007784 | Plaintiffs_00007785 | U.S. Copyright Office public catalog registration information for SR0000642919 | R, F, H, A, INC, IE |
| 7554 | Plaintiffs_00007786 | Plaintiffs_00007787 | U.S. Copyright Office public catalog registration information for SR0000643654 | R, F, H, A, INC, IE |
| 7555 | Plaintiffs_00007788 | Plaintiffs_00007789 | U.S. Copyright Office public catalog registration information for SR0000643694 | R, F, H, A, INC, IE |
| 7556 | Plaintiffs_00007790 | Plaintiffs_00007791 | U.S. Copyright Office public catalog registration information for SR0000643826 | R, F, H, A, INC, IE |
| 7557 | Plaintiffs_00007792 | Plaintiffs_00007792 | U.S. Copyright Office public catalog registration information for SR0000644417 | R, F, H, A, INC, IE |
| 7558 | Plaintiffs_00007794 | Plaintiffs_00007795 | U.S. Copyright Office public catalog registration information for SR0000644571 | R, F, H, A, INC, IE |
| 7559 | Plaintiffs_00007796 | Plaintiffs_00007797 | U.S. Copyright Office public catalog registration information for SR0000644873 | R, F, H, A, INC, IE |
| 7560 | Plaintiffs_00007798 | Plaintiffs_00007798 | U.S. Copyright Office public catalog registration information for SR0000645045 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 272 of 363 PageID#
Cox's Objections to Plaintiffs' Corrected Exhibit List
30744

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7561 | Plaintiffs_00007799 | Plaintiffs_00007800 | U.S. Copyright Office public catalog registration information for SR0000645586 | R, F, H, A, INC, IE |
| 7562 | Plaintiffs_00007801 | Plaintiffs_00007801 | U.S. Copyright Office public catalog registration information for SR0000647297 | R, F, H, A, INC, IE |
| 7563 | Plaintiffs_00007802 | Plaintiffs_00007803 | U.S. Copyright Office public catalog registration information for SR0000648878 | R, F, H, A, INC, IE |
| 7564 | Plaintiffs_00007804 | Plaintiffs_00007804 | U.S. Copyright Office public catalog registration information for SR0000649607 | R, F, H, A, INC, IE |
| 7565 | Plaintiffs_00007805 | Plaintiffs_00007805 | U.S. Copyright Office public catalog registration information for SR0000650569 | R, F, H, A, INC, IE |
| 7566 | Plaintiffs_00007806 | Plaintiffs_00007807 | U.S. Copyright Office public catalog registration information for SR0000651954 | R, F, H, A, INC, IE |
| 7567 | Plaintiffs_00007808 | Plaintiffs_00007809 | U.S. Copyright Office public catalog registration information for SR0000651990 | R, F, H, A, INC, IE |
| 7568 | Plaintiffs_00007810 | Plaintiffs_00007811 | U.S. Copyright Office public catalog registration information for SR0000652023 | R, F, H, A, INC, IE |
| 7569 | Plaintiffs_00007812 | Plaintiffs_00007813 | U.S. Copyright Office public catalog registration information for SR0000652025 | R, F, H, A, INC, IE |
| 7570 | Plaintiffs_00007814 | Plaintiffs_00007814 | U.S. Copyright Office public catalog registration information for SR0000652637 | R, F, H, A, INC, IE |
| 7571 | Plaintiffs_00007815 | Plaintiffs_00007816 | U.S. Copyright Office public catalog registration information for SR0000653353 | R, F, H, A, INC, IE |
| 7572 | Plaintiffs_00007817 | Plaintiffs_00007817 | U.S. Copyright Office public catalog registration information for SR0000653571 | R, F, H, A, INC, IE |
| 7573 | Plaintiffs_00007818 | Plaintiffs_00007819 | U.S. Copyright Office public catalog registration information for SR0000653572 | R, F, H, A, INC, IE |
| 7574 | Plaintiffs_00007820 | Plaintiffs_00007821 | U.S. Copyright Office public catalog registration information for SR0000653690 | R, F, H, A, INC, IE |
| 7575 | Plaintiffs_00007822 | Plaintiffs_00007823 | U.S. Copyright Office public catalog registration information for SR0000654748 | R, F, H, A, INC, IE |
| 7576 | Plaintiffs_00007824 | Plaintiffs_00007824 | U.S. Copyright Office public catalog registration information for SR0000654886 | R, F, H, A, INC, IE |
| 7577 | Plaintiffs_00007825 | Plaintiffs_00007825 | U.S. Copyright Office public catalog registration information for SR0000654928 | R, F, H, A, INC, IE |
| 7578 | Plaintiffs_00007826 | Plaintiffs_00007827 | U.S. Copyright Office public catalog registration information for SR0000655287 | R, F, H, A, INC, IE |
| 7579 | Plaintiffs_00007828 | Plaintiffs_00007828 | U.S. Copyright Office public catalog registration information for SR0000655573 | R, F, H, A, INC, IE |
| 7580 | Plaintiffs_00007829 | Plaintiffs_00007830 | U.S. Copyright Office public catalog registration information for SR0000656100 | R, F, H, A, INC, IE |
| 7581 | Plaintiffs_00007831 | Plaintiffs_00007832 | U.S. Copyright Office public catalog registration information for SR0000656701 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 273 of 363 PageID#
8045
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7582 | Plaintiffs_00007835 | Plaintiffs_00007836 | U.S. Copyright Office public catalog registration information for SR0000656739 | R, F, H, A, INC, IE |
| 7583 | Plaintiffs_00007837 | Plaintiffs_00007838 | U.S. Copyright Office public catalog registration information for SR0000656810 | R, F, H, A, INC, IE |
| 7584 | Plaintiffs_00007839 | Plaintiffs_00007840 | U.S. Copyright Office public catalog registration information for SR0000656945 | R, F, H, A, INC, IE |
| 7585 | Plaintiffs_00007841 | Plaintiffs_00007842 | U.S. Copyright Office public catalog registration information for SR0000657108 | R, F, H, A, INC, IE |
| 7586 | Plaintiffs_00007843 | Plaintiffs_00007844 | U.S. Copyright Office public catalog registration information for SR0000657140 | R, F, H, A, INC, IE |
| 7587 | Plaintiffs_00007845 | Plaintiffs_00007846 | U.S. Copyright Office public catalog registration information for SR0000657157 | R, F, H, A, INC, IE |
| 7588 | Plaintiffs_00007847 | Plaintiffs_00007848 | U.S. Copyright Office public catalog registration information for SR0000657731 | R, F, H, A, INC, IE |
| 7589 | Plaintiffs_00007849 | Plaintiffs_00007850 | U.S. Copyright Office public catalog registration information for SR0000658178 | R, F, H, A, INC, IE |
| 7590 | Plaintiffs_00007851 | Plaintiffs_00007851 | U.S. Copyright Office public catalog registration information for SR0000658290 | R, F, H, A, INC, IE |
| 7591 | Plaintiffs_00007852 | Plaintiffs_00007852 | U.S. Copyright Office public catalog registration information for SR0000658307 | R, F, H, A, INC, IE |
| 7592 | Plaintiffs_00007853 | Plaintiffs_00007854 | U.S. Copyright Office public catalog registration information for SR0000659181 | R, F, H, A, INC, IE |
| 7593 | Plaintiffs_00007855 | Plaintiffs_00007855 | U.S. Copyright Office public catalog registration information for SR0000659650 | R, F, H, A, INC, IE |
| 7594 | Plaintiffs_00007856 | Plaintiffs_00007857 | U.S. Copyright Office public catalog registration information for SR0000659942 | R, F, H, A, INC, IE |
| 7595 | Plaintiffs_00007858 | Plaintiffs_00007859 | U.S. Copyright Office public catalog registration information for SR0000659947 | R, F, H, A, INC, IE |
| 7596 | Plaintiffs_00007860 | Plaintiffs_00007861 | U.S. Copyright Office public catalog registration information for SR0000661588 | R, F, H, A, INC, IE |
| 7597 | Plaintiffs_00007862 | Plaintiffs_00007862 | U.S. Copyright Office public catalog registration information for SR0000661978 | R, F, H, A, INC, IE |
| 7598 | Plaintiffs_00007863 | Plaintiffs_00007864 | U.S. Copyright Office public catalog registration information for SR0000662264 | R, F, H, A, INC, IE |
| 7599 | Plaintiffs_00007865 | Plaintiffs_00007866 | U.S. Copyright Office public catalog registration information for SR0000662268 | R, F, H, A, INC, IE |
| 7600 | Plaintiffs_00007867 | Plaintiffs_00007868 | U.S. Copyright Office public catalog registration information for SR0000662296 | R, F, H, A, INC, IE |
| 7601 | Plaintiffs_00007869 | Plaintiffs_00007870 | U.S. Copyright Office public catalog registration information for SR0000662586 | R, F, H, A, INC, IE |
| 7602 | Plaintiffs_00007871 | Plaintiffs_00007872 | U.S. Copyright Office public catalog registration information for SR0000663781 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7603 | Plaintiffs_00007873 | Plaintiffs_00007874 | U.S. Copyright Office public catalog registration information for SR0000664148 | R, F, H, A, INC, IE |
| 7604 | Plaintiffs_00007875 | Plaintiffs_00007876 | U.S. Copyright Office public catalog registration information for SR0000664523 | R, F, H, A, INC, IE |
| 7605 | Plaintiffs_00007877 | Plaintiffs_00007878 | U.S. Copyright Office public catalog registration information for SR0000664529 | R, F, H, A, INC, IE |
| 7606 | Plaintiffs_00007879 | Plaintiffs_00007880 | U.S. Copyright Office public catalog registration information for SR0000664531 | R, F, H, A, INC, IE |
| 7607 | Plaintiffs_00007881 | Plaintiffs_00007882 | U.S. Copyright Office public catalog registration information for SR0000664533 | R, F, H, A, INC, IE |
| 7608 | Plaintiffs_00007883 | Plaintiffs_00007884 | U.S. Copyright Office public catalog registration information for SR0000664544 | R, F, H, A, INC, IE |
| 7609 | Plaintiffs_00007885 | Plaintiffs_00007886 | U.S. Copyright Office public catalog registration information for SR0000664551 | R, F, H, A, INC, IE |
| 7610 | Plaintiffs_00007887 | Plaintiffs_00007888 | U.S. Copyright Office public catalog registration information for SR0000664587 | R, F, H, A, INC, IE |
| 7611 | Plaintiffs_00007889 | Plaintiffs_00007890 | U.S. Copyright Office public catalog registration information for SR0000667365 | R, F, H, A, INC, IE |
| 7612 | Plaintiffs_00007891 | Plaintiffs_00007892 | U.S. Copyright Office public catalog registration information for SR0000667919 | R, F, H, A, INC, IE |
| 7613 | Plaintiffs_00007893 | Plaintiffs_00007893 | U.S. Copyright Office public catalog registration information for SR0000668082 | R, F, H, A, INC, IE |
| 7614 | Plaintiffs_00007894 | Plaintiffs_00007895 | U.S. Copyright Office public catalog registration information for SR0000668316 | R, F, H, A, INC, IE |
| 7615 | Plaintiffs_00007896 | Plaintiffs_00007897 | U.S. Copyright Office public catalog registration information for SR0000668677 | R, F, H, A, INC, IE |
| 7616 | Plaintiffs_00007898 | Plaintiffs_00007898 | U.S. Copyright Office public catalog registration information for SR0000669191 | R, F, H, A, INC, IE |
| 7617 | Plaintiffs_00007899 | Plaintiffs_00007900 | U.S. Copyright Office public catalog registration information for SR0000669281 | R, F, H, A, INC, IE |
| 7618 | Plaintiffs_00007901 | Plaintiffs_00007902 | U.S. Copyright Office public catalog registration information for SR0000669316 | R, F, H, A, INC, IE |
| 7619 | Plaintiffs_00007903 | Plaintiffs_00007904 | U.S. Copyright Office public catalog registration information for SR0000669319 | R, F, H, A, INC, IE |
| 7620 | Plaintiffs_00007905 | Plaintiffs_00007906 | U.S. Copyright Office public catalog registration information for SR0000669909 | R, F, H, A, INC, IE |
| 7621 | Plaintiffs_00007907 | Plaintiffs_00007908 | U.S. Copyright Office public catalog registration information for SR0000669922 | R, F, H, A, INC, IE |
| 7622 | Plaintiffs_00007909 | Plaintiffs_00007910 | U.S. Copyright Office public catalog registration information for SR0000670139 | R, F, H, A, INC, IE |
| 7623 | Plaintiffs_00007911 | Plaintiffs_00007912 | U.S. Copyright Office public catalog registration information for SR0000670148 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7624 | Plaintiffs_00007913 | Plaintiffs_00007914 | U.S. Copyright Office public catalog registration information for SR0000670166 | R, F, H, A, INC, IE |
| 7625 | Plaintiffs_00007915 | Plaintiffs_00007916 | U.S. Copyright Office public catalog registration information for SR0000670254 | R, F, H, A, INC, IE |
| 7626 | Plaintiffs_00007917 | Plaintiffs_00007918 | U.S. Copyright Office public catalog registration information for SR0000670616 | R, F, H, A, INC, IE |
| 7627 | Plaintiffs_00007919 | Plaintiffs_00007920 | U.S. Copyright Office public catalog registration information for SR0000671062 | R, F, H, A, INC, IE |
| 7628 | Plaintiffs_00007921 | Plaintiffs_00007922 | U.S. Copyright Office public catalog registration information for SR0000671268 | R, F, H, A, INC, IE |
| 7629 | Plaintiffs_00007923 | Plaintiffs_00007923 | U.S. Copyright Office public catalog registration information for SR0000671337 | R, F, H, A, INC, IE |
| 7630 | Plaintiffs_00007924 | Plaintiffs_00007925 | U.S. Copyright Office public catalog registration information for SR0000671348 | R, F, H, A, INC, IE |
| 7631 | Plaintiffs_00007926 | Plaintiffs_00007927 | U.S. Copyright Office public catalog registration information for SR0000671697 | R, F, H, A, INC, IE |
| 7632 | Plaintiffs_00007928 | Plaintiffs_00007929 | U.S. Copyright Office public catalog registration information for SR0000671699 | R, F, H, A, INC, IE |
| 7633 | Plaintiffs_00007930 | Plaintiffs_00007931 | U.S. Copyright Office public catalog registration information for SR0000671825 | R, F, H, A, INC, IE |
| 7634 | Plaintiffs_00007932 | Plaintiffs_00007933 | U.S. Copyright Office public catalog registration information for SR0000671826 | R, F, H, A, INC, IE |
| 7635 | Plaintiffs_00007934 | Plaintiffs_00007935 | U.S. Copyright Office public catalog registration information for SR0000671827 | R, F, H, A, INC, IE |
| 7636 | Plaintiffs_00007936 | Plaintiffs_00007937 | U.S. Copyright Office public catalog registration information for SR0000671828 | R, F, H, A, INC, IE |
| 7637 | Plaintiffs_00007938 | Plaintiffs_00007939 | U.S. Copyright Office public catalog registration information for SR0000672173 | R, F, H, A, INC, IE |
| 7638 | Plaintiffs_00007940 | Plaintiffs_00007941 | U.S. Copyright Office public catalog registration information for SR0000672357 | R, F, H, A, INC, IE |
| 7639 | Plaintiffs_00007942 | Plaintiffs_00007943 | U.S. Copyright Office public catalog registration information for SR0000672870 | R, F, H, A, INC, IE |
| 7640 | Plaintiffs_00007944 | Plaintiffs_00007944 | U.S. Copyright Office public catalog registration information for SR0000673073 | R, F, H, A, INC, IE |
| 7641 | Plaintiffs_00007945 | Plaintiffs_00007945 | U.S. Copyright Office public catalog registration information for SR0000673074 | R, F, H, A, INC, IE |
| 7642 | Plaintiffs_00007946 | Plaintiffs_00007947 | U.S. Copyright Office public catalog registration information for SR0000673160 | R, F, H, A, INC, IE |
| 7643 | Plaintiffs_00007948 | Plaintiffs_00007948 | U.S. Copyright Office public catalog registration information for SR0000673339 | R, F, H, A, INC, IE |
| 7644 | Plaintiffs_00007949 | Plaintiffs_00007950 | U.S. Copyright Office public catalog registration information for SR0000673788 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 276 of 363 PageID#
6048
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7645 | Plaintiffs_00007951 | Plaintiffs_00007952 | U.S. Copyright Office public catalog registration information for SR0000674174 | R, F, H, A, INC, IE |
| 7646 | Plaintiffs_00007953 | Plaintiffs_00007953 | U.S. Copyright Office public catalog registration information for SR0000674211 | R, F, H, A, INC, IE |
| 7647 | Plaintiffs_00007954 | Plaintiffs_00007954 | U.S. Copyright Office public catalog registration information for SR0000674220 | R, F, H, A, INC, IE |
| 7648 | Plaintiffs_00007955 | Plaintiffs_00007956 | U.S. Copyright Office public catalog registration information for SR0000674467 | R, F, H, A, INC, IE |
| 7649 | Plaintiffs_00007957 | Plaintiffs_00007958 | U.S. Copyright Office public catalog registration information for SR0000674469 | R, F, H, A, INC, IE |
| 7650 | Plaintiffs_00007959 | Plaintiffs_00007960 | U.S. Copyright Office public catalog registration information for SR0000674674 | R, F, H, A, INC, IE |
| 7651 | Plaintiffs_00007961 | Plaintiffs_00007962 | U.S. Copyright Office public catalog registration information for SR0000674861 | R, F, H, A, INC, IE |
| 7652 | Plaintiffs_00007963 | Plaintiffs_00007964 | U.S. Copyright Office public catalog registration information for SR0000676435 | R, F, H, A, INC, IE |
| 7653 | Plaintiffs_00007965 | Plaintiffs_00007966 | U.S. Copyright Office public catalog registration information for SR0000677261 | R, F, H, A, INC, IE |
| 7654 | Plaintiffs_00007967 | Plaintiffs_00007967 | U.S. Copyright Office public catalog registration information for SR0000677541 | R, F, H, A, INC, IE |
| 7655 | Plaintiffs_00007968 | Plaintiffs_00007968 | U.S. Copyright Office public catalog registration information for SR0000677734 | R, F, H, A, INC, IE |
| 7656 | Plaintiffs_00007969 | Plaintiffs_00007970 | U.S. Copyright Office public catalog registration information for SR0000677844 | R, F, H, A, INC, IE |
| 7657 | Plaintiffs_00007971 | Plaintiffs_00007972 | U.S. Copyright Office public catalog registration information for SR0000678406 | R, F, H, A, INC, IE |
| 7658 | Plaintiffs_00007973 | Plaintiffs_00007974 | U.S. Copyright Office public catalog registration information for SR0000678409 | R, F, H, A, INC, IE |
| 7659 | Plaintiffs_00007975 | Plaintiffs_00007976 | U.S. Copyright Office public catalog registration information for SR0000678414 | R, F, H, A, INC, IE |
| 7660 | Plaintiffs_00007977 | Plaintiffs_00007978 | U.S. Copyright Office public catalog registration information for SR0000678487 | R, F, H, A, INC, IE |
| 7661 | Plaintiffs_00007979 | Plaintiffs_00007980 | U.S. Copyright Office public catalog registration information for SR0000678630 | R, F, H, A, INC, IE |
| 7662 | Plaintiffs_00007981 | Plaintiffs_00007982 | U.S. Copyright Office public catalog registration information for SR0000678636 | R, F, H, A, INC, IE |
| 7663 | Plaintiffs_00007983 | Plaintiffs_00007984 | U.S. Copyright Office public catalog registration information for SR0000678637 | R, F, H, A, INC, IE |
| 7664 | Plaintiffs_00007985 | Plaintiffs_00007986 | U.S. Copyright Office public catalog registration information for SR0000678646 | R, F, H, A, INC, IE |
| 7665 | Plaintiffs_00007987 | Plaintiffs_00007987 | U.S. Copyright Office public catalog registration information for SR0000679267 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7666 | Plaintiffs_00007988 | Plaintiffs_00007988 | U.S. Copyright Office public catalog registration information for SR0000679365 | R, F, H, A, INC, IE |
| 7667 | Plaintiffs_00007989 | Plaintiffs_00007990 | U.S. Copyright Office public catalog registration information for SR0000679366 | R, F, H, A, INC, IE |
| 7668 | Plaintiffs_00007991 | Plaintiffs_00007992 | U.S. Copyright Office public catalog registration information for SR0000680182 | R, F, H, A, INC, IE |
| 7669 | Plaintiffs_00007993 | Plaintiffs_00007993 | U.S. Copyright Office public catalog registration information for SR0000680360 | R, F, H, A, INC, IE |
| 7670 | Plaintiffs_00007994 | Plaintiffs_00007994 | U.S. Copyright Office public catalog registration information for SR0000680374 | R, F, H, A, INC, IE |
| 7671 | Plaintiffs_00007995 | Plaintiffs_00007995 | U.S. Copyright Office public catalog registration information for SR0000680448 | R, F, H, A, INC, IE |
| 7672 | Plaintiffs_00007996 | Plaintiffs_00007997 | U.S. Copyright Office public catalog registration information for SR0000680576 | R, F, H, A, INC, IE |
| 7673 | Plaintiffs_00007998 | Plaintiffs_00007999 | U.S. Copyright Office public catalog registration information for SR0000681139 | R, F, H, A, INC, IE |
| 7674 | Plaintiffs_00008000 | Plaintiffs_00008001 | U.S. Copyright Office public catalog registration information for SR0000681293 | R, F, H, A, INC, IE |
| 7675 | Plaintiffs_00008002 | Plaintiffs_00008003 | U.S. Copyright Office public catalog registration information for SR0000681564 | R, F, H, A, INC, IE |
| 7676 | Plaintiffs_00008004 | Plaintiffs_00008005 | U.S. Copyright Office public catalog registration information for SR0000681567 | R, F, H, A, INC, IE |
| 7677 | Plaintiffs_00008006 | Plaintiffs_00008007 | U.S. Copyright Office public catalog registration information for SR0000681904 | R, F, H, A, INC, IE |
| 7678 | Plaintiffs_00008008 | Plaintiffs_00008009 | U.S. Copyright Office public catalog registration information for SR0000683282 | R, F, H, A, INC, IE |
| 7679 | Plaintiffs_00008010 | Plaintiffs_00008011 | U.S. Copyright Office public catalog registration information for SR0000683430 | R, F, H, A, INC, IE |
| 7680 | Plaintiffs_00008012 | Plaintiffs_00008013 | U.S. Copyright Office public catalog registration information for SR0000683714 | R, F, H, A, INC, IE |
| 7681 | Plaintiffs_00008014 | Plaintiffs_00008015 | U.S. Copyright Office public catalog registration information for SR0000683948 | R, F, H, A, INC, IE |
| 7682 | Plaintiffs_00008016 | Plaintiffs_00008017 | U.S. Copyright Office public catalog registration information for SR0000684024 | R, F, H, A, INC, IE |
| 7683 | Plaintiffs_00008019 | Plaintiffs_00008020 | U.S. Copyright Office public catalog registration information for SR0000685175 | R, F, H, A, INC, IE |
| 7684 | Plaintiffs_00008021 | Plaintiffs_00008022 | U.S. Copyright Office public catalog registration information for SR0000685183 | R, F, H, A, INC, IE |
| 7685 | Plaintiffs_00008023 | Plaintiffs_00008024 | U.S. Copyright Office public catalog registration information for SR0000685229 | R, F, H, A, INC, IE |
| 7686 | Plaintiffs_00008025 | Plaintiffs_00008026 | U.S. Copyright Office public catalog registration information for SR0000685290 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7687 | Plaintiffs_00008027 | Plaintiffs_00008028 | U.S. Copyright Office public catalog registration information for SR0000685875 | R, F, H, A, INC, IE |
| 7688 | Plaintiffs_00008029 | Plaintiffs_00008029 | U.S. Copyright Office public catalog registration information for SR0000686144 | R, F, H, A, INC, IE |
| 7689 | Plaintiffs_00008030 | Plaintiffs_00008030 | U.S. Copyright Office public catalog registration information for SR0000686145 | R, F, H, A, INC, IE |
| 7690 | Plaintiffs_00008031 | Plaintiffs_00008032 | U.S. Copyright Office public catalog registration information for SR0000686148 | R, F, H, A, INC, IE |
| 7691 | Plaintiffs_00008033 | Plaintiffs_00008034 | U.S. Copyright Office public catalog registration information for SR0000686779 | R, F, H, A, INC, IE |
| 7692 | Plaintiffs_00008035 | Plaintiffs_00008036 | U.S. Copyright Office public catalog registration information for SR0000687038 | R, F, H, A, INC, IE |
| 7693 | Plaintiffs_00008037 | Plaintiffs_00008038 | U.S. Copyright Office public catalog registration information for SR0000689369 | R, F, H, A, INC, IE |
| 7694 | Plaintiffs_00008039 | Plaintiffs_00008040 | U.S. Copyright Office public catalog registration information for SR0000689415 | R, F, H, A, INC, IE |
| 7695 | Plaintiffs_00008041 | Plaintiffs_00008042 | U.S. Copyright Office public catalog registration information for SR0000689431 | R, F, H, A, INC, IE |
| 7696 | Plaintiffs_00008043 | Plaintiffs_00008044 | U.S. Copyright Office public catalog registration information for SR0000689433 | R, F, H, A, INC, IE |
| 7697 | Plaintiffs_00008045 | Plaintiffs_00008046 | U.S. Copyright Office public catalog registration information for SR0000689549 | R, F, H, A, INC, IE |
| 7698 | Plaintiffs_00008047 | Plaintiffs_00008048 | U.S. Copyright Office public catalog registration information for SR0000692982 | R, F, H, A, INC, IE |
| 7699 | Plaintiffs_00008050 | Plaintiffs_00008051 | U.S. Copyright Office public catalog registration information for SR0000693085 | R, F, H, A, INC, IE |
| 7700 | Plaintiffs_00008054 | Plaintiffs_00008055 | U.S. Copyright Office public catalog registration information for SR0000694984 | R, F, H, A, INC, IE |
| 7701 | Plaintiffs_00008056 | Plaintiffs_00008057 | U.S. Copyright Office public catalog registration information for SR0000695196 | R, F, H, A, INC, IE |
| 7702 | Plaintiffs_00008060 | Plaintiffs_00008061 | U.S. Copyright Office public catalog registration information for SR0000695381 | R, F, H, A, INC, IE |
| 7703 | Plaintiffs_00008062 | Plaintiffs_00008063 | U.S. Copyright Office public catalog registration information for SR0000695549 | R, F, H, A, INC, IE |
| 7704 | Plaintiffs_00008064 | Plaintiffs_00008065 | U.S. Copyright Office public catalog registration information for SR0000695553 | R, F, H, A, INC, IE |
| 7705 | Plaintiffs_00008066 | Plaintiffs_00008066 | U.S. Copyright Office public catalog registration information for SR0000695742 | R, F, H, A, INC, IE |
| 7706 | Plaintiffs_00008067 | Plaintiffs_00008068 | U.S. Copyright Office public catalog registration information for SR0000695755 | R, F, H, A, INC, IE |
| 7707 | Plaintiffs_00008069 | Plaintiffs_00008070 | U.S. Copyright Office public catalog registration information for SR0000695775 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7708 | Plaintiffs_00008071 | Plaintiffs_00008072 | U.S. Copyright Office public catalog registration information for SR0000696989 | R, F, H, A, INC, IE |
| 7709 | Plaintiffs_00008073 | Plaintiffs_00008074 | U.S. Copyright Office public catalog registration information for SR0000697018 | R, F, H, A, INC, IE |
| 7710 | Plaintiffs_00008075 | Plaintiffs_00008076 | U.S. Copyright Office public catalog registration information for SR0000697040 | R, F, H, A, INC, IE |
| 7711 | Plaintiffs_00008077 | Plaintiffs_00008077 | U.S. Copyright Office public catalog registration information for SR0000697112 | R, F, H, A, INC, IE |
| 7712 | Plaintiffs_00008078 | Plaintiffs_00008078 | U.S. Copyright Office public catalog registration information for SR0000697321 | R, F, H, A, INC, IE |
| 7713 | Plaintiffs_00008079 | Plaintiffs_00008079 | U.S. Copyright Office public catalog registration information for SR0000697485 | R, F, H, A, INC, IE |
| 7714 | Plaintiffs_00008080 | Plaintiffs_00008080 | U.S. Copyright Office public catalog registration information for SR0000697851 | R, F, H, A, INC, IE |
| 7715 | Plaintiffs_00008081 | Plaintiffs_00008082 | U.S. Copyright Office public catalog registration information for SR0000697856 | R, F, H, A, INC, IE |
| 7716 | Plaintiffs_00008083 | Plaintiffs_00008083 | U.S. Copyright Office public catalog registration information for SR0000697940 | R, F, H, A, INC, IE |
| 7717 | Plaintiffs_00008084 | Plaintiffs_00008085 | U.S. Copyright Office public catalog registration information for SR0000697986 | R, F, H, A, INC, IE |
| 7718 | Plaintiffs_00008086 | Plaintiffs_00008086 | U.S. Copyright Office public catalog registration information for SR0000698452 | R, F, H, A, INC, IE |
| 7719 | Plaintiffs_00008087 | Plaintiffs_00008088 | U.S. Copyright Office public catalog registration information for SR0000698465 | R, F, H, A, INC, IE |
| 7720 | Plaintiffs_00008089 | Plaintiffs_00008090 | U.S. Copyright Office public catalog registration information for SR0000698589 | R, F, H, A, INC, IE |
| 7721 | Plaintiffs_00008091 | Plaintiffs_00008092 | U.S. Copyright Office public catalog registration information for SR0000699030 | R, F, H, A, INC, IE |
| 7722 | Plaintiffs_00008093 | Plaintiffs_00008094 | U.S. Copyright Office public catalog registration information for SR0000699383 | R, F, H, A, INC, IE |
| 7723 | Plaintiffs_00008095 | Plaintiffs_00008096 | U.S. Copyright Office public catalog registration information for SR0000699415 | R, F, H, A, INC, IE |
| 7724 | Plaintiffs_00008097 | Plaintiffs_00008098 | U.S. Copyright Office public catalog registration information for SR0000699451 | R, F, H, A, INC, IE |
| 7725 | Plaintiffs_00008099 | Plaintiffs_00008100 | U.S. Copyright Office public catalog registration information for SR0000699626 | R, F, H, A, INC, IE |
| 7726 | Plaintiffs_00008101 | Plaintiffs_00008102 | U.S. Copyright Office public catalog registration information for SR0000700060 | R, F, H, A, INC, IE |
| 7727 | Plaintiffs_00008103 | Plaintiffs_00008104 | U.S. Copyright Office public catalog registration information for SR0000700152 | R, F, H, A, INC, IE |
| 7728 | Plaintiffs_00008105 | Plaintiffs_00008106 | U.S. Copyright Office public catalog registration information for SR0000700157 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7729 | Plaintiffs_00008107 | Plaintiffs_00008108 | U.S. Copyright Office public catalog registration information for SR0000700527 | R, F, H, A, INC, IE |
| 7730 | Plaintiffs_00008109 | Plaintiffs_00008110 | U.S. Copyright Office public catalog registration information for SR0000700530 | R, F, H, A, INC, IE |
| 7731 | Plaintiffs_00008111 | Plaintiffs_00008112 | U.S. Copyright Office public catalog registration information for SR0000700777 | R, F, H, A, INC, IE |
| 7732 | Plaintiffs_00008113 | Plaintiffs_00008114 | U.S. Copyright Office public catalog registration information for SR0000700831 | R, F, H, A, INC, IE |
| 7733 | Plaintiffs_00008115 | Plaintiffs_00008115 | U.S. Copyright Office public catalog registration information for SR0000701447 | R, F, H, A, INC, IE |
| 7734 | Plaintiffs_00008116 | Plaintiffs_00008116 | U.S. Copyright Office public catalog registration information for SR0000701457 | R, F, H, A, INC, IE |
| 7735 | Plaintiffs_00008117 | Plaintiffs_00008118 | U.S. Copyright Office public catalog registration information for SR0000702833 | R, F, H, A, INC, IE |
| 7736 | Plaintiffs_00008119 | Plaintiffs_00008120 | U.S. Copyright Office public catalog registration information for SR0000702917 | R, F, H, A, INC, IE |
| 7737 | Plaintiffs_00008121 | Plaintiffs_00008122 | U.S. Copyright Office public catalog registration information for SR0000703645 | R, F, H, A, INC, IE |
| 7738 | Plaintiffs_00008123 | Plaintiffs_00008124 | U.S. Copyright Office public catalog registration information for SR0000703665 | R, F, H, A, INC, IE |
| 7739 | Plaintiffs_00008125 | Plaintiffs_00008126 | U.S. Copyright Office public catalog registration information for SR0000703747 | R, F, H, A, INC, IE |
| 7740 | Plaintiffs_00008127 | Plaintiffs_00008128 | U.S. Copyright Office public catalog registration information for SR0000703870 | R, F, H, A, INC, IE |
| 7741 | Plaintiffs_00008129 | Plaintiffs_00008130 | U.S. Copyright Office public catalog registration information for SR0000704012 | R, F, H, A, INC, IE |
| 7742 | Plaintiffs_00008131 | Plaintiffs_00008132 | U.S. Copyright Office public catalog registration information for SR0000704034 | R, F, H, A, INC, IE |
| 7743 | Plaintiffs_00008133 | Plaintiffs_00008134 | U.S. Copyright Office public catalog registration information for SR0000704080 | R, F, H, A, INC, IE |
| 7744 | Plaintiffs_00008135 | Plaintiffs_00008136 | U.S. Copyright Office public catalog registration information for SR0000704081 | R, F, H, A, INC, IE |
| 7745 | Plaintiffs_00008137 | Plaintiffs_00008138 | U.S. Copyright Office public catalog registration information for SR0000704230 | R, F, H, A, INC, IE |
| 7746 | Plaintiffs_00008139 | Plaintiffs_00008140 | U.S. Copyright Office public catalog registration information for SR0000704463 | R, F, H, A, INC, IE |
| 7747 | Plaintiffs_00008141 | Plaintiffs_00008142 | U.S. Copyright Office public catalog registration information for SR0000704469 | R, F, H, A, INC, IE |
| 7748 | Plaintiffs_00008143 | Plaintiffs_00008144 | U.S. Copyright Office public catalog registration information for SR0000704620 | R, F, H, A, INC, IE |
| 7749 | Plaintiffs_00008145 | Plaintiffs_00008146 | U.S. Copyright Office public catalog registration information for SR0000704701 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7750 | Plaintiffs_00008147 | Plaintiffs_00008147 | U.S. Copyright Office public catalog registration information for SR0000704831 | R, F, H, A, INC, IE |
| 7751 | Plaintiffs_00008148 | Plaintiffs_00008149 | U.S. Copyright Office public catalog registration information for SR0000704928 | R, F, H, A, INC, IE |
| 7752 | Plaintiffs_00008150 | Plaintiffs_00008151 | U.S. Copyright Office public catalog registration information for SR0000704930 | R, F, H, A, INC, IE |
| 7753 | Plaintiffs_00008152 | Plaintiffs_00008153 | U.S. Copyright Office public catalog registration information for SR0000705073 | R, F, H, A, INC, IE |
| 7754 | Plaintiffs_00008154 | Plaintiffs_00008155 | U.S. Copyright Office public catalog registration information for SR0000705165 | R, F, H, A, INC, IE |
| 7755 | Plaintiffs_00008156 | Plaintiffs_00008157 | U.S. Copyright Office public catalog registration information for SR0000705167 | R, F, H, A, INC, IE |
| 7756 | Plaintiffs_00008158 | Plaintiffs_00008159 | U.S. Copyright Office public catalog registration information for SR0000705168 | R, F, H, A, INC, IE |
| 7757 | Plaintiffs_00008160 | Plaintiffs_00008160 | U.S. Copyright Office public catalog registration information for SR0000705170 | R, F, H, A, INC, IE |
| 7758 | Plaintiffs_00008161 | Plaintiffs_00008162 | U.S. Copyright Office public catalog registration information for SR0000705192 | R, F, H, A, INC, IE |
| 7759 | Plaintiffs_00008163 | Plaintiffs_00008164 | U.S. Copyright Office public catalog registration information for SR0000705202 | R, F, H, A, INC, IE |
| 7760 | Plaintiffs_00008165 | Plaintiffs_00008166 | U.S. Copyright Office public catalog registration information for SR0000706137 | R, F, H, A, INC, IE |
| 7761 | Plaintiffs_00008167 | Plaintiffs_00008167 | U.S. Copyright Office public catalog registration information for SR0000706395 | R, F, H, A, INC, IE |
| 7762 | Plaintiffs_00008168 | Plaintiffs_00008169 | U.S. Copyright Office public catalog registration information for SR0000706411 | R, F, H, A, INC, IE |
| 7763 | Plaintiffs_00008170 | Plaintiffs_00008171 | U.S. Copyright Office public catalog registration information for SR0000706415 | R, F, H, A, INC, IE |
| 7764 | Plaintiffs_00008172 | Plaintiffs_00008173 | U.S. Copyright Office public catalog registration information for SR0000706644 | R, F, H, A, INC, IE |
| 7765 | Plaintiffs_00008174 | Plaintiffs_00008175 | U.S. Copyright Office public catalog registration information for SR0000706680 | R, F, H, A, INC, IE |
| 7766 | Plaintiffs_00008176 | Plaintiffs_00008177 | U.S. Copyright Office public catalog registration information for SR0000707482 | R, F, H, A, INC, IE |
| 7767 | Plaintiffs_00008178 | Plaintiffs_00008179 | U.S. Copyright Office public catalog registration information for SR0000707544 | R, F, H, A, INC, IE |
| 7768 | Plaintiffs_00008180 | Plaintiffs_00008181 | U.S. Copyright Office public catalog registration information for SR0000707748 | R, F, H, A, INC, IE |
| 7769 | Plaintiffs_00008182 | Plaintiffs_00008182 | U.S. Copyright Office public catalog registration information for SR0000708122 | R, F, H, A, INC, IE |
| 7770 | Plaintiffs_00008183 | Plaintiffs_00008184 | U.S. Copyright Office public catalog registration information for SR0000708311 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7771 | Plaintiffs_00008185 | Plaintiffs_00008185 | U.S. Copyright Office public catalog registration information for SR0000708747 | R, F, H, A, INC, IE |
| 7772 | Plaintiffs_00008186 | Plaintiffs_00008186 | U.S. Copyright Office public catalog registration information for SR0000709014 | R, F, H, A, INC, IE |
| 7773 | Plaintiffs_00008187 | Plaintiffs_00008188 | U.S. Copyright Office public catalog registration information for SR0000709056 | R, F, H, A, INC, IE |
| 7774 | Plaintiffs_00008189 | Plaintiffs_00008190 | U.S. Copyright Office public catalog registration information for SR0000709118 | R, F, H, A, INC, IE |
| 7775 | Plaintiffs_00008191 | Plaintiffs_00008192 | U.S. Copyright Office public catalog registration information for SR0000709268 | R, F, H, A, INC, IE |
| 7776 | Plaintiffs_00008193 | Plaintiffs_00008194 | U.S. Copyright Office public catalog registration information for SR0000709272 | R, F, H, A, INC, IE |
| 7777 | Plaintiffs_00008195 | Plaintiffs_00008196 | U.S. Copyright Office public catalog registration information for SR0000709377 | R, F, H, A, INC, IE |
| 7778 | Plaintiffs_00008197 | Plaintiffs_00008198 | U.S. Copyright Office public catalog registration information for SR0000709678 | R, F, H, A, INC, IE |
| 7779 | Plaintiffs_00008199 | Plaintiffs_00008200 | U.S. Copyright Office public catalog registration information for SR0000709927 | R, F, H, A, INC, IE |
| 7780 | Plaintiffs_00008201 | Plaintiffs_00008202 | U.S. Copyright Office public catalog registration information for SR0000709960 | R, F, H, A, INC, IE |
| 7781 | Plaintiffs_00008203 | Plaintiffs_00008204 | U.S. Copyright Office public catalog registration information for SR0000709961 | R, F, H, A, INC, IE |
| 7782 | Plaintiffs_00008205 | Plaintiffs_00008206 | U.S. Copyright Office public catalog registration information for SR0000709972 | R, F, H, A, INC, IE |
| 7783 | Plaintiffs_00008207 | Plaintiffs_00008208 | U.S. Copyright Office public catalog registration information for SR0000709974 | R, F, H, A, INC, IE |
| 7784 | Plaintiffs_00008209 | Plaintiffs_00008210 | U.S. Copyright Office public catalog registration information for SR0000710074 | R, F, H, A, INC, IE |
| 7785 | Plaintiffs_00008211 | Plaintiffs_00008212 | U.S. Copyright Office public catalog registration information for SR0000710136 | R, F, H, A, INC, IE |
| 7786 | Plaintiffs_00008213 | Plaintiffs_00008214 | U.S. Copyright Office public catalog registration information for SR0000710243 | R, F, H, A, INC, IE |
| 7787 | Plaintiffs_00008215 | Plaintiffs_00008216 | U.S. Copyright Office public catalog registration information for SR0000710756 | R, F, H, A, INC, IE |
| 7788 | Plaintiffs_00008217 | Plaintiffs_00008218 | U.S. Copyright Office public catalog registration information for SR0000711038 | R, F, H, A, INC, IE |
| 7789 | Plaintiffs_00008219 | Plaintiffs_00008220 | U.S. Copyright Office public catalog registration information for SR0000711081 | R, F, H, A, INC, IE |
| 7790 | Plaintiffs_00008221 | Plaintiffs_00008222 | U.S. Copyright Office public catalog registration information for SR0000711457 | R, F, H, A, INC, IE |
| 7791 | Plaintiffs_00008223 | Plaintiffs_00008224 | U.S. Copyright Office public catalog registration information for SR0000711816 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7792 | Plaintiffs_00008226 | Plaintiffs_00008227 | U.S. Copyright Office public catalog registration information for SR0000712017 | R, F, H, A, INC, IE |
| 7793 | Plaintiffs_00008228 | Plaintiffs_00008229 | U.S. Copyright Office public catalog registration information for SR0000712025 | R, F, H, A, INC, IE |
| 7794 | Plaintiffs_00008232 | Plaintiffs_00008233 | U.S. Copyright Office public catalog registration information for SR0000712405 | R, F, H, A, INC, IE |
| 7795 | Plaintiffs_00008234 | Plaintiffs_00008235 | U.S. Copyright Office public catalog registration information for SR0000712841 | R, F, H, A, INC, IE |
| 7796 | Plaintiffs_00008236 | Plaintiffs_00008236 | U.S. Copyright Office public catalog registration information for SR0000712859 | R, F, H, A, INC, IE |
| 7797 | Plaintiffs_00008237 | Plaintiffs_00008237 | U.S. Copyright Office public catalog registration information for SR0000713523 | R, F, H, A, INC, IE |
| 7798 | Plaintiffs_00008238 | Plaintiffs_00008239 | U.S. Copyright Office public catalog registration information for SR0000714020 | R, F, H, A, INC, IE |
| 7799 | Plaintiffs_00008240 | Plaintiffs_00008241 | U.S. Copyright Office public catalog registration information for SR0000714643 | R, F, H, A, INC, IE |
| 7800 | Plaintiffs_00008242 | Plaintiffs_00008243 | U.S. Copyright Office public catalog registration information for SR0000714736 | R, F, H, A, INC, IE |
| 7801 | Plaintiffs_00008244 | Plaintiffs_00008244 | U.S. Copyright Office public catalog registration information for SR0000714740 | R, F, H, A, INC, IE |
| 7802 | Plaintiffs_00008245 | Plaintiffs_00008246 | U.S. Copyright Office public catalog registration information for SR0000714855 | R, F, H, A, INC, IE |
| 7803 | Plaintiffs_00008247 | Plaintiffs_00008247 | U.S. Copyright Office public catalog registration information for SR0000714896 | R, F, H, A, INC, IE |
| 7804 | Plaintiffs_00008248 | Plaintiffs_00008248 | U.S. Copyright Office public catalog registration information for SR0000715070 | R, F, H, A, INC, IE |
| 7805 | Plaintiffs_00008249 | Plaintiffs_00008249 | U.S. Copyright Office public catalog registration information for SR0000715080 | R, F, H, A, INC, IE |
| 7806 | Plaintiffs_00008250 | Plaintiffs_00008250 | U.S. Copyright Office public catalog registration information for SR0000715680 | R, F, H, A, INC, IE |
| 7807 | Plaintiffs_00008251 | Plaintiffs_00008252 | U.S. Copyright Office public catalog registration information for SR0000715738 | R, F, H, A, INC, IE |
| 7808 | Plaintiffs_00008253 | Plaintiffs_00008254 | U.S. Copyright Office public catalog registration information for SR0000715841 | R, F, H, A, INC, IE |
| 7809 | Plaintiffs_00008255 | Plaintiffs_00008256 | U.S. Copyright Office public catalog registration information for SR0000715951 | R, F, H, A, INC, IE |
| 7810 | Plaintiffs_00008257 | Plaintiffs_00008257 | U.S. Copyright Office public catalog registration information for SR0000717244 | R, F, H, A, INC, IE |
| 7811 | Plaintiffs_00008260 | Plaintiffs_00008261 | U.S. Copyright Office public catalog registration information for SR0000717770 | R, F, H, A, INC, IE |
| 7812 | Plaintiffs_00008262 | Plaintiffs_00008263 | U.S. Copyright Office public catalog registration information for SR0000717800 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7813 | Plaintiffs_00008264 | Plaintiffs_00008265 | U.S. Copyright Office public catalog registration information for SR0000718581 | R, F, H, A, INC, IE |
| 7814 | Plaintiffs_00008266 | Plaintiffs_00008266 | U.S. Copyright Office public catalog registration information for SR0000718926 | R, F, H, A, INC, IE |
| 7815 | Plaintiffs_00008267 | Plaintiffs_00008267 | U.S. Copyright Office public catalog registration information for SR0000718994 | R, F, H, A, INC, IE |
| 7816 | Plaintiffs_00008268 | Plaintiffs_00008268 | U.S. Copyright Office public catalog registration information for SR0000718995 | R, F, H, A, INC, IE |
| 7817 | Plaintiffs_00008269 | Plaintiffs_00008269 | U.S. Copyright Office public catalog registration information for SR0000719115 | R, F, H, A, INC, IE |
| 7818 | Plaintiffs_00008270 | Plaintiffs_00008270 | U.S. Copyright Office public catalog registration information for SR0000719121 | R, F, H, A, INC, IE |
| 7819 | Plaintiffs_00008271 | Plaintiffs_00008271 | U.S. Copyright Office public catalog registration information for SR0000719130 | R, F, H, A, INC, IE |
| 7820 | Plaintiffs_00008272 | Plaintiffs_00008272 | U.S. Copyright Office public catalog registration information for SR0000719163 | R, F, H, A, INC, IE |
| 7821 | Plaintiffs_00008273 | Plaintiffs_00008273 | U.S. Copyright Office public catalog registration information for SR0000719410 | R, F, H, A, INC, IE |
| 7822 | Plaintiffs_00008274 | Plaintiffs_00008275 | U.S. Copyright Office public catalog registration information for SR0000719411 | R, F, H, A, INC, IE |
| 7823 | Plaintiffs_00008276 | Plaintiffs_00008276 | U.S. Copyright Office public catalog registration information for SR0000719468 | R, F, H, A, INC, IE |
| 7824 | Plaintiffs_00008277 | Plaintiffs_00008278 | U.S. Copyright Office public catalog registration information for SR0000719493 | R, F, H, A, INC, IE |
| 7825 | Plaintiffs_00008279 | Plaintiffs_00008279 | U.S. Copyright Office public catalog registration information for SR0000719608 | R, F, H, A, INC, IE |
| 7826 | Plaintiffs_00008280 | Plaintiffs_00008281 | U.S. Copyright Office public catalog registration information for SR0000719621 | R, F, H, A, INC, IE |
| 7827 | Plaintiffs_00008282 | Plaintiffs_00008283 | U.S. Copyright Office public catalog registration information for SR0000719833 | R, F, H, A, INC, IE |
| 7828 | Plaintiffs_00008284 | Plaintiffs_00008285 | U.S. Copyright Office public catalog registration information for SR0000719963 | R, F, H, A, INC, IE |
| 7829 | Plaintiffs_00008286 | Plaintiffs_00008287 | U.S. Copyright Office public catalog registration information for SR0000719998 | R, F, H, A, INC, IE |
| 7830 | Plaintiffs_00008288 | Plaintiffs_00008289 | U.S. Copyright Office public catalog registration information for SR0000720423 | R, F, H, A, INC, IE |
| 7831 | Plaintiffs_00008290 | Plaintiffs_00008291 | U.S. Copyright Office public catalog registration information for SR0000721082 | R, F, H, A, INC, IE |
| 7832 | Plaintiffs_00008292 | Plaintiffs_00008292 | U.S. Copyright Office public catalog registration information for SR0000721174 | R, F, H, A, INC, IE |
| 7833 | Plaintiffs_00008293 | Plaintiffs_00008294 | U.S. Copyright Office public catalog registration information for SR0000721187 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7834 | Plaintiffs_00008295 | Plaintiffs_00008296 | U.S. Copyright Office public catalog registration information for SR0000721189 | R, F, H, A, INC, IE |
| 7835 | Plaintiffs_00008297 | Plaintiffs_00008298 | U.S. Copyright Office public catalog registration information for SR0000721190 | R, F, H, A, INC, IE |
| 7836 | Plaintiffs_00008299 | Plaintiffs_00008300 | U.S. Copyright Office public catalog registration information for SR0000721192 | R, F, H, A, INC, IE |
| 7837 | Plaintiffs_00008301 | Plaintiffs_00008301 | U.S. Copyright Office public catalog registration information for SR0000722027 | R, F, H, A, INC, IE |
| 7838 | Plaintiffs_00008302 | Plaintiffs_00008303 | U.S. Copyright Office public catalog registration information for SR0000722427 | R, F, H, A, INC, IE |
| 7839 | Plaintiffs_00008304 | Plaintiffs_00008305 | U.S. Copyright Office public catalog registration information for SR0000722762 | R, F, H, A, INC, IE |
| 7840 | Plaintiffs_00008306 | Plaintiffs_00008307 | U.S. Copyright Office public catalog registration information for SR0000722875 | R, F, H, A, INC, IE |
| 7841 | Plaintiffs_00008308 | Plaintiffs_00008309 | U.S. Copyright Office public catalog registration information for SR0000722878 | R, F, H, A, INC, IE |
| 7842 | Plaintiffs_00008310 | Plaintiffs_00008311 | U.S. Copyright Office public catalog registration information for SR0000723112 | R, F, H, A, INC, IE |
| 7843 | Plaintiffs_00008312 | Plaintiffs_00008313 | U.S. Copyright Office public catalog registration information for SR0000723113 | R, F, H, A, INC, IE |
| 7844 | Plaintiffs_00008314 | Plaintiffs_00008314 | U.S. Copyright Office public catalog registration information for SR0000723763 | R, F, H, A, INC, IE |
| 7845 | Plaintiffs_00008315 | Plaintiffs_00008315 | U.S. Copyright Office public catalog registration information for SR0000723765 | R, F, H, A, INC, IE |
| 7846 | Plaintiffs_00008316 | Plaintiffs_00008317 | U.S. Copyright Office public catalog registration information for SR0000723786 | R, F, H, A, INC, IE |
| 7847 | Plaintiffs_00008318 | Plaintiffs_00008319 | U.S. Copyright Office public catalog registration information for SR0000724178 | R, F, H, A, INC, IE |
| 7848 | Plaintiffs_00008320 | Plaintiffs_00008321 | U.S. Copyright Office public catalog registration information for SR0000724303 | R, F, H, A, INC, IE |
| 7849 | Plaintiffs_00008322 | Plaintiffs_00008323 | U.S. Copyright Office public catalog registration information for SR0000724396 | R, F, H, A, INC, IE |
| 7850 | Plaintiffs_00008324 | Plaintiffs_00008325 | U.S. Copyright Office public catalog registration information for SR0000724441 | R, F, H, A, INC, IE |
| 7851 | Plaintiffs_00008326 | Plaintiffs_00008326 | U.S. Copyright Office public catalog registration information for SR0000724442 | R, F, H, A, INC, IE |
| 7852 | Plaintiffs_00008327 | Plaintiffs_00008328 | U.S. Copyright Office public catalog registration information for SR0000724529 | R, F, H, A, INC, IE |
| 7853 | Plaintiffs_00008329 | Plaintiffs_00008330 | U.S. Copyright Office public catalog registration information for SR0000724534 | R, F, H, A, INC, IE |
| 7854 | Plaintiffs_00008331 | Plaintiffs_00008332 | U.S. Copyright Office public catalog registration information for SR0000724645 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7855 | Plaintiffs_00008333 | Plaintiffs_00008334 | U.S. Copyright Office public catalog registration information for SR0000724693 | R, F, H, A, INC, IE |
| 7856 | Plaintiffs_00008335 | Plaintiffs_00008336 | U.S. Copyright Office public catalog registration information for SR0000724696 | R, F, H, A, INC, IE |
| 7857 | Plaintiffs_00008337 | Plaintiffs_00008338 | U.S. Copyright Office public catalog registration information for SR0000724733 | R, F, H, A, INC, IE |
| 7858 | Plaintiffs_00008339 | Plaintiffs_00008340 | U.S. Copyright Office public catalog registration information for SR0000725325 | R, F, H, A, INC, IE |
| 7859 | Plaintiffs_00008341 | Plaintiffs_00008341 | U.S. Copyright Office public catalog registration information for SR0000726473 | R, F, H, A, INC, IE |
| 7860 | Plaintiffs_00008342 | Plaintiffs_00008342 | U.S. Copyright Office public catalog registration information for SR0000726503 | R, F, H, A, INC, IE |
| 7861 | Plaintiffs_00008343 | Plaintiffs_00008344 | U.S. Copyright Office public catalog registration information for SR0000726685 | R, F, H, A, INC, IE |
| 7862 | Plaintiffs_00008345 | Plaintiffs_00008346 | U.S. Copyright Office public catalog registration information for SR0000726755 | R, F, H, A, INC, IE |
| 7863 | Plaintiffs_00008347 | Plaintiffs_00008347 | U.S. Copyright Office public catalog registration information for SR0000726878 | R, F, H, A, INC, IE |
| 7864 | Plaintiffs_00008348 | Plaintiffs_00008348 | U.S. Copyright Office public catalog registration information for SR0000726910 | R, F, H, A, INC, IE |
| 7865 | Plaintiffs_00008349 | Plaintiffs_00008349 | U.S. Copyright Office public catalog registration information for SR0000726953 | R, F, H, A, INC, IE |
| 7866 | Plaintiffs_00008350 | Plaintiffs_00008351 | U.S. Copyright Office public catalog registration information for SR0000726964 | R, F, H, A, INC, IE |
| 7867 | Plaintiffs_00008352 | Plaintiffs_00008353 | U.S. Copyright Office public catalog registration information for SR0000726972 | R, F, H, A, INC, IE |
| 7868 | Plaintiffs_00008354 | Plaintiffs_00008355 | U.S. Copyright Office public catalog registration information for SR0000726974 | R, F, H, A, INC, IE |
| 7869 | Plaintiffs_00008356 | Plaintiffs_00008357 | U.S. Copyright Office public catalog registration information for SR0000726978 | R, F, H, A, INC, IE |
| 7870 | Plaintiffs_00008358 | Plaintiffs_00008359 | U.S. Copyright Office public catalog registration information for SR0000726979 | R, F, H, A, INC, IE |
| 7871 | Plaintiffs_00008360 | Plaintiffs_00008360 | U.S. Copyright Office public catalog registration information for SR0000727192 | R, F, H, A, INC, IE |
| 7872 | Plaintiffs_00008361 | Plaintiffs_00008361 | U.S. Copyright Office public catalog registration information for SR0000727193 | R, F, H, A, INC, IE |
| 7873 | Plaintiffs_00008362 | Plaintiffs_00008363 | U.S. Copyright Office public catalog registration information for SR0000727195 | R, F, H, A, INC, IE |
| 7874 | Plaintiffs_00008364 | Plaintiffs_00008365 | U.S. Copyright Office public catalog registration information for SR0000727214 | R, F, H, A, INC, IE |
| 7875 | Plaintiffs_00008366 | Plaintiffs_00008367 | U.S. Copyright Office public catalog registration information for SR0000728185 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7876 | Plaintiffs_00008368 | Plaintiffs_00008369 | U.S. Copyright Office public catalog registration information for SR0000728445 | R, F, H, A, INC, IE |
| 7877 | Plaintiffs_00008370 | Plaintiffs_00008371 | U.S. Copyright Office public catalog registration information for SR0000728982 | R, F, H, A, INC, IE |
| 7878 | Plaintiffs_00008372 | Plaintiffs_00008372 | U.S. Copyright Office public catalog registration information for SR0000729105 | R, F, H, A, INC, IE |
| 7879 | Plaintiffs_00008373 | Plaintiffs_00008373 | U.S. Copyright Office public catalog registration information for SR0000729124 | R, F, H, A, INC, IE |
| 7880 | Plaintiffs_00008374 | Plaintiffs_00008374 | U.S. Copyright Office public catalog registration information for SR0000729158 | R, F, H, A, INC, IE |
| 7881 | Plaintiffs_00008375 | Plaintiffs_00008376 | U.S. Copyright Office public catalog registration information for SR0000729225 | R, F, H, A, INC, IE |
| 7882 | Plaintiffs_00008377 | Plaintiffs_00008378 | U.S. Copyright Office public catalog registration information for SR0000729667 | R, F, H, A, INC, IE |
| 7883 | Plaintiffs_00008379 | Plaintiffs_00008380 | U.S. Copyright Office public catalog registration information for SR0000729822 | R, F, H, A, INC, IE |
| 7884 | Plaintiffs_00008381 | Plaintiffs_00008382 | U.S. Copyright Office public catalog registration information for SR0000729848 | R, F, H, A, INC, IE |
| 7885 | Plaintiffs_00008383 | Plaintiffs_00008384 | U.S. Copyright Office public catalog registration information for SR0000730319 | R, F, H, A, INC, IE |
| 7886 | Plaintiffs_00008385 | Plaintiffs_00008386 | U.S. Copyright Office public catalog registration information for SR0000730540 | R, F, H, A, INC, IE |
| 7887 | Plaintiffs_00008387 | Plaintiffs_00008388 | U.S. Copyright Office public catalog registration information for SR0000730543 | R, F, H, A, INC, IE |
| 7888 | Plaintiffs_00008389 | Plaintiffs_00008389 | U.S. Copyright Office public catalog registration information for SR0000730824 | R, F, H, A, INC, IE |
| 7889 | Plaintiffs_00008390 | Plaintiffs_00008391 | U.S. Copyright Office public catalog registration information for SR0000731104 | R, F, H, A, INC, IE |
| 7890 | Plaintiffs_00008392 | Plaintiffs_00008393 | U.S. Copyright Office public catalog registration information for SR0000731314 | R, F, H, A, INC, IE |
| 7891 | Plaintiffs_00008394 | Plaintiffs_00008395 | U.S. Copyright Office public catalog registration information for SR0000732352 | R, F, H, A, INC, IE |
| 7892 | Plaintiffs_00008396 | Plaintiffs_00008397 | U.S. Copyright Office public catalog registration information for SR0000732354 | R, F, H, A, INC, IE |
| 7893 | Plaintiffs_00008398 | Plaintiffs_00008399 | U.S. Copyright Office public catalog registration information for SR0000732356 | R, F, H, A, INC, IE |
| 7894 | Plaintiffs_00008400 | Plaintiffs_00008401 | U.S. Copyright Office public catalog registration information for SR0000732357 | R, F, H, A, INC, IE |
| 7895 | Plaintiffs_00008402 | Plaintiffs_00008403 | U.S. Copyright Office public catalog registration information for SR0000732358 | R, F, H, A, INC, IE |
| 7896 | Plaintiffs_00008404 | Plaintiffs_00008405 | U.S. Copyright Office public catalog registration information for SR0000732619 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 288 of 363 PageID#
10066
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7897 | Plaintiffs_00008406 | Plaintiffs_00008407 | U.S. Copyright Office public catalog registration information for SR0000732681 | R, F, H, A, INC, IE |
| 7898 | Plaintiffs_00008408 | Plaintiffs_00008409 | U.S. Copyright Office public catalog registration information for SR0000733267 | R, F, H, A, INC, IE |
| 7899 | Plaintiffs_00008410 | Plaintiffs_00008411 | U.S. Copyright Office public catalog registration information for SR0000733375 | R, F, H, A, INC, IE |
| 7900 | Plaintiffs_00008412 | Plaintiffs_00008413 | U.S. Copyright Office public catalog registration information for SR0000733738 | R, F, H, A, INC, IE |
| 7901 | Plaintiffs_00008414 | Plaintiffs_00008415 | U.S. Copyright Office public catalog registration information for SR0000734288 | R, F, H, A, INC, IE |
| 7902 | Plaintiffs_00008416 | Plaintiffs_00008416 | U.S. Copyright Office public catalog registration information for SR0000734383 | R, F, H, A, INC, IE |
| 7903 | Plaintiffs_00008417 | Plaintiffs_00008417 | U.S. Copyright Office public catalog registration information for SR0000734389 | R, F, H, A, INC, IE |
| 7904 | Plaintiffs_00008418 | Plaintiffs_00008418 | U.S. Copyright Office public catalog registration information for SR0000734391 | R, F, H, A, INC, IE |
| 7905 | Plaintiffs_00008419 | Plaintiffs_00008420 | U.S. Copyright Office public catalog registration information for SR0000734929 | R, F, H, A, INC, IE |
| 7906 | Plaintiffs_00008421 | Plaintiffs_00008422 | U.S. Copyright Office public catalog registration information for SR0000735228 | R, F, H, A, INC, IE |
| 7907 | Plaintiffs_00008423 | Plaintiffs_00008424 | U.S. Copyright Office public catalog registration information for SR0000735242 | R, F, H, A, INC, IE |
| 7908 | Plaintiffs_00008425 | Plaintiffs_00008426 | U.S. Copyright Office public catalog registration information for SR0000735449 | R, F, H, A, INC, IE |
| 7909 | Plaintiffs_00008429 | Plaintiffs_00008429 | U.S. Copyright Office public catalog registration information for SR0000736121 | R, F, H, A, INC, IE |
| 7910 | Plaintiffs_00008430 | Plaintiffs_00008431 | U.S. Copyright Office public catalog registration information for SR0000736147 | R, F, H, A, INC, IE |
| 7911 | Plaintiffs_00008432 | Plaintiffs_00008433 | U.S. Copyright Office public catalog registration information for SR0000736307 | R, F, H, A, INC, IE |
| 7912 | Plaintiffs_00008434 | Plaintiffs_00008435 | U.S. Copyright Office public catalog registration information for SR0000736308 | R, F, H, A, INC, IE |
| 7913 | Plaintiffs_00008436 | Plaintiffs_00008437 | U.S. Copyright Office public catalog registration information for SR0000736309 | R, F, H, A, INC, IE |
| 7914 | Plaintiffs_00008438 | Plaintiffs_00008439 | U.S. Copyright Office public catalog registration information for SR0000736687 | R, F, H, A, INC, IE |
| 7915 | Plaintiffs_00008440 | Plaintiffs_00008440 | U.S. Copyright Office public catalog registration information for SR0000737314 | R, F, H, A, INC, IE |
| 7916 | Plaintiffs_00008441 | Plaintiffs_00008442 | U.S. Copyright Office public catalog registration information for SR0000737322 | R, F, H, A, INC, IE |
| 7917 | Plaintiffs_00008443 | Plaintiffs_00008444 | U.S. Copyright Office public catalog registration information for SR0000737377 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 7918 | Plaintiffs_00008445 | Plaintiffs_00008446 | U.S. Copyright Office public catalog registration information for SR0000737557 | R, F, H, A, INC, IE |
| 7919 | Plaintiffs_00008447 | Plaintiffs_00008448 | U.S. Copyright Office public catalog registration information for SR0000737848 | R, F, H, A, INC, IE |
| 7920 | Plaintiffs_00008449 | Plaintiffs_00008449 | U.S. Copyright Office public catalog registration information for SR0000737850 | R, F, H, A, INC, IE |
| 7921 | Plaintiffs_00008450 | Plaintiffs_00008450 | U.S. Copyright Office public catalog registration information for SR0000738038 | R, F, H, A, INC, IE |
| 7922 | Plaintiffs_00008451 | Plaintiffs_00008452 | U.S. Copyright Office public catalog registration information for SR0000738040 | R, F, H, A, INC, IE |
| 7923 | Plaintiffs_00008453 | Plaintiffs_00008453 | U.S. Copyright Office public catalog registration information for SR0000738148 | R, F, H, A, INC, IE |
| 7924 | Plaintiffs_00008454 | Plaintiffs_00008455 | U.S. Copyright Office public catalog registration information for SR0000738473 | R, F, H, A, INC, IE |
| 7925 | Plaintiffs_00008456 | Plaintiffs_00008456 | U.S. Copyright Office public catalog registration information for SR0000739772 | R, F, H, A, INC, IE |
| 7926 | Plaintiffs_00008457 | Plaintiffs_00008458 | U.S. Copyright Office public catalog registration information for SR0000740363 | R, F, H, A, INC, IE |
| 7927 | Plaintiffs_00008459 | Plaintiffs_00008459 | U.S. Copyright Office public catalog registration information for SR0000740364 | R, F, H, A, INC, IE |
| 7928 | Plaintiffs_00008461 | Plaintiffs_00008462 | U.S. Copyright Office public catalog registration information for SR0000741485 | R, F, H, A, INC, IE |
| 7929 | Plaintiffs_00008463 | Plaintiffs_00008464 | U.S. Copyright Office public catalog registration information for SR0000741953 | R, F, H, A, INC, IE |
| 7930 | Plaintiffs_00008465 | Plaintiffs_00008466 | U.S. Copyright Office public catalog registration information for SR0000742060 | R, F, H, A, INC, IE |
| 7931 | Plaintiffs_00008467 | Plaintiffs_00008467 | U.S. Copyright Office public catalog registration information for SR0000742199 | R, F, H, A, INC, IE |
| 7932 | Plaintiffs_00008468 | Plaintiffs_00008468 | U.S. Copyright Office public catalog registration information for SR0000742202 | R, F, H, A, INC, IE |
| 7933 | Plaintiffs_00008469 | Plaintiffs_00008469 | U.S. Copyright Office public catalog registration information for SR0000742203 | R, F, H, A, INC, IE |
| 7934 | Plaintiffs_00008470 | Plaintiffs_00008470 | U.S. Copyright Office public catalog registration information for SR0000742208 | R, F, H, A, INC, IE |
| 7935 | Plaintiffs_00008472 | Plaintiffs_00008472 | U.S. Copyright Office public catalog registration information for SR0000742546 | R, F, H, A, INC, IE |
| 7936 | Plaintiffs_00008473 | Plaintiffs_00008473 | U.S. Copyright Office public catalog registration information for SR0000742547 | R, F, H, A, INC, IE |
| 7937 | Plaintiffs_00008474 | Plaintiffs_00008475 | U.S. Copyright Office public catalog registration information for SR0000742549 | R, F, H, A, INC, IE |
| 7938 | Plaintiffs_00008476 | Plaintiffs_00008476 | U.S. Copyright Office public catalog registration information for SR0000742550 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7939 | Plaintiffs_00008477 | Plaintiffs_00008477 | U.S. Copyright Office public catalog registration information for SR0000742552 | R, F, H, A, INC, IE |
| 7940 | Plaintiffs_00008478 | Plaintiffs_00008478 | U.S. Copyright Office public catalog registration information for SR0000742553 | R, F, H, A, INC, IE |
| 7941 | Plaintiffs_00008479 | Plaintiffs_00008480 | U.S. Copyright Office public catalog registration information for SR0000742556 | R, F, H, A, INC, IE |
| 7942 | Plaintiffs_00008481 | Plaintiffs_00008482 | U.S. Copyright Office public catalog registration information for SR0000743306 | R, F, H, A, INC, IE |
| 7943 | Plaintiffs_00008483 | Plaintiffs_00008484 | U.S. Copyright Office public catalog registration information for SR0000743696 | R, F, H, A, INC, IE |
| 7944 | Plaintiffs_00008485 | Plaintiffs_00008485 | U.S. Copyright Office public catalog registration information for SR0000743698 | R, F, H, A, INC, IE |
| 7945 | Plaintiffs_00008486 | Plaintiffs_00008487 | U.S. Copyright Office public catalog registration information for SR0000744174 | R, F, H, A, INC, IE |
| 7946 | Plaintiffs_00008488 | Plaintiffs_00008488 | U.S. Copyright Office public catalog registration information for SR0000744302 | R, F, H, A, INC, IE |
| 7947 | Plaintiffs_00008489 | Plaintiffs_00008490 | U.S. Copyright Office public catalog registration information for SR0000745799 | R, F, H, A, INC, IE |
| 7948 | Plaintiffs_00008491 | Plaintiffs_00008492 | U.S. Copyright Office public catalog registration information for SR0000745858 | R, F, H, A, INC, IE |
| 7949 | Plaintiffs_00008493 | Plaintiffs_00008494 | U.S. Copyright Office public catalog registration information for SR0000746139 | R, F, H, A, INC, IE |
| 7950 | Plaintiffs_00008495 | Plaintiffs_00008496 | U.S. Copyright Office public catalog registration information for SR0000746292 | R, F, H, A, INC, IE |
| 7951 | Plaintiffs_00008497 | Plaintiffs_00008497 | U.S. Copyright Office public catalog registration information for SR0000746293 | R, F, H, A, INC, IE |
| 7952 | Plaintiffs_00008498 | Plaintiffs_00008498 | U.S. Copyright Office public catalog registration information for SR0000746295 | R, F, H, A, INC, IE |
| 7953 | Plaintiffs_00008499 | Plaintiffs_00008499 | U.S. Copyright Office public catalog registration information for SR0000746675 | R, F, H, A, INC, IE |
| 7954 | Plaintiffs_00008500 | Plaintiffs_00008501 | U.S. Copyright Office public catalog registration information for SR0000747284 | R, F, H, A, INC, IE |
| 7955 | Plaintiffs_00008502 | Plaintiffs_00008503 | U.S. Copyright Office public catalog registration information for SR0000747286 | R, F, H, A, INC, IE |
| 7956 | Plaintiffs_00008504 | Plaintiffs_00008505 | U.S. Copyright Office public catalog registration information for SR0000747291 | R, F, H, A, INC, IE |
| 7957 | Plaintiffs_00008506 | Plaintiffs_00008507 | U.S. Copyright Office public catalog registration information for SR0000747300 | R, F, H, A, INC, IE |
| 7958 | Plaintiffs_00008508 | Plaintiffs_00008508 | U.S. Copyright Office public catalog registration information for SR0000747302 | R, F, H, A, INC, IE |
| 7959 | Plaintiffs_00008509 | Plaintiffs_00008510 | U.S. Copyright Office public catalog registration information for SR0000748652 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 291 of 363 PageID#
8065
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7960 | Plaintiffs_00008511 | Plaintiffs_00008512 | U.S. Copyright Office public catalog registration information for SR0000748676 | R, F, H, A, INC, IE |
| 7961 | Plaintiffs_00008513 | Plaintiffs_00008514 | U.S. Copyright Office public catalog registration information for SR0000748751 | R, F, H, A, INC, IE |
| 7962 | Plaintiffs_00008515 | Plaintiffs_00008515 | U.S. Copyright Office public catalog registration information for SR0000748786 | R, F, H, A, INC, IE |
| 7963 | Plaintiffs_00008516 | Plaintiffs_00008516 | U.S. Copyright Office public catalog registration information for SR0000748788 | R, F, H, A, INC, IE |
| 7964 | Plaintiffs_00008517 | Plaintiffs_00008517 | U.S. Copyright Office public catalog registration information for SR0000750709 | R, F, H, A, INC, IE |
| 7965 | Plaintiffs_00008518 | Plaintiffs_00008519 | U.S. Copyright Office public catalog registration information for SR0000750755 | R, F, H, A, INC, IE |
| 7966 | Plaintiffs_00008520 | Plaintiffs_00008521 | U.S. Copyright Office public catalog registration information for SR0000751658 | R, F, H, A, INC, IE |
| 7967 | Plaintiffs_00008522 | Plaintiffs_00008523 | U.S. Copyright Office public catalog registration information for SR0000751797 | R, F, H, A, INC, IE |
| 7968 | Plaintiffs_00008524 | Plaintiffs_00008525 | U.S. Copyright Office public catalog registration information for SR0000752474 | R, F, H, A, INC, IE |
| 7969 | Plaintiffs_00008526 | Plaintiffs_00008527 | U.S. Copyright Office public catalog registration information for SR0000752475 | R, F, H, A, INC, IE |
| 7970 | Plaintiffs_00008530 | Plaintiffs_00008531 | U.S. Copyright Office public catalog registration information for SR0000752597 | R, F, H, A, INC, IE |
| 7971 | Plaintiffs_00008532 | Plaintiffs_00008533 | U.S. Copyright Office public catalog registration information for SR0000752677 | R, F, H, A, INC, IE |
| 7972 | Plaintiffs_00008534 | Plaintiffs_00008535 | U.S. Copyright Office public catalog registration information for SR0000753441 | R, F, H, A, INC, IE |
| 7973 | Plaintiffs_00008538 | Plaintiffs_00008539 | U.S. Copyright Office public catalog registration information for SR0000754397 | R, F, H, A, INC, IE |
| 7974 | Plaintiffs_00008540 | Plaintiffs_00008541 | U.S. Copyright Office public catalog registration information for SR0000754532 | R, F, H, A, INC, IE |
| 7975 | Plaintiffs_00008542 | Plaintiffs_00008543 | U.S. Copyright Office public catalog registration information for SR0000756331 | R, F, H, A, INC, IE |
| 7976 | Plaintiffs_00008546 | Plaintiffs_00008547 | U.S. Copyright Office public catalog registration information for SR0000756467 | R, F, H, A, INC, IE |
| 7977 | Plaintiffs_00008548 | Plaintiffs_00008549 | U.S. Copyright Office public catalog registration information for SR0000756992 | R, F, H, A, INC, IE |
| 7978 | Plaintiffs_00008550 | Plaintiffs_00008551 | U.S. Copyright Office public catalog registration information for SR0000757150 | R, F, H, A, INC, IE |
| 7979 | Plaintiffs_00008552 | Plaintiffs_00008552 | U.S. Copyright Office public catalog registration information for SR0000760918 | R, F, H, A, INC, IE |
| 7980 | Plaintiffs_00008553 | Plaintiffs_00008554 | U.S. Copyright Office public catalog registration information for SR0000761343 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 7981 | Plaintiffs_00008555 | Plaintiffs_00008556 | U.S. Copyright Office public catalog registration information for SR0000762131 | R, F, H, A, INC, IE |
| 7982 | Plaintiffs_00008557 | Plaintiffs_00008557 | U.S. Copyright Office public catalog registration information for SR0000762576 | R, F, H, A, INC, IE |
| 7983 | Plaintiffs_00008558 | Plaintiffs_00008559 | U.S. Copyright Office public catalog registration information for SR0000763207 | R, F, H, A, INC, IE |
| 7984 | Plaintiffs_00008560 | Plaintiffs_00008561 | U.S. Copyright Office public catalog registration information for SR0000763373 | R, F, H, A, INC, IE |
| 7985 | Plaintiffs_00008562 | Plaintiffs_00008562 | U.S. Copyright Office public catalog registration information for SR0000763606 | R, F, H, A, INC, IE |
| 7986 | Plaintiffs_00008563 | Plaintiffs_00008564 | U.S. Copyright Office public catalog registration information for SR0000765079 | R, F, H, A, INC, IE |
| 7987 | Plaintiffs_00008565 | Plaintiffs_00008566 | U.S. Copyright Office public catalog registration information for SR0000766922 | R, F, H, A, INC, IE |
| 7988 | Plaintiffs_00008567 | Plaintiffs_00008567 | U.S. Copyright Office public catalog registration information for SR0000767352 | R, F, H, A, INC, IE |
| 7989 | Plaintiffs_00008568 | Plaintiffs_00008568 | U.S. Copyright Office public catalog registration information for SR0000767353 | R, F, H, A, INC, IE |
| 7990 | Plaintiffs_00008569 | Plaintiffs_00008570 | U.S. Copyright Office public catalog registration information for SR0000767354 | R, F, H, A, INC, IE |
| 7991 | Plaintiffs_00008571 | Plaintiffs_00008572 | U.S. Copyright Office public catalog registration information for SR0000768442 | R, F, H, A, INC, IE |
| 7992 | Plaintiffs_00008573 | Plaintiffs_00008574 | U.S. Copyright Office public catalog registration information for SR0000770305 | R, F, H, A, INC, IE |
| 7993 | Plaintiffs_00008575 | Plaintiffs_00008577 | U.S. Copyright Office public catalog registration information for SR0000772235 | R, F, H, A, INC, IE |
| 7994 | Plaintiffs_00008578 | Plaintiffs_00008579 | U.S. Copyright Office public catalog registration information for SR0000778091 | R, F, H, A, INC, IE |
| 7995 | Plaintiffs_00008580 | Plaintiffs_00008581 | U.S. Copyright Office public catalog registration information for SR0000796589 | R, F, H, A, INC, IE |
| 7996 | Plaintiffs_00008582 | Plaintiffs_00008583 | U.S. Copyright Office public catalog registration information for SR0000797222 | R, F, H, A, INC, IE |
| 7997 | Plaintiffs_00008584 | Plaintiffs_00008584 | U.S. Copyright Office public catalog registration information for SR0000798617 | R, F, H, A, INC, IE |
| 7998 | Plaintiffs_00008587 | Plaintiffs_00008588 | U.S. Copyright Office public catalog registration information for SR0000801476 | R, F, H, A, INC, IE |
| 7999 | Plaintiffs_00008589 | Plaintiffs_00008590 | U.S. Copyright Office public catalog registration information for SR0000808555 | R, F, H, A, INC, IE |
| 8000 | Plaintiffs_00008593 | Plaintiffs_00008593 | U.S. Copyright Office public catalog registration information for SRu000161912 | R, F, H, A, INC, IE |
| 8001 | Plaintiffs_00008594 | Plaintiffs_00008595 | U.S. Copyright Office public catalog registration information for SRu001109021 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8002 | Plaintiffs_00008596 | Plaintiffs_00008597 | U.S. Copyright Office public catalog registration information for SR0000279958 | R, F, H, A, INC, IE |
| 8003 | Plaintiffs_00008598 | Plaintiffs_00008599 | U.S. Copyright Office public catalog registration information for SR0000330446 | R, F, H, A, INC, IE |
| 8004 | Plaintiffs_00008600 | Plaintiffs_00008601 | U.S. Copyright Office public catalog registration information for SR0000330447 | R, F, H, A, INC, IE |
| 8005 | Plaintiffs_00008602 | Plaintiffs_00008603 | U.S. Copyright Office public catalog registration information for SR0000330830 | R, F, H, A, INC, IE |
| 8006 | Plaintiffs_00008604 | Plaintiffs_00008605 | U.S. Copyright Office public catalog registration information for SR0000331177 | R, F, H, A, INC, IE |
| 8007 | Plaintiffs_00008606 | Plaintiffs_00008606 | U.S. Copyright Office public catalog registration information for SR0000407451 | R, F, H, A, INC, IE |
| 8008 | Plaintiffs_00008607 | Plaintiffs_00008608 | U.S. Copyright Office public catalog registration information for SR0000409087 | R, F, H, A, INC, IE |
| 8009 | Plaintiffs_00008612 | Plaintiffs_00008613 | U.S. Copyright Office public catalog registration information for PA0001893364 | R, F, H, A, INC, IE |
| 8010 | Plaintiffs_00008622 | Plaintiffs_00008623 | U.S. Copyright Office public catalog registration information for PA0000972929 | R, F, H, A, INC, IE |
| 8011 | Plaintiffs_00008624 | Plaintiffs_00008625 | U.S. Copyright Office public catalog registration information for PA0001858805 | R, F, H, A, INC, IE |
| 8012 | Plaintiffs_00008639 | Plaintiffs_00008640 | U.S. Copyright Office public catalog registration information for PA0000972927 | R, F, H, A, INC, IE |
| 8013 | Plaintiffs_00008650 | Plaintiffs_00008650 | U.S. Copyright Office public catalog registration information for PA0001225996 | R, F, H, A, INC, IE |
| 8014 | Plaintiffs_00008651 | Plaintiffs_00008652 | U.S. Copyright Office public catalog registration information for PA0000544549 | R, F, H, A, INC, IE |
| 8015 | Plaintiffs_00008657 | Plaintiffs_00008658 | U.S. Copyright Office public catalog registration information for PA0001352640 | R, F, H, A, INC, IE |
| 8016 | Plaintiffs_00008659 | Plaintiffs_00008660 | U.S. Copyright Office public catalog registration information for PA0001296201 | R, F, H, A, INC, IE |
| 8017 | Plaintiffs_00008661 | Plaintiffs_00008662 | U.S. Copyright Office public catalog registration information for PA0001311759 | R, F, H, A, INC, IE |
| 8018 | Plaintiffs_00008663 | Plaintiffs_00008664 | U.S. Copyright Office public catalog registration information for PA0001397703 | R, F, H, A, INC, IE |
| 8019 | Plaintiffs_00008665 | Plaintiffs_00008666 | U.S. Copyright Office public catalog registration information for PA0001204554 | R, F, H, A, INC, IE |
| 8020 | Plaintiffs_00008667 | Plaintiffs_00008667 | U.S. Copyright Office public catalog registration information for PA0001225979 | R, F, H, A, INC, IE |
| 8021 | Plaintiffs_00008668 | Plaintiffs_00008669 | U.S. Copyright Office public catalog registration information for PA0000914814 | R, F, H, A, INC, IE |
| 8022 | Plaintiffs_00008676 | Plaintiffs_00008676 | U.S. Copyright Office public catalog registration information for EP0000094728 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8023 | Plaintiffs_00008677 | Plaintiffs_00008677 | U.S. Copyright Office public catalog registration information for EP0000198593 | R, F, H, A, INC, IE |
| 8024 | Plaintiffs_00008678 | Plaintiffs_00008678 | U.S. Copyright Office public catalog registration information for EP0000219339 | R, F, H, A, INC, IE |
| 8025 | Plaintiffs_00008683 | Plaintiffs_00008683 | U.S. Copyright Office public catalog registration information for Eu000557531 | R, F, H, A, INC, IE |
| 8026 | Plaintiffs_00008687 | Plaintiffs_00008687 | U.S. Copyright Office public catalog registration information for EU0000557529 | R, F, H, A, INC, IE |
| 8027 | Plaintiffs_00008691 | Plaintiffs_00008691 | U.S. Copyright Office public catalog registration information for EP0000041630 | R, F, H, A, INC, IE |
| 8028 | Plaintiffs_00008697 | Plaintiffs_00008697 | U.S. Copyright Office public catalog registration information for EP0000105220 | R, F, H, A, INC, IE |
| 8029 | Plaintiffs_00288944 | Plaintiffs_00288944 | U.S. Copyright Office public catalog registration information for PA0001207765 | R, F, H, A, INC, IE |
| 8030 | Plaintiffs_00288945 | Plaintiffs_00288945 | U.S. Copyright Office public catalog registration information for PA0001233077 | R, F, H, A, INC, IE |
| 8031 | Plaintiffs_00288946 | Plaintiffs_00288946 | U.S. Copyright Office public catalog registration information for PA0001234071 | R, F, H, A, INC, IE |
| 8032 | Plaintiffs_00288947 | Plaintiffs_00288947 | U.S. Copyright Office public catalog registration information for PA0001242238 | R, F, H, A, INC, IE |
| 8033 | Plaintiffs_00288948 | Plaintiffs_00288948 | U.S. Copyright Office public catalog registration information for PA0001245662 | R, F, H, A, INC, IE |
| 8034 | Plaintiffs_00288949 | Plaintiffs_00288949 | U.S. Copyright Office public catalog registration information for SR0000279857 | R, F, H, A, INC, IE |
| 8035 | Plaintiffs_00288951 | Plaintiffs_00288951 | U.S. Copyright Office public catalog registration information for SR0000704844 | R, F, H, A, INC, IE |
| 8036 | Plaintiffs_00288952 | Plaintiffs_00288952 | U.S. Copyright Office public catalog registration information for SR0000712346 | R, F, H, A, INC, IE |
| 8037 | Plaintiffs_00288955 | Plaintiffs_00288955 | U.S. Copyright Office public catalog registration information for SR0000412527 | R, F, H, A, INC, IE |
| 8038 | Plaintiffs_00288956 | Plaintiffs_00288956 | U.S. Copyright Office public catalog registration information for SR0000333733 | R, F, H, A, INC, IE |
| 8039 | Plaintiffs_00288957 | Plaintiffs_00288957 | U.S. Copyright Office public catalog registration information for SR0000615283 | R, F, H, A, INC, IE |
| 8040 | Plaintiffs_00288958 | Plaintiffs_00288958 | U.S. Copyright Office public catalog registration information for SR0000615305 | R, F, H, A, INC, IE |
| 8041 | Plaintiffs_00288959 | Plaintiffs_00288959 | U.S. Copyright Office public catalog registration information for SR0000712346 | R, F, H, A, INC, IE |
| 8042 | Plaintiffs_00288960 | Plaintiffs_00288960 | U.S. Copyright Office public catalog registration information for RE0000908401 | R, F, H, A, INC, IE |
| 8043 | Plaintiffs_00288961 | Plaintiffs_00288961 | U.S. Copyright Office public catalog registration information for SR0000005020 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8044 | Plaintiffs_00288962 | Plaintiffs_00288962 | U.S. Copyright Office public catalog registration information for N25838 | R, F, H, A, INC, IE |
| 8045 | Plaintiffs_00288963 | Plaintiffs_00288963 | U.S. Copyright Office public catalog registration information for N33961 | R, F, H, A, INC, IE |
| 8046 | Plaintiffs_00288964 | Plaintiffs_00288964 | U.S. Copyright Office public catalog registration information for N10834 | R, F, H, A, INC, IE |
| 8047 | Plaintiffs_00288965 | Plaintiffs_00288965 | U.S. Copyright Office public catalog registration information for N19639 | R, F, H, A, INC, IE |
| 8048 | Plaintiffs_00288966 | Plaintiffs_00288966 | U.S. Copyright Office public catalog registration information for N31545 | R, F, H, A, INC, IE |
| 8049 | Plaintiffs_00288967 | Plaintiffs_00288967 | U.S. Copyright Office public catalog registration information for N21799 | R, F, H, A, INC, IE |
| 8050 | Plaintiffs_00288968 | Plaintiffs_00288968 | U.S. Copyright Office public catalog registration information for N1596 | R, F, H, A, INC, IE |
| 8051 | Plaintiffs_00288969 | Plaintiffs_00288969 | U.S. Copyright Office public catalog registration information for N1596 | R, F, H, A, INC, IE |
| 8052 | Plaintiffs_00288970 | Plaintiffs_00288970 | U.S. Copyright Office public catalog registration information for N11702 | R, F, H, A, INC, IE |
| 8053 | Plaintiffs_00288971 | Plaintiffs_00288971 | U.S. Copyright Office public catalog registration information for N36238 | R, F, H, A, INC, IE |
| 8054 | Plaintiffs_00288972 | Plaintiffs_00288972 | U.S. Copyright Office public catalog registration information for N46612 | R, F, H, A, INC, IE |
| 8055 | Plaintiffs_00288973 | Plaintiffs_00288973 | U.S. Copyright Office public catalog registration information for N46612 | R, F, H, A, INC, IE |
| 8056 | Plaintiffs_00288974 | Plaintiffs_00288974 | U.S. Copyright Office public catalog registration information for N36991 | R, F, H, A, INC, IE |
| 8057 | Plaintiffs_00288975 | Plaintiffs_00288975 | U.S. Copyright Office public catalog registration information for N36991 | R, F, H, A, INC, IE |
| 8058 | Plaintiffs_00288976 | Plaintiffs_00288976 | U.S. Copyright Office public catalog registration information for N11365 | R, F, H, A, INC, IE |
| 8059 | Plaintiffs_00288977 | Plaintiffs_00288977 | U.S. Copyright Office public catalog registration information for N14686 | R, F, H, A, INC, IE |
| 8060 | Plaintiffs_00288978 | Plaintiffs_00288978 | U.S. Copyright Office public catalog registration information for N46962 | R, F, H, A, INC, IE |
| 8061 | Plaintiffs_00288979 | Plaintiffs_00288979 | U.S. Copyright Office public catalog registration information for N40322 | R, F, H, A, INC, IE |
| 8062 | Plaintiffs_00288980 | Plaintiffs_00288980 | U.S. Copyright Office public catalog registration information for N33113 | R, F, H, A, INC, IE |
| 8063 | Plaintiffs_00288981 | Plaintiffs_00288981 | U.S. Copyright Office public catalog registration information for N3383 | R, F, H, A, INC, IE |
| 8064 | Plaintiffs_00288982 | Plaintiffs_00288982 | U.S. Copyright Office public catalog registration information for N3383 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 8065 | Plaintiffs_00288983 | Plaintiffs_00288983 | U.S. Copyright Office public catalog registration information for N5328 | R, F, H, A, INC, IE |
| 8066 | Plaintiffs_00288984 | Plaintiffs_00288984 | U.S. Copyright Office public catalog registration information for N5328 | R, F, H, A, INC, IE |
| 8067 | Plaintiffs_00288985 | Plaintiffs_00288985 | U.S. Copyright Office public catalog registration information for N42204 | R, F, H, A, INC, IE |
| 8068 | Plaintiffs_00288986 | Plaintiffs_00288986 | U.S. Copyright Office public catalog registration information for N42204 | R, F, H, A, INC, IE |
| 8069 | Plaintiffs_00288987 | Plaintiffs_00288987 | U.S. Copyright Office public catalog registration information for N30657 | R, F, H, A, INC, IE |
| 8070 | Plaintiffs_00288988 | Plaintiffs_00288988 | U.S. Copyright Office public catalog registration information for N30657 | R, F, H, A, INC, IE |
| 8071 | Plaintiffs_00288995 | Plaintiffs_00288995 | U.S. Copyright Office public catalog registration information for EP0000061055 | R, F, H, A, INC, IE |
| 8072 | Plaintiffs_00288996 | Plaintiffs_00288996 | U.S. Copyright Office public catalog registration information for EP0000162847 | R, F, H, A, INC, IE |
| 8073 | Plaintiffs_00288997 | Plaintiffs_00288997 | U.S. Copyright Office public catalog registration information for EP0000198501 | R, F, H, A, INC, IE |
| 8074 | Plaintiffs_00288998 | Plaintiffs_00288998 | U.S. Copyright Office public catalog registration information for EP0000203959 | R, F, H, A, INC, IE |
| 8075 | Plaintiffs_00288999 | Plaintiffs_00288999 | U.S. Copyright Office public catalog registration information for EP0000204266 | R, F, H, A, INC, IE |
| 8076 | Plaintiffs_00289000 | Plaintiffs_00289000 | U.S. Copyright Office public catalog registration information for EP0000207204 | R, F, H, A, INC, IE |
| 8077 | Plaintiffs_00289001 | Plaintiffs_00289001 | U.S. Copyright Office public catalog registration information for EP0000214841 | R, F, H, A, INC, IE |
| 8078 | Plaintiffs_00289002 | Plaintiffs_00289002 | U.S. Copyright Office public catalog registration information for EP0000229884 | R, F, H, A, INC, IE |
| 8079 | Plaintiffs_00289003 | Plaintiffs_00289003 | U.S. Copyright Office public catalog registration information for EP0000232154 | R, F, H, A, INC, IE |
| 8080 | Plaintiffs_00289004 | Plaintiffs_00289004 | U.S. Copyright Office public catalog registration information for EP0000232619 | R, F, H, A, INC, IE |
| 8081 | Plaintiffs_00289005 | Plaintiffs_00289005 | U.S. Copyright Office public catalog registration information for RE0000697423 | R, F, H, A, INC, IE |
| 8082 | Plaintiffs_00289006 | Plaintiffs_00289006 | U.S. Copyright Office public catalog registration information for EP0000241081 | R, F, H, A, INC, IE |
| 8083 | Plaintiffs_00289007 | Plaintiffs_00289007 | U.S. Copyright Office public catalog registration information for EP0000246516 | R, F, H, A, INC, IE |
| 8084 | Plaintiffs_00289008 | Plaintiffs_00289008 | U.S. Copyright Office public catalog registration information for EP0000254456 | R, F, H, A, INC, IE |
| 8085 | Plaintiffs_00289009 | Plaintiffs_00289010 | U.S. Copyright Office public catalog registration information for EP0000256801 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 297 of 363 PageID#
10065
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8086 | Plaintiffs_00289011 | Plaintiffs_00289012 | U.S. Copyright Office public catalog registration information for EP0000256802 | R, F, H, A, INC, IE |
| 8087 | Plaintiffs_00289013 | Plaintiffs_00289013 | U.S. Copyright Office public catalog registration information for EP0000256809 | R, F, H, A, INC, IE |
| 8088 | Plaintiffs_00289014 | Plaintiffs_00289014 | U.S. Copyright Office public catalog registration information for EP0000259283 | R, F, H, A, INC, IE |
| 8089 | Plaintiffs_00289015 | Plaintiffs_00289016 | U.S. Copyright Office public catalog registration information for EP0000267881 | R, F, H, A, INC, IE |
| 8090 | Plaintiffs_00289017 | Plaintiffs_00289017 | U.S. Copyright Office public catalog registration information for EP0000267883 | R, F, H, A, INC, IE |
| 8091 | Plaintiffs_00289018 | Plaintiffs_00289018 | U.S. Copyright Office public catalog registration information for EP0000281238 | R, F, H, A, INC, IE |
| 8092 | Plaintiffs_00289019 | Plaintiffs_00289019 | U.S. Copyright Office public catalog registration information for EP0000286226 | R, F, H, A, INC, IE |
| 8093 | Plaintiffs_00289020 | Plaintiffs_00289020 | U.S. Copyright Office public catalog registration information for EP0000287807 | R, F, H, A, INC, IE |
| 8094 | Plaintiffs_00289021 | Plaintiffs_00289021 | U.S. Copyright Office public catalog registration information for EP0000288939 | R, F, H, A, INC, IE |
| 8095 | Plaintiffs_00289022 | Plaintiffs_00289022 | U.S. Copyright Office public catalog registration information for EP0000291953 | R, F, H, A, INC, IE |
| 8096 | Plaintiffs_00289023 | Plaintiffs_00289024 | U.S. Copyright Office public catalog registration information for EP0000298501 | R, F, H, A, INC, IE |
| 8097 | Plaintiffs_00289025 | Plaintiffs_00289025 | U.S. Copyright Office public catalog registration information for EP0000299753 | R, F, H, A, INC, IE |
| 8098 | Plaintiffs_00289026 | Plaintiffs_00289026 | U.S. Copyright Office public catalog registration information for EP0000305686 | R, F, H, A, INC, IE |
| 8099 | Plaintiffs_00289027 | Plaintiffs_00289027 | U.S. Copyright Office public catalog registration information for EP0000314551 | R, F, H, A, INC, IE |
| 8100 | Plaintiffs_00289028 | Plaintiffs_00289028 | U.S. Copyright Office public catalog registration information for EP0000315837 | R, F, H, A, INC, IE |
| 8101 | Plaintiffs_00289029 | Plaintiffs_00289030 | U.S. Copyright Office public catalog registration information for EP0000316459 | R, F, H, A, INC, IE |
| 8102 | Plaintiffs_00289031 | Plaintiffs_00289032 | U.S. Copyright Office public catalog registration information for EP0000316464 | R, F, H, A, INC, IE |
| 8103 | Plaintiffs_00289033 | Plaintiffs_00289033 | U.S. Copyright Office public catalog registration information for EP0000319292 | R, F, H, A, INC, IE |
| 8104 | Plaintiffs_00289034 | Plaintiffs_00289035 | U.S. Copyright Office public catalog registration information for EP0000319303 | R, F, H, A, INC, IE |
| 8105 | Plaintiffs_00289036 | Plaintiffs_00289036 | U.S. Copyright Office public catalog registration information for EP0000323322 | R, F, H, A, INC, IE |
| 8106 | Plaintiffs_00289037 | Plaintiffs_00289037 | U.S. Copyright Office public catalog registration information for EP0000329319 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8107 | Plaintiffs_00289038 | Plaintiffs_00289038 | U.S. Copyright Office public catalog registration information for EP0000330074 | R, F, H, A, INC, IE |
| 8108 | Plaintiffs_00289039 | Plaintiffs_00289039 | U.S. Copyright Office public catalog registration information for RE0000193661 | R, F, H, A, INC, IE |
| 8109 | Plaintiffs_00289040 | Plaintiffs_00289040 | U.S. Copyright Office public catalog registration information for RE0000772428 | R, F, H, A, INC, IE |
| 8110 | Plaintiffs_00289041 | Plaintiffs_00289041 | U.S. Copyright Office public catalog registration information for Eu0000212957 | R, F, H, A, INC, IE |
| 8111 | Plaintiffs_00289042 | Plaintiffs_00289043 | U.S. Copyright Office public catalog registration information for Eu0000222687 | R, F, H, A, INC, IE |
| 8112 | Plaintiffs_00289044 | Plaintiffs_00289044 | U.S. Copyright Office public catalog registration information for Eu0000402445 | R, F, H, A, INC, IE |
| 8113 | Plaintiffs_00289045 | Plaintiffs_00289045 | U.S. Copyright Office public catalog registration information for Eu0000459595 | R, F, H, A, INC, IE |
| 8114 | Plaintiffs_00289046 | Plaintiffs_00289046 | U.S. Copyright Office public catalog registration information for Eu0000545553 | R, F, H, A, INC, IE |
| 8115 | Plaintiffs_00289047 | Plaintiffs_00289047 | U.S. Copyright Office public catalog registration information for Eu0000548552 | R, F, H, A, INC, IE |
| 8116 | Plaintiffs_00289048 | Plaintiffs_00289048 | U.S. Copyright Office public catalog registration information for Eu0000548553 | R, F, H, A, INC, IE |
| 8117 | Plaintiffs_00289049 | Plaintiffs_00289049 | U.S. Copyright Office public catalog registration information for Eu0000571483 | R, F, H, A, INC, IE |
| 8118 | Plaintiffs_00289050 | Plaintiffs_00289050 | U.S. Copyright Office public catalog registration information for Eu0000655751 | R, F, H, A, INC, IE |
| 8119 | Plaintiffs_00289051 | Plaintiffs_00289051 | U.S. Copyright Office public catalog registration information for Eu0000655755 | R, F, H, A, INC, IE |
| 8120 | Plaintiffs_00289052 | Plaintiffs_00289052 | U.S. Copyright Office public catalog registration information for Eu0000684610 | R, F, H, A, INC, IE |
| 8121 | Plaintiffs_00289053 | Plaintiffs_00289053 | U.S. Copyright Office public catalog registration information for RE0000519130 | R, F, H, A, INC, IE |
| 8122 | Plaintiffs_00289054 | Plaintiffs_00289054 | U.S. Copyright Office public catalog registration information for Eu0000789133 | R, F, H, A, INC, IE |
| 8123 | Plaintiffs_00289055 | Plaintiffs_00289055 | U.S. Copyright Office public catalog registration information for Eu0000805018 | R, F, H, A, INC, IE |
| 8124 | Plaintiffs_00289056 | Plaintiffs_00289056 | U.S. Copyright Office public catalog registration information for Eu0000893033 | R, F, H, A, INC, IE |
| 8125 | Plaintiffs_00289057 | Plaintiffs_00289057 | U.S. Copyright Office public catalog registration information for Eu0000893037 | R, F, H, A, INC, IE |
| 8126 | Plaintiffs_00289058 | Plaintiffs_00289058 | U.S. Copyright Office public catalog registration information for Eu0000937504 | R, F, H, A, INC, IE |
| 8127 | Plaintiffs_00289059 | Plaintiffs_00289059 | U.S. Copyright Office public catalog registration information for Eu0000964275 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 8128 | Plaintiffs_00289060 | Plaintiffs_00289060 | U.S. Copyright Office public catalog registration information for RE0000927434 | R, F, H, A, INC, IE |
| 8129 | Plaintiffs_00289061 | Plaintiffs_00289062 | U.S. Copyright Office public catalog registration information for SR0000752593 | R, F, H, A, INC, IE |
| 8130 | Plaintiffs_00289063 | Plaintiffs_00289063 | U.S. Copyright Office public catalog registration information for RE0000908401 | R, F, H, A, INC, IE |
| 8131 | Plaintiffs_00289064 | Plaintiffs_00289064 | U.S. Copyright Office public catalog registration information for SR0000005020 | R, F, H, A, INC, IE |
| 8132 | Plaintiffs_00289065 | Plaintiffs_00289065 | U.S. Copyright Office public catalog registration information for SR0000333733 | R, F, H, A, INC, IE |
| 8133 | Plaintiffs_00289066 | Plaintiffs_00289066 | U.S. Copyright Office public catalog registration information for SR0000412527 | R, F, H, A, INC, IE |
| 8134 | Plaintiffs_00289067 | Plaintiffs_00289067 | U.S. Copyright Office public catalog registration information for SR0000615283 | R, F, H, A, INC, IE |
| 8135 | Plaintiffs_00289068 | Plaintiffs_00289068 | U.S. Copyright Office public catalog registration information for SR0000615305 | R, F, H, A, INC, IE |
| 8136 | Plaintiffs_00289069 | Plaintiffs_00289069 | U.S. Copyright Office public catalog registration information for SR0000712346 | R, F, H, A, INC, IE |
| 8137 | Plaintiffs_00289070 | Plaintiffs_00289070 | U.S. Copyright Office public catalog registration information for RE0000084677 | R, F, H, A, INC, IE |
| 8138 | Plaintiffs_00289071 | Plaintiffs_00289071 | U.S. Copyright Office public catalog registration information for PA0000358613 | R, F, H, A, INC, IE |
| 8139 | Plaintiffs_00289072 | Plaintiffs_00289073 | U.S. Copyright Office public catalog registration information for PA0000264133 | R, F, H, A, INC, IE |
| 8140 | Plaintiffs_00289074 | Plaintiffs_00289074 | U.S. Copyright Office public catalog registration information for SRu000005339 | R, F, H, A, INC, IE |
| 8141 | Plaintiffs_00289075 | Plaintiffs_00289075 | U.S. Copyright Office public catalog registration information for RE0000841595 | R, F, H, A, INC, IE |
| 8142 | Plaintiffs_00289076 | Plaintiffs_00289076 | U.S. Copyright Office public catalog registration information for RE0000840966 | R, F, H, A, INC, IE |
| 8143 | Plaintiffs_00289077 | Plaintiffs_00289077 | U.S. Copyright Office public catalog registration information for RE0000820347 | R, F, H, A, INC, IE |
| 8144 | Plaintiffs_00289078 | Plaintiffs_00289078 | U.S. Copyright Office public catalog registration information for RE0000820247 | R, F, H, A, INC, IE |
| 8145 | Plaintiffs_00289079 | Plaintiffs_00289079 | U.S. Copyright Office public catalog registration information for RE0000820176 | R, F, H, A, INC, IE |
| 8146 | Plaintiffs_00289080 | Plaintiffs_00289080 | U.S. Copyright Office public catalog registration information for RE0000819939 | R, F, H, A, INC, IE |
| 8147 | Plaintiffs_00289081 | Plaintiffs_00289081 | U.S. Copyright Office public catalog registration information for RE0000772428 | R, F, H, A, INC, IE |
| 8148 | Plaintiffs_00289082 | Plaintiffs_00289082 | U.S. Copyright Office public catalog registration information for RE0000767454 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8149 | Plaintiffs_00289083 | Plaintiffs_00289083 | U.S. Copyright Office public catalog registration information for RE0000767436 | R, F, H, A, INC, IE |
| 8150 | Plaintiffs_00289084 | Plaintiffs_00289084 | U.S. Copyright Office public catalog registration information for RE0000697423 | R, F, H, A, INC, IE |
| 8151 | Plaintiffs_00289085 | Plaintiffs_00289085 | U.S. Copyright Office public catalog registration information for RE0000618229 | R, F, H, A, INC, IE |
| 8152 | Plaintiffs_00289086 | Plaintiffs_00289086 | U.S. Copyright Office public catalog registration information for RE0000601434 | R, F, H, A, INC, IE |
| 8153 | Plaintiffs_00289087 | Plaintiffs_00289087 | U.S. Copyright Office public catalog registration information for RE0000575401 | R, F, H, A, INC, IE |
| 8154 | Plaintiffs_00289088 | Plaintiffs_00289088 | U.S. Copyright Office public catalog registration information for RE0000568246 | R, F, H, A, INC, IE |
| 8155 | Plaintiffs_00289089 | Plaintiffs_00289089 | U.S. Copyright Office public catalog registration information for RE0000519130 | R, F, H, A, INC, IE |
| 8156 | Plaintiffs_00289090 | Plaintiffs_00289090 | U.S. Copyright Office public catalog registration information for RE0000519119 | R, F, H, A, INC, IE |
| 8157 | Plaintiffs_00289091 | Plaintiffs_00289091 | U.S. Copyright Office public catalog registration information for RE0000515038 | R, F, H, A, INC, IE |
| 8158 | Plaintiffs_00289092 | Plaintiffs_00289092 | U.S. Copyright Office public catalog registration information for RE0000476578 | R, F, H, A, INC, IE |
| 8159 | Plaintiffs_00289093 | Plaintiffs_00289093 | U.S. Copyright Office public catalog registration information for RE0000451824 | R, F, H, A, INC, IE |
| 8160 | Plaintiffs_00289094 | Plaintiffs_00289094 | U.S. Copyright Office public catalog registration information for RE0000535701 | R, F, H, A, INC, IE |
| 8161 | Plaintiffs_00289095 | Plaintiffs_00289096 | U.S. Copyright Office public catalog registration information for PA0001869999 | R, F, H, A, INC, IE |
| 8162 | Plaintiffs_00289097 | Plaintiffs_00289099 | U.S. Copyright Office public catalog registration information for PA0001891174 | R, F, H, A, INC, IE |
| 8163 | Plaintiffs_00289100 | Plaintiffs_00289101 | U.S. Copyright Office public catalog registration information for PA0001896718 | R, F, H, A, INC, IE |
| 8164 | Plaintiffs_00289102 | Plaintiffs_00289103 | U.S. Copyright Office public catalog registration information for PA0001241918 | R, F, H, A, INC, IE |
| 8165 | Plaintiffs_00289104 | Plaintiffs_00289105 | U.S. Copyright Office public catalog registration information for PA0001241896 | R, F, H, A, INC, IE |
| 8166 | Plaintiffs_00289106 | Plaintiffs_00289107 | U.S. Copyright Office public catalog registration information for PA0001241284 | R, F, H, A, INC, IE |
| 8167 | Plaintiffs_00289108 | Plaintiffs_00289109 | U.S. Copyright Office public catalog registration information for PA0001241282 | R, F, H, A, INC, IE |
| 8168 | Plaintiffs_00289110 | Plaintiffs_00289111 | U.S. Copyright Office public catalog registration information for PA0001237298 | R, F, H, A, INC, IE |
| 8169 | Plaintiffs_00289112 | Plaintiffs_00289113 | U.S. Copyright Office public catalog registration information for PA0001237292 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 8170 | Plaintiffs_00289114 | Plaintiffs_00289115 | U.S. Copyright Office public catalog registration information for PA0001236716 | R, F, H, A, INC, IE |
| 8171 | Plaintiffs_00289116 | Plaintiffs_00289117 | U.S. Copyright Office public catalog registration information for PA0001236715 | R, F, H, A, INC, IE |
| 8172 | Plaintiffs_00289118 | Plaintiffs_00289119 | U.S. Copyright Office public catalog registration information for PA0001236714 | R, F, H, A, INC, IE |
| 8173 | Plaintiffs_00289120 | Plaintiffs_00289121 | U.S. Copyright Office public catalog registration information for PA0001236712 | R, F, H, A, INC, IE |
| 8174 | Plaintiffs_00289122 | Plaintiffs_00289123 | U.S. Copyright Office public catalog registration information for PA0001236711 | R, F, H, A, INC, IE |
| 8175 | Plaintiffs_00289124 | Plaintiffs_00289124 | U.S. Copyright Office public catalog registration information for PA0001236710 | R, F, H, A, INC, IE |
| 8176 | Plaintiffs_00289125 | Plaintiffs_00289126 | U.S. Copyright Office public catalog registration information for PA0001233579 | R, F, H, A, INC, IE |
| 8177 | Plaintiffs_00289127 | Plaintiffs_00289128 | U.S. Copyright Office public catalog registration information for PA0001231062 | R, F, H, A, INC, IE |
| 8178 | Plaintiffs_00289129 | Plaintiffs_00289130 | U.S. Copyright Office public catalog registration information for PA0001227184 | R, F, H, A, INC, IE |
| 8179 | Plaintiffs_00289131 | Plaintiffs_00289132 | U.S. Copyright Office public catalog registration information for PA0001227183 | R, F, H, A, INC, IE |
| 8180 | Plaintiffs_00289133 | Plaintiffs_00289134 | U.S. Copyright Office public catalog registration information for PA0001227182 | R, F, H, A, INC, IE |
| 8181 | Plaintiffs_00289135 | Plaintiffs_00289136 | U.S. Copyright Office public catalog registration information for PA0001227155 | R, F, H, A, INC, IE |
| 8182 | Plaintiffs_00289137 | Plaintiffs_00289138 | U.S. Copyright Office public catalog registration information for PA0001227154 | R, F, H, A, INC, IE |
| 8183 | Plaintiffs_00289139 | Plaintiffs_00289140 | U.S. Copyright Office public catalog registration information for PA0001227153 | R, F, H, A, INC, IE |
| 8184 | Plaintiffs_00289141 | Plaintiffs_00289142 | U.S. Copyright Office public catalog registration information for PA0001225980 | R, F, H, A, INC, IE |
| 8185 | Plaintiffs_00289143 | Plaintiffs_00289143 | U.S. Copyright Office public catalog registration information for PA0001225979 | R, F, H, A, INC, IE |
| 8186 | Plaintiffs_00289144 | Plaintiffs_00289144 | U.S. Copyright Office public catalog registration information for PA0001225978 | R, F, H, A, INC, IE |
| 8187 | Plaintiffs_00289145 | Plaintiffs_00289146 | U.S. Copyright Office public catalog registration information for PA0001224644 | R, F, H, A, INC, IE |
| 8188 | Plaintiffs_00289147 | Plaintiffs_00289148 | U.S. Copyright Office public catalog registration information for PA0001219183 | R, F, H, A, INC, IE |
| 8189 | Plaintiffs_00289149 | Plaintiffs_00289150 | U.S. Copyright Office public catalog registration information for PA0001208970 | R, F, H, A, INC, IE |
| 8190 | Plaintiffs_00289151 | Plaintiffs_00289152 | U.S. Copyright Office public catalog registration information for PA0001208305 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8191 | Plaintiffs_00289153 | Plaintiffs_00289154 | U.S. Copyright Office public catalog registration information for PA0001204554 | R, F, H, A, INC, IE |
| 8192 | Plaintiffs_00289155 | Plaintiffs_00289156 | U.S. Copyright Office public catalog registration information for PA0001236713 | R, F, H, A, INC, IE |
| 8193 | Plaintiffs_00289157 | Plaintiffs_00289157 | U.S. Copyright Office public catalog registration information for PA0001204553 | R, F, H, A, INC, IE |
| 8194 | Plaintiffs_00289158 | Plaintiffs_00289159 | U.S. Copyright Office public catalog registration information for PA0001204552 | R, F, H, A, INC, IE |
| 8195 | Plaintiffs_00289160 | Plaintiffs_00289161 | U.S. Copyright Office public catalog registration information for PA0001204548 | R, F, H, A, INC, IE |
| 8196 | Plaintiffs_00289162 | Plaintiffs_00289163 | U.S. Copyright Office public catalog registration information for PA0001204546 | R, F, H, A, INC, IE |
| 8197 | Plaintiffs_00289164 | Plaintiffs_00289165 | U.S. Copyright Office public catalog registration information for PA0001204545 | R, F, H, A, INC, IE |
| 8198 | Plaintiffs_00289166 | Plaintiffs_00289166 | U.S. Copyright Office public catalog registration information for PA0001204544 | R, F, H, A, INC, IE |
| 8199 | Plaintiffs_00289167 | Plaintiffs_00289168 | U.S. Copyright Office public catalog registration information for PA0001204543 | R, F, H, A, INC, IE |
| 8200 | Plaintiffs_00289169 | Plaintiffs_00289170 | U.S. Copyright Office public catalog registration information for PA0001204542 | R, F, H, A, INC, IE |
| 8201 | Plaintiffs_00289171 | Plaintiffs_00289172 | U.S. Copyright Office public catalog registration information for PA0001204541 | R, F, H, A, INC, IE |
| 8202 | Plaintiffs_00289173 | Plaintiffs_00289174 | U.S. Copyright Office public catalog registration information for PA0001204540 | R, F, H, A, INC, IE |
| 8203 | Plaintiffs_00289175 | Plaintiffs_00289176 | U.S. Copyright Office public catalog registration information for PA0001204539 | R, F, H, A, INC, IE |
| 8204 | Plaintiffs_00289177 | Plaintiffs_00289178 | U.S. Copyright Office public catalog registration information for PA0001204538 | R, F, H, A, INC, IE |
| 8205 | Plaintiffs_00289179 | Plaintiffs_00289180 | U.S. Copyright Office public catalog registration information for PA0001194022 | R, F, H, A, INC, IE |
| 8206 | Plaintiffs_00289181 | Plaintiffs_00289182 | U.S. Copyright Office public catalog registration information for PA0001193822 | R, F, H, A, INC, IE |
| 8207 | Plaintiffs_00289183 | Plaintiffs_00289184 | U.S. Copyright Office public catalog registration information for PA0001167818 | R, F, H, A, INC, IE |
| 8208 | Plaintiffs_00289185 | Plaintiffs_00289186 | U.S. Copyright Office public catalog registration information for PA0001167815 | R, F, H, A, INC, IE |
| 8209 | Plaintiffs_00289187 | Plaintiffs_00289188 | U.S. Copyright Office public catalog registration information for PA0001167813 | R, F, H, A, INC, IE |
| 8210 | Plaintiffs_00289189 | Plaintiffs_00289190 | U.S. Copyright Office public catalog registration information for PA0001167812 | R, F, H, A, INC, IE |
| 8211 | Plaintiffs_00289191 | Plaintiffs_00289192 | U.S. Copyright Office public catalog registration information for PA0001167777 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 303 of 363 PageID#
8075
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8212 | Plaintiffs_00289193 | Plaintiffs_00289194 | U.S. Copyright Office public catalog registration information for PA0001167770 | R, F, H, A, INC, IE |
| 8213 | Plaintiffs_00289195 | Plaintiffs_00289196 | U.S. Copyright Office public catalog registration information for PA0001167577 | R, F, H, A, INC, IE |
| 8214 | Plaintiffs_00289197 | Plaintiffs_00289198 | U.S. Copyright Office public catalog registration information for PA0001167571 | R, F, H, A, INC, IE |
| 8215 | Plaintiffs_00289199 | Plaintiffs_00289200 | U.S. Copyright Office public catalog registration information for PA0001167569 | R, F, H, A, INC, IE |
| 8216 | Plaintiffs_00289201 | Plaintiffs_00289202 | U.S. Copyright Office public catalog registration information for PA0001167536 | R, F, H, A, INC, IE |
| 8217 | Plaintiffs_00289203 | Plaintiffs_00289204 | U.S. Copyright Office public catalog registration information for PA0001167517 | R, F, H, A, INC, IE |
| 8218 | Plaintiffs_00289205 | Plaintiffs_00289206 | U.S. Copyright Office public catalog registration information for PA0001167509 | R, F, H, A, INC, IE |
| 8219 | Plaintiffs_00289207 | Plaintiffs_00289208 | U.S. Copyright Office public catalog registration information for PA0001167508 | R, F, H, A, INC, IE |
| 8220 | Plaintiffs_00289209 | Plaintiffs_00289210 | U.S. Copyright Office public catalog registration information for PA0001167507 | R, F, H, A, INC, IE |
| 8221 | Plaintiffs_00289211 | Plaintiffs_00289212 | U.S. Copyright Office public catalog registration information for PA0000193603 | R, F, H, A, INC, IE |
| 8222 | Plaintiffs_00289213 | Plaintiffs_00289214 | U.S. Copyright Office public catalog registration information for PA0000265526 | R, F, H, A, INC, IE |
| 8223 | Plaintiffs_00289215 | Plaintiffs_00289216 | U.S. Copyright Office public catalog registration information for PA0000643057 | R, F, H, A, INC, IE |
| 8224 | Plaintiffs_00289217 | Plaintiffs_00289218 | U.S. Copyright Office public catalog registration information for PA0000669875 | R, F, H, A, INC, IE |
| 8225 | Plaintiffs_00289219 | Plaintiffs_00289220 | U.S. Copyright Office public catalog registration information for PA0000830048 | R, F, H, A, INC, IE |
| 8226 | Plaintiffs_00289221 | Plaintiffs_00289222 | U.S. Copyright Office public catalog registration information for PA0000875888 | R, F, H, A, INC, IE |
| 8227 | Plaintiffs_00289223 | Plaintiffs_00289224 | U.S. Copyright Office public catalog registration information for PA0000954432 | R, F, H, A, INC, IE |
| 8228 | Plaintiffs_00289225 | Plaintiffs_00289226 | U.S. Copyright Office public catalog registration information for PA0000966498 | R, F, H, A, INC, IE |
| 8229 | Plaintiffs_00289227 | Plaintiffs_00289228 | U.S. Copyright Office public catalog registration information for PA0000914814 | R, F, H, A, INC, IE |
| 8230 | Plaintiffs_00289229 | Plaintiffs_00289230 | U.S. Copyright Office public catalog registration information for PA0000988178 | R, F, H, A, INC, IE |
| 8231 | Plaintiffs_00289231 | Plaintiffs_00289232 | U.S. Copyright Office public catalog registration information for PA0001039708 | R, F, H, A, INC, IE |
| 8232 | Plaintiffs_00289233 | Plaintiffs_00289234 | U.S. Copyright Office public catalog registration information for PA0001073133 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8233 | Plaintiffs_00289235 | Plaintiffs_00289236 | U.S. Copyright Office public catalog registration information for PA0001073283 | R, F, H, A, INC, IE |
| 8234 | Plaintiffs_00289237 | Plaintiffs_00289237 | U.S. Copyright Office public catalog registration information for PA0001073283 | R, F, H, A, INC, IE |
| 8235 | Plaintiffs_00289238 | Plaintiffs_00289239 | U.S. Copyright Office public catalog registration information for PA0001075311 | R, F, H, A, INC, IE |
| 8236 | Plaintiffs_00289240 | Plaintiffs_00289241 | U.S. Copyright Office public catalog registration information for PA0001075311 | R, F, H, A, INC, IE |
| 8237 | Plaintiffs_00289242 | Plaintiffs_00289243 | U.S. Copyright Office public catalog registration information for PA0001075311 | R, F, H, A, INC, IE |
| 8238 | Plaintiffs_00289244 | Plaintiffs_00289245 | U.S. Copyright Office public catalog registration information for PA0001081875 | R, F, H, A, INC, IE |
| 8239 | Plaintiffs_00289246 | Plaintiffs_00289247 | U.S. Copyright Office public catalog registration information for PA0001087583 | R, F, H, A, INC, IE |
| 8240 | Plaintiffs_00289248 | Plaintiffs_00289249 | U.S. Copyright Office public catalog registration information for PA0001146106 | R, F, H, A, INC, IE |
| 8241 | Plaintiffs_00289250 | Plaintiffs_00289251 | U.S. Copyright Office public catalog registration information for PA0001157469 | R, F, H, A, INC, IE |
| 8242 | Plaintiffs_00289252 | Plaintiffs_00289253 | U.S. Copyright Office public catalog registration information for PA0001157471 | R, F, H, A, INC, IE |
| 8243 | Plaintiffs_00289254 | Plaintiffs_00289255 | U.S. Copyright Office public catalog registration information for PA0001158368 | R, F, H, A, INC, IE |
| 8244 | Plaintiffs_00289256 | Plaintiffs_00289257 | U.S. Copyright Office public catalog registration information for PA0001159529 | R, F, H, A, INC, IE |
| 8245 | Plaintiffs_00289258 | Plaintiffs_00289259 | U.S. Copyright Office public catalog registration information for PA0001162406 | R, F, H, A, INC, IE |
| 8246 | Plaintiffs_00289260 | Plaintiffs_00289261 | U.S. Copyright Office public catalog registration information for PA0001162554 | R, F, H, A, INC, IE |
| 8247 | Plaintiffs_00289262 | Plaintiffs_00289263 | U.S. Copyright Office public catalog registration information for PA0001162554 | R, F, H, A, INC, IE |
| 8248 | Plaintiffs_00289264 | Plaintiffs_00289265 | U.S. Copyright Office public catalog registration information for PA0001162695 | R, F, H, A, INC, IE |
| 8249 | Plaintiffs_00289266 | Plaintiffs_00289267 | U.S. Copyright Office public catalog registration information for PA0001162725 | R, F, H, A, INC, IE |
| 8250 | Plaintiffs_00289268 | Plaintiffs_00289269 | U.S. Copyright Office public catalog registration information for PA0001162726 | R, F, H, A, INC, IE |
| 8251 | Plaintiffs_00289270 | Plaintiffs_00289271 | U.S. Copyright Office public catalog registration information for PA0001162729 | R, F, H, A, INC, IE |
| 8252 | Plaintiffs_00289272 | Plaintiffs_00289273 | U.S. Copyright Office public catalog registration information for PA0001163316 | R, F, H, A, INC, IE |
| 8253 | Plaintiffs_00289274 | Plaintiffs_00289275 | U.S. Copyright Office public catalog registration information for PA0001163481 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8254 | Plaintiffs_00289276 | Plaintiffs_00289277 | U.S. Copyright Office public catalog registration information for PA0001163482 | R, F, H, A, INC, IE |
| 8255 | Plaintiffs_00289278 | Plaintiffs_00289279 | U.S. Copyright Office public catalog registration information for PA0001163725 | R, F, H, A, INC, IE |
| 8256 | Plaintiffs_00289280 | Plaintiffs_00289281 | U.S. Copyright Office public catalog registration information for PA0001163825 | R, F, H, A, INC, IE |
| 8257 | Plaintiffs_00289282 | Plaintiffs_00289283 | U.S. Copyright Office public catalog registration information for PA0001163958 | R, F, H, A, INC, IE |
| 8258 | Plaintiffs_00289284 | Plaintiffs_00289285 | U.S. Copyright Office public catalog registration information for PA0001164296 | R, F, H, A, INC, IE |
| 8259 | Plaintiffs_00289286 | Plaintiffs_00289287 | U.S. Copyright Office public catalog registration information for PA0001164298 | R, F, H, A, INC, IE |
| 8260 | Plaintiffs_00289288 | Plaintiffs_00289289 | U.S. Copyright Office public catalog registration information for PA0001164354 | R, F, H, A, INC, IE |
| 8261 | Plaintiffs_00289290 | Plaintiffs_00289291 | U.S. Copyright Office public catalog registration information for PA0001164441 | R, F, H, A, INC, IE |
| 8262 | Plaintiffs_00289292 | Plaintiffs_00289293 | U.S. Copyright Office public catalog registration information for PA0001164471 | R, F, H, A, INC, IE |
| 8263 | Plaintiffs_00289294 | Plaintiffs_00289295 | U.S. Copyright Office public catalog registration information for PA0001164517 | R, F, H, A, INC, IE |
| 8264 | Plaintiffs_00289296 | Plaintiffs_00289297 | U.S. Copyright Office public catalog registration information for PA0001165054 | R, F, H, A, INC, IE |
| 8265 | Plaintiffs_00289298 | Plaintiffs_00289299 | U.S. Copyright Office public catalog registration information for PA0001165085 | R, F, H, A, INC, IE |
| 8266 | Plaintiffs_00289300 | Plaintiffs_00289301 | U.S. Copyright Office public catalog registration information for PA0001165131 | R, F, H, A, INC, IE |
| 8267 | Plaintiffs_00289302 | Plaintiffs_00289303 | U.S. Copyright Office public catalog registration information for PA0001165229 | R, F, H, A, INC, IE |
| 8268 | Plaintiffs_00289304 | Plaintiffs_00289305 | U.S. Copyright Office public catalog registration information for PA0001165468 | R, F, H, A, INC, IE |
| 8269 | Plaintiffs_00289306 | Plaintiffs_00289307 | U.S. Copyright Office public catalog registration information for PA0001165471 | R, F, H, A, INC, IE |
| 8270 | Plaintiffs_00289308 | Plaintiffs_00289309 | U.S. Copyright Office public catalog registration information for PA0001165509 | R, F, H, A, INC, IE |
| 8271 | Plaintiffs_00289310 | Plaintiffs_00289311 | U.S. Copyright Office public catalog registration information for PA0001165808 | R, F, H, A, INC, IE |
| 8272 | Plaintiffs_00289312 | Plaintiffs_00289313 | U.S. Copyright Office public catalog registration information for PA0001165925 | R, F, H, A, INC, IE |
| 8273 | Plaintiffs_00289314 | Plaintiffs_00289315 | U.S. Copyright Office public catalog registration information for PA0001166136 | R, F, H, A, INC, IE |
| 8274 | Plaintiffs_00289316 | Plaintiffs_00289317 | U.S. Copyright Office public catalog registration information for PA0001166251 | R, F, H, A, INC, IE |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8275 | Plaintiffs_00289318 | Plaintiffs_00289319 | U.S. Copyright Office public catalog registration information for PA0001166331 | R, F, H, A, INC, IE |
| 8276 | Plaintiffs_00289320 | Plaintiffs_00289321 | U.S. Copyright Office public catalog registration information for PA0001166336 | R, F, H, A, INC, IE |
| 8277 | Plaintiffs_00289322 | Plaintiffs_00289323 | U.S. Copyright Office public catalog registration information for PA0001166369 | R, F, H, A, INC, IE |
| 8278 | Plaintiffs_00289324 | Plaintiffs_00289325 | U.S. Copyright Office public catalog registration information for PA0001166370 | R, F, H, A, INC, IE |
| 8279 | Plaintiffs_00289326 | Plaintiffs_00289327 | U.S. Copyright Office public catalog registration information for PA0001166372 | R, F, H, A, INC, IE |
| 8280 | Plaintiffs_00289328 | Plaintiffs_00289329 | U.S. Copyright Office public catalog registration information for PA0001166373 | R, F, H, A, INC, IE |
| 8281 | Plaintiffs_00289330 | Plaintiffs_00289331 | U.S. Copyright Office public catalog registration information for PA0001166377 | R, F, H, A, INC, IE |
| 8282 | Plaintiffs_00289332 | Plaintiffs_00289333 | U.S. Copyright Office public catalog registration information for PA0001166379 | R, F, H, A, INC, IE |
| 8283 | Plaintiffs_00289334 | Plaintiffs_00289335 | U.S. Copyright Office public catalog registration information for PA0001166650 | R, F, H, A, INC, IE |
| 8284 | Plaintiffs_00289336 | Plaintiffs_00289337 | U.S. Copyright Office public catalog registration information for PA0001166656 | R, F, H, A, INC, IE |
| 8285 | Plaintiffs_00289338 | Plaintiffs_00289339 | U.S. Copyright Office public catalog registration information for PA0001166692 | R, F, H, A, INC, IE |
| 8286 | Plaintiffs_00289340 | Plaintiffs_00289341 | U.S. Copyright Office public catalog registration information for PA0001166700 | R, F, H, A, INC, IE |
| 8287 | Plaintiffs_00289342 | Plaintiffs_00289343 | U.S. Copyright Office public catalog registration information for PA0001166704 | R, F, H, A, INC, IE |
| 8288 | Plaintiffs_00289344 | Plaintiffs_00289345 | U.S. Copyright Office public catalog registration information for PA0001166751 | R, F, H, A, INC, IE |
| 8289 | Plaintiffs_00289346 | Plaintiffs_00289347 | U.S. Copyright Office public catalog registration information for PA0001167048 | R, F, H, A, INC, IE |
| 8290 | Plaintiffs_00289348 | Plaintiffs_00289349 | U.S. Copyright Office public catalog registration information for PA0001167119 | R, F, H, A, INC, IE |
| 8291 | Plaintiffs_00289350 | Plaintiffs_00289351 | U.S. Copyright Office public catalog registration information for PA0001167119 | R, F, H, A, INC, IE |
| 8292 | Plaintiffs_00289352 | Plaintiffs_00289353 | U.S. Copyright Office public catalog registration information for PA0001167178 | R, F, H, A, INC, IE |
| 8293 | Plaintiffs_00289354 | Plaintiffs_00289355 | U.S. Copyright Office public catalog registration information for PA0001167181 | R, F, H, A, INC, IE |
| 8294 | Plaintiffs_00289356 | Plaintiffs_00289357 | U.S. Copyright Office public catalog registration information for PA0001167383 | R, F, H, A, INC, IE |
| 8295 | Plaintiffs_00289358 | Plaintiffs_00289359 | U.S. Copyright Office public catalog registration information for PA0001167415 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8296 | Plaintiffs_00289360 | Plaintiffs_00289361 | U.S. Copyright Office public catalog registration information for PA0001167505 | R, F, H, A, INC, IE |
| 8297 | Plaintiffs_00289362 | Plaintiffs_00289363 | U.S. Copyright Office public catalog registration information for PA0001167506 | R, F, H, A, INC, IE |
| 8298 | Plaintiffs_00289364 | Plaintiffs_00289365 | U.S. Copyright Office public catalog registration information for PA0001207060 | R, F, H, A, INC, IE |
| 8299 | Plaintiffs_00289366 | Plaintiffs_00289367 | U.S. Copyright Office public catalog registration information for PA0000962146 | R, F, H, A, INC, IE |
| 8300 | Plaintiffs_00289368 | Plaintiffs_00289369 | U.S. Copyright Office public catalog registration information for PA0001166658 | R, F, H, A, INC, IE |
| 8301 | Plaintiffs_00289370 | Plaintiffs_00289371 | U.S. Copyright Office public catalog registration information for PA0001208972 | R, F, H, A, INC, IE |
| 8302 | Plaintiffs_00289372 | Plaintiffs_00289373 | U.S. Copyright Office public catalog registration information for PA0001590102 | R, F, H, A, INC, IE |
| 8303 | Plaintiffs_00289374 | Plaintiffs_00289374 | U.S. Copyright Office public catalog registration information for RE0000609795 | R, F, H, A, INC, IE |
| 8304 | Plaintiffs_00289375 | Plaintiffs_00289375 | U.S. Copyright Office public catalog registration information for RE0000853662 | R, F, H, A, INC, IE |
| 8305 | Plaintiffs_00289376 | Plaintiffs_00289377 | U.S. Copyright Office public catalog registration information for PA0001073068 | R, F, H, A, INC, IE |
| 8306 | Plaintiffs_00289378 | Plaintiffs_00289378 | U.S. Copyright Office public catalog registration information for SR0000617386 | R, F, H, A, INC, IE |
| 8307 | Plaintiffs_00289379 | Plaintiffs_00289379 | U.S. Copyright Office public catalog registration information for SR0000412731 | R, F, H, A, INC, IE |
| 8308 | Plaintiffs_00289380 | Plaintiffs_00289380 | U.S. Copyright Office public catalog registration information for SR0000412524 | R, F, H, A, INC, IE |
| 8309 | Plaintiffs_00289381 | Plaintiffs_00289382 | U.S. Copyright Office public catalog registration information for SR0000693409 | R, F, H, A, INC, IE |
| 8310 | Plaintiffs_00289383 | Plaintiffs_00289383 | U.S. Copyright Office public catalog registration information for EU0000541378 | R, F, H, A, INC, IE |
| 8311 | Plaintiffs_00289384 | Plaintiffs_00289384 | U.S. Copyright Office public catalog registration information for EU0000541378 | R, F, H, A, INC, IE |
| 8312 | Plaintiffs_00289385 | Plaintiffs_00289385 | U.S. Copyright Office public catalog registration information for EU0000571481 | R, F, H, A, INC, IE |
| 8313 | Plaintiffs_00289386 | Plaintiffs_00289386 | U.S. Copyright Office public catalog registration information for EU0000571481 | R, F, H, A, INC, IE |
| 8314 | Plaintiffs_00289387 | Plaintiffs_00289387 | U.S. Copyright Office public catalog registration information for Eu0000684114 | R, F, H, A, INC, IE |
| 8315 | Plaintiffs_00289388 | Plaintiffs_00289388 | U.S. Copyright Office public catalog registration information for EU0000684114 | R, F, H, A, INC, IE |
| 8316 | Plaintiffs_00289389 | Plaintiffs_00289389 | U.S. Copyright Office public catalog registration information for EU0000721849 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 308 of 363 PageID#
10866
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8317 | Plaintiffs_00289390 | Plaintiffs_00289390 | U.S. Copyright Office public catalog registration information for EU0000721849 | R, F, H, A, INC, IE |
| 8318 | Plaintiffs_00289391 | Plaintiffs_00289391 | U.S. Copyright Office public catalog registration information for EU0000721849 | R, F, H, A, INC, IE |
| 8319 | Plaintiffs_00289392 | Plaintiffs_00289392 | U.S. Copyright Office public catalog registration information for EU0000750856 | R, F, H, A, INC, IE |
| 8320 | Plaintiffs_00289393 | Plaintiffs_00289393 | U.S. Copyright Office public catalog registration information for Eu0000750856 | R, F, H, A, INC, IE |
| 8321 | Plaintiffs_00289394 | Plaintiffs_00289394 | U.S. Copyright Office public catalog registration information for EU0000753362 | R, F, H, A, INC, IE |
| 8322 | Plaintiffs_00289395 | Plaintiffs_00289395 | U.S. Copyright Office public catalog registration information for EU0000753362 | R, F, H, A, INC, IE |
| 8323 | Plaintiffs_00289396 | Plaintiffs_00289396 | U.S. Copyright Office public catalog registration information for EU0000824378 | R, F, H, A, INC, IE |
| 8324 | Plaintiffs_00289397 | Plaintiffs_00289397 | U.S. Copyright Office public catalog registration information for EU0000824378 | R, F, H, A, INC, IE |
| 8325 | Plaintiffs_00289398 | Plaintiffs_00289398 | U.S. Copyright Office public catalog registration information for EU0000845843 | R, F, H, A, INC, IE |
| 8326 | Plaintiffs_00289399 | Plaintiffs_00289399 | U.S. Copyright Office public catalog registration information for EU0000845843 | R, F, H, A, INC, IE |
| 8327 | Plaintiffs_00289400 | Plaintiffs_00289400 | U.S. Copyright Office public catalog registration information for EU0000845843 | R, F, H, A, INC, IE |
| 8328 | Plaintiffs_00289401 | Plaintiffs_00289401 | U.S. Copyright Office public catalog registration information for EU0000859313 | R, F, H, A, INC, IE |
| 8329 | Plaintiffs_00289402 | Plaintiffs_00289402 | U.S. Copyright Office public catalog registration information for EU0000859313 | R, F, H, A, INC, IE |
| 8330 | Plaintiffs_00289403 | Plaintiffs_00289404 | U.S. Copyright Office public catalog registration information for PA0000062943 | R, F, H, A, INC, IE |
| 8331 | Plaintiffs_00289405 | Plaintiffs_00289405 | U.S. Copyright Office public catalog registration information for PA0000062943 | R, F, H, A, INC, IE |
| 8332 | Plaintiffs_00289406 | Plaintiffs_00289407 | U.S. Copyright Office public catalog registration information for PA0000119692 | R, F, H, A, INC, IE |
| 8333 | Plaintiffs_00289408 | Plaintiffs_00289408 | U.S. Copyright Office public catalog registration information for PA0000119692 | R, F, H, A, INC, IE |
| 8334 | Plaintiffs_00289409 | Plaintiffs_00289410 | U.S. Copyright Office public catalog registration information for PA0000119693 | R, F, H, A, INC, IE |
| 8335 | Plaintiffs_00289411 | Plaintiffs_00289411 | U.S. Copyright Office public catalog registration information for PA0000119693 | R, F, H, A, INC, IE |
| 8336 | Plaintiffs_00289412 | Plaintiffs_00289412 | U.S. Copyright Office public catalog registration information for PA0000162210 | R, F, H, A, INC, IE |
| 8337 | Plaintiffs_00289413 | Plaintiffs_00289414 | U.S. Copyright Office public catalog registration information for PA0000162210 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 8338 | Plaintiffs_00289415 | Plaintiffs_00289416 | U.S. Copyright Office public catalog registration information for PA0000243349 | R, F, H, A, INC, IE |
| 8339 | Plaintiffs_00289417 | Plaintiffs_00289418 | U.S. Copyright Office public catalog registration information for PA0000243349 | R, F, H, A, INC, IE |
| 8340 | Plaintiffs_00289419 | Plaintiffs_00289420 | U.S. Copyright Office public catalog registration information for PA0000266437 | R, F, H, A, INC, IE |
| 8341 | Plaintiffs_00289421 | Plaintiffs_00289422 | U.S. Copyright Office public catalog registration information for PA0000266437 | R, F, H, A, INC, IE |
| 8342 | Plaintiffs_00289423 | Plaintiffs_00289424 | U.S. Copyright Office public catalog registration information for PA0000269462 | R, F, H, A, INC, IE |
| 8343 | Plaintiffs_00289425 | Plaintiffs_00289426 | U.S. Copyright Office public catalog registration information for PA0000269462 | R, F, H, A, INC, IE |
| 8344 | Plaintiffs_00289427 | Plaintiffs_00289427 | U.S. Copyright Office public catalog registration information for PA0000428657 | R, F, H, A, INC, IE |
| 8345 | Plaintiffs_00289428 | Plaintiffs_00289428 | U.S. Copyright Office public catalog registration information for PA0000428657 | R, F, H, A, INC, IE |
| 8346 | Plaintiffs_00289429 | Plaintiffs_00289430 | U.S. Copyright Office public catalog registration information for PA0000664031 | R, F, H, A, INC, IE |
| 8347 | Plaintiffs_00289431 | Plaintiffs_00289431 | U.S. Copyright Office public catalog registration information for PA0000664031 | R, F, H, A, INC, IE |
| 8348 | Plaintiffs_00289432 | Plaintiffs_00289433 | U.S. Copyright Office public catalog registration information for PA0000708854 | R, F, H, A, INC, IE |
| 8349 | Plaintiffs_00289434 | Plaintiffs_00289435 | U.S. Copyright Office public catalog registration information for PA0000708854 | R, F, H, A, INC, IE |
| 8350 | Plaintiffs_00289436 | Plaintiffs_00289437 | U.S. Copyright Office public catalog registration information for PA0000708858 | R, F, H, A, INC, IE |
| 8351 | Plaintiffs_00289438 | Plaintiffs_00289439 | U.S. Copyright Office public catalog registration information for PA0000708858 | R, F, H, A, INC, IE |
| 8352 | Plaintiffs_00289440 | Plaintiffs_00289441 | U.S. Copyright Office public catalog registration information for PA0000708863 | R, F, H, A, INC, IE |
| 8353 | Plaintiffs_00289442 | Plaintiffs_00289442 | U.S. Copyright Office public catalog registration information for PA0000708863 | R, F, H, A, INC, IE |
| 8354 | Plaintiffs_00289443 | Plaintiffs_00289444 | U.S. Copyright Office public catalog registration information for PA0000767835 | R, F, H, A, INC, IE |
| 8355 | Plaintiffs_00289445 | Plaintiffs_00289446 | U.S. Copyright Office public catalog registration information for PA0000767835 | R, F, H, A, INC, IE |
| 8356 | Plaintiffs_00289447 | Plaintiffs_00289447 | U.S. Copyright Office public catalog registration information for PA0000849262 | R, F, H, A, INC, IE |
| 8357 | Plaintiffs_00289448 | Plaintiffs_00289448 | U.S. Copyright Office public catalog registration information for PA0000849262 | R, F, H, A, INC, IE |
| 8358 | Plaintiffs_00289449 | Plaintiffs_00289450 | U.S. Copyright Office public catalog registration information for PA0000859260 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 310 of 363 PageID#
6082
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 8359 | Plaintiffs_00289451 | Plaintiffs_00289452 | U.S. Copyright Office public catalog registration information for PA0000859260 | R, F, H, A, INC, IE |
| 8360 | Plaintiffs_00289453 | Plaintiffs_00289454 | U.S. Copyright Office public catalog registration information for PA0000859324 | R, F, H, A, INC, IE |
| 8361 | Plaintiffs_00289455 | Plaintiffs_00289456 | U.S. Copyright Office public catalog registration information for PA0000859324 | R, F, H, A, INC, IE |
| 8362 | Plaintiffs_00289457 | Plaintiffs_00289458 | U.S. Copyright Office public catalog registration information for PA0000859324 | R, F, H, A, INC, IE |
| 8363 | Plaintiffs_00289459 | Plaintiffs_00289460 | U.S. Copyright Office public catalog registration information for PA0000859324 | R, F, H, A, INC, IE |
| 8364 | Plaintiffs_00289461 | Plaintiffs_00289462 | U.S. Copyright Office public catalog registration information for PA0000978102 | R, F, H, A, INC, IE |
| 8365 | Plaintiffs_00289463 | Plaintiffs_00289464 | U.S. Copyright Office public catalog registration information for PA0000978102 | R, F, H, A, INC, IE |
| 8366 | Plaintiffs_00289465 | Plaintiffs_00289466 | U.S. Copyright Office public catalog registration information for PA0001006950 | R, F, H, A, INC, IE |
| 8367 | Plaintiffs_00289467 | Plaintiffs_00289468 | U.S. Copyright Office public catalog registration information for PA0001006950 | R, F, H, A, INC, IE |
| 8368 | Plaintiffs_00289469 | Plaintiffs_00289470 | U.S. Copyright Office public catalog registration information for PA0001025282 | R, F, H, A, INC, IE |
| 8369 | Plaintiffs_00289471 | Plaintiffs_00289471 | U.S. Copyright Office public catalog registration information for PA0001025282 | R, F, H, A, INC, IE |
| 8370 | Plaintiffs_00289472 | Plaintiffs_00289473 | U.S. Copyright Office public catalog registration information for PA0001073064 | R, F, H, A, INC, IE |
| 8371 | Plaintiffs_00289474 | Plaintiffs_00289474 | U.S. Copyright Office public catalog registration information for PA0001073064 | R, F, H, A, INC, IE |
| 8372 | Plaintiffs_00289475 | Plaintiffs_00289476 | U.S. Copyright Office public catalog registration information for PA0001075310 | R, F, H, A, INC, IE |
| 8373 | Plaintiffs_00289477 | Plaintiffs_00289478 | U.S. Copyright Office public catalog registration information for PA0001075310 | R, F, H, A, INC, IE |
| 8374 | Plaintiffs_00289479 | Plaintiffs_00289479 | U.S. Copyright Office public catalog registration information for PA0001115050 | R, F, H, A, INC, IE |
| 8375 | Plaintiffs_00289480 | Plaintiffs_00289481 | U.S. Copyright Office public catalog registration information for PA0001115050 | R, F, H, A, INC, IE |
| 8376 | Plaintiffs_00289482 | Plaintiffs_00289482 | U.S. Copyright Office public catalog registration information for PA0001118350 | R, F, H, A, INC, IE |
| 8377 | Plaintiffs_00289483 | Plaintiffs_00289484 | U.S. Copyright Office public catalog registration information for PA0001118350 | R, F, H, A, INC, IE |
| 8378 | Plaintiffs_00289485 | Plaintiffs_00289486 | U.S. Copyright Office public catalog registration information for PA0001145924 | R, F, H, A, INC, IE |
| 8379 | Plaintiffs_00289487 | Plaintiffs_00289487 | U.S. Copyright Office public catalog registration information for PA0001145924 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 8380 | Plaintiffs_00289488 | Plaintiffs_00289489 | U.S. Copyright Office public catalog registration information for PA0001153778 | R, F, H, A, INC, IE |
| 8381 | Plaintiffs_00289490 | Plaintiffs_00289491 | U.S. Copyright Office public catalog registration information for PA0001153778 | R, F, H, A, INC, IE |
| 8382 | Plaintiffs_00289492 | Plaintiffs_00289493 | U.S. Copyright Office public catalog registration information for PA0001157796 | R, F, H, A, INC, IE |
| 8383 | Plaintiffs_00289494 | Plaintiffs_00289495 | U.S. Copyright Office public catalog registration information for PA0001157796 | R, F, H, A, INC, IE |
| 8384 | Plaintiffs_00289496 | Plaintiffs_00289497 | U.S. Copyright Office public catalog registration information for PA0001157819 | R, F, H, A, INC, IE |
| 8385 | Plaintiffs_00289498 | Plaintiffs_00289499 | U.S. Copyright Office public catalog registration information for PA0001157819 | R, F, H, A, INC, IE |
| 8386 | Plaintiffs_00289500 | Plaintiffs_00289500 | U.S. Copyright Office public catalog registration information for PA0001157849 | R, F, H, A, INC, IE |
| 8387 | Plaintiffs_00289501 | Plaintiffs_00289502 | U.S. Copyright Office public catalog registration information for PA0001157849 | R, F, H, A, INC, IE |
| 8388 | Plaintiffs_00289503 | Plaintiffs_00289504 | U.S. Copyright Office public catalog registration information for PA0001159765 | R, F, H, A, INC, IE |
| 8389 | Plaintiffs_00289505 | Plaintiffs_00289505 | U.S. Copyright Office public catalog registration information for PA0001159765 | R, F, H, A, INC, IE |
| 8390 | Plaintiffs_00289506 | Plaintiffs_00289507 | U.S. Copyright Office public catalog registration information for PA0001159776 | R, F, H, A, INC, IE |
| 8391 | Plaintiffs_00289508 | Plaintiffs_00289509 | U.S. Copyright Office public catalog registration information for PA0001159776 | R, F, H, A, INC, IE |
| 8392 | Plaintiffs_00289510 | Plaintiffs_00289511 | U.S. Copyright Office public catalog registration information for PA0001296198 | R, F, H, A, INC, IE |
| 8393 | Plaintiffs_00289512 | Plaintiffs_00289513 | U.S. Copyright Office public catalog registration information for PA0001296198 | R, F, H, A, INC, IE |
| 8394 | Plaintiffs_00289514 | Plaintiffs_00289515 | U.S. Copyright Office public catalog registration information for PA0001296201 | R, F, H, A, INC, IE |
| 8395 | Plaintiffs_00289516 | Plaintiffs_00289517 | U.S. Copyright Office public catalog registration information for PA0001296201 | R, F, H, A, INC, IE |
| 8396 | Plaintiffs_00289518 | Plaintiffs_00289519 | U.S. Copyright Office public catalog registration information for PA0001311759 | R, F, H, A, INC, IE |
| 8397 | Plaintiffs_00289520 | Plaintiffs_00289521 | U.S. Copyright Office public catalog registration information for PA0001311759 | R, F, H, A, INC, IE |
| 8398 | Plaintiffs_00289522 | Plaintiffs_00289523 | U.S. Copyright Office public catalog registration information for PA0001347236 | R, F, H, A, INC, IE |
| 8399 | Plaintiffs_00289524 | Plaintiffs_00289525 | U.S. Copyright Office public catalog registration information for PA0001347236 | R, F, H, A, INC, IE |
| 8400 | Plaintiffs_00289526 | Plaintiffs_00289527 | U.S. Copyright Office public catalog registration information for PA0001352640 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8401 | Plaintiffs_00289528 | Plaintiffs_00289529 | U.S. Copyright Office public catalog registration information for PA0001352640 | R, F, H, A, INC, IE |
| 8402 | Plaintiffs_00289530 | Plaintiffs_00289531 | U.S. Copyright Office public catalog registration information for PA0001752525 | R, F, H, A, INC, IE |
| 8403 | Plaintiffs_00289532 | Plaintiffs_00289533 | U.S. Copyright Office public catalog registration information for PA0001752525 | R, F, H, A, INC, IE |
| 8404 | Plaintiffs_00289534 | Plaintiffs_00289535 | U.S. Copyright Office public catalog registration information for PA0001762863 | R, F, H, A, INC, IE |
| 8405 | Plaintiffs_00289536 | Plaintiffs_00289537 | U.S. Copyright Office public catalog registration information for PA0001762863 | R, F, H, A, INC, IE |
| 8406 | Plaintiffs_00289538 | Plaintiffs_00289539 | U.S. Copyright Office public catalog registration information for PA0001858799 | R, F, H, A, INC, IE |
| 8407 | Plaintiffs_00289540 | Plaintiffs_00289541 | U.S. Copyright Office public catalog registration information for PA0001858799 | R, F, H, A, INC, IE |
| 8408 | Plaintiffs_00289542 | Plaintiffs_00289542 | U.S. Copyright Office public catalog registration information for PAu000502409 | R, F, H, A, INC, IE |
| 8409 | Plaintiffs_00289543 | Plaintiffs_00289543 | U.S. Copyright Office public catalog registration information for PAu000502409 | R, F, H, A, INC, IE |
| 8410 | Plaintiffs_00289544 | Plaintiffs_00289545 | U.S. Copyright Office public catalog registration information for SR0000000875 | R, F, H, A, INC, IE |
| 8411 | Plaintiffs_00289546 | Plaintiffs_00289546 | U.S. Copyright Office public catalog registration information for SR0000000875 | R, F, H, A, INC, IE |
| 8412 | Plaintiffs_00289547 | Plaintiffs_00289547 | U.S. Copyright Office public catalog registration information for SR0000001122 | R, F, H, A, INC, IE |
| 8413 | Plaintiffs_00289548 | Plaintiffs_00289549 | U.S. Copyright Office public catalog registration information for SR0000001122 | R, F, H, A, INC, IE |
| 8414 | Plaintiffs_00289550 | Plaintiffs_00289550 | U.S. Copyright Office public catalog registration information for SR0000011955 | R, F, H, A, INC, IE |
| 8415 | Plaintiffs_00289551 | Plaintiffs_00289552 | U.S. Copyright Office public catalog registration information for SR0000001122 | R, F, H, A, INC, IE |
| 8416 | Plaintiffs_00289553 | Plaintiffs_00289553 | U.S. Copyright Office public catalog registration information for SR0000053832 | R, F, H, A, INC, IE |
| 8417 | Plaintiffs_00289554 | Plaintiffs_00289555 | U.S. Copyright Office public catalog registration information for SR0000053832 | R, F, H, A, INC, IE |
| 8418 | Plaintiffs_00289556 | Plaintiffs_00289557 | U.S. Copyright Office public catalog registration information for SR0000054482 | R, F, H, A, INC, IE |
| 8419 | Plaintiffs_00289558 | Plaintiffs_00289558 | U.S. Copyright Office public catalog registration information for SR0000054482 | R, F, H, A, INC, IE |
| 8420 | Plaintiffs_00289559 | Plaintiffs_00289559 | U.S. Copyright Office public catalog registration information for SR0000068501 | R, F, H, A, INC, IE |
| 8421 | Plaintiffs_00289560 | Plaintiffs_00289561 | U.S. Copyright Office public catalog registration information for SR0000068501 | R, F, H, A, INC, IE |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 313 of 363 PageID#
6085
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8422 | Plaintiffs_00289562 | Plaintiffs_00289562 | U.S. Copyright Office public catalog registration information for SR0000078097 | R, F, H, A, INC, IE |
| 8423 | Plaintiffs_00289563 | Plaintiffs_00289564 | U.S. Copyright Office public catalog registration information for SR0000078097 | R, F, H, A, INC, IE |
| 8424 | Plaintiffs_00289565 | Plaintiffs_00289566 | U.S. Copyright Office public catalog registration information for SR0000144117 | R, F, H, A, INC, IE |
| 8425 | Plaintiffs_00289567 | Plaintiffs_00289567 | U.S. Copyright Office public catalog registration information for SR0000144117 | R, F, H, A, INC, IE |
| 8426 | Plaintiffs_00289568 | Plaintiffs_00289568 | U.S. Copyright Office public catalog registration information for SR0000178976 | R, F, H, A, INC, IE |
| 8427 | Plaintiffs_00289569 | Plaintiffs_00289569 | U.S. Copyright Office public catalog registration information for SR0000178976 | R, F, H, A, INC, IE |
| 8428 | Plaintiffs_00289570 | Plaintiffs_00289570 | U.S. Copyright Office public catalog registration information for SR0000247732 | R, F, H, A, INC, IE |
| 8429 | Plaintiffs_00289571 | Plaintiffs_00289572 | U.S. Copyright Office public catalog registration information for SR0000247732 | R, F, H, A, INC, IE |
| 8430 | Plaintiffs_00289573 | Plaintiffs_00289573 | U.S. Copyright Office public catalog registration information for SR0000393675 | R, F, H, A, INC, IE |
| 8431 | Plaintiffs_00289574 | Plaintiffs_00289574 | U.S. Copyright Office public catalog registration information for SR0000393675 | R, F, H, A, INC, IE |
| 8432 | Plaintiffs_00289575 | Plaintiffs_00289575 | U.S. Copyright Office public catalog registration information for SR0000412465 | R, F, H, A, INC, IE |
| 8433 | Plaintiffs_00289576 | Plaintiffs_00289576 | U.S. Copyright Office public catalog registration information for SR0000412465 | R, F, H, A, INC, IE |
| 8434 | Plaintiffs_00289577 | Plaintiffs_00289577 | U.S. Copyright Office public catalog registration information for SR0000412466 | R, F, H, A, INC, IE |
| 8435 | Plaintiffs_00289578 | Plaintiffs_00289578 | U.S. Copyright Office public catalog registration information for SR0000412466 | R, F, H, A, INC, IE |
| 8436 | Plaintiffs_00289579 | Plaintiffs_00289579 | U.S. Copyright Office public catalog registration information for SR0000412524 | R, F, H, A, INC, IE |
| 8437 | Plaintiffs_00289580 | Plaintiffs_00289581 | U.S. Copyright Office public catalog registration information for SR0000412524 | R, F, H, A, INC, IE |
| 8438 | Plaintiffs_00289582 | Plaintiffs_00289583 | U.S. Copyright Office public catalog registration information for SR0000412526 | R, F, H, A, INC, IE |
| 8439 | Plaintiffs_00289584 | Plaintiffs_00289584 | U.S. Copyright Office public catalog registration information for SR0000412526 | R, F, H, A, INC, IE |
| 8440 | Plaintiffs_00289585 | Plaintiffs_00289586 | U.S. Copyright Office public catalog registration information for SR0000412743 | R, F, H, A, INC, IE |
| 8441 | Plaintiffs_00289587 | Plaintiffs_00289587 | U.S. Copyright Office public catalog registration information for SR0000412743 | R, F, H, A, INC, IE |
| 8442 | Plaintiffs_00289588 | Plaintiffs_00289589 | U.S. Copyright Office public catalog registration information for SR0000612879 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8443 | Plaintiffs_00289590 | Plaintiffs_00289591 | U.S. Copyright Office public catalog registration information for SR0000612879 | R, F, H, A, INC, IE |
| 8444 | Plaintiffs_00289592 | Plaintiffs_00289592 | U.S. Copyright Office public catalog registration information for SR0000617386 | R, F, H, A, INC, IE |
| 8445 | Plaintiffs_00289593 | Plaintiffs_00289593 | U.S. Copyright Office public catalog registration information for SR0000617386 | R, F, H, A, INC, IE |
| 8446 | Plaintiffs_00289594 | Plaintiffs_00289595 | U.S. Copyright Office public catalog registration information for SR0000617389 | R, F, H, A, INC, IE |
| 8447 | Plaintiffs_00289596 | Plaintiffs_00289596 | U.S. Copyright Office public catalog registration information for SR0000617389 | R, F, H, A, INC, IE |
| 8448 | Plaintiffs_00289597 | Plaintiffs_00289597 | U.S. Copyright Office public catalog registration information for SR0000618707 | R, F, H, A, INC, IE |
| 8449 | Plaintiffs_00289598 | Plaintiffs_00289598 | U.S. Copyright Office public catalog registration information for SR0000618707 | R, F, H, A, INC, IE |
| 8450 | Plaintiffs_00289599 | Plaintiffs_00289600 | U.S. Copyright Office public catalog registration information for SR0000618754 | R, F, H, A, INC, IE |
| 8451 | Plaintiffs_00289601 | Plaintiffs_00289602 | U.S. Copyright Office public catalog registration information for SR0000618754 | R, F, H, A, INC, IE |
| 8452 | Plaintiffs_00289603 | Plaintiffs_00289604 | U.S. Copyright Office public catalog registration information for SR0000633584 | R, F, H, A, INC, IE |
| 8453 | Plaintiffs_00289605 | Plaintiffs_00289605 | U.S. Copyright Office public catalog registration information for SR0000633584 | R, F, H, A, INC, IE |
| 8454 | Plaintiffs_00289606 | Plaintiffs_00289607 | U.S. Copyright Office public catalog registration information for SR0000633779 | R, F, H, A, INC, IE |
| 8455 | Plaintiffs_00289608 | Plaintiffs_00289609 | U.S. Copyright Office public catalog registration information for SR0000633779 | R, F, H, A, INC, IE |
| 8456 | Plaintiffs_00289610 | Plaintiffs_00289610 | U.S. Copyright Office public catalog registration information for SR0000644567 | R, F, H, A, INC, IE |
| 8457 | Plaintiffs_00289611 | Plaintiffs_00289611 | U.S. Copyright Office public catalog registration information for SR0000644567 | R, F, H, A, INC, IE |
| 8458 | Plaintiffs_00289612 | Plaintiffs_00289613 | U.S. Copyright Office public catalog registration information for SR0000684805 | R, F, H, A, INC, IE |
| 8459 | Plaintiffs_00289614 | Plaintiffs_00289615 | U.S. Copyright Office public catalog registration information for SR0000684805 | R, F, H, A, INC, IE |
| 8460 | Plaintiffs_00289616 | Plaintiffs_00289617 | U.S. Copyright Office public catalog registration information for SR0000692991 | R, F, H, A, INC, IE |
| 8461 | Plaintiffs_00289618 | Plaintiffs_00289618 | U.S. Copyright Office public catalog registration information for SR0000692991 | R, F, H, A, INC, IE |
| 8462 | Plaintiffs_00289619 | Plaintiffs_00289619 | U.S. Copyright Office public catalog registration information for SR0000693113 | R, F, H, A, INC, IE |
| 8463 | Plaintiffs_00289620 | Plaintiffs_00289620 | U.S. Copyright Office public catalog registration information for SR0000693113 | R, F, H, A, INC, IE |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 8464 | Plaintiffs_00289621 | Plaintiffs_00289621 | U.S. Copyright Office public catalog registration information for SR0000693409 | R, F, H, A, INC, IE |
| 8465 | Plaintiffs_00289622 | Plaintiffs_00289623 | U.S. Copyright Office public catalog registration information for SR0000693409 | R, F, H, A, INC, IE |
| 8466 | Plaintiffs_00289624 | Plaintiffs_00289625 | U.S. Copyright Office public catalog registration information for SR0000711860 | R, F, H, A, INC, IE |
| 8467 | Plaintiffs_00289626 | Plaintiffs_00289626 | U.S. Copyright Office public catalog registration information for SR0000711860 | R, F, H, A, INC, IE |
| 8468 | Plaintiffs_00289627 | Plaintiffs_00289628 | U.S. Copyright Office public catalog registration information for SR0000712342 | R, F, H, A, INC, IE |
| 8469 | Plaintiffs_00289629 | Plaintiffs_00289629 | U.S. Copyright Office public catalog registration information for SR0000712342 | R, F, H, A, INC, IE |
| 8470 | Plaintiffs_00289630 | Plaintiffs_00289631 | U.S. Copyright Office public catalog registration information for SR0000712345 | R, F, H, A, INC, IE |
| 8471 | Plaintiffs_00289632 | Plaintiffs_00289632 | U.S. Copyright Office public catalog registration information for SR0000712345 | R, F, H, A, INC, IE |
| 8472 | Plaintiffs_00289633 | Plaintiffs_00289634 | U.S. Copyright Office public catalog registration information for SR0000088931 | R, F, H, A, INC, IE |
| 8473 | Plaintiffs_00289635 | Plaintiffs_00289636 | U.S. Copyright Office public catalog registration information for SR0000236228 | R, F, H, A, INC, IE |
| 8474 | Plaintiffs_00289637 | Plaintiffs_00289637 | U.S. Copyright Office public catalog registration information for SR0000104628 | R, F, H, A, INC, IE |
| 8475 | Plaintiffs_00289638 | Plaintiffs_00289638 | U.S. Copyright Office public catalog registration information for N19100 | R, F, H, A, INC, IE |
| 8476 | Plaintiffs_00289639 | Plaintiffs_00289639 | U.S. Copyright Office public catalog registration information for N27257 | R, F, H, A, INC, IE |
| 8477 | Plaintiffs_00005995 | Plaintiffs_00005996 | U.S. Copyright Office public catalog registration information for PAu003411255 | R, F, H, A, INC, IE |
| 8478 | Plaintiffs_00008687 | Plaintiffs_00008687 | U.S. Copyright Office public catalog registration information for EU557529 | R, F, H, A, INC, IE |
| 8500 | SME_00000253 | SME_00000264 | Amended business certificate for BMG Music and other corporate documents | R, F, H, A, INC, IE |
| 8501 | SME_00000001 | SME_00000003 | Certificate of assumed name for Bertelsmann Music Group, Inc. | R, F, H, INC, A |
| 8502 | SME_00000005 | SME_00000005 | Certificate of Merger for J Records LLC and BMGJ LLC | R, F, H, INC, A |
| 8503 | SME_00000007 | SME_00000007 | Certificate of Merger for BMGJ LLC and Bertelsmann Music Group, Inc. | R, F, H, INC, A |
| 8504 | SME_00000008 | SME_00000009 | Unanimous Written Consent of the Board of Directors to Corporate Action of Bertelsmann Music Group, Inc. | R, F, H, INC, A |
| 8505 | SME_00000004 | SME_00000004 | Certification of copy of certificate of merger, merging J Records LLC with and into BMGJ LLC | R, F, H, INC, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 8506 | SME_00000006 | SME_00000006 | Certification of copy of certificate of merger, merging BMGJ LLC with and into Bertelsmann Music Group, Inc. | R, F, H, INC, A |
| 8507 | SME_00000265 | SME_00000290 | Certificate of incorporation for NBRC Inc. and subsequent reincorporation and merger documents | R, F, H, INC, A |
| 8508 | SME_00000570 | SME_00000663 | Asset Purchase Agreement between Profile Records, Inc., Steven Plotnicki, and Arista Records, Inc. | R, F, H, INC, A |
| 8509 | SME_00000500 | SME_00000513 | Certificate of Incorporation for La Face Records, Inc. and subsequent merger agreement and certificate. | R, F, H, INC, A |
| 8510 | SME_00000310 | SME_00000311 | Restated Statement of Partnership Existence of Sony BMG Music Entertainment | R, F, H, INC, A |
| 8511 | SME_00001227 | SME_00001241 | Restated Statement of Partnership Existence of Sony BMG Music Entertainment and other corporate documents | R, F, H, INC, A |
| 8512 | SME_00000541 | SME_00000544 | USCO Sony Copyright Assignment | R, F, H, INC, A |
| 8513 | SME_00004534 | SME_00004578 | International Repertoire License | R, F, H, INC, A |
| 8514 | SME_00001242 | SME_00001285 | Amended and Restated International Repertoire License | R, F, H, INC, A |
| 8515 | SME_00001710 | SME_00001771 | International Repertoire License | R, F, H, INC, A |
| 8516 | SME_00001286 | SME_00001330 | Amended and Restated International Repertoire License | R, F, H, INC, A |
| 8517 | SME_00001664 | SME_00001709 | International Repertoire License | R, F, H, INC, A |
| 8518 | SME_00001132 | SME_00001175 | Amended and Restated International Repertoire License | R, F, H, INC, A |
| 8519 | SME_00001772 | SME_00001818 | International Repertoire License | R, F, H, INC, A |
| 8520 | SME_00001331 | SME_00001374 | Amended and Restated International Repertoire License | R, F, H, INC, A |
| 8521 | SME_00001572 | SME_00001618 | International Repertoire License | R, F, H, INC, A |
| 8522 | SME_00001176 | SME_00001219 | Amended and Restated International Repertoire License | R, F, H, INC, A |
| 8523 | SME_00000687 | SME_00000746 | Exclusive recording agreement between the RCA Records Label, a Unit of BMG Music and 19 Recordings Limited | R, F, H, INC, A |
| 8524 | SME_00000747 | SME_00000749 | Letter exercising option to agreement between RCA Records Label, a Unit of BMG Entertainment and 19 Recordings Limited | R, F, H, INC, A |
| 8525 | SME_00000883 | SME_00000932 | Exclusive recording agreement between the RCA Music Group, a Unit of Sony BMG Music Entertainment and 19 Recordings Limited | R, F, H, INC, A |
| 8526 | SME_00000752 | SME_00000754 | Letter exercising option to agreement between the RCA Records Label, a Unit of Sony BMG Music entertainment and 19 Recordings Limited | R, F, H, INC, A |
| 8527 | SME_00000755 | SME_00000757 | Letter amendment to agreement between 19 Recordings Limited and the RCA Music Group, a Unit of Sony BMG Music Entertainment | R, F, H, INC, A |
| 8528 | SME_00000760 | SME_00000762 | Letter amendment to agreement between 19 Recordings Limited and the RCA Music Group, a Unit of Sony BMG Music Entertainment | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8529 | SME_00000942 | SME_00000943 | Letter exercising option to agreement between the RCA Music Group, a Unit of Sony BMG Music Entertainment and 19 Recordings Limited | R, F, H, INC, A |
| 8530 | SME_00000956 | SME_00001008 | Letter from Kellie Pickler to Sony BMG Nashville, a Unit of Sony BMG Music Entertainment, attaching agreement between 19 Recordings Limited and Kellie Pickler | R, F, H, INC, A |
| 8531 | SME_00000794 | SME_00000851 | Exclusive license agreement between the RCA Music Group and 19 Recordings Limited | R, F, H, INC, A |
| 8532 | SME_00001009 | SME_00001066 | Exclusive License agreement between Sony BMG Music Entertainment Nashville, a Division of Sony BMG Music Entertainment and 19 Recordings Limited | R, F, H, INC, A |
| 8533 | SME_00000854 | SME_00000863 | Letter exercising option to agreement between the RCA Music Group, a Unit of Sony BMG Music Entertainment and 19 Recordings Limited | R, F, H, INC, A |
| 8534 | SME_00000763 | SME_00000767 | Letter exercising option to agreement between the RCA Records Label, a Unit of BMG Music and 19 Recordings Limited | R, F, H, INC, A |
| 8535 | SME_00000944 | SME_00000953 | Agreement between Carried Underwood, Target Corporation, 19 Recordings Limited, and the RCA Music Group, a Unit of Sony BMG Music Entertainment | R, F, H, INC, A |
| 8536 | SME_00001127 | SME_00001128 | Letter amendment to agreement between Sony BMG Music Entertainment Nashville, a Division of Sony BMG Music Entertainment and 19 Recordings Limited | R, F, H, INC, A |
| 8537 | SME_00000936 | SME_00000937 | Letter exercising option to agreement between the RCA Music Group, a Unit of Sony BMG Music Entertainment and 19 Recordings Limited | R, F, H, INC, A |
| 8538 | SME_00000876 | SME_00000877 | Letter exercising option to agreement between Zomba Recording LLC and 19 Recordings Limited | R, F, H, INC, A |
| 8539 | SME_00001129 | SME_00001129 | Letter amendment to agreement between Sony Music Nashville, a division of Sony Music Entertainment and 19 Recordings Limited | R, F, H, INC, A |
| 8540 | SME_00000770 | SME_00000773 | Letter exercising option to agreement between RCA/Jive, a Label Group of Sony Music Entertainment and 19 Recordings Limited | R, F, H, INC, A |
| 8541 | SME_00004318 | SME_00004376 | Exclusive license agreement between RCA/JIVE, A Label Group of Sony Music Entertainment and 19 Recordings Limited | R, F, H, INC, A |
| 8542 | SME_00000864 | SME_00000865 | Letter exercising option to agreement between the RCA Music Group, a Unit of Sony Music Entertainment and 19 Recordings Limited | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8543 | SME_00001067 | SME_00001126 | Exclusive license agreement between RCA/JIVE, A Label Group of Sony Music Entertainment and 19 Recordings Limited | R, F, H, INC, A |
| 8544 | SME_00000878 | SME_00000882 | Letter amendment to agreement between RCA/JIVE, a Label Group of Sony Music Entertainment and 19 Recordings Limited | R, F, H, INC, A |
| 8545 | SME_00004377 | SME_00004382 | Letter exercising option to agreement between RCA/Jive, a Label Group of Sony Music Entertainment and 19 Recordings Limited | R, F, H, INC, A |
| 8546 | SME_00001130 | SME_00001131 | Letter amendment to agreement between Sony Music Nashville, a division of Sony Music Entertainment and 19 Recordings Limited | R, F, H, INC, A |
| 8547 | SME_00000774 | SME_00000787 | Letter exercising option to agreement between RCA Records, a division of Sony Music Entertainment and 19 Recordings Limited | R, F, H, INC, A |
| 8548 | SME_00000866 | SME_00000875 | Letter exercising option to agreement between RCA Records, a division of Sony Music Entertainment and 19 Recordings Limited | R, F, H, INC, A |
| 8549 | SME_00000954 | SME_00000955 | Letter amendment to agreement between 19 Recordings Limited and Sony Music Nashville, a division of Sony Music Entertainment | R, F, H, INC, A |
| 8550 | SME_00000788 | SME_00000790 | Letter amendment to agreement between 19 Recordings Limited and RCA Records, a division of Sony Music Entertainment | R, F, H, INC, A |
| 8551 | SME_00000791 | SME_00000793 | Letter amendment to agreement between 19 Recordings Limited and RCA Records, a division of Sony Music Entertainment | R, F, H, INC, A |
| 8552 | SME_00000852 | SME_00000853 | Letter amendment to agreement between 19 Recordings Limited and RCA/JIVE, a Label Group of Sony Music Entertainment | R, F, H, INC, A |
| 8553 | SME_00002067 | SME_00002127 | Agreement between RCA/Jive, a label group of Sony Music Entertainment and Matt Shultz, Brad Shultz, Jared Champion, Daniel Tichenor and Lincoln Parish collectively p/k/a Cage the Elepehant | R, F, H, INC, A |
| 8554 | SME_00004383 | SME_00004492 | Agreement between 4U2ASKY Entertainment, Inc, d/b/a DSP Entertainment and 110 Entertainment, LLC f/s/o Jared Champino, Lincoln Tyler Parish, Brad Shultz, Matt Shultz, and Daniel Tichenor p/k/a Cage the Elephant | R, F, H, INC, A |
| 8555 | SME_00002128 | SME_00002133 | Letter exercising option to agreement between RCA/Jive, a Label Group of Sony Music Entertainment and Matt Shultz, Brad Shultz, Jared Champion, Daniel Tichenor and Lincoln Parish collectively p/k/a Cage the Elepehant | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8556 | SME_00002134 | SME_00002138 | Letter from RCA Records, a divison of Sony Music Entertainment to Matt Shultz, Brad Shultz, Jared Champion, Daniel Tichenor and Lincoln Parish collectively p/k/a Cage the Elepehant exercising option | R, F, H, INC, A |
| 8557 | SME_00002139 | SME_00002143 | Letter exercising option to agreement between RCA Records, a divison of Sony Music Entertainment and Matt Shultz, Brad Shultz, Jared Champion, Daniel Tichenor and Lincoln Parish collectively p/k/a Cage the Elepehant | R, F, H, INC, A |
| 8558 | SME_00002144 | SME_00002151 | Letter  exercising option to agreement between RCA Records, a divison of Sony Music Entertainment and Matt Shultz, Brad Shultz, Jared Champion, Daniel Tichenor collectively p/k/a Cage the Elepehant | R, F, H, INC, A |
| 8559 | SME_00001945 | SME_00002002 | Recording agreement between Matthew Tuck, Jason James, Michael Paget and Michael Thomas p/k/a Bullet For My Valentine and 20:20 LLC | R, F, H, INC, A |
| 8560 | SME_00002003 | SME_00002004 | Letter exercising option to agreement between Sony BMG Music Entertainment and Matthew Tuck, Jason James, Michael Paget and Michael Thomas p/k/a Bullet For My Valentine | R, F, H, INC, A |
| 8561 | SME_00002005 | SME_00002007 | Letter exercising option to agreement between Sony BMG Music Entertainment and Matthew Tuck, Jason James, Michael Paget and Michael Thomas p/k/a Bullet For My Valentine | R, F, H, INC, A |
| 8562 | SME_00001940 | SME_00001944 | Assignment agreement between Martin Dodd and Sony Music Entertainment | R, F, H, INC, A |
| 8563 | SME_00002008 | SME_00002013 | Letter exercising option to agreement between RCA/Jive Label Group and Matthew Tuck, Jason James, Michael Paget and Michael Thomas p/k/a Bullet For My Valentine | R, F, H, INC, A |
| 8564 | SME_00002014 | SME_00002063 | Recording agreement between RCA Records, a division of Sony Music Entertainment and Don Gilmore Productions, Inc. f/s/o Matthew Tuck, Jason James, Michael Paget and Michael Thomas p/k/a Bullet For My Valentine | R, F, H, INC, A |
| 8565 | SME_00001819 | SME_00001825 | Certificate of Merger for Sony BMG Music Entertainment and Aware Records, LLC, and related documents | R, F, H, INC, A |
| 8566 | SME_00004579 | SME_00004590 | Agreement between Sussex Records, Inc. and Billy Withers | R, F, H, INC, A |
| 8567 | SME_00004640 | SME_00004651 | Agreement between Sussex Records, Inc. and Columbia House, a Division of Columbia Broadcasting System, Inc. | R, F, H, INC, A |
| 8568 | SME_00004591 | SME_00004597 | Agreement between Sussex Records, Inc. and Bill Withers | R, F, H, INC, A |
| 8569 | SME_00004598 | SME_00004604 | Agreement between Sussex Records, Inc. and Bill Withers | R, F, H, INC, A |
| 8570 | SME_00004605 | SME_00004637 | Agreement between Still Bill Productions and CBS Records, a Division of CBS, Inc. | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8571 | SME_00004638 | SME_00004639 | Agreement between Still Bill Productions and CBS Records, a Division of CBS, Inc. | R, F, H, INC, A |
| 8572 | SME_00002474 | SME_00002507 | License Agreement between Sony Music Nashville, a division of Sony Music Entertainment and Kenneth Arnold Chesney | R, F, H, INC, A |
| 8573 | SME_00002508 | SME_00002508 | Letter amendment to agreement between Sony Music Nashville, a division of Sony Music Entertainment and Kenneth Arnold Chesney | R, F, H, INC, A |
| 8574 | SME_00000010 | SME_00000042 | Agreement between Bruce Springsteen and CBS Records, a Division of CBS Inc. | R, F, H, INC, A |
| 8575 | SME_00000452 | SME_00000454 | Amendment to agreement between Bruce Springsteen and CBS Records, a Division of CBS Inc. | R, F, H, INC, A |
| 8576 | SME_00000445 | SME_00000448 | Amendment to agreement between Bruce Springsteen and CBS Records, a Division of CBS Inc. | R, F, H, INC, A |
| 8577 | SME_00000461 | SME_00000463 | Agreement between Bruce Springsteen and CBS Records, a Division of CBS Inc. | R, F, H, INC, A |
| 8578 | SME_00000449 | SME_00000451 | Amendment to agreement between Bruce Springsteen and CBS Records, a Division of CBS Inc. | R, F, H, INC, A |
| 8579 | SME_00000456 | SME_00000460 | Amendment to agreement between Bruce Springsteen and CBS Records, a Division of CBS Inc. | R, F, H, INC, A |
| 8580 | SME_00000455 | SME_00000455 | Amendment to agreement between Bruce Springsteen and CBS Records, a Division of CBS Inc. | R, F, H, INC, A |
| 8581 | SME_00000043 | SME_00000098 | Agreement between Bruce Springsteen and CBS Records, a Division of CBS Inc. | R, F, H, INC, A |
| 8582 | SME_00000099 | SME_00000115 | Amendment to agreements between Bruce Springsteen and CBS Records, a Division of CBS Inc. | R, F, H, INC, A |
| 8583 | SME_00000116 | SME_00000125 | Amendment to agreement between Bruce Springsteen and CBS Records, a Division of CBS Inc. | R, F, H, INC, A |
| 8584 | SME_00004309 | SME_00004317 | Agreement between Columbia Records, a Division of Sony Music Entertainment and Bruce Springsteen | R, F, H, INC, A |
| 8585 | SME_00000514 | SME_00000525 | Assignment and Asumption agreement between CBS Inc. and CBS Records Inc. | R, F, H, INC, A |
| 8586 | SME_00000526 | SME_00000528 | Instrument of Transfer between CBS Inc. and CBS Records Inc. | R, F, H, INC, A |
| 8587 | SME_00000410 | SME_00000411 | Certificate of Amendment of Certificate of Incorporation of CBS Records Inc. | R, F, H, INC, A |
| 8588 | SME_00000245 | SME_00000252 | Agreement between Sony Corporation and CBS Inc. | R, F, H, INC, A |
| 8589 | SME_00000361 | SME_00000409 | Distribution Agency Agreement between Sony Music, a Group of Sony Music Entertainment Inc. and Comptown Records, Inc., d/b/a Ruthless Records | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8590 | SME_00000357 | SME_00000360 | Letter amendment to agreement between Sony Music, a Label Group of Sony BMG Music Entertainment and Comptown Records, Inc., d/b/a "Ruthless Records" | R, F, H, INC, A |
| 8591 | SME_00001877 | SME_00001895 | Amendment to agreement between Red Distribution, Inc., Relativity Recordings, Inc., and Comptown Records, Inc. d/b/a Ruthless Records | R, F, H, INC, A |
| 8592 | SME_00001865 | SME_00001876 | Letter agreement between Comptown Records, Inc. d/b/a Ruthless Records and Sony Music, a Group of Sony Music Entertainment Inc. | R, F, H, INC, A |
| 8593 | SME_00004493 | SME_00004494 | Agreement between Comptown Records, Inc. d/b/a Ruthless Records and Columbia Records, a Division of Sony Music Entertainment and Lyric Financial, LLC | R, F, H, INC, A |
| 8594 | SME_00004150 | SME_00002719 | Agreement between GTO Records Limited and Johnnie Wilder, Jr., Keith Wilder, Mario Mantese, Ernest Berger d/b/a Heatwave | R, F, H, INC, A |
| 8595 | SME_00004156 | SME_00002736 | Standard Artists' Conditions attached to agreement between GTO Records Limited and Heatwave | R, F, H, INC, A |
| 8596 | SME_00004191 | SME_00002756 | Agreement between Rod Temperton and GTO Records Limited | R, F, H, INC, A |
| 8597 | SME_00004213 | SME_00002764 | Letter agreement between Jack White and Columbia Records, a Division of Sony Music Entertainment | R, F, H, INC, A |
| 8598 | SME_00002509 | SME_00004155 | Agreement between Third Face LLC and Columbia Records, a division of Sony Music Entertainment f/s/o Jack White | R, F, H, INC, A |
| 8599 | SME_00002560 | SME_00004190 | Agreement between Third Face LLC and Columbia Records, a division of Sony Music Entertainment f/s/o Jack White | R, F, H, INC, A |
| 8600 | SME_00002611 | SME_00004212 | Agreement between Third Face LLC and Columbia Records, a division of Sony Music Entertainment f/s/o Jack White | R, F, H, INC, A |
| 8601 | SME_00002652 | SME_00004277 | Agreement between Third Face LLC and Columbia Records, a division of Sony Music Entertainment f/s/o Jack White | R, F, H, INC, A |
| 8602 | SME_00001826 | SME_00001862 | Agreement between RCA Records, a division of Sony Music Entertainment and Sia Furler p/k/a Sia | R, F, H, INC, A |
| 8603 | SME_00001863 | SME_00001864 | Letter amendment to agreement between RCA Records, a division of Sony Music Entertainment and Sia Furler p/k/a Sia | R, F, H, INC, A |
| 8604 | SME_00002703 | SME_00002559 | Distribution Agreement between RCA Music Group, a Unit of BMG Music and Monkey Wrench, Inc. | R, F, H, INC, A |
| 8605 | SME_00004495 | SME_00004496 | Letter agreement between MonkeyWrench, Inc. and Sony Music Entertainment | R, F, H, INC, A |
| 8606 | SME_00008829 | SME_00008852 | License Agreement between Columbia/Epic Label Group, a Unit of Sony Music Entertainment and Roc Nation, LLC | R, F, H, INC, A |
| 8607 | SME_00004278 | SME_00004288 | Agreement between Roc Nation, LLC and Jermaine Cole p/k/a J. Cole | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8608 | SME_00004289 | SME_00004308 | Extracts of Sony Music pursuant to paragraph 5 of agreement between Roc Nation LLC and Jermaine Cole p/k/a J. Cole | R, F, H, INC, A |
| 8609 | SME_00000465 | SME_00000493 | Agreement between Roswell Records, Inc. and The RCA Records Label, a Unit of BMG Entertainment | R, F, H, INC, A |
| 8610 | SME_00000335 | SME_00000350 | Catalog agreement between Roswell Records, Inc. and The RCA Records Label, a Unit of BMG Music | R, F, H, INC, A |
| 8611 | SME_00004497 | SME_00004509 | Agreement between Roswell Records, Inc. and The RCA Records Label, a Unit of BMG Music | R, F, H, INC, A |
| 8612 | SME_00001375 | SME_00001378 | Amendment to agreement between Roswell Records, Inc. and The RCA Records Label | R, F, H, INC, A |
| 8613 | SME_00001379 | SME_00001386 | Amendment to agreement between Roswell Records, Inc. and The RCA Records Label | R, F, H, INC, A |
| 8614 | SME_00004510 | SME_00004533 | Recording Agreement License between Roswell Records, Inc. and RCA Music Group, a Unit of Sony BMG Music Entertainment | R, F, H, INC, A |
| 8615 | SME_00001387 | SME_00001438 | Recording Agreement License between Roswell Records, Inc. and RCA Records, a Division of Sony Music Entertainment | R, F, H, INC, A |
| 8616 | SME_00000494 | SME_00000499 | Letter regarding revised proposal for agremeent between the RCA Records Label, a Unit of BMG Entertainment and Roswell Records f/s/o David Grohl, Taylor Hawkins and Nate Mendel, collectively p/k/a "Foo Fighters" | R, F, H, INC, A |
| 8617 | SME_00001439 | SME_00001452 | Amended and restated binding short-form agreement between Simon Cowell, Maidmetal Limited, Sony Music Entertainment, Sony Music Entertainment UK Limited, Millforth Limited, and Sir Philip Green | R, F, H, INC, A |
| 8618 | SME_00008853 | SME_00008880 | Agreement between Jet Holdings Inc. and CBS Records, a Division of CBS Inc. | R, F, H, INC, A |
| 8619 | SME_00008916 | SME_00008997 | Agreement between Jet Holdings Inc. and CBS Records, a Division of CBS Inc. | R, F, H, INC, A |
| 8620 | SME_00008908 | SME_00008915 | Letter amendment regarding agreement between Jet Holdings Inc. a/k/a Jet Holding Corp and CBS Records International, a Division of CBS Inc. | R, F, H, INC, A |
| 8621 | SME_00008881 | SME_00008907 | Agreement between Don Arden, a sucessor in interest to Jetpad Industries, Jet Records Limited, Jet Records Inc., Jet Holdings Inc., Recorda Enterprises, Inc., Remufi, A.G., Move Enterprises, Ltd. and Dartbill Limited, and Sony Music Entertainment, Inc. | R, F, H, INC, A |
| 8622 | SME_00001497 | SME_00001559 | Agreement between XL Recordings Limited and Sony Music, a Label Group of Sony BMG Music Entertainment | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8623 | SME_00001560 | SME_00001564 | Amendment to agreement between XL Recordings Limited and Sony Music, a Label Group of Sony BMG Music Entertainment | R, F, H, INC, A |
| 8624 | SME_00001565 | SME_00001567 | Letter exercising option to agreement between Sony Music, a Label Group of Sony BMG Music Entertainment | R, F, H, INC, A |
| 8625 | SME_00001568 | SME_00001571 | Letter exercising option to agreement between XL Recordings Limited and Columbia/Epic, a Label Group of Sony Music Entertainment | R, F, H, INC, A |
| 8626 | SME_00002152 | SME_00002167 | Agreement between Al Yankovic a/k/a "Weird Al" Yankovic and Scotti Brothers Industries, Inc. | R, F, H, INC, A |
| 8627 | SME_00002170 | SME_00002221 | Agreement between Ear Booker Enterprises, Inc. and Scotti Brothers Industries f/s/o "Weird Al" Yankovic | R, F, H, INC, A |
| 8628 | SME_00002240 | SME_00002310 | Agreement between Volcano Entertainment III, LLC and Ear Booker Enterprises Inc. f/s/o Al Yankovic | R, F, H, INC, A |
| 8629 | SME_00002168 | SME_00002169 | Letter amendment to agreememnt between CBS Records, a division of CBS Inc. and Scotti Brothers Industries, Inc. | R, F, H, INC, A |
| 8630 | SME_00002222 | SME_00002227 | Letter amendment to agreement between Ear Booker Enterprises, Inc. and Scotti Brothers Industries f/s/o Al Yankovic p/k/a "Weird Al" Yankovic. | R, F, H, INC, A |
| 8631 | SME_00002228 | SME_00002230 | Letter amendment to agreement between Ear Booker Enterprsies, Inc. and Scotti Brothers Industries | R, F, H, INC, A |
| 8632 | SME_00002231 | SME_00002236 | Audit settlement between All American Music Group and Ear Booker Enterprises, Inc. and Al Yankovic | R, F, H, INC, A |
| 8633 | SME_00002237 | SME_00002239 | Letter exercising option to agreement between Zomba Recording Corporation and Ear Booker Enterprises | R, F, H, INC, A |
| 8634 | SME_00002311 | SME_00002320 | Letter amendment regarding agreement between Scotti Brothers Industries, Inc. and Ear Booker Enterprises, Inc. | R, F, H, INC, A |
| 8635 | SME_00002321 | SME_00002322 | Letter agreement between Ear Booker Enterprises, Inc., and Volcano Entertainment III, LLC | R, F, H, INC, A |
| 8636 | SME_00002323 | SME_00002324 | Letter exercising option to agreement between Volcano Entertainment III, LLC and Ear Booker Enterprsies, Inc. | R, F, H, INC, A |
| 8637 | SME_00002325 | SME_00002329 | Letter exercising option to agreement between RCA Records, a division of Sony Music Entertainment and Ear Booker Enterprises, Inc. | R, F, H, INC, A |
| 8638 | SME_00000303 | SME_00000305 | Certificate of Merger (Delaware) for Zomba Recording Corporation and Zomba Recording LLC | R, F, H, INC, A |
| 8639 | SME_00000306 | SME_00000309 | Certificate of Merger (New York) for Zomba Recording Corporation and Zomba Recording LLC | R, F, H, INC, A |
| 8640 | SME_00000351 | SME_00000356 | Amended and Restated Limited Liability Company Agreement of Zomba Recording LLC | R, F, H, INC, A |
| 8641 | SME_00002720 | SME_00002610 | Agreement between Private Music, a division of Private Inc. and Etta James Enterprises | R, F, H, INC, A |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 324 of 363 PageID#
6006
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 8642 | SME_00002737 | SME_00002651 | Agreement between BMG Music d/b/a The Windham Hill Group a/k/a Private Music and Etta James Enterprises | R, F, H, INC, A |
| 8643 | SME_00002757 | SME_00002702 | Agreement between Etta James Enterprises and The RCA Music Group, a Unit of BMG Entertainment | R, F, H, INC, A |
| 8644 | SME_00001453 | SME_00001496 | Catalog License Agreement between Windham Hill Productions, Inc. and BMG Music | R, F, H, INC, A |
| 8645 | SME_00001222 | SME_00001226 | Instrument of Transfer between RCA Corporation, RCA/Ariola International, and Ariola Eurodisc, Inc. | R, F, H, INC, A |
| 8646 | SME_00002330 | SME_00002388 | Agreement between BMG Music and Bama Rags, Inc. | R, F, H, INC, A |
| 8647 | SME_00002389 | SME_00002394 | Agreement between Bama Rags, Inc. and BMG Music d/b/a The RCA Records Label | R, F, H, INC, A |
| 8648 | SME_00002395 | SME_00002397 | Agreement between Bama Rags, Inc. and The RCA Records Label, a Unit of BMG Entertainment | R, F, H, INC, A |
| 8649 | SME_00002398 | SME_00002403 | Letter exercising option to agreement between The RCA Records Label, a Unit of BMG Entertainment and Bama Rags, Inc. | R, F, H, INC, A |
| 8650 | SME_00002404 | SME_00002406 | Letter exercising option to agreement between The RCA Records Label, a Unit of BMG Entertainment and Bama Rags, Inc. | R, F, H, INC, A |
| 8651 | SME_00002416 | SME_00002422 | Letter amendment to agreement between Bama Rags, Inc. and The RCA Records Label, a Unit of BMG Entertainment | R, F, H, INC, A |
| 8652 | SME_00002423 | SME_00002426 | Agreement between Bama Rags, Inc. and The RCA Records Label, a Unit of BMG Entertainment | R, F, H, INC, A |
| 8653 | SME_00002429 | SME_00002431 | Amendment to agreement between Bama Rags, Inc. and The RCA Records Label, a Unit of BMG Music | R, F, H, INC, A |
| 8654 | SME_00002441 | SME_00002458 | Amendment to agreements between Bama Rags, Inc. and BMG Music / The RCA Records Label | R, F, H, INC, A |
| 8655 | SME_00002459 | SME_00002473 | Amendment to agreements between Bama Rags, Inc. and BMG Music / The RCA Records Label | R, F, H, INC, A |
| 8656 | SME_00002432 | SME_00002440 | Letter amendment to agreements between Bama Rags Recordings, LLC, Walnut Water, LLC, and Sony Music Entertainment | R, F, H, INC, A |
| 8657 | SME_00002407 | SME_00002415 | Agreement between the RCA Records Label, a Unit of BMG Entertainment and Bama Rags, Inc. | R, F, H, INC, A |
| 8700 | UMG_00001628 | UMG_00001631 | Certificate of merger showing Virgin Records America, Inc. merged into Capitol Records | R, F, H, INC, A |
| 8701 | UMG_00001632 | UMG_00001637 | Island Records Merger | R, F, H, INC, A |
| 8702 | UMG_00001640 | UMG_00001983 | Motown Polygram Sale | R, F, H, INC, A |
| 8703 | UMG_00001984 | UMG_00001985 | UMG Recordings Board Resolution | R, F, H, INC, A |
| 8704 | UMG_00001986 | UMG_00002008 | Board resolutions re: company divisions | R, F, H, INC, A |
| 8705 | UMG_00002009 | UMG_00002201 | DTP Agreements | R, F, H, INC, A |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 325 of 363 PageID#
10067
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8706 | UMG_00002255 | UMG_00002339 | Divisional Agreement between A&M Records, Geffen Records and Interscope Records | R, F, H, INC, A |
| 8707 | UMG_00002265 | UMG_00002339 | MIA Agreement | R, F, H, INC, A |
| 8708 | UMG_00002340 | UMG_00002353 | Agreement between A&M Records and Pussycat Dolls, Inc. | R, F, H, INC, A |
| 8709 | UMG_00002697 | UMG_00002857 | SKG Music Nashville, L.L.C. name change certificate; Funding and Distribution Agreement between Dreamworks L.L.C., SKG Music L.L.C., and Geffen Records Inc. | R, F, H, INC, A |
| 8710 | UMG_00002787 | UMG_00002857 | Purchase agreement re: SKG Music LLC, SKG Music Nashville, LLC, SKG Music Nashville, Inc. and DreamWorks, LLC | R, F, H, INC, A |
| 8711 | UMG_00002863 | UMG_00002885 | Agreement between ABKCO and UMG Recordings, Inc. | R, F, H, INC, A |
| 8712 | UMG_00002886 | UMG_00002888 | Certificate of name change from Polygram Records, Inc. to UMG Recordings, Inc. | R, F, H, INC, A |
| 8713 | UMG_00002889 | UMG_00002946 | Distribution Agreement between Universal Music &Video Distribution, Corp. and Hollywood Records, Inc., Lyric Street Records, Inc., Mammoth Records, Inc. and Walt Disney | R, F, H, INC, A |
| 8714 | UMG_00002947 | UMG_00002997 | Exclusive License agreement with Brushfire Records | R, F, H, INC, A |
| 8715 | UMG_00002998 | UMG_00003002 | Funding and Distribution Agreement between UMG Recordings, Inc. and Dreamworks, L.L.C. and SKG Music L.L.C. | R, F, H, INC, A |
| 8716 | UMG_00003003 | UMG_00003054 | Agreement for Distribution between Universal Music & Video Distribution and Concord Records, Inc. | R, F, H, INC, A |
| 8717 | UMG_00003055 | UMG_00003068 | Exclusive recording and licensing agreement between Veratone AG and Universal Music AB | R, F, H, INC, A |
| 8718 | UMG_00003069 | UMG_00003123 | Agreement between SKG Music Nashville L.L.C., and Toby Keith Covel | R, F, H, INC, A |
| 8719 | UMG_00003124 | UMG_00003163 | Contribution Agreement between Show Dog - Universal Music, LLC., Universal Records South, Show Dog, LLC., Universal and Toby Keith Covel | R, F, H, INC, A |
| 8720 | UMG_00003164 | UMG_00003169 | Dissolution of Def Jam Records, Inc. and Assignment to UMG Recordings | R, F, H, INC, A |
| 8721 | UMG_00003176 | UMG_00003178 | Exclusive distribution agreement with Big Machine Records | R, F, H, INC, A |
| 8722 | UMG_00003198 | UMG_00003200 | Certificate of Merger of Universal Records, Inc. into UMG Recordings, Inc. | R, F, H, INC, A |
| 8723 | UMG_00003201 | UMG_00003245 | Exclusive License Agreement between Universal Republic Music Group and Samples 'N' Seconds PTY. Limited | R, F, H, INC, A |
| 8724 | UMG_00003246 | UMG_00003247 | Divisional Certificate | R, F, H, INC, A |
| 8725 | UMG_00003248 | UMG_00003250 | Certificate of Merger of MCA Records, Inc. into UMG Recordings, Inc. | R, F, H, INC, A |
| 8726 | UMG_00003251 | UMG_00003332 | Exclusive Recording Agreement between Def Jam Recordings, Inc. and Think Common Music, Inc. | R, F, H, INC, A |
| 8727 | UMG_00003583 | UMG_00003641 | Agreement between Shady Records, Inc. and Obie Trice III | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8728 | UMG_00003642 | UMG_00003657 | Agreement between Concord Records and UMG Recordings, Inc. | R, F, H, INC, A |
| 8729 | UMG_00003661 | UMG_00003692 | License Agreement between RSO Records, Inc. and Polydor Incorporated | R, F, H, INC, A |
| 8730 | UMG_00003693 | UMG_00003711 | Sale of U.S. Record Assets Agreement between RSO Records, Inc. and Polygram Records, Inc. | R, F, H, INC, A |
| 8731 | UMG_00003712 | UMG_00003712 | iling Receipt for Discontinued Assumed Name | R, F, H, INC, A |
| 8732 | UMG_00003713 | UMG_00003715 | Assumed name renewal from Capitol Records Nashville to Capitol Records Nashville | R, F, H, INC, A |
| 8733 | UMG_00003716 | UMG_00003772 | Exclusive Recording Letter Agreement between Capitol Music Group and Lazy Hooks, LLC. | R, F, H, INC, A |
| 8734 | UMG_00003773 | UMG_00003773 | Exclusive Recording Letter Agreement between Capitol Music Group and Lazy Hooks, LLC. | R, F, H, INC, A |
| 8735 | UMG_00003774 | UMG_00003775 | Abandonment of fictitious business name, EMI Music North America | R, F, H, INC, A |
| 8736 | UMG_00003776 | UMG_00003991 | Amendments to an October 20, 1989 Share Sale Agreement between Island International Limited and Polygram N.V. | R, F, H, INC, A |
| 8737 | UMG_00003995 | UMG_00003999 | Polygram Records Board Resolution | R, F, H, INC, A |
| 8738 | UMG_00004000 | UMG_00004051 | Agreement between The David Geffen Company and Kurt Cobain | R, F, H, INC, A |
| 8739 | UMG_00004052 | UMG_00004056 | Corporate resolution | R, F, H, INC, A |
| 8740 | UMG_00004057 | UMG_00004107 | Agreement between SKG Music L.L.C., and Nelly Furtado | R, F, H, INC, A |
| 8741 | UMG_00004108 | UMG_00004112 | Agreement betweeen Nelstar and Universal Music Latino, a division of UMG Recordings | R, F, H, INC, A |
| 8742 | UMG_00004113 | UMG_00004117 | Polygram Records Board Resolution | R, F, H, INC, A |
| 8743 | UMG_00004118 | UMG_00004156 | Agreement between PolyGram Records, Inc. and Karen Childers | R, F, H, INC, A |
| 8744 | UMG_00004157 | UMG_00004172 | Exclusive License Agreement between Capitol Records Nashville and Little Big Town | R, F, H, INC, A |
| 8745 | UMG_00004173 | UMG_00004174 | Filing Aknowledgment of Capitol Records Nashville name renewal | R, F, H, INC, A |
| 8746 | UMG_00004175 | UMG_00004238 | Agreement between The David Geffen Company and Adam Duritz, David Bryson, Charles Gillingham, Steve Bowman and Matthew Malley | R, F, H, INC, A |
| 8747 | UMG_00004239 | UMG_00004240 | The David Geffen Company Certificate of Amendment name change to Geffen Records, Inc. | R, F, H, INC, A |
| 8748 | UMG_00004241 | UMG_00004399 | Membership Interest Purchase Agreement between The Island Def Jam Music Group, Damon Dash, Shawn Carter and Kareem Burke | R, F, H, INC, A |
| 8749 | UMG_00004400 | UMG_00004467 | Operating Agreement between Rush Associated Labels Recordings and Damon Dash, Sean Carter and Kareem Burke | R, F, H, INC, A |
| 8750 | UMG_00004468 | UMG_00004548 | Amended and Restated Operating Agreement | R, F, H, INC, A |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 327 of 363 PageID#
10065
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 8751 | UMG_00004549 | UMG_00004557 | Agreement between The Island Def Jam Music Group and Mr. Shawn Carter | R, F, H, INC, A |
| 8752 | UMG_00004567 | UMG_00004567 | Assignment of Assets Agreement between Roc-A-Fella Records, LLC., and UMG Recordings, Inc. | R, F, H, INC, A |
| 8753 | UMG_00004568 | UMG_00004574 | Memorandum of Agreement between Interscope Records and Andre Romell Young | R, F, H, INC, A |
| 8754 | UMG_00004575 | UMG_00004576 | Memorandum of Agreement | R, F, H, INC, A |
| 8755 | UMG_00004577 | UMG_00004678 | Contribution Agreement between Interscope Records and Shady Records | R, F, H, INC, A |
| 8756 | UMG_00004679 | UMG_00004684 | Aftermath Joint Venture Business Entity Information Sheet (Summary) | R, F, H, INC, A |
| 8757 | UMG_00004685 | UMG_00004692 | Letter re: Album Releases | R, F, H, INC, A |
| 8758 | UMG_00004693 | UMG_00004757 | Agreement between Death Row Records and Interscope | R, F, H, INC, A |
| 8759 | UMG_00004758 | UMG_00004815 | Agreement with Tupac | R, F, H, INC, A |
| 8760 | UMG_00004816 | UMG_00004895 | Agreement between TNT and Interscope | R, F, H, INC, A |
| 8761 | UMG_00004896 | UMG_00004897 | Letter referencing Tupac's estate | R, F, H, INC, A |
| 8762 | UMG_00004898 | UMG_00004902 | Polygram Records, Inc. Resolution establishing Corporate Divisions | R, F, H, INC, A |
| 8763 | UMG_00004903 | UMG_00004904 | Entity Data Report of the establishment of the Universal/Motown Records Group | R, F, H, INC, A |
| 8764 | UMG_00004905 | UMG_00004906 | Capitol Records, LLC application for renewal of assumed name, Capitol Records Nashville | R, F, H, INC, A |
| 8765 | UMG_00004907 | UMG_00004909 | Certificate of Conversion of Capitol Records, Inc. to Capitol Records, LLC. | R, F, H, INC, A |
| 8766 | UMG_00004922 | UMG_00004964 | Distribution Agreement with Big Machine Records, LLC | R, F, H, INC, A |
| 8767 | UMG_00004965 | UMG_00005027 | Exclusive license agreement with Of Monsters and Men | R, F, H, INC, A |
| 8768 | UMG_00005028 | UMG_00005148 | Agreement for Purchase and Sale of Assets between Motown Record Corporation, Berry Gordy and Detroit Record Company, L.P. | R, F, H, INC, A |
| 8769 | UMG_00005149 | UMG_00005150 | Plan of Dissolution of Motown Record Company, L.P. | R, F, H, INC, A |
| 8770 | UMG_00005151 | UMG_00005188 | Partnership Interest Purchase Agreement between UMG Recordings, Inc., Polydor K.K. and Universal Music K.K. | R, F, H, INC, A |
| 8771 | UMG_00005189 | UMG_00005215 | Agreement between Capitol Records Nashville and Guitar Monkey Entertainment, Inc. | R, F, H, INC, A |
| 8772 | UMG_00005216 | UMG_00005272 | Agreement between SKG Music LLC., and Jason Wade | R, F, H, INC, A |
| 8773 | UMG_00005275 | UMG_00005352 | Recording Agreement between Elizabeth Grant, Polydor Records and Interscope Records | R, F, H, INC, A |
| 8774 | UMG_00012418 | UMG_00012452 | Intercompany License Agreement | R, F, H, INC, A |
| 8775 | UMG_00012453 | UMG_00012526 | Contract between Keane and Univeral-Island Records, Ltd. | R, F, H, INC, A |
| 8776 | UMG_00012783 | UMG_00012849 | Intercompany License Agreement | R, F, H, INC, A |
| 8777 | UMG_00012850 | UMG_00012913 | 2014 Intercompany License Agreement | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 8778 | UMG_00012914 | UMG_00012916 | Certification of Merger of A&M Records, Inc. into UMG Recordings, Inc. | R, F, H, INC, A |
| 8779 | UMG_00012917 | UMG_00012930 | Agreement for the Formation of a Joint Venture between Interscope Geffen A&M Records and Octone Records | R, F, H, INC, A |
| 8780 | UMG_00012931 | UMG_00012934 | Written Consent of the Members of Octoscope Music LLC | R, F, H, INC, A |
| 8781 | UMG_00012948 | UMG_00012954 | Deed Of License between Universal - Island Records Limited and Universal Music Operations Limited | R, F, H, INC, A |
| 8782 | UMG_00012955 | UMG_00012957 | Deed Of Transfer between Universal - Island Records Limited and Universal Music Operations Limited | R, F, H, INC, A |
| 8783 | UMG_00012958 | UMG_00012958 | Certificate of Incorporation on change of name of Phonogram Limited to Mercury Records Limited | R, F, H, INC, A |
| 8784 | UMG_00012959 | UMG_00012961 | Execution of the ICLA by Universal Music AB | R, F, H, INC, A |
| 8785 | UMG_00012962 | UMG_00012964 | Execution of the ICLA by Universal Music Australia Party Ltd | R, F, H, INC, A |
| 8786 | UMG_00012965 | UMG_00012967 | Execution of the ICLA by Universal Music Limited | R, F, H, INC, A |
| 8787 | UMG_00012968 | UMG_00012974 | Deed of License Agreement between A&M Records Limited and Universal Music Operations Limited | R, F, H, INC, A |
| 8788 | UMG_00012975 | UMG_00012977 | Deed of Transfer Agreement between A&M Records Limited and Universal Music Operations Limited | R, F, H, INC, A |
| 8789 | UMG_00012978 | UMG_00012984 | Deed of License Agreement between Mercury Records Limited and Universal Music Operations Limited | R, F, H, INC, A |
| 8790 | UMG_00012985 | UMG_00012987 | Deed of Transfer Agreement between Mercury Records Limited and Universal Music Operations Limited | R, F, H, INC, A |
| 8791 | UMG_00012988 | UMG_00012994 | Deed of License Agreement between Polydor Limited and Universal Music Operations Limited | R, F, H, INC, A |
| 8792 | UMG_00012995 | UMG_00012997 | Deed of Transfer Agreement between Polydor Limited and Universal Music Operations Limited | R, F, H, INC, A |
| 8793 | UMG_00012998 | UMG_00013012 | Settlement Agreement between Death Row Records, Inc., Interscope Records, the Estate of Tupac Shakur and Marion "Suge" Knight | R, F, H, INC, A |
| 8794 | UMG_00013013 | UMG_00013027 | Agreement between Interscope Records and the Estate of Tupac Shakur | R, F, H, INC, A |
| 8795 | UMG_00013028 | UMG_00013031 | Execution Letter of the Intercompany License Agreement between Capitol Records LLC and Universal Music Group | R, F, H, INC, A |
| 8796 | UMG_00013032 | UMG_00013037 | Execution Letter of the Intercompany License Agreement between Virgin Records Limited and Universal Music Group | R, F, H, INC, A |
| 8797 | UMG_00013038 | UMG_00013041 | CR registration with assignment from Octoscope to Interscope Geffen | R, F, H, INC, A |
| 8798 | UMG_00013042 | UMG_00013071 | Purchase Agreement between Octone Records, LLC., Interscope Geffen A&M Records and James R. Diener | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 8799 | UMG_00013072 | UMG_00013086 | Amended and Restated Memorandum of Agreement between Interscope Records, Andre Romell Young, ARY Inc. and Interscope Records | R, F, H, INC, A |
| 8800 | UMG_00013087 | UMG_00013148 | Intercompany License Agreement Exhibit B | R, F, H, INC, A |
| 8801 | UMG_00013149 | UMG_00013149 | Confirmation Agreement for the Universal Music Group Intercompany License Agreement | R, F, H, INC, A |
| 8802 | UMG_00013150 | UMG_00013218 | Intercompany License Agreement Exhibit A | R, F, H, INC, A |
| 8803 | UMG_00013219 | UMG_00013224 | Amendments to a December 14, 2001 agreement between Universal Republic Records, Jack Johnson and Enjoy Records | R, F, H, INC, A |
| 8804 | UMG_00013225 | UMG_00013230 | Amendments to a December 14, 2001 agreement between Universal Republic Records, Jack Johnson and Enjoy Records | R, F, H, INC, A |
| 8805 | UMG_00013231 | UMG_00013236 | Amendments to an April 21, 2008 Agreement between Capitol Records Nashville and Little Big Town, LLC. | R, F, H, INC, A |
| 8806 | UMG_00013237 | UMG_00013241 | Profit Share Agreement with Nelly Furtado | R, F, H, INC, A |
| 8807 | UMG_00013242 | UMG_00013287 | Agreement between Interscope Records and Qwest Records, Inc. | R, F, H, INC, A |
| 8808 | UMG_00013288 | UMG_00013328 | Agreement between Show Dog, LLC., and Toby Keith Covel | R, F, H, INC, A |
| 8809 | UMG_00013329 | UMG_00013335 | Letter Agreement between Interscope Records, Death Row Records, Inc., and Amaru Entertainment, Inc. | R, F, H, INC, A |
| 8810 | UMG_00013336 | UMG_00013341 | Amendments to a Distribution Agreement between Universal Music Group Distribution, Corp., and Concord Music Group, Inc. | R, F, H, INC, A |
| 8811 | UMG_00013342 | UMG_00013354 | Amendments to a Distribution Agreement between Universal Music Group Distribution, Corp., and Concord Music Group, Inc. | R, F, H, INC, A |
| 8812 | UMG_00013355 | UMG_00013406 | Exclusive Distribution and License Agreement between UMG Commercial Services and Concord Music Group, Inc. | R, F, H, INC, A |
| 8813 | UMG_00013407 | UMG_00013436 | Amendment Letter to a September 20, 2010 Agreement between Capitol Records Nashville and Guitar Monkey Entertainment, Inc. | R, F, H, INC, A |
| 8814 | UMG_00013437 | UMG_00013464 | Agreement Letter between Universal Records, Jack Johnson and Enjoy Records | R, F, H, INC, A |
| 8815 | UMG_00013783 | UMG_00013817 | Universal Music Group Inter Company License Agreement | R, F, H, INC, A |
| 8816 | UMG_00014218 | UMG_00014234 | Contribution Agreement between ARY, Inc., Interscope Records, and Andre Romell Young. | R, F, H, INC, A |
| 8817 | UMG_00014263 | UMG_00014264 | Inducement Letter from Phillip LaDon Phillips, Jr. | R, F, H, INC, A |
| 8818 | UMG_00014265 | UMG_00014266 | Amendment Letter with 19 Recordings Inc. | R, F, H, INC, A |
| 8819 | UMG_00014327 | UMG_00014396 | Recording Agreement with Phillip LaDon Phillips, Jr. | R, F, H, INC, A |
| 8820 | UMG_00014397 | UMG_00014402 | Amendment Of License Agreement with 19 Recording, Inc. and Correspondences | R, F, H, INC, A |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 330 of 363 PageID#
8103
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 8821 | UMG_00014428 | UMG_00014428 | Confirmation Agreement for the Universal Music Group Intercompany License Agreement | R, F, H, INC, A |
| 8822 | UMG_00014429 | UMG_00014430 | Letter Amendment with Jack Johnson | R, F, H, INC, A, U |
| 8823 | UMG_00014431 | UMG_00014492 | Agreements with Promotone B.V. | R, F, H, INC, A, U |
| 8824 | UMG_00014493 | UMG_00014495 | Amendment Letter with Jack Johnson | R, F, H, INC, A, U |
| 8825 | UMG_00014496 | UMG_00014513 | Extension Agreement with Promotone BV | R, F, H, INC, A, U |
| 8826 | UMG_00014514 | UMG_00014514 | Letter Amendment with Big Machine Records, LLC | R, F, H, INC, A, U |
| 8827 | UMG_00014213 | UMG_00014217 | OctJay Agreement | R, F, H, INC, A |
| 8828 | UMG_00002202 | UMG_00002240 | Octone Agreement | R, F, H, INC, A |
| 8900 | WBR_00000268 | WBR_00000345 | Label Agreement between Photo Finish Records LLC and Atlantic Recording Corporation. | R, F, H, INC, A |
| 8901 | WBR_00000266 | WBR_00000267 | Amendment to First Label Agreement between Photo Finish Records LLC and Atlantic Recording Corporation | R, F, H, INC, A |
| 8902 | WBR_00000229 | WBR_00000265 | Label Agreement between Photo Finish Records LLC and Atlantic Recording Corporation | R, F, H, INC, A |
| 8903 | WBR_00003933 | WBR_00003989 | Asset Purchase Agreement between Warner Music Inc. and The All Blacks B.V. | R, F, H, INC, A |
| 8904 | WBR_00003990 | WBR_00003998 | Roadrunner Records, Inc. Sale and Purchase Agreement between Roadrunner International B.V. and Warner Music Inc. | R, F, H, INC, A |
| 8905 | WBR_00003999 | WBR_00003999 | Registration of Trade, Business & Fictitious Name Certificate for Warner Music Inc. using name Roadrunner Records | R, F, H, INC, A |
| 8906 | WBR_00000172 | WBR_00000173 | Letter Agreement between The All Blacks U.S.A., Inc. and M. Shawn Crahan, Paul Gray, Nathan Jordison, and Corey Taylor, p/k/a "Slipknot" | R, F, H, INC, A |
| 8907 | WBR_00000050 | WBR_00000059 | The All Blacks USA, Inc. Sale and Purchase Agreement between The All Blacks B.V. and Roadrunner Records, Inc. | R, F, H, INC, A |
| 8908 | WBR_00000517 | WBR_00000659 | Agreement between Warner Bros. Records Inc. and Green Day, Inc. | R, F, H, INC, A |
| 8909 | WBR_00000715 | WBR_00000726 | Letter Agreement between Amnesty Internaltional USA and Art for Amnesty, Ltd. and Warner Bros. Records Inc. | R, F, H, INC, A |
| 8910 | WBR_00000660 | WBR_00000694 | Agreement between Atlantic Recording Corp. and Tony Banks Ltd., Phil Collins Ltd., and Mike Rutherford Ltd. | R, F, H, INC, A |
| 8911 | WBR_00004109 | WBR_00004146 | Agreement between Atlantic Recording Corp. and Gelring Ltd. | R, F, H, INC, A |
| 8912 | WBR_00004150 | WBR_00004154 | Letter Agreement between Antony Banks, Ltd., Philip Collins Ltd., Michael Rutherford Ltd., and Gelring Limited and Rhino Entertainment Company | R, F, H, INC, A |
| 8913 | WBR_00000401 | WBR_00000431 | Letter Agreement between INXS and Atlantic Recording Corporation | R, F, H, INC, A |
| 8914 | WBR_00003774 | WBR_00003804 | Exclusive Artist's Recording Agreement between Atlantic Recording Corporation and INXS. | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 8915 | WBR_00003894 | WBR_00003932 | Revisions to Exlusive Artist's Recording Agreement between Atlantic Recording Corporation and INXS. | R, F, H, INC, A |
| 8916 | WBR_00004147 | WBR_00004149 | Letter Agreement between Warner Strategic Marketing Inc. and INXS. | R, F, H, INC, A |
| 8917 | WBR_00000169 | WBR_00000171 | Letter from Atlantic Recording Corp. to Downtown Records, LLC exercising Upstream Agreement with respect to "Gnarls Barkley" | R, F, H, INC, A |
| 8918 | WBR_00000356 | WBR_00000357 | New York State Department of State Division of Corporations Entity Information for DLJ Music Partners LLC/ Downtown Music LLC | R, F, H, INC, A |
| 8919 | WBR_00000358 | WBR_00000386 | Upstream Agreement between Atlantic Recording Corporation and Downtown Records, LLC | R, F, H, INC, A |
| 8920 | WBR_00003584 | WBR_00003619 | Gnarles Barkley Exclusive Recording Agreement between Gnarles Barkley and DLJ Music Partners d/b/a Downtown Records | R, F, H, INC, A |
| 8921 | WBR_00003762 | WBR_00003773 | Letter Agreement between Warner Bros. Records and Emblem Music Group for the services of Gloriana | R, F, H, INC, A |
| 8922 | WBR_00000009 | WBR_00000012 | Certificate of Assumed Name for Warner Bros. Records Inc. using name Giant Records | R, F, H, INC, A |
| 8923 | WBR_00000003 | WBR_00000006 | Limited Liability Company Agreement of Lava Records LLC adopted by Atlantic Recording Corp. as member. | R, F, H, INC, A |
| 8924 | WBR_00000007 | WBR_00000008 | Assignment and Transfer of Membership Interests in Lava Records LLC from Diamond Music LLC to Atlantic Recording Corp. | R, F, H, INC, A |
| 8925 | WBR_00000432 | WBR_00000493 | Limited Liability Company Agreement of Lava Records LLC created by Atlantic Recording Corp. and Diamond Music LLC | R, F, H, INC, A |
| 8926 | WBR_00000001 | WBR_00000002 | Unanimous Written Consent of Warner Bros. Records Inc., the Sole Stockholder of WBR/Sire Ventures Inc. | R, F, H, INC, A |
| 8927 | WBR_00000060 | WBR_00000063 | Partnership Agreement of Maverick Recording Co. between SR/MDM Venture Inc., and Maverick Partner Inc. | R, F, H, INC, A |
| 8928 | WBR_00000346 | WBR_00000348 | Stock Certificate for 200 shares of Maverick Partner Inc. owned by SR/MDM Venture Inc. | R, F, H, INC, A |
| 8929 | WBR_00000349 | WBR_00000350 | Unanimous Written Consent of SR/MDM Venture Inc., the Sole Shareholder of Maverick Partner Inc. | R, F, H, INC, A |
| 8930 | WBR_00000351 | WBR_00000353 | Stock Certificate for 100 shares of SR/MDM Venture Inc. owned by WBR/Sire Ventures Inc. | R, F, H, INC, A |
| 8931 | WBR_00000354 | WBR_00000355 | Unanimous Written Consent of WBR/Sire Venture Inc., the Sole Stockholder of SR/MDM Venture Inc. | R, F, H, INC, A |
| 8932 | WBR_00000194 | WBR_00000209 | Label Agreement between Maybach Music Group, LLC and Warner Bros. Records Inc. | R, F, H, INC, A |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 332 of 363 PageID#
91104
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 8933 | WBR_00000210 | WBR_00000211 | Amendment to Feb. 18, 2011 Label Agreement between Maybach Music Group, LLC and Warner Bros. Records Inc. | R, F, H, INC, A |
| 8934 | WBR_00000212 | WBR_00000223 | Amendment to Feb. 18, 2011 Label Agreement between Maybach Music Group, LLC and Atlantic Recording Corp. as successor-in-interest to Warner Bros. Records Inc. | R, F, H, INC, A |
| 8935 | WBR_00003620 | WBR_00003623 | Exclusive Recording Agreement between Robert Williams p/k/a Meek Mill and Warner Bros. Records Inc. | R, F, H, INC, A |
| 8936 | WBR_00003624 | WBR_00003665 | Agreement between Warner Bros. Records Inc. and Dream Chaser Records, Inc. with respect to the May 2, 2011 recording agreement between WBR and Robert Williams p/k/a Meek Mill. | R, F, H, INC, A |
| 8937 | WBR_00004000 | WBR_00004041 | Agreement between Warner Bros. Records Inc. and Wale Music LLC with respect to the exclusive services of Olubowale Akintimehin p/k/a Wale | R, F, H, INC, A |
| 8938 | WBR_00004042 | WBR_00004045 | Letter Agreement between Atlantic Recording Corporation, as successor-in-interest to Warner Bros. Records Inc., Wale Music, LLC and Olubowale Akintimehin p/k/a Wale. | R, F, H, INC, A |
| 8939 | WBR_00000018 | WBR_00000021 | Letter Agreement between Atlantic Recording Corp and No Reserve, Inc. as successor-in-interest to Home Grown Music, Inc. regarding the exclusive recording services of Zac Brown. | R, F, H, INC, A |
| 8940 | WBR_00000111 | WBR_00000168 | Agreement between Atlantic Recording Corp. and Home Grown Music, Inc. regarding the exclusive services of Zac Brown. | R, F, H, INC, A |
| 8941 | WBR_00000013 | WBR_00000015 | New York State Department of State Corporation Certificate of Assumed Name for Warner Bros. Records Inc., assumed name of Reprise Records | R, F, H, INC, A |
| 8942 | WBR_00000016 | WBR_00000017 | Fictitious Business Name Statement for Warner Bros. Records Inc., assumed name of Reprise Records | R, F, H, INC, A |
| 8943 | WBR_00000064 | WBR_00000104 | Assets Purchase Agreement between WBR/Sire Ventures Inc. and Sire Records, Inc. | R, F, H, INC, A |
| 8944 | WBR_00000105 | WBR_00000108 | New York State Department of State Corporation Certificate of Assumed Name for WBR/Sire Ventures, Inc, assumed name of Sire Records Company | R, F, H, INC, A |
| 8945 | WBR_00000174 | WBR_00000193 | Purchase Agreement between WBR/Sire Ventures Inc. and Sire Records, Inc. | R, F, H, INC, A |
| 8946 | WBR_00000022 | WBR_00000037 | Agreement between Slip-N-Slide Enterprises, Inc. and Slip 'N' Slide Records, Inc. and Atlantic Recording Corp. | R, F, H, INC, A |
| 8947 | WBR_00000038 | WBR_00000049 | Amendment between Slip-N-Slide Enterprises, Inc. and Slip 'n' Slide Records, Inc. and Atlantic Recording Corp. regarding Plies | R, F, H, INC, A |
| 8948 | WBR_00000494 | WBR_00000516 | Agreement between Atlantic Recording Corp. and Tony Stratton Smith, Inc. | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 8949 | WBR_00000695 | WBR_00000714 | Agreement between Atlantic Recording Corp. and Tony Stratton-Smith Records, Inc. | R, F, H, INC, A |
| 8950 | WBR_00000224 | WBR_00000228 | Letter Amendment between Blake Shelton and Warner Bros. Records Inc. | R, F, H, INC, A |
| 8951 | WBR_00003666 | WBR_00003759 | Agreement between Giant Records and Blake Shelton | R, F, H, INC, A |
| 8952 | WBR_00003760 | WBR_00003761 | Letter Agreement between Warner Bros. Records Inc. as successor-in-interest to Giant Records and Blake Shelton | R, F, H, INC, A |
| 8953 | WBR_00004046 | WBR_00004099 | Agreement between Warner Bros. Records Inc. and 1017 Brick Squad Records, Inc. regarding Juaquin Malphurs p/k/a Waka Flacka Flame | R, F, H, INC, A |
| 8954 | WBR_00004100 | WBR_00004108 | Letter Agreement between Atlantic Recording Corp, as successor-in-interest to Warner Bros. Records Inc. and Juaquin Malphurs p/k/a Waka Flacka Flame | R, F, H, INC, A |
| 8955 | WBR_00003805 | WBR_00003805 | Letter Agreement between Warner Bros. Records Inc. and Green Day, Inc. | R, F, H, INC, A |
| 8956 | WBR_00003806 | WBR_00003893 | Agreement between Warner Bros. Records Inc. and Billie Joe Armstrong, Michael Pritchard, and Frank Wright | R, F, H, INC, A |
| 8957 | WBR_00000387 | WBR_00000387 | Fictitious Business Name Statement for Elektra/Asylum/Nonesuch Records, a division of Warner Communications, Inc., assumed name of Elektra/Asylum Records | R, F, H, INC, A |
| 8958 | WBR_00000390 | WBR_00000392 | Board resolution of Warner Commuications, Inc. transferring all assets of Elektra Entertainment Group Division of Warner Communications, Inc. to Elektra Entertainment Group Inc. | R, F, H, INC, A |
| 8959 | WBR_00000762 | WBR_00000765 | Agreement between Elektra/Asylum Records, a divisio of Warner Communications, Inc. and 18 Age Record Company, Ltd. trading as Fiction Records | R, F, H, INC, A |
| 8960 | WBR_00000393 | WBR_00000400 | New York State Department of State Corporation Certificate of Assumed name for Elektra Entertainment Group Inc., assumed name of Elektra Records | R, F, H, INC, A |
| 8961 | WBR_00000388 | WBR_00000388 | New York State Department of State Corporation Certificate of Assumed name for Warner Communications, Inc., assumed name of Elektra/Asylum/Nonesuch Records | R, F, H, INC, A |
| 9000 | SATV-EMI_00002719 | SATV-EMI_00002758 | Agreement between EMI April Music Inc. and Kyle Cook. | R, F, H, INC, A |
| 9001 | SATV-EMI_00002759 | SATV-EMI_00002759 | Letter exercising option to agreement between EMI April Music Inc. and Kyle Cook | R, F, H, INC, A |
| 9002 | SATV-EMI_00002760 | SATV-EMI_00002760 | Letter exercising option to agreement between EMI April Music Inc. and Kyle Cook | R, F, H, INC, A |
| 9003 | SATV-EMI_00002655 | SATV-EMI_00002718 | Exclusive Writer and Agreement between EMI April Music Inc and EMI Blackwood Music Inc and U Rule Music, Inc and Bidnis, Inc. | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 9004 | SATV-EMI_00002643 | SATV-EMI_00002654 | Modification and Extension Agreement between EMI April Music Inc. and EMI Blackwood Music Inc. and U Rule Music and Bidnis, Inc. | R, F, H, INC, A |
| 9005 | SATV-EMI_00004655 | SATV-EMI_00004696 | Agreement between EMI April Music Inc. and Toby Gad and Gad Songs LLC | R, F, H, INC, A |
| 9006 | SATV-EMI_00007463 | SATV-EMI_00007501 | Agreement between EMI Blackwood Music Inc. and Kenneth Karlin d/b/a Soulvang Music | R, F, H, INC, A |
| 9007 | SATV-EMI_00004556 | SATV-EMI_00004611 | Agreement between EMI April Music Inc. and Solange Knowles d/b/a Solange MW Publishing | R, F, H, INC, A |
| 9008 | SATV-EMI_00004612 | SATV-EMI_00004612 | Letter exercising option from EMI April Music Inc. to Solange Knowles | R, F, H, INC, A |
| 9009 | SATV-EMI_00010857 | SATV-EMI_00010857 | Letter from EMI April Music Inc. to Solange Knowles exercising Second Option Period | R, F, H, INC, A |
| 9010 | SATV-EMI_00014255 | SATV-EMI_00014329 | Agreement between 3 Blunts Lit At Once LLC f/s/o William Roberts, p/k/a Rick Ross d/b/a 3 Blunts Lit at Once and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9011 | SATV-EMI_00014330 | SATV-EMI_00014331 | Letter Modification to agreement between 3 Blunts Lit At Once LLC f/s/o William Roberts, p/k/a Rick Ross d/b/a 3 Blunts Lit At Once and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9012 | SATV-EMI_00007581 | SATV-EMI_00007627 | Agreement between EMI Blackwood Music Inc. and 3 Blunts Lit At Once, LLC d/b/a 4 Blunts Lit At Once Publishing | R, F, H, INC, A |
| 9013 | SATV-EMI_00005388 | SATV-EMI_00005398 | Modification and Extension Agreement between EMI Blackwood Music Inc., 3 Blunts Lit At Once, LLC d/b/a 4 Blunts Lit At Once Publishing | R, F, H, INC, A |
| 9014 | SATV-EMI_00002862 | SATV-EMI_00002935 | Agreement between Jayceon Taylor p/k/a THE GAME d/b/a Baby Game Music and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9015 | SATV-EMI_00003013 | SATV-EMI_00003017 | Agreement between Norman Whitfield and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9016 | SATV-EMI_00002536 | SATV-EMI_00002541 | Agreement between Jobete Music Company, Inc. and Barrett Strong | R, F, H, INC, A |
| 9017 | SATV-EMI_00009756 | SATV-EMI_00009799 | Agreement between Dwayne Richard Chin-Quee p/k/a "Supa Dups" individually and d/b/a Black Chiney Music, Inc. and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9018 | SATV-EMI_00009803 | SATV-EMI_00009804 | Agreement between Dwayne Richard Chin-Quee p/k/a "Supa Dups" d/b/a Black Chiney Music, Inc. and Sony/ATV Music Publishing LLC | R, F, H, INC, A |
| 9019 | SATV-EMI_00009800 | SATV-EMI_00009802 | Modification and Extension Agreement between Dwayne Richard Chin-Quee p/k/a "Supa Dups" individually and d/b/a Black Chiney Music, Inc. and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9020 | SATV-EMI_00006698 | SATV-EMI_00006759 | Asset Purchase Agreement between Estate of Marvin Gaye and Entertainment World Inc. | R, F, H, INC, A |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 335 of 363 PageID#
10157
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 9021 | SATV-EMI_00006214 | SATV-EMI_00006258 | Agreement between Giorgio Tuinfort d/b/a Piano Music Publishing and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9022 | SATV-EMI_00005549 | SATV-EMI_00005589 | Agreement between Aliaune Thiam p/k/a Akon and Famous Music Corporation | R, F, H, INC, A |
| 9023 | SATV-EMI_00005599 | SATV-EMI_00005602 | Agreement between Aliaune Thiam p/k/a Akon and Famous Music LLC. | R, F, H, INC, A |
| 9024 | SATV-EMI_00005590 | SATV-EMI_00005595 | Agreement between Aliaune Thiam p/k/a Akon and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9025 | SATV-EMI_00013512 | SATV-EMI_00013515 | Agreement between Aliaune Thiam p/k/a Akon and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9026 | SATV-EMI_00013509 | SATV-EMI_00013511 | Agreement between Aliaune Thiam p/k/a Akon and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9027 | SATV-EMI_00013516 | SATV-EMI_00013519 | Agreement between Aliaune Thiam p/k/a Akon and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9028 | SATV-EMI_00005596 | SATV-EMI_00005598 | Agreement between Aliaune Thiam p/k/a Akon and Sony/ATV Tunes, a division of Sony/ATV Music Publishing LLC | R, F, H, INC, A |
| 9029 | SATV-EMI_00012094 | SATV-EMI_00012107 | Agreement between EMI Blackwood Music Inc. and Craig Love d/b/a C'Amore Music and C'Amore Music Inc. | R, F, H, INC, A |
| 9030 | SATV-EMI_00005867 | SATV-EMI_00005905 | Agreement between Side by Side Entertainment, Inc f/s/o Chris Godbey and Sony/ATV Songs LLC and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9031 | SATV-EMI_00005863 | SATV-EMI_00005866 | Agreement between Side by Side Entertainment, Inc. f/s/o Chris Godbey and Sony/ATV Songs LLC and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9032 | SATV-EMI_00005069 | SATV-EMI_00005105 | Agreement between Compunt Productions LLC and Charles Harmon p/k/a "Chuck Harmony" and d/b/a Chuck Harmony's House Publishing | R, F, H, INC, A |
| 9033 | SATV-EMI_00005106 | SATV-EMI_00005106 | Letter to Charles Harmon d/b/a Chuck Harmony's House Publishing from EMI April Music Inc./EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9034 | SATV-EMI_00005107 | SATV-EMI_00005107 | Letter to Charles Harmon d/b/a Chuck Harmony's House Publishing from EMI April Music Inc./EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9035 | SATV-EMI_00007646 | SATV-EMI_00007647 | Agreement between Clifton Davis and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9036 | SATV-EMI_00007648 | SATV-EMI_00007649 | Agreement between Portable Music Co., Inc. and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9037 | SATV-EMI_00007628 | SATV-EMI_00007645 | Agreement between Clifton Davis and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9038 | SATV-EMI_00005914 | SATV-EMI_00005957 | Agreement between Colbie Caillat, d/b/a Cocomarie Music and Sony/ATV Songs LLC. | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 9039 | SATV-EMI_00005910 | SATV-EMI_00005913 | Agreement between Colbie Caillat and Sony/ATV Songs LLC. | R, F, H, INC, A |
| 9040 | SATV-EMI_00005906 | SATV-EMI_00005909 | Agreement between Colbie Caillat, d/b/a Cocomarie Music and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9041 | SATV-EMI_00009191 | SATV-EMI_00009197 | Modification and Extension Agreement between Marimbero Music Publishing, Inc. and Sony/ATV Songs, LLC | R, F, H, INC, A |
| 9042 | SATV-EMI_00009198 | SATV-EMI_00009243 | Agreement between Marimbero Music Publishing, Inc., f/s/o Armando Perez, p/k/a Pitbull and Sony/ATV Songs, LLC | R, F, H, INC, A |
| 9043 | SATV-EMI_00007650 | SATV-EMI_00007691 | Agreement between EMI April Music Inc. and Damon Reinagle d/b/a Damon Sharpe Music. | R, F, H, INC, A |
| 9044 | SATV-EMI_00014503 | SATV-EMI_00014542 | Agreement between EMI April Music Inc. and Block Enterprises LLC for Writer Lester Pannell and Dana Ramey | R, F, H, INC, A |
| 9045 | SATV-EMI_00008296 | SATV-EMI_00008431 | Agreement between EMI Blackwood Music Inc. and Calvin Broadus d/b/a My Own Chit Music | R, F, H, INC, A |
| 9046 | SATV-EMI_00004815 | SATV-EMI_00004817 | Agreement between EMI Blackwood Music Inc. and Calvin Broadus d/b/a My Own Chit Music | R, F, H, INC, A |
| 9047 | SATV-EMI_00005108 | SATV-EMI_00005161 | Agreement between EMI April Music Inc, EMI Blackwood Music Inc. and Rufus Johnson, De Shawn Holton, Ondre Moore, Denuan Porter, and Von Carlisle collectively d/b/a the Publishing Designee of D-1 | R, F, H, INC, A |
| 9048 | SATV-EMI_00005212 | SATV-EMI_00005215 | Agreement between EMI April Music Inc. and Denaun Porter individually and d/b/a Derty Werks | R, F, H, INC, A |
| 9049 | SATV-EMI_00008509 | SATV-EMI_00008519 | Agreement between EMI April Music Inc. and EMI Blackwood Music Inc. and Rufus Johnson d/b/a Idiotic Biz, De Shaun Holton d/b/a Foolproof Publishing, Ondre Moore d/b/a Swifty McVay, Denaun Porter d/b/a Derty Werks, Von Carlisle d/b/a Runyon Avenue Music, D-12, Inc. | R, F, H, INC, A |
| 9050 | SATV-EMI_00005162 | SATV-EMI_00005211 | Agreement between EMI April Music Inc., EMI Blackwood Music Inc. and Rufus Johnson d/b/a Idiotic Biz, De Shaun Holton d/b/a Foolproof Publishing, Ondre Moore d/b/a Swifty McVay, Denaun Porter d/b/a Derty Werks, Von Carlisle d/b/a Runyon Avenue Music, D-12, Inc. | R, F, H, INC, A |
| 9051 | SATV-EMI_00008432 | SATV-EMI_00008452 | Agreement between EMI April Music Inc., EMI Blackwood Music Inc., and Dieniahmar Music, LLC | R, F, H, INC, A |
| 9052 | SATV-EMI_00012149 | SATV-EMI_00012181 | Agreement between EMI Blackwood Music Inc. and Dieniahmar Music LLC and Marcus John Bryant | R, F, H, INC, A |
| 9053 | SATV-EMI_00004818 | SATV-EMI_00004835 | Agreement between EMI Blackwood Music Inc., EMI April Music Inc., Dieniahmar Music LLC, and Jermaine Dupri | R, F, H, INC, A |
| 9054 | SATV-EMI_00008636 | SATV-EMI_00008675 | Transfer of Ownership Agreement between Jennifer Lopez individually d/b/a Nuyorican Publishing and Sony/ATV Songs LLC | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 9055 | SATV-EMI_00003561 | SATV-EMI_00003602 | Agreement between EMI Blackwood Music Inc. and Brent Smith d/b/a Driven By Music, Jasin Tod d/b/a Phlax Melodies Music, and Barry Kerch d/b/a the Publishing Designee of Barry Kerch | R, F, H, INC, A |
| 9056 | SATV-EMI_00003603 | SATV-EMI_00003610 | Modification and Extension between EMI Blackwood Music Inc. and Brent Smith d/b/a Driven By Music | R, F, H, INC, A |
| 9057 | SATV-EMI_00003661 | SATV-EMI_00003664 | Modification and Extension Agreement between EMI Blackwood Music Inc. and Brent Smith d/b/a Driven By Music | R, F, H, INC, A |
| 9058 | SATV-EMI_00003665 | SATV-EMI_00003669 | Modification and Extension Agreement between EMI Blackwood Music Inc. and Brent Smith d/b/a Driven By Music | R, F, H, INC, A |
| 9059 | SATV-EMI_00004995 | SATV-EMI_00004998 | Modification and Extension Agreeemnt between EMI Blackwood Music Inc. and Brent Smith, d/b/a Driven By Music | R, F, H, INC, A |
| 9060 | SATV-EMI_00012306 | SATV-EMI_00012341 | Agreement between EMI April Music Inc. and David Sheats p/k/a Mr. DJ individually and d/b/a Dungeon Rat Music | R, F, H, INC, A |
| 9061 | SATV-EMI_00012342 | SATV-EMI_00012342 | Letter exercising option to agreement between EMI April Music Inc. and David Sheats p/k/a Mr. DJ individually and d/b/a Dungeon Rat Music | R, F, H, INC, A |
| 9062 | SATV-EMI_00012343 | SATV-EMI_00012343 | Letter exercising option to agreement between EMI April Music Inc. and David Sheats p/k/a Mr. DJ individually and d/b/a Dungeon Rat Music | R, F, H, INC, A |
| 9063 | SATV-EMI_00012591 | SATV-EMI_00012643 | Agreement between EMI Blackwood Music Inc. and EMI April Music Innc. and Edmonds Music | R, F, H, INC, A |
| 9064 | SATV-EMI_00012708 | SATV-EMI_00012721 | Agreement betweenn Edmonds Music, d/b/a E One Music and E Two Music and Damon Thomas | R, F, H, INC, A |
| 9065 | SATV-EMI_00012722 | SATV-EMI_00012723 | Letter exercising option to agreement between Edmonds Music Inc. and Damon Thomas | R, F, H, INC, A |
| 9066 | SATV-EMI_00010858 | SATV-EMI_00010896 | Agreement between EMI April Music Inc. and Chris Ussey d/b/a Earbrain Music | R, F, H, INC, A |
| 9067 | SATV-EMI_00004757 | SATV-EMI_00004761 | Agreement between Lamont Dozier and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9068 | SATV-EMI_00002970 | SATV-EMI_00002974 | Agreement between Brian Holland and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9069 | SATV-EMI_00002975 | SATV-EMI_00002979 | Agreement between Edward Holland and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9070 | SATV-EMI_00002467 | SATV-EMI_00002481 | Agreements between Lamont Dozier, Brian Holland, Edward Holland and Jobete Music Company, Inc. and related documents | R, F, H, INC, A |
| 9071 | SATV-EMI_00005235 | SATV-EMI_00005257 | Agreement between El Cubano Music Inc. and EMI Blackwood Music Inc. | R, F, H, INC, A |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 338 of 363 PageID#
8113
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 9072 | SATV-EMI_00005258 | SATV-EMI_00005258 | Letter exercising option to agreement between EMI Blackwood Music Inc. and El Cubano Music, Inc. | R, F, H, INC, A |
| 9073 | SATV-EMI_00005259 | SATV-EMI_00005259 | Letter exercising option to agreement between EMI Blackwood Music Inc. and El Cubano Music, Inc. | R, F, H, INC, A |
| 9074 | SATV-EMI_00003438 | SATV-EMI_00003470 | Agreement between EMI Blackwood Music Inc. and Elvis Williams d/b/a Elvis Lee Music | R, F, H, INC, A |
| 9075 | SATV-EMI_00003471 | SATV-EMI_00003471 | Letter exercising option to agreement between Elvis Williams and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9076 | SATV-EMI_00003472 | SATV-EMI_00003472 | Letter exercising option to agreement between Elvis Williams and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9077 | SATV-EMI_00013290 | SATV-EMI_00013320 | Letter agreement between R. J. Productions Inc. and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9078 | SATV-EMI_00013321 | SATV-EMI_00013368 | Agreement between EMI Blackwood Music Inc. and Rodney Jerkins Productions Inc. d/b/a R.J. Productions d/b/a R. J. Music | R, F, H, INC, A |
| 9079 | SATV-EMI_00013369 | SATV-EMI_00013406 | Agreement between EMI Blackwood Music Inc. and Rodney Jerkins Productions Inc. d/b/a R. J. Productions d/b/a R. J. Music | R, F, H, INC, A |
| 9080 | SATV-EMI_00013245 | SATV-EMI_00013289 | Purchase Agreement between Rodney Jerkins Productions, Inc. d/b/a R.J. Productions d/b/a R.J. Music, R.J. Productions LLC, and Rodney Jerkins and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9081 | SATV-EMI_00013407 | SATV-EMI_00013446 | Agreement between EMI Blackwood Music Inc. and R.J. Productions LLC | R, F, H, INC, A |
| 9082 | SATV-EMI_00010654 | SATV-EMI_00010690 | Agreement between EMI Blackwood Music and Te-Bass Music, Inc. | R, F, H, INC, A |
| 9083 | SATV-EMI_00010691 | SATV-EMI_00010707 | Modification and Extension Agreement between EMI Blackwood Music Inc. and Te-Bass Music, Inc. | R, F, H, INC, A |
| 9084 | SATV-EMI_00010708 | SATV-EMI_00010715 | Modification and Extension Agreement between EMI Blackwood Music Inc. and Te-Bass Music, Inc. | R, F, H, INC, A |
| 9085 | SATV-EMI_00010716 | SATV-EMI_00010723 | Modification and Extension Agreement between EMI Blackwood Music Inc. and Te-Bass Music, Inc. | R, F, H, INC, A |
| 9086 | SATV-EMI_00010734 | SATV-EMI_00010734 | Letter exercising option to agreement between Te-Bass Music and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9087 | SATV-EMI_00010735 | SATV-EMI_00010735 | Letter exercising option to agreement between Te-Bass Music and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9088 | SATV-EMI_00010973 | SATV-EMI_00010998 | Agreement between Jeezy Publishing, Inc. and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9089 | SATV-EMI_00010999 | SATV-EMI_00011000 | Certificate of Name Change Amendment | R, F, H, INC, A |
| 9090 | SATV-EMI_00002639 | SATV-EMI_00002640 | Letter agreement between JY Publishing, Inc. and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9091 | SATV-EMI_00011003 | SATV-EMI_00011003 | Letter exercising option to agreement between JY Publishing, Inc. and EMI Blackwood Music Inc. | R, F, H, INC, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 9092 | SATV-EMI_00002641 | SATV-EMI_00002643 | Letter agreement between JY Publishing, Inc. and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9093 | SATV-EMI_00008887 | SATV-EMI_00009061 | Agreement between Nelstar Publishing Inc. f/s/o Nelly Kim Furtado and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9094 | SATV-EMI_00014102 | SATV-EMI_00014127 | Letter exercising option to agreement between James McCollum and Sony/ATV Music Publishing (Canada) Company, and attached copy of the same. | R, F, H, INC, A |
| 9095 | SATV-EMI_00005471 | SATV-EMI_00005513 | Agreement between Adrian Trejo d/b/a Big Syphe Music and Latium Records LLC and Sony/ATV Tunes LLC and EMI April Music Inc. | R, F, H, INC, A |
| 9096 | SATV-EMI_00007383 | SATV-EMI_00007405 | Agreement between EMI April Music and EMI Blackwood Music Inc. and Windswept Holdings LLC | R, F, H, INC, A |
| 9097 | SATV-EMI_00006552 | SATV-EMI_00006649 | Agreement between Nona Gaye, d/b/a NMG Music, Frankie Gaye, d/b/a FCG Music and Marvin Gaye III d/b/a MGIII Music and EMI April Music Inc. | R, F, H, INC, A |
| 9098 | SATV-EMI_00006650 | SATV-EMI_00006697 | Modification Agreement between Nona Gaye, d/b/a NMG Music, Frankie Gaye, d/b/a FCG Music and Marvin Gaye III d/b/a MGIII Music and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9099 | SATV-EMI_00002492 | SATV-EMI_00002514 | Agreement between Jobete Music Company, Inc. and Marvin Gaye | R, F, H, INC, A |
| 9100 | SATV-EMI_00003009 | SATV-EMI_00003012 | Agreement between Marvin Gaye, William Stevenson, Clarence Pauling and Jobete Music Company | R, F, H, INC, A |
| 9101 | SATV-EMI_00003004 | SATV-EMI_00003008 | Agreement between Clarence Pauling and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9102 | SATV-EMI_00002980 | SATV-EMI_00002984 | Agreement between William R. Stevenson and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9103 | SATV-EMI_00005607 | SATV-EMI_00005641 | Agreement between Amber Streeter, p/k/a "Se7en" and SONY/ATV Tunes LLC | R, F, H, INC, A |
| 9104 | SATV-EMI_00005603 | SATV-EMI_00005606 | Modification and Extension Agreement between SONY/ATV Tunes and Amber Streeter, p/k/a "Se7en" and d/b/a Am Bee Street Publishing | R, F, H, INC, A |
| 9105 | SATV-EMI_00005218 | SATV-EMI_00005234 | Agreement between Harmony David Samuels d/b/a The Publishing Designee of Harmony David Samuels and EMI April Music Inc. | R, F, H, INC, A |
| 9106 | SATV-EMI_00010750 | SATV-EMI_00010753 | Modification and Extension Agreement between Harmony David Samuels d/b/a The Publishing Designee of Harmony David Samuels and EMI April Music Inc. | R, F, H, INC, A |
| 9107 | SATV-EMI_00006048 | SATV-EMI_00006094 | Agreement between Eric Bellinger and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9108 | SATV-EMI_00006042 | SATV-EMI_00006047 | Modification and Extension Agreement between Sony/ATV Tunes LLC and Sony ATV Songs and Eric Bellinger d/b/a EricB and YFSbiz/SonyATV | R, F, H, INC, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 9109 | SATV-EMI_00011187 | SATV-EMI_00011222 | Agreement between Heart the Art Inc. f/s/o Carlo Montagnese p/k/a Illangelo and Sony/ATV Songs LLC / EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9110 | SATV-EMI_00011223 | SATV-EMI_00011231 | Letter agreement between Hear the Art and Sony/ATV Songs LLC / EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9111 | SATV-EMI_00006269 | SATV-EMI_00006319 | Agreement between House of Gaga Publishing Inc. and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9112 | SATV-EMI_00006262 | SATV-EMI_00006268 | Letter agreement between House of Gaga Publishing Inc. and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9113 | SATV-EMI_00006320 | SATV-EMI_00006323 | Agreement between House of Gaga Publishing Inc., House of GaGa Publishing, LLC, Stefani Germanotta and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9114 | SATV-EMI_00008761 | SATV-EMI_00008769 | Agreement between House of Gaga Publishing Inc. and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9115 | SATV-EMI_00006259 | SATV-EMI_00006261 | Modification agreement between House of Gaga Publishing, LLC and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9116 | SATV-EMI_00009453 | SATV-EMI_00009494 | Agreement between Sony/ATV Tunes LLC and Roman Ramirez p/k/a "Rome" individually and d/b/a Fresh Goods Publishing | R, F, H, INC, A |
| 9117 | SATV-EMI_00009446 | SATV-EMI_00009452 | Modification Agreement between Sony/ATV Tunes LLC and Roman Ramirez p/k/a "Rome" individually and d/b/a Fresh Goods Publishing | R, F, H, INC, A |
| 9118 | SATV-EMI_00005791 | SATV-EMI_00005862 | Agreement between Indie-Pop LLC and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9119 | SATV-EMI_00005782 | SATV-EMI_00005790 | Agreement between Indie-Pop LLC and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9120 | SATV-EMI_00005775 | SATV-EMI_00005781 | Modification and Extension Agreement between Sony/ATV Tunes LLC and Indie-Pop LLC | R, F, H, INC, A |
| 9121 | SATV-EMI_00010552 | SATV-EMI_00010598 | Agreement between EMI Blackwood Music Inc. and Marty James Garton Jr. individually and d/b/a the Watch the Sasquatch Music | R, F, H, INC, A |
| 9122 | SATV-EMI_00008564 | SATV-EMI_00008595 | Agreement between Jack Antonoff, d/b/a Shira Lee Lawrence Rick Music and Sony/ATV Songs LLC. | R, F, H, INC, A |
| 9123 | SATV-EMI_00008596 | SATV-EMI_00008635 | Agreement between Jack Antonoff, d/b/a Shira Lee Lawrence Rick Music and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9124 | SATV-EMI_00003029 | SATV-EMI_00003033 | Agreement between Ivy Hunter and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9125 | SATV-EMI_00003034 | SATV-EMI_00003034 | Writers' Addition signed by Jack Goga, Ivy Hunter, Jeffrey Bowen and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9126 | SATV-EMI_00003035 | SATV-EMI_00003039 | Agreement between Jack Goga and Jobete Music Company, Inc. | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 9127 | SATV-EMI_00002522 | SATV-EMI_00002535 | Agreements between James Nyx, Jr., Marvin Gaye and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9128 | SATV-EMI_00002996 | SATV-EMI_00002999 | Agreements between James Nyx, Jr., Marvin Gaye and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9129 | SATV-EMI_00003885 | SATV-EMI_00003977 | Agreements between James Rado, Galt MacDermot, Stephanie Ragni and Erick Ragni, Vera Miller Shapiro, and EMI U Catalog Inc. | R, F, H, INC, A |
| 9130 | SATV-EMI_00012344 | SATV-EMI_00012391 | Agreement between EMI Blackwood Music Inc. and Rebel Island LLC d/b/a Jimipub Music. | R, F, H, INC, A |
| 9131 | SATV-EMI_00003019 | SATV-EMI_00003023 | Agreement between Vernon Bullock and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9132 | SATV-EMI_00011351 | SATV-EMI_00011355 | Agreement between Johnny Bristol and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9133 | SATV-EMI_00003024 | SATV-EMI_00003028 | Agreement between Harvey Fuqua and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9134 | SATV-EMI_00016593 | SATV-EMI_00016639 | Agreement between Kelendria Rowland p/k/a Kelly Rowland and d/b/a K-Gal Publishing and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9135 | SATV-EMI_00016005 | SATV-EMI_00016060 | Agreement between Kevin Risto and Waynne Nugent and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9136 | SATV-EMI_00007542 | SATV-EMI_00007562 | Agreement between EMI April Music Inc., EMI Blackwood Music Inc. and Alex Francis d/b/a Lex Project Publishing, Dinovan Blythwood d/b/a Hitmasters. | R, F, H, INC, A |
| 9137 | SATV-EMI_00005514 | SATV-EMI_00005548 | Agreement between Adrian Younge d/b/a Linear Labs. Sony/ATV Tunes LLC, and EMI April Music Inc. | R, F, H, INC, A |
| 9138 | SATV-EMI_00014215 | SATV-EMI_00014254 | Agreement between Matthew J. Samuels p/k/a "BOI 1DA", individually and d/b/a The Publishing Designee of Matthew J. Samuels and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9139 | SATV-EMI_00005720 | SATV-EMI_00005728 | Agreement between Matthew J. Samuels d/b/a The Publishing Designee of Matthew J. Samuels p/k/a "Boi 1DA" and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9140 | SATV-EMI_00005729 | SATV-EMI_00005734 | Agreement between Sony/ATV Tunes LLC and Matthew J. Samuels p/k/a "Boi 1da," individually and d/b/a 1damentional Publishing | R, F, H, INC, A |
| 9141 | SATV-EMI_00013190 | SATV-EMI_00013234 | Agreement between Live Write, LLC and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9142 | SATV-EMI_00013235 | SATV-EMI_00013238 | Agreement between Aubrey Graham, Live Write LLC, and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9143 | SATV-EMI_00013239 | SATV-EMI_00013244 | Agreement between Live Write LLC,and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9144 | SATV-EMI_00011102 | SATV-EMI_00011120 | Modification and Extension Agreement between Live Write, LLC and EMI Blackwood Music Inc | R, F, H, INC, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 9145 | SATV-EMI_00011152 | SATV-EMI_00011186 | Agreement between Live Write, LLC and EMI Entertaiment World. Inc. d/b/a EMI Pop Music Publishing | R, F, H, INC, A |
| 9146 | SATV-EMI_00006324 | SATV-EMI_00006391 | Agreement between Louis Biancaniello and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9147 | SATV-EMI_00006420 | SATV-EMI_00006421 | Agreement between Louis Biancaniello d/b/a S M Y Corp Inc and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9148 | SATV-EMI_00006417 | SATV-EMI_00006419 | Agreement between Louis Biancaniello d/b/a S.M.Y. Publishing and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9149 | SATV-EMI_00006400 | SATV-EMI_00006416 | Agreement between Louis Biancaniello d/b/a S.M.Y. Publishing, S M Y Corp Inc, and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9150 | SATV-EMI_00006392 | SATV-EMI_00006397 | Agreement between S M Y Corp Inc and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9151 | SATV-EMI_00006398 | SATV-EMI_00006399 | Agreement between S M Y Corp Inc and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9152 | SATV-EMI_00003978 | SATV-EMI_00004029 | Agreement between EMI April Music Inc. and Ludacris Music Publishing, Inc. | R, F, H, INC, A |
| 9153 | SATV-EMI_00004159 | SATV-EMI_00004165 | Modification and Extension Agreement between EMI April Music Inc. and Ludacris Music Publishing, Inc. | R, F, H, INC, A |
| 9154 | SATV-EMI_00004082 | SATV-EMI_00004158 | Agreement between EMI April Music Inc. and Ludacris Worldwide Publishing, Inc. | R, F, H, INC, A |
| 9155 | SATV-EMI_00006969 | SATV-EMI_00007047 | Purchase Agreement between Luke Laird and Sony/ATV Music Publishing LLC | R, F, H, INC, A |
| 9156 | SATV-EMI_00007073 | SATV-EMI_00007104 | Agreement between Natalie Hemby, individually and d/b/a Wruckestrike and EMI Blackwood Music, Inc. | R, F, H, INC, A |
| 9157 | SATV-EMI_00010013 | SATV-EMI_00010067 | Agreement between E Class Publishing, Inc. f/s/o Tramar Dillard p/k/a Flo Rida d/b/a Mail on Sunday Music and Sony/ATV Songs LLC and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9158 | SATV-EMI_00008556 | SATV-EMI_00008563 | Agreement between E Class Publishing, Inc. f/s/o Tramar Dillard p/k/a Flo Rida d/b/a Mail on Sunday Music and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9159 | SATV-EMI_00006147 | SATV-EMI_00006158 | Agreement between E Class Publishing, Inc. f/s/o Tramar Dillard p/k/a Flo Rida d/b/a Mail on Sunday Music and Sony/ATV Tunes LLC and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9160 | SATV-EMI_00013905 | SATV-EMI_00013908 | Agreement between E Class Publishing, Inc. f/s/o Tramar Dillard p/k/a Flo Rida d/b/a Mail On Sunday Music and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9161 | SATV-EMI_00005958 | SATV-EMI_00006003 | Agreement between William Lobban-Bean d/b/a Cook Classics and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9162 | SATV-EMI_00004250 | SATV-EMI_00004296 | Agreement between EMI Blackwood Music Inc. and Matthew Bair d/b/a the publishing designee of Matthew Bair | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 9163 | SATV-EMI_00004297 | SATV-EMI_00004298 | Modification Agreement between EMI Blackwood Music Inc. and Matthew Bair d/b/a the publishing designee of Matthew Bair | R, F, H, INC, A |
| 9164 | SATV-EMI_00016481 | SATV-EMI_00016487 | Modification agreement between EMI Blackwood Music Inc. and Matthew Bair d/b/a Mattski songs | R, F, H, INC, A |
| 9165 | SATV-EMI_00004299 | SATV-EMI_00004299 | Letter exercising option to agreement between EMI Blackwood Music Inc. and Matt Bair d/b/a Mattski Songs | R, F, H, INC, A |
| 9166 | SATV-EMI_00016488 | SATV-EMI_00016495 | Modification agreement between Matthew Bair p/k/a Matthew Koma d/b/a Mattski Songs | R, F, H, INC, A |
| 9167 | SATV-EMI_00016496 | SATV-EMI_00016500 | Amendment between EMI Blackwood Music Inc., EMI April Music Inc. and Matthew Bair p/k/a Matthew Koma d/b/a Mattski Songs also d/b/a I can't Feel My Face Songs also d/b/a Marmala Songs | R, F, H, INC, A |
| 9168 | SATV-EMI_00004762 | SATV-EMI_00004809 | Agreement between EMI April Music Inc. and Martin Johnson d/b/a Martin Johnson Music | R, F, H, INC, A |
| 9169 | SATV-EMI_00004810 | SATV-EMI_00004814 | Modification and Extension Agreement between EMI April Music Inc., Martin Johnson Music, Inc., and Martin Johnson | R, F, H, INC, A |
| 9170 | SATV-EMI_00003833 | SATV-EMI_00003884 | Agreement between EMI April Music Inc. and Sam Hollader individually and d/b/a Mayday Malone Music | R, F, H, INC, A |
| 9171 | SATV-EMI_00010736 | SATV-EMI_00010749 | Agreement between Elleis, Inc, LLC and Elleis Inc. Music Group and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9172 | SATV-EMI_00016381 | SATV-EMI_00016423 | Agreement between EMI April Music Inc. and Maureen McDonald/Mo Zella Mo Music. | R, F, H, INC, A |
| 9173 | SATV-EMI_00016430 | SATV-EMI_00016436 | Modification and Extension Agreement between EMI April Music Inc. and Maureen McDonald p/k/a "Mo Zella" individually and d/b/a Mo Zella Mo Music | R, F, H, INC, A |
| 9174 | SATV-EMI_00016424 | SATV-EMI_00016429 | Modification and Extension Agreement between EMI April Music Inc. and Maureen McDonald p/k/a "Mo Zella" individually and d/b/a Mo Zella Mo Music | R, F, H, INC, A |
| 9175 | SATV-EMI_00003673 | SATV-EMI_00003716 | Agreement between EMI Blackwood Music Inc. and Kelvin Wooten d/b/a Musty Attic Music | R, F, H, INC, A |
| 9176 | SATV-EMI_00009353 | SATV-EMI_00009445 | Agreement between Redone Productions, LLC f/s/o Nadir Khayat p/k/a Redone and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9177 | SATV-EMI_00009289 | SATV-EMI_00009284 | Agreement between RedOne Productions, LLC f/s/o Nadir Khayat p/k/a Redone and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9178 | SATV-EMI_00009295 | SATV-EMI_00009347 | Agreement between Nomad Media Group and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9179 | SATV-EMI_00009350 | SATV-EMI_00009352 | Agreement between Nomad Media Group and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9180 | SATV-EMI_00009348 | SATV-EMI_00009349 | Agreement between Nomad Media Group and Sony/ATV Songs LLC | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 9181 | SATV-EMI_00009286 | SATV-EMI_00009288 | Agreement between Nomad Media Group and Sony/ATV Songs, a division of Sony/ATV Music Publishing LLC | R, F, H, INC, A |
| 9182 | SATV-EMI_00010599 | SATV-EMI_00010644 | Agreement between EMI Blackwood Music Inc. and Dick Jams, LLC, Nathaniel Motte d/b/a Dick Jams | R, F, H, INC, A |
| 9183 | SATV-EMI_00010645 | SATV-EMI_00010645 | Letter exercising option to agreement between EMI Blackwood Music Inc. and Dick Jams, LLC, Nathaniel Motte d/b/a Dick Jams | R, F, H, INC, A |
| 9184 | SATV-EMI_00010646 | SATV-EMI_00010646 | Letter from Sony/ATV Music Publishers to Nathaniel Motte d/b/a Dick Jams | R, F, H, INC, A |
| 9185 | SATV-EMI_00010647 | SATV-EMI_00010650 | Modification and extension agreement between EMI Blackwood Music Inc. and Dick Jams, LLC and Nathaniel Motte d/b/a Dick Jams | R, F, H, INC, A |
| 9186 | SATV-EMI_00010651 | SATV-EMI_00010653 | Modification and extension agreement between EMI Blackwood Music Inc. and Dick Jams, LLC and Nathaniel Motte d/b/a Dick Jams | R, F, H, INC, A |
| 9187 | SATV-EMI_00006877 | SATV-EMI_00006898 | Agreement between Sea Gayle Music LLC d/b/a Sea Gayle Music, EMI April Music, Inc., and Chris DuBois | R, F, H, INC, A |
| 9188 | SATV-EMI_00006899 | SATV-EMI_00006934 | Agreement between Sea Gayle Music LLC d/n/a Sea Gayle Music, EMI April Music, Inc. and Dave Turnbull | R, F, H, INC, A |
| 9189 | SATV-EMI_00002946 | SATV-EMI_00002950 | Agreement between Valerie Simpson and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9190 | SATV-EMI_00002941 | SATV-EMI_00002945 | Agreement between Nickolas Ashford and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9191 | SATV-EMI_00007373 | SATV-EMI_00007382 | Modification and Extension Agreement between EMI Blackwood Music Inc. and Tom Shapiro d/b/a Piano Wire Music | R, F, H, INC, A |
| 9192 | SATV-EMI_00009244 | SATV-EMI_00009285 | Agreement between Sony/ATV Songs LLC, EMI Blackwood Music Inc. and Sample Sized, LLC d/b/a Portabello Publishing | R, F, H, INC, A |
| 9193 | SATV-EMI_00004474 | SATV-EMI_00004498 | Agreement between EMI April Music Inc. and Rick Nowels | R, F, H, INC, A |
| 9194 | SATV-EMI_00004499 | SATV-EMI_00004501 | Modification and Extension Agreement between EMI April Music Inc. and Rick Nowels, individually and d/b/a R-Rated Music | R, F, H, INC, A |
| 9195 | SATV-EMI_00006805 | SATV-EMI_00006806 | Agreement between Renaldo Benson, Marvin Gaye and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9196 | SATV-EMI_00002548 | SATV-EMI_00002579 | Agreements between Marvin Gaye, Renaldo Benson, Alfred Cleveland, and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9197 | SATV-EMI_00007144 | SATV-EMI_00007176 | Agreement between Rhett Akins and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9198 | SATV-EMI_00007177 | SATV-EMI_00007182 | Modification Agreement between Rhett Akins and EMI Blackwood Music Inc. | R, F, H, INC, A |

Case 1:18-cv-00950-PTG-JFA  Document 282-1  Filed 08/29/19  Page 345 of 363 PageID#
31117
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 9199 | SATV-EMI_00007330 | SATV-EMI_00007372 | Agreement between Thomas Rhett Akins and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9200 | SATV-EMI_00015552 | SATV-EMI_00015555 | Modification and Extension Agreement between Rhett Akins and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9201 | SATV-EMI_00007105 | SATV-EMI_00007143 | Agreement between Rhett Akins individually and d/b/a Rhettro Music and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9202 | SATV-EMI_00007183 | SATV-EMI_00007268 | Purchase Agreement between Rhett Akins individually and d/b/a Rhettneck Music and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9203 | SATV-EMI_00005399 | SATV-EMI_00005437 | Agreement between EMI April Music Inc. and Roahn Hylton | R, F, H, INC, A |
| 9204 | SATV-EMI_00006004 | SATV-EMI_00006041 | Agreement between Emile Haynie individually and d/b/a Heavycrate and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9205 | SATV-EMI_00005650 | SATV-EMI_00005683 | Agreement between Andrew Dost individually and d/b/a Rough Art and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9206 | SATV-EMI_00005684 | SATV-EMI_00005719 | Agreement between Andrew Dost individually and d/b/a Rough Art and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9207 | SATV-EMI_00005642 | SATV-EMI_00005645 | Modification Agreement between Andrew Dost individually and d/b/a Rough Art and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9208 | SATV-EMI_00005646 | SATV-EMI_00005649 | Modification and Extension Agreement between Andrew Dost individually and d/b/a Rough Art and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9209 | SATV-EMI_00015686 | SATV-EMI_00015723 | Agreement between Shama Joseph p/k/a Shama "Sak Pase" Joseph d/b/a Songs for Cairo and Songs from a Mustard Seed and Sony/ATV Tunes LLC, Sony/ATV Songs LLC, EMI April Music Inc. and EMI Blackwood Music Inc | R, F, H, INC, A |
| 9210 | SATV-EMI_00004348 | SATV-EMI_00004394 | Agreement between EMI April Music Inc., EMI Blackwood Music Inc. and Salaam Remi Music, Inc. | R, F, H, INC, A |
| 9211 | SATV-EMI_00004395 | SATV-EMI_00004396 | Modification and Extension Agreement between EMI April Music Inc., EMI Blackwood Music Inc. and Salaam Remi Music, Inc. | R, F, H, INC, A |
| 9212 | SATV-EMI_00004397 | SATV-EMI_00004399 | Modification and Extension Agreement between EMI April Music Inc., EMI Blackwood Music Inc., and Salaam Remi d/b/a Salaam Remi Music, Inc. | R, F, H, INC, A |
| 9213 | SATV-EMI_00004400 | SATV-EMI_00004403 | Modification and Extension Agreement between EMI April Music Inc., EMI Blackwood Music Inc.,  Salaam Remi Music, Inc. and Salaam Gibbs p/k/a Salaam Remi | R, F, H, INC, A |
| 9214 | SATV-EMI_00012392 | SATV-EMI_00012397 | Letter agreement between EMI April Music Inc., EMI Blackwood Music Inc., and Salaam Remi Music Inc., Salaaam Gibbs p/k/a Salaam Remi | R, F, H, INC, A |
| 9215 | SATV-EMI_00004404 | SATV-EMI_00004417 | Modification and Extension Agreement between EMI April Music Inc., EMI Blackwood Music Inc., Salaam Remi Music, Inc., Salaam Gibbs p/k/a Salaam Remi individually and d/b/a Salaam Remi Music, and Linden Springfeld, LLC | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 9216 | SATV-EMI_00004418 | SATV-EMI_00004426 | Modification and Extension Agreement between EMI April Music Inc., EMI Blackwood Music Inc., Salaam Remi Music, Inc., Salaam Gibbs p/k/a Salaam Remi individually and d/b/a Salaam Remi Music, and Linden Springfeld, LLC | R, F, H, INC, A |
| 9217 | SATV-EMI_00009553 | SATV-EMI_00009589 | Agreement between Samuel Joseph Dew d/b/a By the Chi Publishing, Sony/ATV Sounds LLC, and EMI Entertainment World Inc. d/b/a EMI Foray Music | R, F, H, INC, A |
| 9218 | SATV-EMI_00003717 | SATV-EMI_00003760 | Agreement between EMI April Music Inc. and Kuya, LLC | R, F, H, INC, A |
| 9219 | SATV-EMI_00004502 | SATV-EMI_00004543 | Agreement between EMI Blackwood Music Inc. and Savan Kotecha d/b/a Oh Suki Music | R, F, H, INC, A |
| 9220 | SATV-EMI_00012422 | SATV-EMI_00012424 | Agreement between EMI Blackwood Music Inc. and Savan Kotecha individually and d/b/a Oh Suki Music | R, F, H, INC, A |
| 9221 | SATV-EMI_00004544 | SATV-EMI_00004544 | Letter exercising option to agreement between EMI Blackwood Music Inc. and Savan Kotecha d/b/a Oh Suki Music | R, F, H, INC, A |
| 9222 | SATV-EMI_00004545 | SATV-EMI_00004546 | Agreement between EMI Blackwood Music Inc. and Savan Kotecha individually and d/b/a Oh Suki Music | R, F, H, INC, A |
| 9223 | SATV-EMI_00004547 | SATV-EMI_00004554 | Modification and extension agreement between EMI Blackwood Music Inc. and Savan Kotecha individually and d/b/a Oh Suki Music | R, F, H, INC, A |
| 9224 | SATV-EMI_00004555 | SATV-EMI_00004555 | Letter exercising option to agreement between EMI Blackwood Music Inc. and Savan Kotecha d/b/a Oh Suki Music | R, F, H, INC, A |
| 9225 | SATV-EMI_00016474 | SATV-EMI_00016480 | Agreement between EMI April Music Inc. and EMI Blackwood Music Inc. and Savan Kotecha | R, F, H, INC, A |
| 9226 | SATV-EMI_00015772 | SATV-EMI_00015808 | Agreement between Eric Hudson, E. Hudson Music LLC and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9227 | SATV-EMI_00013086 | SATV-EMI_00013092 | Modification and Extention Agreement between Eric Hudson, E. Hudson Music LLC and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9228 | SATV-EMI_00009590 | SATV-EMI_00009643 | Agreement between Rkeytek Music, LLC f/s/o Sean Fenton individually and d/b/a Rkeytek Music and Sony/ATV Songs LLC. | R, F, H, INC, A |
| 9229 | SATV-EMI_00009644 | SATV-EMI_00009645 | Modification Agreement between Rkeytek Music, LLC f/s/o Sean Fenton individually and d/b/a Rkeytek Music and Sony/ATV Songs LLC. | R, F, H, INC, A |
| 9230 | SATV-EMI_00007563 | SATV-EMI_00007580 | Purchase agreement between Jermaine Dupri Mauldin individually and d/b/a So So Def Music d/b/a Shaniah Cymone Music d/b/a Mo' of Dat Funk Music. EMI April Music Inc.. and EMI Blackwood Music Inc. | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 9231 | SATV-EMI_00012802 | SATV-EMI_00012835 | Agreement between Trevor Lawrence, Jr., individually and d/b/a Songs of So Fab Music and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9232 | SATV-EMI_00012904 | SATV-EMI_00012909 | Modification and Extension Agreement between Trevor Lawrence, Jr., individually and d/b/a Songs of So Fab Music and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9233 | SATV-EMI_00006099 | SATV-EMI_00006146 | Agreement between Boardwalk Music Group LLC d/b/a Songs from the Boardwalk f/s/o Eric Frederic p/k/a Wallpaper and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9234 | SATV-EMI_00006095 | SATV-EMI_00006098 | Modification Agreement between Boardwalk Music Group LLC d/b/a Songs from the Boardwalk f/s/o Eric Frederic p/k/a Wallpaper and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9235 | SATV-EMI_00004999 | SATV-EMI_00005058 | Agreement between EMI Blackwood Music Inc., Butch Walker, and Sonotrock Music, Inc. | R, F, H, INC, A |
| 9236 | SATV-EMI_00012922 | SATV-EMI_00012922 | Letter exercising option to agreement between Butch Walker individually and d/b/a Sonotrock Music, and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9237 | SATV-EMI_00012923 | SATV-EMI_00012961 | Agreement between EMI Blackwood Music Inc., Butch Walker, and Sonotrock Music, Inc. | R, F, H, INC, A |
| 9238 | SATV-EMI_00005059 | SATV-EMI_00005059 | Letter exercising option to agreement between Butch Walker, Sonotrock Music, and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9239 | SATV-EMI_00005060 | SATV-EMI_00005067 | Modification and Extension Agreement between EMI April Music Inc., EMI Blackwood Music Inc., Butch Walker individually and d/b/a I Eat Publishing for Breakfast and Sonotrock Music, Inc. | R, F, H, INC, A |
| 9240 | SATV-EMI_00005068 | SATV-EMI_00005068 | Letter exercising option to agreement between EMI April Music Inc., EMI Blackwood Music Inc., Butch Walker individually and d/b/a I Eat Publishing for Breakfast and Sonotrock Music, Inc. | R, F, H, INC, A |
| 9241 | SATV-EMI_00006807 | SATV-EMI_00006828 | Agreement between Casey Beathard and Sony/ATV Songs LLC d/b/a Acuff-Rose Music. | R, F, H, INC, A |
| 9242 | SATV-EMI_00006830 | SATV-EMI_00006876 | Purchase Agreement between Casey Beathard individually and d/b/a Lavender Zoo Music. and Sony/ATV Music Publishing LLC | R, F, H, INC, A |
| 9243 | SATV-EMI_00006829 | SATV-EMI_00006829 | Letter Agreement between Casey Beathard and Sony/ATV Songs LLC d/b/a Acuff-Rose Music. | R, F, H, INC, A |
| 9244 | SATV-EMI_00002580 | SATV-EMI_00002627 | Intercompany Agreement | R, F, H, INC, A |
| 9245 | SATV-EMI_00003314 | SATV-EMI_00003357 | Agreement between EMI Blackwood Music Inc. and Dallas Davidson individually and d/b/a String Stretcher Music | R, F, H, INC, A |
| 9246 | SATV-EMI_00003358 | SATV-EMI_00003360 | Modification annd Extension Agreement between EMI Blackwood Music Inc. and Dallas Davidson individually and d/b/a String Stretcher Music | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 9247 | SATV-EMI_00003266 | SATV-EMI_00003313 | Purchase Agreement between Dallas Davidson individually and d/b/a String Stretcher Music, and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9248 | SATV-EMI_00003361 | SATV-EMI_00003437 | Agreement betweenn EMI Blackwood Music Inc. and Dallas Davidsonn individually nad d/b/a Two Chord Georgia Music | R, F, H, INC, A |
| 9249 | SATV-EMI_00002985 | SATV-EMI_00002989 | Agreement between Sylvia Moy and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9250 | SATV-EMI_00002515 | SATV-EMI_00002521 | Agreements between Wiliam Stevenson, Sylvia Moy, and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9251 | SATV-EMI_00009888 | SATV-EMI_00009955 | Agreement between Crown World Publishing, Inc. f/s/o Tiyon "TC" Mack individually and d/b/a Make Ah Sound and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9252 | SATV-EMI_00009870 | SATV-EMI_00009887 | Modification Agreement between Tiyon "TC" Mack individually and d/b/a Make Ah Sound, Crown World Publishing, Inc., and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9253 | SATV-EMI_00009868 | SATV-EMI_00009869 | Agreement between Tiyon "TC" Mack individually and d/b/a Make Ah Sound, and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9254 | SATV-EMI_00003805 | SATV-EMI_00003832 | Agreement between EMI April Music Inc. and Matthew A. Kahane p/k/a Jack Splash individually and d/b/a Touchyfeely Music | R, F, H, INC, A |
| 9255 | SATV-EMI_00007979 | SATV-EMI_00008021 | Agreement between Michael Stevenson p/k/a "Tyga" and EMI Blackwood Music, Inc. | R, F, H, INC, A |
| 9256 | SATV-EMI_00005216 | SATV-EMI_00005217 | Modification and Extension Agreement between  Michael Stevenson p/k/a "Tyga" individually and d/b/a Tygaman Music, and EMI Blackwood Music, Inc. | R, F, H, INC, A |
| 9257 | SATV-EMI_00002936 | SATV-EMI_00002940 | Agremeent between William Robinson, Jr. and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9258 | SATV-EMI_00002951 | SATV-EMI_00002964 | Agreement between Marvin Tarplin and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9259 | SATV-EMI_00002482 | SATV-EMI_00002483 | Agremeent between William Robinson, Warren Moore, Marv Taplin, Robert Rogers and Jobete Music Company Inc. | R, F, H, INC, A |
| 9260 | SATV-EMI_00002965 | SATV-EMI_00002969 | Agreement between Warren Moore and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9261 | SATV-EMI_00012221 | SATV-EMI_00012247 | Agreement between EMI Blackwood Music Inc. and Bobby Terry individually and d/b/a Bobby D. Terry Publishing | R, F, H, INC, A |
| 9262 | SATV-EMI_00011367 | SATV-EMI_00011383 | Agreement between Brett James Cornelius p/k/a Brett James and Sony/ATV Songs LLC d/b/a Tree Publishing Co. | R, F, H, INC, A |
| 9263 | SATV-EMI_00016585 | SATV-EMI_00016592 | Agreement between Brett James Cornelius p/k/a Brett James and Sony/ATV Songs LLC d/b/a Tree Publishing Co. | R, F, H, INC, A |
| 9264 | SATV-EMI_00015916 | SATV-EMI_00015959 | Co-Publishing Agreement between Sony/ATV Songs and EMI Blackwood and Camaron Ochs. | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 9265 | SATV-EMI_00014865 | SATV-EMI_00014907 | Agreement between Chidera Anamege, Noah Beresin, and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9266 | SATV-EMI_00014908 | SATV-EMI_00014913 | Modification Agreement between Chidera Anamege individually and d/b/a Chiddy Bang Music, Noah Beresin individually and d/b/a XJ Music Ltd., and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9267 | SATV-EMI_00016195 | SATV-EMI_00016257 | Agreement between Clifford Joseph Harris Jr. individualyl and d/b/a Deyjah's Daddy Musik, Kings Collection, LLC,  Sony/ATV Tunes LLC, and EMI April Music, Inc. | R, F, H, INC, A |
| 9268 | SATV-EMI_00014914 | SATV-EMI_00014970 | Agreement between EMI April Music Inc., EMI Blackwood Music Inc., Beane Tribe Publishing Inc. and Butter Jinx Music, Inc. | R, F, H, INC, A |
| 9269 | SATV-EMI_00012648 | SATV-EMI_00012707 | Purchase Agreement between Dallas Austin, DARP Music, Inc., Cyptron, Inc.,  EMI April Music Inc., and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9270 | SATV-EMI_00006422 | SATV-EMI_00006463 | Agreement between EMI Blackwood Music Inc., Butter Jinx Music, Inc. and Cory Nitta | R, F, H, INC, A |
| 9271 | SATV-EMI_00011239 | SATV-EMI_00011239 | Side Letter Agreement between EMI Blackwood Music Inc. and Butter Jinx Music, Inc. | R, F, H, INC, A |
| 9272 | SATV-EMI_00011509 | SATV-EMI_00011550 | Agreement between Drew Womack and CBK Music d/b/a Emdar Music and Affiliated Publishers, Inc. d/b/a Texas Wedge Music | R, F, H, INC, A |
| 9273 | SATV-EMI_00016557 | SATV-EMI_00016565 | Agreement between Sony/ATV Songs LLC d/b/a Tree Publishing Co. and Edward Garvin Futch p/k/a Eddy Raven | R, F, H, INC, A |
| 9274 | SATV-EMI_00016575 | SATV-EMI_00016583 | Agreement between Sony/ATV Songs LLC d/b/a Tree Publishing Co. and Edward Garvin Futch p/k/a Eddy Raven | R, F, H, INC, A |
| 9275 | SATV-EMI_00012962 | SATV-EMI_00013003 | Agreement between EMI April Music Inc. and Evan Taubenfeld individually and d/b/a Evan Taubenfeld Music | R, F, H, INC, A |
| 9276 | SATV-EMI_00013004 | SATV-EMI_00013004 | Letter exercising option to agreement between EMI April Music Inc. to Evan Taubenfeld individually d/b/a Evan Taubenfeld Music | R, F, H, INC, A |
| 9277 | SATV-EMI_00014444 | SATV-EMI_00014475 | Agreement between EMI April Music Inc. and Gregg Wattenberg individually and d/b/a Sniff It Music | R, F, H, INC, A |
| 9278 | SATV-EMI_00014476 | SATV-EMI_00014476 | Letter exercising option to agreement between EMI April Music Inc. and Gregg Wattenberg individually and d/b/a Sniff It Music | R, F, H, INC, A |
| 9279 | SATV-EMI_00014477 | SATV-EMI_00014477 | Letter exercising option to agreement between EMI April Music Inc. and Gregg Wattenberg individually and d/b/a Sniff It Music | R, F, H, INC, A |
| 9280 | SATV-EMI_00014478 | SATV-EMI_00014482 | Modification and Extension Agreement between EMI April Music Inc. and Gregg Watenberg individually and d/b/a Sniff It Music and G Watt Music | R, F, H, INC, A |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 350 of 363 PageID#
01129
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 9281 | SATV-EMI_00016473 | SATV-EMI_00016473 | Letter exercising option to agreement between EMI Blackwood Music Inc. and James Thomas Slater individually and d/b/a JamesSlaterMusic | R, F, H, INC, A |
| 9282 | SATV-EMI_00016437 | SATV-EMI_00016472 | Agreement between EMI Blackwood Music Inc. and James Thomas Slater individually and d/b/a JamesSlaterMusic | R, F, H, INC, A |
| 9283 | SATV-EMI_00012182 | SATV-EMI_00012220 | Agreement between EMI April Music Inc. and David Quinones individually and d/b/a Quda Music | R, F, H, INC, A |
| 9284 | SATV-EMI_00013745 | SATV-EMI_00013851 | Agreement between Evan Bogart individually and d/b/a Here's Lookin At You Kidd Music and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9285 | SATV-EMI_00013852 | SATV-EMI_00013853 | Agreement between Evan Bogart individually and d/b/a Here's Lookin At You Kidd Music and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9286 | SATV-EMI_00014008 | SATV-EMI_00014050 | Agreement between Greg Ogan and Greg Ogan Music and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9287 | SATV-EMI_00014710 | SATV-EMI_00014765 | Agreement between EMI Blackwood Music Inc. and Jerry Flowers individually and d/b/a JFLO Music | R, F, H, INC, A |
| 9288 | SATV-EMI_00014766 | SATV-EMI_00014766 | Letter exercising option to agreement between EMI Blackwood Music Inc. and Jerry Flowers individually and d/b/a JFLO Music | R, F, H, INC, A |
| 9289 | SATV-EMI_00014767 | SATV-EMI_00014767 | Letter exercising option to agreement between EMI Blackwood Music Inc. and Jerry Flowers individually and d/b/a JFLO Music | R, F, H, INC, A |
| 9290 | SATV-EMI_00014768 | SATV-EMI_00014770 | Modification and Extension Agreement between EMI Blackwood Music Inc. and Jerry Flowers individually and d/b/a JFLO Music | R, F, H, INC, A |
| 9291 | SATV-EMI_00014771 | SATV-EMI_00014771 | Letter exercising option to agreement between EMI Blackwood Music Inc. and Jerry Flowers individually and d/b/a JFLO Music | R, F, H, INC, A |
| 9292 | SATV-EMI_00014132 | SATV-EMI_00014174 | Agreement between Jonathan Rotem p/k/a J.R. individually and d/b/a Jonathan Rotem Music and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9293 | SATV-EMI_00014128 | SATV-EMI_00014131 | Agreement between Jonathan Rotem p/k/a J.R. and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9294 | SATV-EMI_00014093 | SATV-EMI_00014096 | Agreement between Jonathan Rotem p/k/a J.R. individually and d/b/a Jonathan Rotem Music and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9295 | SATV-EMI_00014097 | SATV-EMI_00014101 | Modification and Extension Agreement between Sony/ATV Songs, a division of Sony/ATV Music Publishing LLC and Jonathan Rotem p/k/a J.R. individually and d/b/a Jonathan Rotem Music | R, F, H, INC, A |
| 9296 | SATV-EMI_00011641 | SATV-EMI_00011682 | Agreement between Jimmy Yeary individually and d/b/a Beattyville Music and EMI Blackwood Music, Inc. | R, F, H, INC, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 9297 | SATV-EMI_00014709 | SATV-EMI_00014709 | Letter exercising option agreement between Jimmy Yeary and EMI blackwood Music Inc. | R, F, H, INC, A |
| 9298 | SATV-EMI_00012022 | SATV-EMI_00012023 | Agreement between Jimmy Yeary d/b/a Beattyville Music, EMI Blackwood Music, Inc., and Sony/ATV Music Publishing LLC | R, F, H, INC, A |
| 9299 | SATV-EMI_00012030 | SATV-EMI_00012031 | Agreement between Jimmy Yeary d/b/a Beattyville Music, EMI Blackwood Music, Inc., and Sony/ATV Music Publishing LLC | R, F, H, INC, A |
| 9300 | SATV-EMI_00012024 | SATV-EMI_00012025 | Agreement between Jimmy Yeary d/b/a Beattyville Music, EMI Blackwood Music, Inc., and Sony/ATV Music Publishing LLC | R, F, H, INC, A |
| 9301 | SATV-EMI_00012026 | SATV-EMI_00012027 | Agreement between Jimmy Yeary d/b/a Beattyville Music, EMI Blackwood Music, Inc., and Sony/ATV Music Publishing LLC | R, F, H, INC, A |
| 9302 | SATV-EMI_00012028 | SATV-EMI_00012029 | Agreement between Jimmy Yeary d/b/a Beattyville Music, EMI Blackwood Music, Inc., and Sony/ATV Music Publishing LLC | R, F, H, INC, A |
| 9303 | SATV-EMI_00011255 | SATV-EMI_00011345 | Agreement between EMI April Music Inc., EMI Music Publishing Australia Pty Limited, and Joel Little Music Pty Ltd f/s/o Joel Little | R, F, H, INC, A |
| 9304 | SATV-EMI_00012248 | SATV-EMI_00012295 | Agreement between Tha Alumni Publishing LLC, Brian Todd Collins p/k/a "Kid Ink" and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9305 | SATV-EMI_00012296 | SATV-EMI_00012305 | Agreement between Tha Alumni Publishing LLC. d/b/a Alumni Ink Publishing, Brian Todd Collins and Sony/ATV Tunes LLC | R, F, H, INC, A |
| 9306 | SATV-EMI_00012724 | SATV-EMI_00012758 | Purchase Agreement between Lashawn Daniels Productions, Inc., Lashawn Daniels, and EMI April Music Inc. | R, F, H, INC, A |
| 9307 | SATV-EMI_00014971 | SATV-EMI_00015018 | Agreement between Marlin Bonds individually and d/b/a God Heat Music Publishing, Sony/ATV Songs LLC, and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9308 | SATV-EMI_00007739 | SATV-EMI_00007784 | Agreement between EMI April Music Inc., Travis McCoy, Matthew McGinley, Disashi Lumumba-Kasongo p/k/a "Gym Class Heroes" | R, F, H, INC, A |
| 9309 | SATV-EMI_00007785 | SATV-EMI_00007786 | Agreement between EMI April Music Inc., Travis McCoy, Matthew McGinley, Disashi Lumumba-Kasongo p/k/a "Gym Class Heroes" | R, F, H, INC, A |
| 9310 | SATV-EMI_00007787 | SATV-EMI_00007787 | Letter exercising option to agreement between EMI April Music Inc., Travis McCoy, Matthew McGinley, Disashi Lumumba-Kasongo p/k/a "Gym Class Heroes" | R, F, H, INC, A |
| 9311 | SATV-EMI_00012144 | SATV-EMI_00012148 | Agreement between EMI April Music Inc. and Eric Roberts individually and d/b/a EJR Universal | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 9312 | SATV-EMI_00004714 | SATV-EMI_00004714 | Letter exercising option to agreement between Usher Raymond individually and d/b/a UR-IV Music and EMI April Music Inc. | R, F, H, INC, A |
| 9313 | SATV-EMI_00004697 | SATV-EMI_00004713 | Modification and Extension Agreement between Usher Raymond individually and d/b/a UR-IV Music and Melodic Muses, LLC and EMI April Music Inc. | R, F, H, INC, A |
| 9314 | SATV-EMI_00012433 | SATV-EMI_00012436 | Modification Agreement between Melodic Muses, LLC and EMI April Music Inc | R, F, H, INC, A |
| 9315 | SATV-EMI_00004715 | SATV-EMI_00004715 | Letter exercising option to agreement between Usher Raymond individually and d/b/a UR-IV Music and Melodic Music, LLC and EMI April Music Inc. | R, F, H, INC, A |
| 9316 | SATV-EMI_00004716 | SATV-EMI_00004716 | Letter exercising option to agreement between Usher Raymond individually and d/b/a UR-IV Music and Melodic Music, LLC and EMI April Music Inc. | R, F, H, INC, A |
| 9317 | SATV-EMI_00004613 | SATV-EMI_00004654 | Agreement between Usher Raymond p/k/a Usher individually and d/b/a UR-IV Music and EMI April Music Inc | R, F, H, INC, A |
| 9318 | SATV-EMI_00008824 | SATV-EMI_00008841 | Agreement between Three Piece Productions, LLC, Peace Baby Music LLC, and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9319 | SATV-EMI_00008821 | SATV-EMI_00008823 | Modification and Extension Agreement between Peace Baby Music LLC f/s/o Nasri Atweh d/b/a Peace Baby Music and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9320 | SATV-EMI_00008842 | SATV-EMI_00008886 | Agreement between Three Piece Productions, LLC f/s/o Nasri Atweh d/b/a Tre Ball Music, and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9321 | SATV-EMI_00014483 | SATV-EMI_00014502 | Agreement between Nicholas Turpin individually and d/b/a Nick James Songs and EMI April Music Inc. | R, F, H, INC, A |
| 9322 | SATV-EMI_00012551 | SATV-EMI_00012589 | Agreement between EMI April Music Inc. and Robin Tadross p/k/a Rob Knox and d/b/a Cleopatra's Son's Music | R, F, H, INC, A |
| 9323 | SATV-EMI_00012590 | SATV-EMI_00012590 | Letter exercising option to agreement between EMI April Music Inc. and Robin Tadross p/k/a Rob Knox | R, F, H, INC, A |
| 9324 | SATV-EMI_00016258 | SATV-EMI_00016337 | Agreement between Private Stock Entertainment LLC, RJR Entertainment, Inc d/b/a Truth Music Group, Sony/ATV Tunes LLC, and EMI April Music Inc. | R, F, H, INC, A |
| 9325 | SATV-EMI_00010332 | SATV-EMI_00010370 | Agreement between Warren Felder p/k/a Oak individually and d/b/a Crow's Tree Publishing and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9326 | SATV-EMI_00014440 | SATV-EMI_00014443 | Modification and Extension Agreement between Warren Felder p/k/a Oak individually and d/b/a Crow's Tree Publishing and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9327 | SATV-EMI_00012124 | SATV-EMI_00012143 | Purchase Agreement between Ronnie Foster and EMI Blackwood Music, Inc. | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 9328 | SATV-EMI_00012120 | SATV-EMI_00012123 | Agreement between Unart Music Corporation and Ronald Foster | R, F, H, INC, A |
| 9329 | SATV-EMI_00004924 | SATV-EMI_00004979 | Agreement between EMI April Music Inc., EMI Blackwood Music Inc., Janice Combs Publishing, Inc., and Justin Combs Publishing Company, Inc. | R, F, H, INC, A |
| 9330 | SATV-EMI_00016349 | SATV-EMI_00016380 | Agreement between Janice Combs Publishing, Inc. and Roy Battle | R, F, H, INC, A |
| 9331 | SATV-EMI_00013154 | SATV-EMI_00013170 | Agreement between Tony Scales individually and d/b/a/ Chef Huxtable Music Publishing p/k/a Chef Tone and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9332 | SATV-EMI_00013189 | SATV-EMI_00013189 | Letter exercising option to agreement between  Tony Scales individually and d/b/a/ Chef Huxtable Music Publishing and EMI Blackwod Music Inc. | R, F, H, INC, A |
| 9333 | SATV-EMI_00016061 | SATV-EMI_00016141 | Agreement between Tyler Okonma p/k/a Tyler d/b/a Golf Wang Steak Sauce and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9334 | SATV-EMI_00016142 | SATV-EMI_00016147 | Modification and Extension Agreement between Tyler Okonma individually and d/b/a Golf Wang Steak Sauce and Sony/ATV Songs LLC | R, F, H, INC, A |
| 9335 | SATV-EMI_00013005 | SATV-EMI_00013046 | Agreement between DJ Buddha Productions, Inc., DJ Buddha Music Publishing and EMI Blackwood Music, Inc. | R, F, H, INC, A |
| 9336 | SATV-EMI_00015960 | SATV-EMI_00015984 | Agreement between Nevawouldathot Music and Sony Music Publishing, a division of Sony Music Entertainment | R, F, H, INC, A |
| 9337 | SATV-EMI_00015997 | SATV-EMI_00016004 | Agreement between Nevawouldathot Music and Sony/ATV Music Publishing (Canada) Company | R, F, H, INC, A |
| 9338 | SATV-EMI_00015985 | SATV-EMI_00015996 | Agreement between Nevawouldathot Music and Sony/ATV Music Publishing (Canada) Company | R, F, H, INC, A |
| 9339 | SATV-EMI_00003000 | SATV-EMI_00003003 | Agreements between Gwen Fuqua, Marvin Gaye , Sandra Green and Jobete Music Company, Inc. | R, F, H, INC, A |
| 9340 | SATV-EMI_00015556 | SATV-EMI_00015589 | Agreement between Waters of Nazareth, Inc. and EMI Blackwood Music, Inc. | R, F, H, INC, A |
| 9341 | SATV-EMI_00015590 | SATV-EMI_00015601 | Modification and Extension Agreement between Pharrell Williams individually and d/b/a Waters of Nazareth, Inc. and EMI Blackwood Music, Inc. | R, F, H, INC, A |
| 9342 | SATV-EMI_00015602 | SATV-EMI_00015607 | Modification and Extension Agreement between Pharrell Williams individually and d/b/a Waters of Nazareth, Inc. and EMI Blackwood Music, Inc. | R, F, H, INC, A |
| 9343 | SATV-EMI_00015608 | SATV-EMI_00015613 | Modification and Extension Agreement between Pharrell Williams individually and d/b/a Waters of Nazareth, Inc. and EMI Blackwood Music, Inc. | R, F, H, INC, A |
| 9344 | SATV-EMI_00015614 | SATV-EMI_00015619 | Modification and Extension Agreement between Pharrell Williams individually and d/b/a Waters of Nazareth, Inc. and EMI Blackwood Music, Inc. | R, F, H, INC, A |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 354 of 363 PageID#
91126
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 9345 | SATV-EMI_00015620 | SATV-EMI_00015625 | Modification and Extension Agreement between Pharrell Williams individually and d/b/a Waters of Nazareth, Inc., More Water from nazareth Publishing, Inc., and EMI Blackwood Music, Inc. | R, F, H, INC, A |
| 9346 | SATV-EMI_00015061 | SATV-EMI_00015063 | Certification of merger for Sony/ATV Songs LLC with and into Sony/ATV Music Publishing LLC | R, F, H, INC, A |
| 9347 | SATV-EMI_00015064 | SATV-EMI_00015064 | Certification of merger for Sony/ATV Tunes LLC with and into Sony/ATV Music Publishing LLC | R, F, H, INC, A |
| 9348 | SATV-EMI_00014575 | SATV-EMI_00014602 | Agreement between Janice Combs Publishing, Inc. and Mario Winans | R, F, H, INC, A |
| 9349 | SATV-EMI_00014603 | SATV-EMI_00014604 | Letter to EMI Music Publishing regarding exercising option to agreement between Janice Combs Publishing Inc. and Mario Winans. | R, F, H, INC, A |
| 9350 | SATV-EMI_00014605 | SATV-EMI_00014608 | Agreement between Janice Combs Publishing, Inc. and Mario Winans | R, F, H, INC, A |
| 9351 | SATV-EMI_00014609 | SATV-EMI_00014615 | Agreeement between Janice Combs Publishing, Inc. and Mario Winans | R, F, H, INC, A |
| 9352 | SATV-EMI_00014616 | SATV-EMI_00014658 | Agreement between Mario Winans, Janice Combs Publishing, Inc. and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9353 | SATV-EMI_00014543 | SATV-EMI_00014573 | Agreement between Janice Combs Publishing, Inc. and Michael Carlos Jones p/k/a Lowdown | R, F, H, INC, A |
| 9354 | SATV-EMI_00014574 | SATV-EMI_00014574 | Letter exercising option to agreement between Michael Carlos Jones and Janice Combs Publishing, Inc. | R, F, H, INC, A |
| 9355 | SATV-EMI_00015065 | SATV-EMI_00015067 | Certificate of Assumed Name for Sony/ATV Songs LLC d/b/a Sony/ATV Tree Music Publishing | R, F, H, INC, A |
| 9356 | SATV-EMI_00015468 | SATV-EMI_00015502 | Agreement between EMI April Music Inc. and Hod David | R, F, H, INC, A |
| 9357 | SATV-EMI_00011006 | SATV-EMI_00011045 | Agreeement between James Scheffer and Derrick Baker d/b/a Black Boy Hatchet Music and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9358 | SATV-EMI_00011046 | SATV-EMI_00011046 | Letter exercising option to agreement betwee Derrick Baker and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9359 | SATV-EMI_00011047 | SATV-EMI_00011049 | Agreement between EMI Blackwood Music Inc. and Derrick Baker individually and d/b/a Sean 1 Music | R, F, H, INC, A |
| 9360 | SATV-EMI_00011050 | SATV-EMI_00011052 | Modification and Extensions Agreement between EMI Blackwood Music Inc. and Derrick Baker individually and d/b/a Sean 1 Music | R, F, H, INC, A |
| 9361 | SATV-EMI_00007788 | SATV-EMI_00007826 | Agreement between EMI April Music Inc. and Cainon Lamb individually and d/b/a Cainon's Land Publishing, Inc. | R, F, H, INC, A |
| 9362 | SATV-EMI_00011458 | SATV-EMI_00011508 | Agreement between EMI Music Publishing Limited and Ross Copperman LLC | R, F, H, INC, A |
| 9363 | SATV-EMI_00011907 | SATV-EMI_00011909 | Agreement between EMI Blackwood Music Inc., 4 Tunes Music Publishing Limited, and Phonogenic Music Publishing Limited | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 9364 | SATV-EMI_00011910 | SATV-EMI_00011953 | Agreement between EMI Blackwood Music Inc. and Phonogenic Music Publishing Limited | R, F, H, INC, A |
| 9365 | SATV-EMI_00011954 | SATV-EMI_00011989 | Agreement between EMI Blackwood Music Inc. and Ross Copperman d/b/a Ross Copperman Songs | R, F, H, INC, A |
| 9366 | SATV-EMI_00011433 | SATV-EMI_00011436 | Modification Agreement between EMI April Music Inc. and Ross Copperman | R, F, H, INC, A |
| 9367 | SATV-EMI_00011437 | SATV-EMI_00011457 | Agreement between EMI April Music Inc. and Ross Copperman | R, F, H, INC, A |
| 9368 | SATV-EMI_00006464 | SATV-EMI_00006519 | Assignments between Willie Nelson, Connie Nelson, Billie Nelson, Lana Nelson, Luka Nelson, Jacob Nelson and Willie Nelson Music Co. | R, F, H, INC, A |
| 9369 | SATV-EMI_00011240 | SATV-EMI_00011254 | Administration Agreement between Full Nelson Music, p/k/a Willie Nelson Publishing Co. and Longitude Music Co. | R, F, H, INC, A |
| 9370 | SATV-EMI_00016640 | SATV-EMI_00016675 | Agreement between Famous Music Corporation and Darryl Swann d/b/a D Style Music | R, F, H, INC, A |
| 9371 | SATV-EMI_00014175 | SATV-EMI_00014214 | Agreement between Jerry Leiber d/b/a Jerry Leiber Music, Mike Stroller d/b/a Mike Stroller Music, Mike and Jerry Music LLC, and Sony/ATV Music Publishing LLC | R, F, H, INC, A |
| 9372 | SATV-EMI_00005338 | SATV-EMI_00005345 | Modification and Extension Agreement between Benjamin Combs, Joel Combs d/b/a 21.1 Music and Twenty- One Dot One Music, and EMI April Music Inc. and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9373 | SATV-EMI_00016338 | SATV-EMI_00016348 | Agreement between Phil Thornton d/ba/ Phillionaire Worldwide Publishing and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9374 | SATV-EMI_00007502 | SATV-EMI_00007541 | Agreement between EMI Blackwood Music Inc. and Carsten Shack individually and d/b/a Full of Soul Music | R, F, H, INC, A |
| 9375 | SATV-EMI_00004857 | SATV-EMI_00004923 | Agreement between Justin Publishing Company, Inc. and Janice Combs Publishing Inc. f/s/o Sean Combs p/k/a Puffy and EMI April Music Inc. and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9376 | SATV-EMI_00012759 | SATV-EMI_00012760 | Agreement between EMI April Music Inc., EMI Blackwood Music Inc., Justin Combs Publishing Company, and Janice Combs Publishing, Inc. | R, F, H, INC, A |
| 9377 | SATV-EMI_00012761 | SATV-EMI_00012762 | Agreement between EMI April Music Inc., EMI Blackwood Music Inc., Justin Combs Publishing Company, and Janice Combs Publishing, Inc. | R, F, H, INC, A |
| 9378 | SATV-EMI_00008206 | SATV-EMI_00008235 | Modification and Extension Agreememnt between EMI April Music Inc., EMI Blackwood Music Inc., Justin Cobs Publishing Company, Inc. and Janice Combs Publishing, Inc. | R, F, H, INC, A |
| 9379 | SATV-EMI_00005260 | SATV-EMI_00005290 | Agreement between Benjamin Combs, Joel Combs, William Martin, Paul Thomas, and Aaron Escolopio d/b/a 21.1 Music p/k/a Good Charlotte and EMI April Music Inc. | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 9380 | SATV-EMI_00005291 | SATV-EMI_00005331 | Agreement between EMI April Music Inc., EMI Blackwood Music Inc., Benjamin Combs p/k/a Benji Madden and Joel Combs p/k/a Joel Madden d/b/a 21.1 Music and Twenty-One Dot One Music | R, F, H, INC, A |
| 9381 | SATV-EMI_00005332 | SATV-EMI_00005337 | Modification and Extension Agreement between Benjamin Madden and Joel Madden d/b/a 21.1 Music and Twenty-One Dot One Music and EMI April Music Inc. and EMI Blackwood Music Inc. | R, F, H, INC, A |
| 9400 | UMPG_00002642 | UMPG_00002690 | Chain of title documents re: Macy Gray | R, F, H, INC, A |
| 9401 | UMPG_00003914 | UMPG_00003956 | Administration Agreement between Universal Music Corp., Songs of Universal, Inc. and Avant Garde Music Publishing, Inc., and Interior Music Corp. | R, F, H, INC, A |
| 9402 | UMPG_00003957 | UMPG_00003991 | Administration Agreement between Universal Music Corp., Songs of Universal, Inc., and Curtis Jackson | R, F, H, INC, A |
| 9403 | UMPG_00003992 | UMPG_00004036 | Subpublishing Agreement between Woolfsongs, Inc., and Fox Fanfare Music | R, F, H, INC, A |
| 9404 | UMPG_00004037 | UMPG_00004042 | Agreement between Rondor Music International, Inc., Almo Music Corp., Irving Music, Inc., and A&M Records, Inc. | R, F, H, INC, A |
| 9405 | UMPG_00004043 | UMPG_00004062 | Agreement between Interscope Music Publishing, Inc., et. Al and MCA Music Publishing | R, F, H, INC, A |
| 9406 | UMPG_00004063 | UMPG_00004074 | Box Set Agreement between American Recording Company, LLC., and Slayer | R, F, H, INC, A |
| 9407 | UMPG_00004075 | UMPG_00004104 | Amendment to Exclusive Administration Agreement between Universal Music Corp., and Prince Rogers Nelson | R, F, H, INC, A |
| 9408 | UMPG_00004105 | UMPG_00004114 | BMG Proof Acquisition Name Change | R, F, H, INC, A |
| 9409 | UMPG_00004115 | UMPG_00004119 | Amendments to a January 1, 2009 Administration Agreement between Universal Music Corp., Songs of Universal, Inc., and Universal Tunes and Notting Dale Songs, Inc., Notting Hill Music, Inc. and Notting Hill Songs USA | R, F, H, INC, A |
| 9410 | UMPG_00004120 | UMPG_00004156 | Publishing Administration Agreement between Rondor Music International, Inc., and William M. Joel | R, F, H, INC, A |
| 9411 | UMPG_00004157 | UMPG_00004161 | Amendments to a May 8, 2009 Exclusive Songwriter and Co-Publishing Agreement between Songs of Universal, Inc., and Shroom Shady Music, LLC. | R, F, H, INC, A |
| 9412 | UMPG_00004162 | UMPG_00004165 | Amendments to a September 1, 2005 Publishing Administration Agreement between Universal Music Corp., and Prince Rogers Nelson | R, F, H, INC, A |
| 9413 | UMPG_00004166 | UMPG_00004167 | Amendments to an Administration Agreement between Universal-Polygram International Publishing, Inc., and Donald Thomas Scholz | R, F, H, INC, A |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 357 of 363 PageID#
11726
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 9414 | UMPG_00004168 | UMPG_00004184 | Amendments to an Administration Agreement between Universal-Polygram International Publishing, Inc., and Donald Thomas Scholz | R, F, H, INC, A |
| 9415 | UMPG_00004185 | UMPG_00004275 | Administration Agreement between Universal Music Corp., and Pearl Jam | R, F, H, INC, A |
| 9416 | UMPG_00004276 | UMG_00013436 | Asset Purchase and Sale Agreement between Avant Garde Music Publishing, Inc. and Songs of Universal, Inc. | R, F, H, INC, A |
| 9417 | UMPG_00004320 | UMPG_00004343 | Administration Agreement between Universal Music Corp., and Taylor Hawkins | R, F, H, INC, A |
| 9418 | UMPG_00004344 | UMPG_00004349 | Company Profile for Universal Music - MGB NA LLC | R, F, H, INC, A |
| 9419 | UMPG_00004350 | UMPG_00004408 | Zomba Purchase Agreement Documents | R, F, H, INC, A |
| 9420 | UMPG_00004409 | UMPG_00004410 | Certificate Of Merger into PolyGram Publishing, Inc. | R, F, H, INC, A |
| 9421 | UMPG_00004411 | UMPG_00004455 | Administration Agreements and Amendment with Woofsongs, Inc. | R, F, H, INC, A |
| 9422 | UMPG_00004456 | UMPG_00004499 | Polygram and Motown Songs Agreement | R, F, H, INC, A |
| 9423 | UMPG_00004500 | UMPG_00004504 | Transfer Deed to Zomba Music Publishers Limited | R, F, H, INC, A |
| 9424 | UMPG_00004505 | UMPG_00004520 | Agreement with Eight Mile Style LLC | R, F, H, INC, A |
| 9425 | UMPG_00004521 | UMPG_00004557 | Agreement with Human Rhythm Music et al. | R, F, H, INC, A |
| 9426 | UMPG_00004558 | UMPG_00004560 | DBA Filings for Universal Music - Careers | R, F, H, INC, A |
| 9427 | UMPG_00004561 | UMPG_00004586 | Notting Hill Agreement | R, F, H, INC, A |
| 9428 | UMPG_00004587 | UMPG_00004626 | Songwriter Agreement with Bastille Music Limited | R, F, H, INC, A |
| 9429 | UMPG_00004627 | UMPG_00004629 | Name Change documents re: WWKD Ltd. | R, F, H, INC, A |
| 9430 | UMPG_00004630 | UMPG_00004699 | Co-publishing agreement re: Brand New | R, F, H, INC, A |
| 9431 | UMPG_00004670 | UMPG_00004709 | Keith Crouch Agreements | R, F, H, INC, A |
| 9432 | UMPG_00004710 | UMPG_00004723 | Millhouse Polygram Agreements | R, F, H, INC, A |
| 9433 | UMPG_00004729 | UMPG_00004737 | Universal Music - Z Tunes LLC Name Change Documents | R, F, H, INC, A |
| 9434 | UMPG_00004738 | UMPG_00004739 | Universal Music Corp. DBA List | R, F, H, INC, A |
| 9435 | UMPG_00004853 | UMPG_00004855 | Amendments to an October 26, 1999 Agreement between Universal Music Corp. and Taylor Hawkins | R, F, H, INC, A |
| 9436 | UMPG_00004856 | UMPG_00004881 | Administration Agreement between Universal Music Corp., Songs of Universal, Inc., and Universal Tunes and Notting Dale Songs, Inc., Notting Hill Music, Inc. and Notting Hill Songs USA | R, F, H, INC, A |
| 9437 | UMPG_00004882 | UMPG_00004926 | Asset Acquisition Agreement between the Woolson Parties, Parsons and Universal Music - MGB NA LLC. | R, F, H, INC, A |
| 9438 | UMPG_00004927 | UMPG_00004973 | Administration Agreement between Universal Music Corp., and Colden Grey, Ltd. | R, F, H, INC, A |
| 9439 | UMPG_00004974 | UMPG_00004980 | Amendments to an Exclusive Administration Agreement between Universal Music Corp., and Pearl Jam | R, F, H, INC, A |
| 9440 | UMPG_00004981 | UMPG_00004993 | Administration Agreement between CMI and Woolsongs, Ltd. | R, F, H, INC, A |
| 9441 | UMPG_00004994 | UMPG_00005001 | Copyright Certificates Of Registration | R, F, H, INC, A |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 9442 | UMPG_00005002 | UMPG_00005037 | Administration Agreement between Songs of Universal, Inc., and Shroom Shady Music, LLC. | R, F, H, INC, A |
| 9443 | UMPG_00005038 | UMPG_00005131 | Co-publishing agreement between Mark Feist and Careers-BMG Music Publishing, Inc. | R, F, H, INC, A |
| 9444 | UMPG_00005132 | UMPG_00005139 | Universal Music Publishing Group International Letters of Direction Servicing for the U.S. Societies | R, F, H, INC, A |
| 9445 | UMPG_00005140 | UMPG_00005145 | Certificate Of Recordation and Copyright Assignment | R, F, H, INC, A |
| 9446 | UMPG_00005146 | UMPG_00005154 | Administration Agreement with Tom Araya, et al. | R, F, H, INC, A |
| 9447 | UMPG_00005155 | UMPG_00005178 | Administration Agreement with Mark Christopher Batson | R, F, H, INC, A |
| 9448 | UMPG_00005179 | UMPG_00005182 | Amendment Agreement with Mark Christopher Batson | R, F, H, INC, A |
| 9449 | UMPG_00005183 | UMPG_00005260 | Recording Agreement with Elizabeth Grant | R, F, H, INC, A |
| 9450 | UMPG_00005261 | UMPG_00005264 | Amendment to January 1, 2005 Agreement with Mark Batson | R, F, H, INC, A |
| 9451 | UMPG_00005265 | UMPG_00005268 | Co-Publishing Agreement with Collie Buddz | R, F, H, INC, A |
| 9452 | UMPG_00005269 | UMPG_00005272 | Universal Music Corp. Fictitious Business Name Statement | R, F, H, INC, A |
| 9453 | UMPG_00005273 | UMPG_00005282 | Subpublishing Agreement with Wizen Music Publishing, Inc. | R, F, H, INC, A |
| 9454 | UMPG_00005283 | UMPG_00005290 | Company Profile of Universal - PolyGram International Publishing, Inc. | R, F, H, INC, A |
| 9455 | UMPG_00005291 | UMPG_00005293 | Rondor Music International Merger Documents | R, F, H, INC, A |
| 9456 | UMPG_00005295 | UMPG_00005302 | Company Profile of Universal - Songs of PolyGram International, Inc. | R, F, H, INC, A |
| 9457 | UMPG_00005303 | UMPG_00005303 | Copyright Assignment of Assets by MCA Inc. to UMG Recordings, Inc. | R, F, H, INC, A |
| 9458 | UMPG_00005304 | UMPG_00005305 | Certificate of Merger | R, F, H, INC, A |
| 9459 | UMPG_00005306 | UMPG_00005307 | Certificate of Merger | R, F, H, INC, A |
| 9460 | UMPG_00005308 | UMPG_00005309 | Certificate of Merger into PolyGram Publishing, Inc. | R, F, H, INC, A |
| 9461 | UMPG_00005310 | UMPG_00005360 | Administration Agreement between BMG Songs and Slayer | R, F, H, INC, A |
| 9462 | UMPG_00005361 | UMPG_00005363 | Anxious Music Addendum | R, F, H, INC, A |
| 9463 | UMPG_00005364 | UMPG_00005367 | Company Profile of Universal/Island Music Limited | R, F, H, INC, A |
| 9464 | UMPG_00005368 | UMPG_00005369 | Certificate Of Amendment Of Articles Of Incorporation of Music Corporation Of America, Inc. | R, F, H, INC, A |
| 9465 | UMPG_00005370 | UMPG_00005379 | BMG Acquisition and Name Change Documents | R, F, H, INC, A |
| 9466 | UMPG_00005380 | UMPG_00005481 | Participation Agreement with Robert Lee McDill | R, F, H, INC, A |
| 9467 | UMPG_00005482 | UMPG_00005504 | Agreements with Pitbull | R, F, H, INC, A |
| 9468 | UMPG_00005505 | UMPG_00005528 | Administration Agreement with Bat Future Music | R, F, H, INC, A |
| 9469 | UMPG_00005529 | UMPG_00005606 | Administration Agreements of Willie Nelson Catalog | R, F, H, INC, A |
| 9470 | UMPG_00005607 | UMPG_00005612 | Agreement between BMI and Universal-Songs of Polygram International, Inc. and confirmation letter. | R, F, H, INC, A |
| 9471 | UMPG_00005613 | UMPG_00005620 | Administration Agreement with Shady Music Publishing, LLC | R, F, H, INC, A |
| 9472 | UMPG_00005621 | UMPG_00005625 | Rye Songs Amendment | R, F, H, INC, A |
| 9473 | UMPG_00005626 | UMPG_00005652 | Money Mack Administration Agreement | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 9474 | UMPG_00005653 | UMPG_00005657 | Administration Agreement with Money Mack Music, Inc. | R, F, H, INC, A |
| 9475 | UMPG_00005658 | UMPG_00005675 | Ugmoe Administration Agreement | R, F, H, INC, A |
| 9476 | UMPG_00005911 | UMPG_00005936 | Administration Agreement with Notting Dale Songs, Inc. | R, F, H, INC, A |
| 9477 | UMPG_00005937 | UMPG_00005939 | Contract Sub Licence Addendum | R, F, H, INC, A |
| 9478 | UMPG_00005940 | UMPG_00005940 | 2008 PITBULL LEGACY AMEND SHAKIRA.pdf | R, F, H, INC, A |
| 9479 | UMPG_00005942 | UMPG_00005964 | Agreements with Pitbull | R, F, H, INC, A |
| 9480 | UMPG_00005965 | UMPG_00006004 | Co-Publishing Agreement with Jesse Lacey, et al. and Notice Letters | R, F, H, INC, A |
| 9481 | UMPG_00006005 | UMPG_00006072 | Song Information Reports re: D.J. Yella Muzick and Administrative Letters | R, F, H, INC, A |
| 9482 | UMPG_00006073 | UMPG_00006077 | Office Memorandum | R, F, H, INC, A |
| 9483 | UMPG_00006078 | UMPG_00006136 | Keith Urban Administration Agreement | R, F, H, INC, A |
| 9484 | UMPG_00006137 | UMPG_00006202 | Catalogue Agreement Melted Stone Publishing | R, F, H, INC, A |
| 9485 | UMPG_00006203 | UMPG_00006270 | Administration Agreement with Melted Stone Publishing Limited | R, F, H, INC, A |
| 9486 | UMPG_00006271 | UMPG_00006328 | Dalmation (previously CoolDeals) Agreements | R, F, H, INC, A |
| 9487 | UMPG_00006329 | UMPG_00006439 | Desmond Child Agreement | R, F, H, INC, A |
| 9488 | UMPG_00006440 | UMPG_00006482 | Goldzeal Limited Contract | R, F, H, INC, A |
| 9489 | UMPG_00006483 | UMPG_00006510 | James Blake Contract | R, F, H, INC, A |
| 9490 | UMPG_00006511 | UMPG_00006523 | Jamie Scott Song Assignment | R, F, H, INC, A |
| 9491 | UMPG_00006524 | UMPG_00006563 | Agreement with Jason Cooper and Extension letter | R, F, H, INC, A |
| 9492 | UMPG_00006564 | UMPG_00006606 | Administration agreement with Will Jennings | R, F, H, INC, A |
| 9493 | UMPG_00006607 | UMPG_00006652 | Administration agreement with Justin Timberlake | R, F, H, INC, A |
| 9494 | UMPG_00006653 | UMPG_00006698 | Administration agreement with Miguel Pintel | R, F, H, INC, A |
| 9495 | UMPG_00006699 | UMPG_00006712 | Administration agreement with Robbie Nevil | R, F, H, INC, A |
| 9496 | UMPG_00006713 | UMPG_00006727 | Administration Agreement with Robbie Nevil, Inc. | R, F, H, INC, A |
| 9497 | UMPG_00006728 | UMPG_00006756 | Nineden Limited Contract | R, F, H, INC, A |
| 9498 | UMPG_00006757 | UMPG_00006799 | Agreement with Perry Bamonte | R, F, H, INC, A |
| 9499 | UMPG_00006800 | UMPG_00006837 | Peter Sinfield - Purchase Agreement - 22.09.2005.pdf | R, F, H, INC, A |
| 9500 | UMPG_00006838 | UMPG_00006860 | Publishing Agreement with Porl Thompson | R, F, H, INC, A |
| 9501 | UMPG_00006861 | UMPG_00006887 | Supplementary Agreement with Robert Smith | R, F, H, INC, A |
| 9502 | UMPG_00006888 | UMPG_00006902 | The Cure Agreement | R, F, H, INC, A |
| 9503 | UMPG_00006903 | UMPG_00006963 | Publishing Agreement with Smith Music Co. Limited | R, F, H, INC, A |
| 9504 | UMPG_00006964 | UMPG_00007037 | Copublishing agreement with Guy Roche | R, F, H, INC, A |
| 9505 | UMPG_00007038 | UMPG_00007080 | Publishing Agreement with Roger O Donnell | R, F, H, INC, A |
| 9506 | UMPG_00007081 | UMPG_00007137 | Publishing Agreement with Simon Gallup | R, F, H, INC, A |
| 9507 | UMPG_00007138 | UMPG_00007169 | Copublishing agreement with Chris Sligh | R, F, H, INC, A |
| 9508 | UMPG_00007170 | UMPG_00007190 | Sweet Tater Tunes Acquisition Agreement | R, F, H, INC, A |
| 9509 | UMPG_00007191 | UMPG_00007206 | We're Going to Maui Music Agreement | R, F, H, INC, A |
| 9510 | UMPG_00007207 | UMPG_00007335 | Agreements with Donald Thomas Scholz | R, F, H, INC, A |
| 9511 | UMPG_00007682 | UMPG_00007697 | Grantsville Publishing and Zomba Music Publishing recordation and transfer documents | R, F, H, INC, A |

Case 1:18-cv-00950-PTG-JFA   Document 282-1   Filed 08/29/19   Page 360 of 363 PageID#
01552
Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 9512 | UMPG_00005677 | UMPG_00005910 | Agreements and Correpondence re: Macy Gray | R, F, H, INC, A |
| 9513 | UMPG_00003104 | UMPG_00003142 | Compilation of documents re: Scarface | R, F, H, INC, A |
| 9514 | UMPG_00007363 | UMPG_00007375 | Nineden agreement | R, F, H, INC, A |
| 9515 | UMPG_00007336 | UMPG_00007362 | Copublishing agreement | R, F, H, INC, A |
| 9516 | UMPG_00007376 | UMPG_00007398 | Living Under A Rock agreement | R, F, H, INC, A |
| 9517 | UMPG_00007399 | UMPG_00007416 | Amendment to administration agreement | R, F, H, INC, A |
| 9518 | UMPG_00007417 | UMPG_00007656 | Collection of documents re: Almo | R, F, H, INC, A |
| 9519 | UMPG_00007657 | UMPG_00007681 | Agreement with Rondor | R, F, H, INC, A |
| 9520 | UMPG_00007698 | UMPG_00007701 | Correspondence re: Ceelo Green | R, F, H, INC, A |
| 9521 | UMPG_00007702 | UMPG_00007727 | Zomba Copublishing Agreemen | R, F, H, INC, A |
| 9600 | WCP_00002069 | WCP_00002093 | Copyright Office Certificate of Recordation | R, F, H, INC, A |
| 9601 | WCP_00003447 | WCP_00003474 | Warner Chappell Music Group License Agreement between Warner Chappell entities | R, F, H, INC, A |
| 9602 | WCP_00003496 | WCP_00003510 | Schedule 6 of Warner Chappell Music Group License Agreement, titled "Affiliates of Warner/Chappell Music, Inc." | R, F, H, INC, A |
| 9603 | WCP_00003597 | WCP_00003597 | Letter of Direction from Southside Independent Music Publishing, LLC | R, F, H, INC, A |
| 9604 | WCP_00003690 | WCP_00003744 | Agreement between Southside Independent Music Publishing, LLC, Combustion III, LLC, and Ashley Gorley regarding ownership and/or income interests | R, F, H, INC, A |
| 9605 | WCP_00003745 | WCP_00003761 | Agreement between Ashley Gorley d/b/a Out Of The Taperoom Music and WB Music Corp. | R, F, H, INC, A |
| 9606 | WCP_00003796 | WCP_00003801 | Agreement between Warner-Tamerlane Publishing Corp. and Enough To Contend With Songs | R, F, H, INC, A |
| 9607 | WCP_00003942 | WCP_00003967 | Extension to 1/1/2003 Exclusive Administration Agreement between Brenda Russell and WB Music Corp. | R, F, H, INC, A |
| 9608 | WCP_00004196 | WCP_00004227 | Extension to Co-Publishing Agreement between Chris Brown, 80's Baby Entertainment, Inc., and Warner/Chappell Music, Inc. | R, F, H, INC, A |
| 9609 | WCP_00004317 | WCP_00004369 | Extension to Exclusive Co-Publishing Agreement between David Lee Roth d/b/a Diamond Dave Music and WB Music Corp. | R, F, H, INC, A |
| 9610 | WCP_00004483 | WCP_00004512 | Agreement between Warner-Tamerlane Publishing Corp., WB Music Corp. and Eiseman and Associates | R, F, H, INC, A |
| 9611 | WCP_00004708 | WCP_00004738 | Agreement between John Bettis d/b/a John Bettis Music d/b/a Words By John and WB Music Corp. | R, F, H, INC, A |
| 9612 | WCP_00004741 | WCP_00004778 | Agreement between Johnny Mercer Music Publishing, Inc. and WB Music Corp. | R, F, H, INC, A |
| 9613 | WCP_00004962 | WCP_00004989 | Purchase agreement between Otis Blackwell and Unichappell | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 9614 | WCP_00005104 | WCP_00005119 | Exclusive Administration Agreement between Roc Nation Publishing, LLC and Roc Nation, LLC and WB Music Corp., Warner-Tamerlane Publishing Corp., and W.B.M. Music Corp. | R, F, H, INC, A |
| 9615 | WCP_00005134 | WCP_00005147 | Amendment to 1/1/1993 Exclusive Administration Agreement between Estate of Rose Marcus and WB Music Corp. | R, F, H, INC, A |
| 9616 | WCP_00005148 | WCP_00005193 | Agreement between Papa Tibor f/s/o Ross Golan d/b/a Back in Djbouti and Warner-Tamerlane Publishing Corp. and extension thereof | R, F, H, INC, A |
| 9617 | WCP_00005259 | WCP_00005279 | Bill of Sale between Warner/Chappell Music, Inc. and Southside Independent Music Publishing, LLC | R, F, H, INC, A |
| 9618 | WCP_00005280 | WCP_00005298 | Purchase agreement between Steve Lindsay d/b/a Thou Art The Hunger and WB Music Corp. | R, F, H, INC, A |
| 9619 | WCP_00005437 | WCP_00005444 | Agreement between Warner-Tamerland, WB Music, and Vince Neil | R, F, H, INC, A |
| 9620 | WCP_00005447 | WCP_00005467 | Exclusive Administration Agreement between Word Entertainment, LLC, Word Music Group, LLC d/b/a Word Music LLC d/b/a Dayspring Music LLC d/b/a Wordspring Music LLC d/b/a Fresh Spring Music d/b/a Open Worship, Inc. and WB Music Corp, Warner-Tamerlane Publishing Corp., and W.B.M. Music Corp. | R, F, H, INC, A |
| 9621 | WCP_00005617 | WCP_00005626 | Amendment to Exclusive Administration Agreement between Parkwood Publishing, LLC f/s/o Beyonce Giselle Knowles-Carter p/k/a Beyonce d/b/a Oakland 13 Music d/b/a Beyonce Publishing and WB Music Corp. | R, F, H, INC, A |
| 9622 | WCP_00005642 | WCP_00005660 | Exclusive Administration Agreement between Parkwood Publishing, LLC f/s/o Beyonce Giselle Knowles- Carter p/k/a Beyonce d/b/a Oakland 13 Music d/b/a Beyonce Publishing and WB Music Corp. | R, F, H, INC, A |
| 9623 | WCP_00005793 | WCP_00005853 | Purchase agreement between WB Music Corp. and Brett James | R, F, H, INC, A |
| 9624 | WCP_00005958 | WCP_00005996 | Extension to Exclusive Administration Agreement between Einnor Music Publishing f/s/o Ronnie Jackson p/k/a Lil' Ronnie d/b/a Einnor Music and WB Music Corp. | R, F, H, INC, A |
| 9625 | WCP_00006903 | WCP_00006923 | Exclusive Administration Agreement between S. Carter Enterprises, LLC, f/s/o Shawn Carter, p/k/a Jay-Z, d/b/a Carter Boys Music and WB Music Corp. | R, F, H, INC, A |
| 9626 | WCP_00006924 | WCP_00006924 | Amendment to Exclusive Administration Agreement between S. Carter Enterprises, LLC, f/s/o Shawn Carter, p/k/a Jay-Z, d/b/a Carter Boys Music and WB Music Corp. | R, F, H, INC, A |

Cox's Objections to Plaintiff's Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|---|---|---|---|---|
| 9627 | WCP_00007199 | WCP_00007262 | Exclusive Administration Agreement between James P. Page, Robert A. Plant, John Baldwin, Patricia Bonham, and Zoe Bonham, and Flames of Albion  and WB Music Corp. | R, F, H, INC, A |
| 9628 | WCP_00007263 | WCP_00007275 | Extension to Exclusive Administration Agreement between James P. Page, Robert A. Plant, John Baldwin, Patricia Bonham, and Zoe Bonham, and Flames of Albion  and WB Music Corp. | R, F, H, INC, A |
| 9629 | WCP_00007276 | WCP_00007305 | Exclusive Co-Publishing Agreement between Dwayne Carter p/k/a Lil' Wayne and Warner-Tamerlane Publishing Corp. | R, F, H, INC, A |
| 9630 | WCP_00007362 | WCP_00007364 | Amendment to Exclusive Co-Publishing Agreement between Dwayne Carter p/k/a Lil' Wayne and Warner- Tamerlane Publishing Corp. | R, F, H, INC, A |
| 9631 | WCP_00007461 | WCP_00007463 | Amendment to Exclusive Administration and Co-Publishing Agreement between Michael Dulaney d/b/a Mojave Moon Music and WB Music Corp. and Warner-Tamerlane Publishing Corp. | R, F, H, INC, A |
| 9632 | WCP_00007466 | WCP_00007470 | Amendment to Exclusive Administration and Co-Publishing Agreement between Michael Dulaney d/b/a Mojave Moon Music and WB Music Corp. and Warner-Tamerlane Publishing Corp. | R, F, H, INC, A |
| 9633 | WCP_00007478 | WCP_00007521 | Exclusive Administration and Co-Publishing Agreement between Michael Dulaney d/b/a Mojave Moon Music and WB Music Corp. and Warner-Tamerlane Publishing Corp. | R, F, H, INC, A |
| 9634 | WCP_00007575 | WCP_00007577 | Amendment to Exclusive Administraiton Agreement between DLP Consulting, Inc. f/s/o Mike Dean and Warner-Tamerlane Publishing Corp. | R, F, H, INC, A |
| 9635 | WCP_00007578 | WCP_00007602 | Exclusive Administration Agreement between DLP Consulting, Inc. f/s/o Mike Dean and Warner-Tamerlane Publishing Corp. | R, F, H, INC, A |
| 9636 | WCP_00008046 | WCP_00008057 | Agreement between Warner-Tamerlane Publishing Corp. and Steve Dorff, Inc. g/b/a Dorff Songs | R, F, H, INC, A |
| 9637 | WCP_00008058 | WCP_00008090 | Exclusive Administration Agreement between Steven A. Jordan and WB Music Corp. | R, F, H, INC, A |
| 9638 | WCP_00008119 | WCP_00008141 | Exclusive Administration Agreement between Terius Y. Nash d/b/a 2082 Music Publishing and WB Music Corp. | R, F, H, INC, A |
| 9639 | WCP_00008174 | WCP_00008200 | Amendment to Exclusive Administration Agreement between WB Music Corp. and Tim Mosley p/k/a Timbaland d/b/a Virginia Beach Music | R, F, H, INC, A |
| 9640 | WCP_00008263 | WCP_00008277 | Exclusive Administration Agreement between WB Music Corp. and Tim Mosley p/k/a Timbaland d/b/a Virginia Beach Music | R, F, H, INC, A |

Cox's Objections to Plaintiffs' Corrected Exhibit List

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | OBJECTION |
|--------|-------------|-----------|-------------|-----------|
| 9641 | WCP_00008390 | WCP_00008404 | Agreement between Trill Productions, LLC and WB Music Corp. | R, F, H, INC, A |
| 9642 | WCP_00008405 | WCP_00008405 | Amendment to agreement between Trill Productions, LLC and WB Music Corp. | R, F, H, INC, A |
| 9643 | WCP_00008406 | WCP_00008415 | Extension to Exclusive Co-Publishing Agreement between Olubowale Victor Akintimehim p/k/a Wale d/b/a Dead Stock Music and WB Music Corp. | R, F, H, INC, A |
| 9644 | WCP_00008416 | WCP_00008451 | Exclusive Co-Publishing Agreement between Olubowale Victor Akintimehim p/k/a Wale d/b/a Dead Stock Music and WB Music Corp. | R, F, H, INC, A |
| 9645 | WCP_00008564 | WCP_00008573 | Series of agreements between Unichappell Music Inc., Michael Powell, Arabella Music Publishing, Woodsong's Music, and Chapter 8 Music | R, F, H, INC, A |
| 9646 | WCP_00008612 | WCP_00008614 | Mike Dean discography | R, F, H, INC, A |
| 9647 | WCP_00008615 | WCP_00008619 | Agreement between Trill Productions, LLC and Torence Hatch p/k/a Lil Boosie | R, F, H, INC, A |