# Exhibit A

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Abitbol, Michael |
|---|
| Date of Deposition: May 3, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 9 | 6 | 9 | 18 | | | | | | | | | | | | | |
| 9 | 21 | 10 | 19 | | | | | | | | | | | | | |
| 11 | 2 | 12 | 9 | | | | | | | | | | | | | |
| 13 | 9 | 13 | 19 | | | | | | | | | | | | | |
| 13 | 24 | 14 | 12 | | | | | | | | | | | | | |
| 34 | 18 | 35 | 6 | | | | | | | | | | | | | |
| 42 | 23 | 44 | 17 | | | | | | | | | | | | | |
| 51 | 20 | 52 | 2 | | | | | | | | | | | | | |
| 52 | 5 | 52 | 10 | | | | | | | | | | | | | |
| 62 | 25 | 63 | 4 | | | | | | | | | | | | | |
| 63 | 7 | 63 | 12 | | | | | | | | | | | | | |
| 68 | 16 | 68 | 20 | | | | | | | | | | | | | |
| 68 | 23 | 69 | 4 | | | | | | | | | | | | | |
| 70 | 18 | 70 | 24 | | | | | | | | | | | | | |
| 71 | 3 | 71 | 10 | | | | | | | | | | | | | |
| 85 | 19 | 85 | 23 | | | | | | | | | | | | | |
| 86 | 14 | 87 | 11 | | | | | | | | | | | | | |
| 87 | 13 | 87 | 16 | | | | | | | | | | | | | |
| 88 | 17 | 88 | 22 | | | | | | | | | | | | | |
| 88 | 25 | 89 | 7 | | | | | | | | | | | | | |
| 100 | 6 | 100 | 8 | | | | | | | | | | | | | |
| 100 | 12 | 101 | 2 | | | | | | | | | | | | | |
| 101 | 12 | 101 | 14 | | | | | | | | | | | | | |
| 101 | 19 | 101 | 21 | | | | | | | | | | | | | |
| 102 | 9 | 103 | 4 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Abitbol, Michael |
|---|
| Date of Deposition: May 3, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 108 | 23 | 109 | 2 | | | | | | | | | | | | | |
| 109 | 4 | 109 | 7 | | | | | | | | | | | | | |
| 109 | 10 | 109 | 13 | | | | | | | | | | | | | |
| 109 | 16 | 110 | 2 | | | | | | | | | | | | | |
| 110 | 4 | 110 | 10 | | | | | | | | | | | | | |
| 110 | 12 | 110 | 12 | | | | | | | | | | | | | |
| 111 | 12 | 111 | 20 | | | | | | | | | | | | | |
| 111 | 22 | 112 | 7 | | | | | | | | | | | | | |
| 112 | 9 | 112 | 12 | | | | | | | | | | | | | |
| 117 | 6 | 117 | 11 | | | | | | | | | | | | | |
| 117 | 13 | 117 | 19 | | | | | | | | | | | | | |
| 119 | 24 | 120 | 4 | | | | | | | | | | | | | |
| 120 | 6 | 120 | 23 | | | | | | | | | | | | | |
| 120 | 25 | 121 | 9 | | | | | | | | | | | | | |
| 121 | 11 | 121 | 23 | | | | | | | | | | | | | |
| 121 | 25 | 122 | 17 | | | | | | | | | | | | | |
| 122 | 19 | 123 | 7 | | | | | | | | | | | | | |
| 123 | 9 | 123 | 20 | | | | | | | | | | | | | |
| 123 | 24 | 124 | 3 | | | | | | | | | | | | | |
| 124 | 5 | 124 | 21 | | | | | | | | | | | | | |
| 124 | 24 | 125 | 12 | | | | | | | | | | | | | |
| 129 | 25 | 130 | 6 | | | | | | | | | | | | | |
| 130 | 9 | 130 | 11 | | | | | | | | | | | | | |
| 130 | 12 | 130 | 19 | | | | | | | | | | | | | |
| 130 | 22 | 131 | 4 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Abitbol, Michael |
|---|
| Date of Deposition: May 3, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 132 | 2 | 132 | 10 | | | | | | | | | | | | | |
| 132 | 12 | 132 | 20 | | | | | | | | | | | | | |
| 133 | 16 | 133 | 19 | | | | | | | | | | | | | |
| 133 | 21 | 133 | 22 | | | | | | | | | | | | | |
| 133 | 23 | 134 | 3 | | | | | | | | | | | | | |
| 134 | 6 | 135 | 1 | | | | | | | | | | | | | |
| 135 | 4 | 135 | 14 | | | | | | | | | | | | | |
| 140 | 4 | 140 | 17 | | | | | | | | | | | | | |
| 140 | 18 | 140 | 21 | | | | | | | | | | | | | |
| 140 | 23 | 141 | 3 | | | | | | | | | | | | | |
| 141 | 7 | 141 | 20 | | | | | | | | | | | | | |
| 141 | 23 | 142 | 4 | | | | | | | | | | | | | |
| 142 | 12 | 142 | 17 | | | | | | | | | | | | | |
| 142 | 19 | 142 | 20 | | | | | | | | | | | | | |
| 144 | 2 | 144 | 7 | | | | | | | | | | | | | |
| 144 | 9 | 144 | 14 | | | | | | | | | | | | | |
| 144 | 16 | 144 | 17 | | | | | | | | | | | | | |
| 148 | 20 | 149 | 2 | | | | | | | | | | | | | |
| 149 | 4 | 149 | 6 | | | | | | | | | | | | | |
| 153 | 16 | 153 | 23 | | | | | | | | | | | | | |
| 153 | 24 | 154 | 2 | | | | | | | | | | | | | |
| 154 | 4 | 154 | 12 | | | | | | | | | | | | | |
| 154 | 14 | 154 | 15 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Bahun, Sam**

**Date of Deposition: June 13, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 22 | 10 | 23 | 11 | | | | | | | | | | | | | |
| 47 | 3 | 47 | 11 | Partial line | | | | | | | | | | | | |
| 79 | 21 | 81 | 1 | | | | | | | | | | | | | |
| 81 | 12 | 81 | 23 | | | | | | | | | | | | | |
| 83 | 7 | 83 | 17 | | | | | | | | | | | | | |
| 83 | 25 | 84 | 17 | | | | | | | | | | | | | |
| 86 | 15 | 87 | 6 | | | | | | | | | | | | | |
| 95 | 15 | 96 | 2 | Partial line | | | | | | | | | | | | |
| 98 | 17 | 98 | 23 | | | | | | | | | | | | | |
| 99 | 9 | 99 | 23 | | | | | | | | | | | | | |
| 104 | 24 | 105 | 5 | | | | | | | | | | | | | |
| 105 | 17 | 105 | 19 | | | | | | | | | | | | | |
| 109 | 8 | 109 | 16 | | | | | | | | | | | | | |
| 111 | 23 | 112 | 2 | | | | | | | | | | | | | |
| 112 | 13 | 112 | 23 | | | | | | | | | | | | | |
| 117 | 22 | 118 | 15 | | | | | | | | | | | | | |
| 122 | 25 | 123 | 8 | | | | | | | | | | | | | |
| 125 | 19 | 126 | 1 | | | | | | | | | | | | | |
| 135 | 2 | 135 | 24 | | | | | | | | | | | | | |
| 137 | 6 | 137 | 20 | | | | | | | | | | | | | |
| 138 | 13 | 138 | 16 | | | | | | | | | | | | | |
| 139 | 3 | 139 | 10 | | | | | | | | | | | | | |
| 140 | 14 | 142 | 19 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Bahun, Sam |
| --- |
| Date of Deposition: June 13, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 145 | 10 | 148 | 13 | | | | | | | | | | | | | |
| 148 | 20 | 149 | 7 | Partial line | | | | | | | | | | | | |
| 149 | 12 | 150 | 3 | | | | | | | | | | | | | |
| 150 | 23 | 151 | 25 | | | | | | | | | | | | | |
| 153 | 14 | 154 | 12 | | | | | | | | | | | | | |
| 157 | 7 | 158 | 2 | | | | | | | | | | | | | |
| 161 | 23 | 162 | 3 | | | | | | | | | | | | | |
| 163 | 24 | 164 | 10 | | | | | | | | | | | | | |
| 164 | 20 | 166 | 10 | | | | | | | | | | | | | |
| 168 | 12 | 168 | 23 | | | | | | | | | | | | | |
| 169 | 20 | 170 | 1 | | | | | | | | | | | | | |
| 172 | 6 | 172 | 11 | | | | | | | | | | | | | |
| 179 | 5 | 179 | 23 | | | | | | | | | | | | | |
| 180 | 22 | 181 | 20 | | | | | | | | | | | | | |
| 184 | 5 | 186 | 3 | | | | | | | | | | | | | |
| 187 | 18 | 188 | 4 | | | | | | | | | | | | | |
| 189 | 3 | 189 | 11 | | | | | | | | | | | | | |
| 190 | 10 | 190 | 23 | | | | | | | | | | | | | |
| 191 | 12 | 191 | 19 | | | | | | | | | | | | | |
| 193 | 4 | 193 | 9 | | | | | | | | | | | | | |
| 197 | 3 | 197 | 10 | | | | | | | | | | | | | |
| 198 | 2 | 198 | 6 | | | | | | | | | | | | | |
| 206 | 9 | 206 | 17 | | | | | | | | | | | | | |
| 219 | 4 | 219 | 8 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Bahun, Sam**

**Date of Deposition: June 13, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 229 | 23 | 230 | 22 | | | | | | | | | | | | | |
| 234 | 5 | 235 | 8 | | | | | | | | | | | | | |
| 244 | 22 | 245 | 18 | | | | | | | | | | | | | |
| 251 | 23 | 259 | 7 | | | | | | | | | | | | | |
| 260 | 15 | 260 | 17 | | | | | | | | | | | | | |
| 262 | 17 | 263 | 13 | | | | | | | | | | | | | |
| 263 | 25 | 266 | 8 | | | | | | | | | | | | | |
| 266 | 24 | 270 | 17 | | | | | | | | | | | | | |
| 271 | 5 | 271 | 15 | Partial line | | | | | | | | | | | | |
| 272 | 3 | 273 | 18 | | | | | | | | | | | | | |
| 274 | 24 | 275 | 3 | | | | | | | | | | | | | |
| 275 | 13 | 275 | 22 | | | | | | | | | | | | | |
| 277 | 25 | 278 | 19 | | | | | | | | | | | | | |
| 282 | 7 | 282 | 11 | | | | | | | | | | | | | |
| 282 | 20 | 283 | 3 | Partial line | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Basquin, William |
|---|
| Date of Deposition: May 9, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 4 | 13 | 4 | 24 | | | | | | | | | | | | | |
| 5 | 3 | 5 | 9 | | | | | | | | | | | | | |
| 9 | 10 | 9 | 25 | | | | | | | | | | | | | |
| 11 | 23 | 12 | 18 | | | | | | | | | | | | | |
| 17 | 6 | 17 | 19 | | | | | | | | | | | | | |
| 22 | 4 | 22 | 8 | | | | | | | | | | | | | |
| 22 | 17 | 23 | 11 | | | | | | | | | | | | | |
| 25 | 24 | 26 | 15 | | | | | | | | | | | | | |
| 27 | 4 | 27 | 6 | | | | | | | | | | | | | |
| 27 | 8 | 27 | 10 | | | | | | | | | | | | | |
| 30 | 7 | 30 | 11 | | | | | | | | | | | | | |
| 37 | 23 | 38 | 19 | | | | | | | | | | | | | |
| 38 | 20 | 38 | 21 | | | | | | | | | | | | | |
| 38 | 23 | 38 | 25 | | | | | | | | | | | | | |
| 39 | 1 | 39 | 17 | | | | | | | | | | | | | |
| 43 | 15 | 43 | 17 | | | | | | | | | | | | | |
| 43 | 20 | 44 | 18 | | | | | | | | | | | | | |
| 54 | 21 | 57 | 4 | | | | | | | | | | | | | |
| 60 | 3 | 60 | 10 | | | | | | | | | | | | | |
| 73 | 15 | 73 | 21 | | | | | | | | | | | | | |
| 80 | 3 | 80 | 9 | | | | | | | | | | | | | |
| 83 | 13 | 83 | 14 | | | | | | | | | | | | | |
| 83 | 16 | 83 | 21 | | | | | | | | | | | | | |
| 83 | 22 | 83 | 24 | | | | | | | | | | | | | |
| 84 | 2 | 84 | 6 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Basquin, William |
|---|
| Date of Deposition: May 9, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 88 | 25 | 89 | 20 | | | | | | | | | | | | | |
| 101 | 5 | 101 | 25 | | | | | | | | | | | | | |
| 102 | 2 | 102 | 2 | | | | | | | | | | | | | |
| 102 | 3 | 102 | 3 | | | | | | | | | | | | | |
| 102 | 5 | 102 | 16 | | | | | | | | | | | | | |
| 106 | 2 | 106 | 16 | | | | | | | | | | | | | |
| 113 | 3 | 113 | 9 | | | | | | | | | | | | | |
| 118 | 4 | 118 | 11 | | | | | | | | | | | | | |
| 125 | 15 | 125 | 16 | | | | | | | | | | | | | |
| 126 | 15 | 126 | 16 | | | | | | | | | | | | | |
| 126 | 18 | 127 | 2 | | | | | | | | | | | | | |
| 128 | 12 | 128 | 25 | | | | | | | | | | | | | |
| 129 | 13 | 129 | 15 | | | | | | | | | | | | | |
| 129 | 17 | 129 | 19 | | | | | | | | | | | | | |
| 130 | 8 | 130 | 20 | | | | | | | | | | | | | |
| 131 | 19 | 132 | 1 | | | | | | | | | | | | | |
| 134 | 16 | 134 | 21 | | | | | | | | | | | | | |
| 134 | 23 | 136 | 20 | | | | | | | | | | | | | |
| 154 | 22 | 155 | 17 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Bell, Christopher |
| --- |
| Date of Deposition: June 26, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 17 | 6 | 17 | 21 | | | | | | | | | | | | | |
| 17 | 22 | 18 | 11 | | | | | | | | | | | | | |
| 18 | 21 | 19 | 5 | | | | | | | | | | | | | |
| 20 | 24 | 21 | 1 | | | | | | | | | | | | | |
| 21 | 4 | 21 | 10 | | | | | | | | | | | | | |
| 21 | 16 | 21 | 21 | | | | | | | | | | | | | |
| 21 | 23 | 21 | 25 | | | | | | | | | | | | | |
| 22 | 2 | 22 | 5 | | | | | | | | | | | | | |
| 22 | 8 | 22 | 16 | | | | | | | | | | | | | |
| 22 | 19 | 23 | 1 | | | | | | | | | | | | | |
| 23 | 19 | 23 | 21 | | | | | | | | | | | | | |
| 23 | 23 | 24 | 4 | | | | | | | | | | | | | |
| 24 | 7 | 24 | 9 | | | | | | | | | | | | | |
| 25 | 5 | 25 | 8 | | | | | | | | | | | | | |
| 25 | 16 | 25 | 22 | | | | | | | | | | | | | |
| 25 | 25 | 26 | 6 | | | | | | | | | | | | | |
| 26 | 8 | 26 | 20 | | | | | | | | | | | | | |
| 29 | 17 | 29 | 25 | | | | | | | | | | | | | |
| 30 | 7 | 30 | 10 | | | | | | | | | | | | | |
| 33 | 1 | 33 | 23 | | | | | | | | | | | | | |
| 34 | 9 | 34 | 10 | | | | | | | | | | | | | |
| 42 | 8 | 42 | 11 | | | | | | | | | | | | | |
| 42 | 14 | 42 | 14 | | | | | | | | | | | | | |
| 42 | 16 | 42 | 19 | | | | | | | | | | | | | |
| 42 | 21 | 42 | 21 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Bell, Christopher |
|---|
| Date of Deposition: June 26, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 46 | 7 | 46 | 9 | | | | | | | | | | | | | |
| 46 | 10 | 46 | 13 | | | | | | | | | | | | | |
| 46 | 15 | 46 | 15 | | | | | | | | | | | | | |
| 46 | 21 | 47 | 2 | | | | | | | | | | | | | |
| 47 | 4 | 48 | 11 | | | | | | | | | | | | | |
| 48 | 12 | 48 | 14 | | | | | | | | | | | | | |
| 48 | 16 | 49 | 8 | | | | | | | | | | | | | |
| 49 | 11 | 50 | 2 | | | | | | | | | | | | | |
| 51 | 20 | 51 | 24 | | | | | | | | | | | | | |
| 52 | 7 | 52 | 11 | | | | | | | | | | | | | |
| 53 | 16 | 53 | 18 | | | | | | | | | | | | | |
| 53 | 20 | 54 | 1 | | | | | | | | | | | | | |
| 54 | 3 | 54 | 6 | | | | | | | | | | | | | |
| 54 | 9 | 54 | 11 | | | | | | | | | | | | | |
| 54 | 21 | 55 | 1 | | | | | | | | | | | | | |
| 55 | 4 | 55 | 11 | | | | | | | | | | | | | |
| 55 | 14 | 55 | 16 | | | | | | | | | | | | | |
| 55 | 22 | 56 | 4 | | | | | | | | | | | | | |
| 62 | 7 | 62 | 8 | | | | | | | | | | | | | |
| 62 | 11 | 62 | 14 | | | | | | | | | | | | | |
| 74 | 17 | 74 | 22 | | | | | | | | | | | | | |
| 77 | 23 | 78 | 1 | | | | | | | | | | | | | |
| 78 | 4 | 78 | 7 | | | | | | | | | | | | | |
| 78 | 20 | 78 | 24 | | | | | | | | | | | | | |
| 79 | 2 | 79 | 10 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Bell, Christopher |
|---|
| Date of Deposition: June 26, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 79 | 12 | 79 | 14 | | | | | | | | | | | | | |
| 79 | 17 | 79 | 20 | | | | | | | | | | | | | |
| 82 | 7 | 82 | 15 | | | | | | | | | | | | | |
| 90 | 24 | 91 | 5 | | | | | | | | | | | | | |
| 92 | 22 | 94 | 8 | | | | | | | | | | | | | |
| 95 | 11 | 95 | 16 | | | | | | | | | | | | | |
| 95 | 23 | 96 | 9 | | | | | | | | | | | | | |
| 96 | 19 | 97 | 11 | | | | | | | | | | | | | |
| 97 | 23 | 98 | 13 | | | | | | | | | | | | | |
| 98 | 14 | 98 | 22 | | | | | | | | | | | | | |
| 99 | 10 | 99 | 15 | | | | | | | | | | | | | |
| 99 | 20 | 99 | 23 | | | | | | | | | | | | | |
| 100 | 17 | 100 | 23 | | | | | | | | | | | | | |
| 101 | 1 | 101 | 7 | | | | | | | | | | | | | |
| 109 | 22 | 109 | 24 | | | | | | | | | | | | | |
| 110 | 4 | 111 | 1 | | | | | | | | | | | | | |
| 111 | 4 | 111 | 4 | | | | | | | | | | | | | |
| 115 | 11 | 115 | 15 | | | | | | | | | | | | | |
| 115 | 19 | 115 | 20 | | | | | | | | | | | | | |
| 119 | 5 | 119 | 15 | | | | | | | | | | | | | |
| 120 | 4 | 120 | 8 | | | | | | | | | | | | | |
| 120 | 11 | 120 | 13 | | | | | | | | | | | | | |
| 127 | 10 | 128 | 2 | | | | | | | | | | | | | |
| 128 | 9 | 128 | 13 | | | | | | | | | | | | | |
| 132 | 18 | 132 | 20 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Bell, Christopher |
|---|
| Date of Deposition: June 26, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 133 | 2 | 133 | 5 | | | | | | | | | | | | | |
| 133 | 6 | 133 | 8 | | | | | | | | | | | | | |
| 133 | 11 | 133 | 13 | | | | | | | | | | | | | |
| 133 | 15 | 133 | 21 | | | | | | | | | | | | | |
| 134 | 1 | 134 | 1 | | | | | | | | | | | | | |
| 134 | 3 | 134 | 6 | | | | | | | | | | | | | |
| 135 | 9 | 135 | 12 | | | | | | | | | | | | | |
| 135 | 15 | 135 | 17 | | | | | | | | | | | | | |
| 136 | 2 | 136 | 4 | | | | | | | | | | | | | |
| 136 | 5 | 136 | 6 | | | | | | | | | | | | | |
| 136 | 9 | 136 | 9 | | | | | | | | | | | | | |
| 136 | 11 | 137 | 3 | | | | | | | | | | | | | |
| 137 | 6 | 137 | 8 | | | | | | | | | | | | | |
| 137 | 10 | 137 | 12 | | | | | | | | | | | | | |
| 137 | 14 | 137 | 14 | | | | | | | | | | | | | |
| 137 | 16 | 137 | 20 | | | | | | | | | | | | | |
| 137 | 23 | 137 | 23 | | | | | | | | | | | | | |
| 137 | 25 | 138 | 2 | | | | | | | | | | | | | |
| 138 | 5 | 138 | 10 | | | | | | | | | | | | | |
| 138 | 12 | 138 | 14 | | | | | | | | | | | | | |
| 138 | 17 | 138 | 17 | | | | | | | | | | | | | |
| 138 | 19 | 138 | 22 | | | | | | | | | | | | | |
| 138 | 23 | 138 | 25 | | | | | | | | | | | | | |
| 139 | 4 | 139 | 4 | | | | | | | | | | | | | |
| 141 | 14 | 141 | 17 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Bell, Christopher |
|---|
| Date of Deposition: June 26, 2019 |

| | Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 144 | 2 | 144 | 7 | | | | | | | | | | | | | |
| 144 | 10 | 144 | 12 | | | | | | | | | | | | | |
| 146 | 23 | 147 | 1 | | | | | | | | | | | | | |
| 147 | 4 | 147 | 10 | | | | | | | | | | | | | |
| 161 | 16 | 162 | 1 | | | | | | | | | | | | | |
| 162 | 4 | 162 | 16 | | | | | | | | | | | | | |
| 177 | 9 | 177 | 13 | | | | | | | | | | | | | |
| 177 | 16 | 177 | 16 | | | | | | | | | | | | | |
| 180 | 12 | 180 | 18 | | | | | | | | | | | | | |
| 180 | 22 | 181 | 13 | | | | | | | | | | | | | |
| 181 | 17 | 182 | 8 | | | | | | | | | | | | | |
| 185 | 7 | 185 | 11 | | | | | | | | | | | | | |
| 185 | 15 | 186 | 1 | | | | | | | | | | | | | |
| 186 | 4 | 186 | 15 | | | | | | | | | | | | | |
| 191 | 5 | 191 | 6 | | | | | | | | | | | | | |
| 191 | 9 | 191 | 9 | | | | | | | | | | | | | |
| 191 | 12 | 191 | 12 | | | | | | | | | | | | | |
| 191 | 14 | 191 | 25 | | | | | | | | | | | | | |
| 194 | 15 | 194 | 18 | | | | | | | | | | | | | |
| 194 | 21 | 194 | 25 | | | | | | | | | | | | | |
| 195 | 13 | 195 | 16 | | | | | | | | | | | | | |
| 195 | 19 | 195 | 22 | | | | | | | | | | | | | |
| 196 | 3 | 196 | 10 | | | | | | | | | | | | | |
| 196 | 13 | 196 | 15 | | | | | | | | | | | | | |
| 196 | 18 | 196 | 21 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Bell, Christopher |
|---|
| Date of Deposition: June 26, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 196 | 23 | 197 | 5 | | | | | | | | | | | | | |
| 201 | 23 | 202 | 1 | | | | | | | | | | | | | |
| 202 | 3 | 202 | 12 | | | | | | | | | | | | | |
| 202 | 14 | 202 | 23 | | | | | | | | | | | | | |
| 203 | 1 | 203 | 4 | | | | | | | | | | | | | |
| 203 | 7 | 203 | 24 | | | | | | | | | | | | | |
| 204 | 2 | 204 | 3 | | | | | | | | | | | | | |
| 204 | 9 | 205 | 4 | | | | | | | | | | | | | |
| 205 | 7 | 205 | 10 | | | | | | | | | | | | | |
| 205 | 12 | 205 | 24 | | | | | | | | | | | | | |
| 206 | 2 | 206 | 13 | | | | | | | | | | | | | |
| 206 | 17 | 206 | 22 | | | | | | | | | | | | | |
| 206 | 25 | 207 | 22 | | | | | | | | | | | | | |
| 208 | 4 | 208 | 5 | | | | | | | | | | | | | |
| 211 | 7 | 211 | 9 | | | | | | | | | | | | | |
| 211 | 11 | 211 | 17 | | | | | | | | | | | | | |
| 211 | 20 | 212 | 9 | | | | | | | | | | | | | |
| 212 | 12 | 212 | 23 | | | | | | | | | | | | | |
| 215 | 10 | 215 | 12 | | | | | | | | | | | | | |
| 215 | 16 | 216 | 21 | | | | | | | | | | | | | |
| 217 | 2 | 217 | 24 | | | | | | | | | | | | | |
| 218 | 2 | 218 | 12 | | | | | | | | | | | | | |
| 218 | 16 | 220 | 3 | | | | | | | | | | | | | |
| 220 | 5 | 221 | 6 | | | | | | | | | | | | | |
| 221 | 24 | 222 | 16 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Bell, Christopher |
|---|
| Date of Deposition: June 26, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 222 | 19 | 223 | 8 | | | | | | | | | | | | | |
| 223 | 11 | 223 | 12 | | | | | | | | | | | | | |
| 224 | 18 | 224 | 21 | | | | | | | | | | | | | |
| 225 | 1 | 225 | 8 | | | | | | | | | | | | | |
| 225 | 11 | 225 | 17 | | | | | | | | | | | | | |
| 226 | 4 | 226 | 10 | | | | | | | | | | | | | |
| 226 | 12 | 226 | 13 | | | | | | | | | | | | | |
| 227 | 14 | 227 | 17 | | | | | | | | | | | | | |
| 231 | 15 | 232 | 6 | | | | | | | | | | | | | |
| 232 | 22 | 232 | 23 | | | | | | | | | | | | | |
| 232 | 25 | 233 | 7 | | | | | | | | | | | | | |
| 233 | 10 | 233 | 19 | | | | | | | | | | | | | |
| 238 | 7 | 238 | 12 | | | | | | | | | | | | | |
| 238 | 14 | 238 | 17 | | | | | | | | | | | | | |
| 246 | 2 | 246 | 9 | | | | | | | | | | | | | |
| 246 | 10 | 246 | 13 | | | | | | | | | | | | | |
| 246 | 16 | 247 | 1 | | | | | | | | | | | | | |
| 249 | 19 | 249 | 22 | | | | | | | | | | | | | |
| 249 | 25 | 250 | 2 | | | | | | | | | | | | | |
| 257 | 4 | 257 | 13 | | | | | | | | | | | | | |
| 257 | 16 | 257 | 18 | | | | | | | | | | | | | |
| 264 | 8 | 264 | 12 | | | | | | | | | | | | | |
| 264 | 14 | 265 | 7 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Benjamin, David |
|---|
| Date of Deposition: June 11, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 8 | 3 | 9 | 4 | | | | | | | | | | | | | |
| 9 | 5 | 10 | 22 | | | | | | | | | | | | | |
| 11 | 18 | 11 | 24 | | | | | | | | | | | | | |
| 14 | 25 | 15 | 3 | | | | | | | | | | | | | |
| 15 | 15 | 16 | 1 | | | | | | | | | | | | | |
| 17 | 1 | 17 | 7 | | | | | | | | | | | | | |
| 17 | 10 | 17 | 10 | | | | | | | | | | | | | |
| 20 | 13 | 20 | 25 | | | | | | | | | | | | | |
| 21 | 5 | 21 | 23 | | | | | | | | | | | | | |
| 21 | 24 | 22 | 3 | | | | | | | | | | | | | |
| 26 | 4 | 26 | 25 | | | | | | | | | | | | | |
| 27 | 3 | 27 | 6 | | | | | | | | | | | | | |
| 27 | 16 | 27 | 24 | | | | | | | | | | | | | |
| 28 | 2 | 28 | 3 | | | | | | | | | | | | | |
| 28 | 23 | 30 | 11 | | | | | | | | | | | | | |
| 30 | 19 | 30 | 20 | | | | | | | | | | | | | |
| 30 | 24 | 31 | 21 | | | | | | | | | | | | | |
| 31 | 24 | 32 | 4 | | | | | | | | | | | | | |
| 34 | 3 | 34 | 6 | | | | | | | | | | | | | |
| 34 | 11 | 34 | 11 | | | | | | | | | | | | | |
| 36 | 24 | 37 | 7 | | | | | | | | | | | | | |
| 37 | 19 | 38 | 19 | | | | | | | | | | | | | |
| 42 | 19 | 42 | 23 | | | | | | | | | | | | | |
| 43 | 1 | 43 | 13 | | | | | | | | | | | | | |
| 43 | 16 | 43 | 19 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Benjamin, David |
|---|
| Date of Deposition: June 11, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 45 | 4 | 45 | 17 | | | | | | | | | | | | | |
| 45 | 20 | 45 | 20 | | | | | | | | | | | | | |
| 48 | 12 | 48 | 19 | | | | | | | | | | | | | |
| 48 | 25 | 49 | 5 | | | | | | | | | | | | | |
| 49 | 9 | 49 | 18 | | | | | | | | | | | | | |
| 49 | 19 | 49 | 22 | | | | | | | | | | | | | |
| 49 | 23 | 50 | 1 | | | | | | | | | | | | | |
| 50 | 10 | 51 | 11 | | | | | | | | | | | | | |
| 51 | 12 | 51 | 12 | | | | | | | | | | | | | |
| 51 | 17 | 52 | 25 | | | | | | | | | | | | | |
| 53 | 1 | 54 | 20 | | | | | | | | | | | | | |
| 55 | 8 | 56 | 3 | | | | | | | | | | | | | |
| 57 | 7 | 57 | 8 | | | | | | | | | | | | | |
| 57 | 11 | 57 | 13 | | | | | | | | | | | | | |
| 57 | 16 | 57 | 17 | | | | | | | | | | | | | |
| 58 | 2 | 59 | 16 | | | | | | | | | | | | | |
| 59 | 18 | 60 | 9 | | | | | | | | | | | | | |
| 60 | 10 | 61 | 2 | | | | | | | | | | | | | |
| 62 | 3 | 62 | 6 | | | | | | | | | | | | | |
| 62 | 8 | 62 | 13 | | | | | | | | | | | | | |
| 65 | 16 | 65 | 25 | | | | | | | | | | | | | |
| 66 | 3 | 66 | 15 | | | | | | | | | | | | | |
| 68 | 11 | 68 | 16 | | | | | | | | | | | | | |
| 69 | 12 | 69 | 23 | | | | | | | | | | | | | |
| 76 | 2 | 76 | 17 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Benjamin, David |
|---|
| Date of Deposition: June 11, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 76 | 21 | 76 | 21 | | | | | | | | | | | | | |
| 91 | 19 | 91 | 24 | | | | | | | | | | | | | |
| 92 | 7 | 92 | 9 | | | | | | | | | | | | | |
| 92 | 12 | 92 | 13 | | | | | | | | | | | | | |
| 108 | 21 | 108 | 25 | | | | | | | | | | | | | |
| 109 | 4 | 110 | 6 | | | | | | | | | | | | | |
| 110 | 9 | 110 | 11 | | | | | | | | | | | | | |
| 111 | 4 | 111 | 13 | | | | | | | | | | | | | |
| 111 | 18 | 111 | 21 | | | | | | | | | | | | | |
| 111 | 23 | 112 | 16 | | | | | | | | | | | | | |
| 114 | 21 | 115 | 6 | | | | | | | | | | | | | |
| 115 | 9 | 115 | 9 | | | | | | | | | | | | | |
| 115 | 11 | 116 | 10 | | | | | | | | | | | | | |
| 116 | 11 | 116 | 16 | | | | | | | | | | | | | |
| 123 | 12 | 123 | 15 | | | | | | | | | | | | | |
| 123 | 20 | 123 | 20 | | | | | | | | | | | | | |
| 124 | 18 | 124 | 24 | | | | | | | | | | | | | |
| 147 | 1 | 148 | 11 | | | | | | | | | | | | | |
| 152 | 24 | 155 | 25 | | | | | | | | | | | | | |
| 156 | 4 | 156 | 12 | | | | | | | | | | | | | |
| 157 | 20 | 159 | 17 | | | | | | | | | | | | | |
| 159 | 21 | 159 | 25 | | | | | | | | | | | | | |
| 160 | 2 | 160 | 7 | | | | | | | | | | | | | |
| 160 | 10 | 161 | 15 | | | | | | | | | | | | | |
| 161 | 20 | 162 | 1 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Benjamin, David | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Deposition: June 11, 2019 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 162 | 2 | 162 | 7 | | | | | | | | | | | | | |
| 162 | 11 | 162 | 14 | | | | | | | | | | | | | |
| 162 | 16 | 162 | 24 | | | | | | | | | | | | | |
| 163 | 9 | 163 | 22 | | | | | | | | | | | | | |
| 163 | 25 | 164 | 22 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Blietz, Jeremy**

**Date of Deposition: May 10, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 18 | 6 | 19 | 7 | | | | | | | | | | | | | |
| 19 | 12 | 19 | 14 | | | | | | | | | | | | | |
| 19 | 25 | 20 | 9 | | | | | | | | | | | | | |
| 29 | 15 | 29 | 23 | | | | | | | | | | | | | |
| 34 | 14 | 34 | 18 | | | | | | | | | | | | | |
| 34 | 21 | 35 | 11 | | | | | | | | | | | | | |
| 35 | 21 | 36 | 14 | | | | | | | | | | | | | |
| 36 | 16 | 36 | 16 | | | | | | | | | | | | | |
| 38 | 2 | 38 | 5 | | | | | | | | | | | | | |
| 38 | 8 | 38 | 21 | | | | | | | | | | | | | |
| 38 | 25 | 39 | 4 | | | | | | | | | | | | | |
| 40 | 21 | 41 | 5 | | | | | | | | | | | | | |
| 74 | 21 | 74 | 25 | | | | | | | | | | | | | |
| 75 | 2 | 75 | 10 | | | | | | | | | | | | | |
| 75 | 19 | 76 | 7 | | | | | | | | | | | | | |
| 76 | 10 | 76 | 10 | | | | | | | | | | | | | |
| 102 | 2 | 102 | 23 | | | | | | | | | | | | | |
| 157 | 2 | 158 | 6 | | | | | | | | | | | | | |
| 158 | 7 | 159 | 19 | | | | | | | | | | | | | |
| 159 | 20 | 160 | 15 | | | | | | | | | | | | | |
| 160 | 16 | 160 | 24 | | | | | | | | | | | | | |
| 161 | 4 | 162 | 10 | | | | | | | | | | | | | |
| 163 | 6 | 163 | 25 | | | | | | | | | | | | | |
| 164 | 2 | 165 | 19 | | | | | | | | | | | | | |
| 165 | 23 | 166 | 11 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Blietz, Jeremy |
|---|
| Date of Deposition: May 10, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 166 | 15 | 166 | 25 | | | | | | | | | | | | | |
| 169 | 14 | 169 | 20 | | | | | | | | | | | | | |
| 170 | 20 | 171 | 16 | | | | | | | | | | | | | |
| 171 | 20 | 172 | 1 | | | | | | | | | | | | | |
| 172 | 2 | 172 | 17 | | | | | | | | | | | | | |
| 172 | 19 | 173 | 11 | | | | | | | | | | | | | |
| 173 | 13 | 173 | 24 | | | | | | | | | | | | | |
| 176 | 9 | 176 | 15 | | | | | | | | | | | | | |
| 176 | 17 | 177 | 10 | | | | | | | | | | | | | |
| 177 | 12 | 177 | 25 | | | | | | | | | | | | | |
| 178 | 2 | 178 | 9 | | | | | | | | | | | | | |
| 178 | 11 | 178 | 16 | | | | | | | | | | | | | |
| 178 | 18 | 180 | 1 | | | | | | | | | | | | | |
| 181 | 22 | 182 | 1 | | | | | | | | | | | | | |
| 182 | 5 | 182 | 11 | | | | | | | | | | | | | |
| 183 | 18 | 183 | 25 | | | | | | | | | | | | | |
| 184 | 16 | 184 | 22 | | | | | | | | | | | | | |
| 185 | 2 | 185 | 7 | | | | | | | | | | | | | |
| 185 | 23 | 186 | 2 | | | | | | | | | | | | | |
| 187 | 7 | 187 | 14 | | | | | | | | | | | | | |
| 189 | 4 | 189 | 24 | | | | | | | | | | | | | |
| 194 | 16 | 195 | 24 | | | | | | | | | | | | | |
| 199 | 25 | 201 | 4 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Cadenhead, Randall**

**Date of Deposition: June 4, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 9 | 20 | 9 | 24 | | | | | | | | | | | | | |
| 31 | 1 | 32 | 5 | | | | | | | | | | | | | |
| 33 | 10 | 34 | 5 | | | | | | | | | | | | | |
| 36 | 2 | 36 | 6 | | | | | | | | | | | | | |
| 70 | 25 | 73 | 10 | | | | | | | | | | | | | |
| 73 | 23 | 75 | 14 | | | | | | | | | | | | | |
| 76 | 9 | 76 | 19 | | | | | | | | | | | | | |
| 76 | 21 | 76 | 21 | | | | | | | | | | | | | |
| 76 | 24 | 76 | 25 | | | | | | | | | | | | | |
| 77 | 20 | 80 | 13 | | | | | | | | | | | | | |
| 102 | 6 | 102 | 9 | | | | | | | | | | | | | |
| 102 | 12 | 103 | 22 | Partial line | | | | | | | | | | | | |
| 106 | 10 | 106 | 16 | | | | | | | | | | | | | |
| 107 | 9 | 108 | 20 | | | | | | | | | | | | | |
| 109 | 15 | 109 | 25 | | | | | | | | | | | | | |
| 110 | 21 | 111 | 6 | | | | | | | | | | | | | |
| 111 | 10 | 111 | 17 | | | | | | | | | | | | | |
| 111 | 22 | 111 | 24 | | | | | | | | | | | | | |
| 112 | 1 | 112 | 2 | | | | | | | | | | | | | |
| 112 | 11 | 112 | 19 | | | | | | | | | | | | | |
| 112 | 21 | 113 | 3 | | | | | | | | | | | | | |
| 113 | 4 | 113 | 5 | | | | | | | | | | | | | |
| 113 | 8 | 113 | 10 | | | | | | | | | | | | | |
| 113 | 16 | 115 | 5 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Cadenhead, Randall |
|---|
| Date of Deposition: June 4, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 118 | 23 | 119 | 6 | | | | | | | | | | | | | |
| 119 | 12 | 120 | 3 | | | | | | | | | | | | | |
| 120 | 5 | 120 | 17 | | | | | | | | | | | | | |
| 128 | 24 | 130 | 3 | | | | | | | | | | | | | |
| 130 | 7 | 131 | 12 | | | | | | | | | | | | | |
| 131 | 19 | 131 | 19 | | | | | | | | | | | | | |
| 153 | 6 | 153 | 19 | | | | | | | | | | | | | |
| 155 | 22 | 155 | 25 | | | | | | | | | | | | | |
| 156 | 4 | 156 | 24 | | | | | | | | | | | | | |
| 160 | 9 | 161 | 15 | | | | | | | | | | | | | |
| 182 | 8 | 182 | 10 | | | | | | | | | | | | | |
| 189 | 25 | 190 | 2 | | | | | | | | | | | | | |
| 190 | 6 | 190 | 16 | | | | | | | | | | | | | |
| 190 | 20 | 190 | 21 | | | | | | | | | | | | | |
| 190 | 24 | 190 | 24 | | | | | | | | | | | | | |
| 191 | 12 | 191 | 19 | | | | | | | | | | | | | |
| 191 | 22 | 192 | 8 | | | | | | | | | | | | | |
| 198 | 11 | 199 | 7 | | | | | | | | | | | | | |
| 199 | 18 | 199 | 20 | | | | | | | | | | | | | |
| 199 | 23 | 200 | 16 | | | | | | | | | | | | | |
| 200 | 19 | 201 | 2 | | | | | | | | | | | | | |
| 201 | 8 | 201 | 11 | | | | | | | | | | | | | |
| 201 | 16 | 201 | 16 | | | | | | | | | | | | | |
| 201 | 17 | 202 | 2 | | | | | | | | | | | | | |
| 202 | 4 | 202 | 8 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Cadenhead, Randall |
| Date of Deposition: June 4, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 206 | 18 | 207 | 5 | | | | | | | | | | | | | |
| 207 | 9 | 207 | 15 | | | | | | | | | | | | | |
| 207 | 16 | 207 | 20 | | | | | | | | | | | | | |
| 207 | 22 | 208 | 18 | | | | | | | | | | | | | |
| 242 | 11 | 242 | 16 | | | | | | | | | | | | | |
| 243 | 2 | 244 | 9 | | | | | | | | | | | | | |
| 245 | 23 | 246 | 4 | | | | | | | | | | | | | |
| 267 | 7 | 268 | 10 | | | | | | | | | | | | | |
| 268 | 11 | 269 | 20 | | | | | | | | | | | | | |
| 282 | 1 | 282 | 4 | | | | | | | | | | | | | |
| 282 | 7 | 282 | 21 | | | | | | | | | | | | | |
| 283 | 2 | 283 | 14 | | | | | | | | | | | | | |
| 284 | 2 | 284 | 17 | | | | | | | | | | | | | |
| 285 | 2 | 285 | 9 | | | | | | | | | | | | | |
| 285 | 18 | 286 | 2 | | | | | | | | | | | | | |
| 289 | 17 | 290 | 1 | | | | | | | | | | | | | |
| 290 | 2 | 290 | 6 | | | | | | | | | | | | | |
| 290 | 7 | 290 | 9 | | | | | | | | | | | | | |
| 290 | 11 | 290 | 16 | | | | | | | | | | | | | |
| 290 | 18 | 291 | 2 | | | | | | | | | | | | | |
| 291 | 2 | 291 | 10 | | | | | | | | | | | | | |
| 291 | 13 | 291 | 24 | | | | | | | | | | | | | |
| 291 | 25 | 292 | 1 | | | | | | | | | | | | | |
| 293 | 2 | 293 | 13 | | | | | | | | | | | | | |
| 298 | 6 | 298 | 23 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| **Witness: Cadenhead, Randall** | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Date of Deposition: June 4, 2019** | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| **Initial Designations** | | | | | | **Counterdesignations** | | | | | | **Rebuttal Designations** | | | | |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 299 | 2 | 299 | 13 | | | | | | | | | | | | | |
| 300 | 18 | 300 | 20 | | | | | | | | | | | | | |
| 300 | 22 | 300 | 24 | | | | | | | | | | | | | |
| 314 | 6 | 315 | 20 | | | | | | | | | | | | | |
| 316 | 18 | 318 | 22 | | | | | | | | | | | | | |
| 321 | 2 | 321 | 21 | | | | | | | | | | | | | |
| 322 | 3 | 322 | 25 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Carfora, Neil |
| --- |
| Date of Deposition: May 1, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 11 | 22 | 12 | 3 | | | | | | | | | | | | | |
| 12 | 12 | 12 | 15 | | | | | | | | | | | | | |
| 13 | 5 | 13 | 13 | | | | | | | | | | | | | |
| 13 | 18 | 14 | 6 | | | | | | | | | | | | | |
| 15 | 6 | 15 | 8 | | | | | | | | | | | | | |
| 15 | 20 | 16 | 24 | | | | | | | | | | | | | |
| 28 | 16 | 30 | 7 | | | | | | | | | | | | | |
| 30 | 10 | 30 | 13 | | | | | | | | | | | | | |
| 30 | 14 | 30 | 21 | | | | | | | | | | | | | |
| 32 | 6 | 32 | 9 | | | | | | | | | | | | | |
| 34 | 14 | 34 | 19 | | | | | | | | | | | | | |
| 34 | 20 | 35 | 2 | | | | | | | | | | | | | |
| 36 | 4 | 36 | 16 | | | | | | | | | | | | | |
| 38 | 9 | 38 | 17 | | | | | | | | | | | | | |
| 51 | 9 | 51 | 18 | | | | | | | | | | | | | |
| 52 | 11 | 52 | 16 | | | | | | | | | | | | | |
| 52 | 20 | 53 | 2 | | | | | | | | | | | | | |
| 53 | 5 | 53 | 10 | | | | | | | | | | | | | |
| 53 | 17 | 53 | 22 | | | | | | | | | | | | | |
| 53 | 25 | 54 | 5 | | | | | | | | | | | | | |
| 55 | 25 | 56 | 6 | | | | | | | | | | | | | |
| 56 | 10 | 56 | 13 | | | | | | | | | | | | | |
| 56 | 17 | 56 | 20 | | | | | | | | | | | | | |
| 56 | 25 | 57 | 3 | | | | | | | | | | | | | |
| 57 | 6 | 58 | 19 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Carfora, Neil |
| Date of Deposition: May 1, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 60 | 17 | 61 | 9 | | | | | | | | | | | | | |
| 63 | 16 | 63 | 23 | | | | | | | | | | | | | |
| 64 | 23 | 65 | 3 | | | | | | | | | | | | | |
| 65 | 6 | 65 | 8 | | | | | | | | | | | | | |
| 66 | 4 | 66 | 6 | | | | | | | | | | | | | |
| 66 | 9 | 68 | 13 | | | | | | | | | | | | | |
| 68 | 17 | 69 | 14 | | | | | | | | | | | | | |
| 69 | 22 | 70 | 4 | | | | | | | | | | | | | |
| 72 | 23 | 73 | 2 | | | | | | | | | | | | | |
| 73 | 5 | 73 | 12 | | | | | | | | | | | | | |
| 73 | 16 | 73 | 17 | | | | | | | | | | | | | |
| 74 | 2 | 74 | 4 | | | | | | | | | | | | | |
| 74 | 7 | 74 | 8 | | | | | | | | | | | | | |
| 74 | 20 | 74 | 25 | | | | | | | | | | | | | |
| 75 | 11 | 75 | 16 | | | | | | | | | | | | | |
| 77 | 5 | 77 | 11 | | | | | | | | | | | | | |
| 78 | 17 | 79 | 14 | | | | | | | | | | | | | |
| 123 | 14 | 123 | 18 | | | | | | | | | | | | | |
| 123 | 21 | 124 | 1 | | | | | | | | | | | | | |
| 124 | 5 | 125 | 3 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Delgado, Marcus |
|---|
| Date of Deposition: July 1, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 4 | 13 | 4 | 21 | | | | | | | | | | | | | |
| 7 | 9 | 9 | 19 | | | | | | | | | | | | | |
| 15 | 10 | 15 | 16 | | | | | | | | | | | | | |
| 16 | 4 | 16 | 24 | | | | | | | | | | | | | |
| 18 | 24 | 20 | 1 | | | | | | | | | | | | | |
| 20 | 18 | 21 | 15 | | | | | | | | | | | | | |
| 27 | 9 | 27 | 24 | | | | | | | | | | | | | |
| 29 | 2 | 29 | 11 | | | | | | | | | | | | | |
| 40 | 18 | 41 | 14 | | | | | | | | | | | | | |
| 41 | 16 | 41 | 16 | | | | | | | | | | | | | |
| 41 | 17 | 41 | 23 | | | | | | | | | | | | | |
| 41 | 24 | 42 | 4 | | | | | | | | | | | | | |
| 42 | 19 | 42 | 20 | | | | | | | | | | | | | |
| 42 | 23 | 43 | 11 | | | | | | | | | | | | | |
| 65 | 5 | 65 | 10 | | | | | | | | | | | | | |
| 67 | 3 | 67 | 11 | | | | | | | | | | | | | |
| 69 | 1 | 70 | 8 | | | | | | | | | | | | | |
| 72 | 17 | 73 | 7 | | | | | | | | | | | | | |
| 75 | 2 | 75 | 20 | | | | | | | | | | | | | |
| 77 | 9 | 77 | 14 | | | | | | | | | | | | | |
| 78 | 9 | 78 | 13 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Jang, Dong**

**Date of Deposition: July 2, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 8 | 9 | 13 | 14 | | | | | | | | | | | | | |
| 13 | 17 | 14 | 10 | | | | | | | | | | | | | |
| 14 | 23 | 15 | 7 | | | | | | | | | | | | | |
| 16 | 1 | 16 | 4 | | | | | | | | | | | | | |
| 40 | 25 | 41 | 14 | | | | | | | | | | | | | |
| 43 | 10 | 44 | 9 | | | | | | | | | | | | | |
| 49 | 20 | 50 | 5 | | | | | | | | | | | | | |
| 50 | 10 | 50 | 15 | | | | | | | | | | | | | |
| 50 | 17 | 51 | 21 | | | | | | | | | | | | | |
| 51 | 23 | 52 | 7 | | | | | | | | | | | | | |
| 52 | 9 | 52 | 21 | | | | | | | | | | | | | |
| 53 | 23 | 54 | 2 | | | | | | | | | | | | | |
| 54 | 13 | 54 | 22 | | | | | | | | | | | | | |
| 75 | 20 | 76 | 15 | | | | | | | | | | | | | |
| 87 | 5 | 87 | 10 | | | | | | | | | | | | | |
| 87 | 13 | 88 | 5 | | | | | | | | | | | | | |
| 89 | 8 | 89 | 13 | | | | | | | | | | | | | |
| 93 | 19 | 93 | 24 | | | | | | | | | | | | | |
| 95 | 6 | 95 | 7 | | | | | | | | | | | | | |
| 95 | 10 | 95 | 15 | | | | | | | | | | | | | |
| 95 | 18 | 95 | 21 | | | | | | | | | | | | | |
| 97 | 18 | 97 | 25 | | | | | | | | | | | | | |
| 98 | 3 | 98 | 23 | | | | | | | | | | | | | |
| 99 | 13 | 100 | 6 | | | | | | | | | | | | | |
| 100 | 7 | 100 | 25 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Jang, Dong |
| --- |
| Date of Deposition: July 2, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 114 | 25 | 115 | 3 | | | | | | | | | | | | | |
| 115 | 6 | 115 | 7 | | | | | | | | | | | | | |
| 121 | 8 | 121 | 11 | | | | | | | | | | | | | |
| 121 | 15 | 121 | 21 | | | | | | | | | | | | | |
| 130 | 17 | 131 | 6 | | | | | | | | | | | | | |
| 131 | 9 | 131 | 14 | | | | | | | | | | | | | |
| 131 | 17 | 132 | 6 | | | | | | | | | | | | | |
| 132 | 10 | 132 | 19 | | | | | | | | | | | | | |
| 132 | 20 | 133 | 4 | | | | | | | | | | | | | |
| 133 | 7 | 133 | 14 | | | | | | | | | | | | | |
| 133 | 17 | 133 | 23 | | | | | | | | | | | | | |
| 133 | 25 | 134 | 4 | | | | | | | | | | | | | |
| 154 | 6 | 154 | 16 | | | | | | | | | | | | | |
| 158 | 13 | 158 | 24 | | | | | | | | | | | | | |
| 177 | 20 | 177 | 24 | | | | | | | | | | | | | |
| 178 | 2 | 178 | 14 | | | | | | | | | | | | | |
| 206 | 4 | 206 | 7 | | | | | | | | | | | | | |
| 206 | 10 | 206 | 22 | | | | | | | | | | | | | |
| 214 | 25 | 215 | 5 | | | | | | | | | | | | | |
| 215 | 8 | 215 | 18 | | | | | | | | | | | | | |
| 215 | 21 | 215 | 25 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Flott, Matthew**

**Date of Deposition: May 29, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 9 | 11 | 10 | 5 | | | | | | | | | | | | | |
| 10 | 10 | 10 | 13 | | | | | | | | | | | | | |
| 10 | 16 | 11 | 10 | | | | | | | | | | | | | |
| 12 | 2 | 12 | 6 | | | | | | | | | | | | | |
| 19 | 3 | 19 | 23 | | | | | | | | | | | | | |
| 20 | 7 | 20 | 13 | | | | | | | | | | | | | |
| 26 | 9 | 27 | 23 | | | | | | | | | | | | | |
| 28 | 9 | 29 | 20 | | | | | | | | | | | | | |
| 32 | 23 | 36 | 25 | | | | | | | | | | | | | |
| 40 | 21 | 41 | 10 | | | | | | | | | | | | | |
| 44 | 6 | 44 | 17 | | | | | | | | | | | | | |
| 44 | 18 | 45 | 10 | | | | | | | | | | | | | |
| 45 | 13 | 46 | 2 | | | | | | | | | | | | | |
| 57 | 1 | 57 | 21 | | | | | | | | | | | | | |
| 57 | 23 | 58 | 15 | | | | | | | | | | | | | |
| 59 | 16 | 60 | 5 | | | | | | | | | | | | | |
| 60 | 6 | 60 | 15 | | | | | | | | | | | | | |
| 60 | 23 | 61 | 11 | | | | | | | | | | | | | |
| 61 | 21 | 62 | 3 | | | | | | | | | | | | | |
| 69 | 17 | 70 | 2 | | | | | | | | | | | | | |
| 71 | 3 | 71 | 9 | | | | | | | | | | | | | |
| 71 | 13 | 72 | 11 | | | | | | | | | | | | | |
| 72 | 15 | 72 | 18 | | | | | | | | | | | | | |
| 72 | 22 | 72 | 22 | | | | | | | | | | | | | |
| 74 | 4 | 74 | 6 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Flott, Matthew |
|---|
| Date of Deposition: May 29, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 74 | 9 | 74 | 24 | | | | | | | | | | | | | |
| 82 | 13 | 82 | 17 | | | | | | | | | | | | | |
| 82 | 18 | 82 | 22 | | | | | | | | | | | | | |
| 82 | 25 | 83 | 10 | | | | | | | | | | | | | |
| 88 | 13 | 89 | 7 | | | | | | | | | | | | | |
| 92 | 10 | 95 | 3 | | | | | | | | | | | | | |
| 95 | 6 | 95 | 8 | | | | | | | | | | | | | |
| 95 | 13 | 95 | 18 | | | | | | | | | | | | | |
| 95 | 21 | 96 | 2 | | | | | | | | | | | | | |
| 96 | 21 | 97 | 1 | | | | | | | | | | | | | |
| 97 | 6 | 97 | 9 | | | | | | | | | | | | | |
| 97 | 12 | 97 | 15 | | | | | | | | | | | | | |
| 97 | 24 | 97 | 24 | | | | | | | | | | | | | |
| 97 | 25 | 98 | 6 | | | | | | | | | | | | | |
| 98 | 12 | 99 | 2 | | | | | | | | | | | | | |
| 99 | 5 | 100 | 8 | | | | | | | | | | | | | |
| 103 | 10 | 104 | 2 | | | | | | | | | | | | | |
| 104 | 13 | 106 | 14 | | | | | | | | | | | | | |
| 107 | 24 | 108 | 5 | | | | | | | | | | | | | |
| 110 | 8 | 111 | 2 | | | | | | | | | | | | | |
| 111 | 5 | 111 | 9 | | | | | | | | | | | | | |
| 111 | 16 | 112 | 9 | | | | | | | | | | | | | |
| 113 | 5 | 113 | 11 | | | | | | | | | | | | | |
| 119 | 7 | 119 | 23 | | | | | | | | | | | | | |
| 120 | 1 | 120 | 2 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Flott, Matthew |
|---|
| Date of Deposition: May 29, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 120 | 12 | 120 | 25 | | | | | | | | | | | | | |
| 123 | 15 | 123 | 19 | | | | | | | | | | | | | |
| 123 | 22 | 124 | 14 | | | | | | | | | | | | | |
| 124 | 17 | 125 | 6 | | | | | | | | | | | | | |
| 125 | 9 | 125 | 21 | | | | | | | | | | | | | |
| 125 | 24 | 126 | 2 | | | | | | | | | | | | | |
| 126 | 5 | 126 | 11 | | | | | | | | | | | | | |
| 126 | 13 | 127 | 11 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Foley, Thomas F.X.**

**Date of Deposition: May 2, 2019**

| | Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 9 | 18 | 10 | 22 | | | | | | | | | | | | | |
| 11 | 2 | 12 | 4 | | | | | | | | | | | | | |
| 12 | 11 | 13 | 15 | | | | | | | | | | | | | |
| 14 | 6 | 14 | 10 | | | | | | | | | | | | | |
| 14 | 19 | 14 | 21 | | | | | | | | | | | | | |
| 14 | 22 | 15 | 13 | | | | | | | | | | | | | |
| 17 | 9 | 17 | 12 | | | | | | | | | | | | | |
| 17 | 16 | 17 | 19 | | | | | | | | | | | | | |
| 21 | 13 | 21 | 18 | | | | | | | | | | | | | |
| 21 | 21 | 21 | 23 | | | | | | | | | | | | | |
| 23 | 6 | 24 | 14 | | | | | | | | | | | | | |
| 24 | 17 | 24 | 18 | | | | | | | | | | | | | |
| 26 | 20 | 26 | 23 | | | | | | | | | | | | | |
| 27 | 2 | 27 | 15 | | | | | | | | | | | | | |
| 27 | 22 | 27 | 24 | | | | | | | | | | | | | |
| 28 | 3 | 28 | 8 | | | | | | | | | | | | | |
| 28 | 11 | 28 | 14 | | | | | | | | | | | | | |
| 28 | 25 | 29 | 10 | | | | | | | | | | | | | |
| 29 | 16 | 29 | 20 | | | | | | | | | | | | | |
| 29 | 23 | 29 | 25 | | | | | | | | | | | | | |
| 30 | 23 | 31 | 4 | | | | | | | | | | | | | |
| 31 | 8 | 31 | 13 | | | | | | | | | | | | | |
| 31 | 16 | 31 | 16 | | | | | | | | | | | | | |
| 31 | 20 | 33 | 12 | | | | | | | | | | | | | |
| 35 | 16 | 35 | 21 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Foley, Thomas F.X. |
| --- |
| Date of Deposition: May 2, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 36 | 2 | 36 | 3 | | | | | | | | | | | | | |
| 37 | 14 | 38 | 5 | | | | | | | | | | | | | |
| 38 | 8 | 38 | 12 | | | | | | | | | | | | | |
| 38 | 15 | 38 | 15 | | | | | | | | | | | | | |
| 38 | 16 | 38 | 21 | | | | | | | | | | | | | |
| 38 | 24 | 39 | 5 | | | | | | | | | | | | | |
| 41 | 14 | 41 | 16 | | | | | | | | | | | | | |
| 41 | 19 | 41 | 21 | | | | | | | | | | | | | |
| 42 | 14 | 42 | 25 | | | | | | | | | | | | | |
| 43 | 12 | 43 | 23 | | | | | | | | | | | | | |
| 47 | 22 | 47 | 25 | | | | | | | | | | | | | |
| 48 | 4 | 48 | 10 | | | | | | | | | | | | | |
| 48 | 11 | 48 | 15 | | | | | | | | | | | | | |
| 48 | 18 | 48 | 22 | | | | | | | | | | | | | |
| 51 | 4 | 51 | 7 | | | | | | | | | | | | | |
| 51 | 10 | 51 | 25 | | | | | | | | | | | | | |
| 52 | 13 | 52 | 19 | | | | | | | | | | | | | |
| 52 | 24 | 53 | 13 | | | | | | | | | | | | | |
| 53 | 17 | 53 | 19 | | | | | | | | | | | | | |
| 54 | 4 | 54 | 5 | | | | | | | | | | | | | |
| 54 | 9 | 54 | 17 | | | | | | | | | | | | | |
| 55 | 12 | 55 | 25 | | | | | | | | | | | | | |
| 56 | 22 | 57 | 2 | | | | | | | | | | | | | |
| 57 | 10 | 58 | 9 | | | | | | | | | | | | | |
| 58 | 12 | 59 | 13 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Foley, Thomas F.X. |
| --- |
| Date of Deposition: May 2, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 59 | 14 | 59 | 15 | | | | | | | | | | | | | |
| 59 | 24 | 60 | 19 | | | | | | | | | | | | | |
| 61 | 2 | 61 | 3 | | | | | | | | | | | | | |
| 61 | 6 | 61 | 16 | | | | | | | | | | | | | |
| 61 | 19 | 62 | 13 | | | | | | | | | | | | | |
| 62 | 16 | 63 | 21 | | | | | | | | | | | | | |
| 64 | 5 | 64 | 17 | | | | | | | | | | | | | |
| 64 | 21 | 66 | 25 | | | | | | | | | | | | | |
| 67 | 5 | 67 | 7 | | | | | | | | | | | | | |
| 67 | 10 | 69 | 7 | | | | | | | | | | | | | |
| 69 | 15 | 69 | 18 | | | | | | | | | | | | | |
| 69 | 22 | 71 | 7 | | | | | | | | | | | | | |
| 71 | 10 | 71 | 10 | | | | | | | | | | | | | |
| 73 | 9 | 74 | 4 | | | | | | | | | | | | | |
| 74 | 5 | 74 | 11 | | | | | | | | | | | | | |
| 76 | 14 | 77 | 2 | | | | | | | | | | | | | |
| 78 | 11 | 78 | 13 | | | | | | | | | | | | | |
| 78 | 16 | 78 | 20 | | | | | | | | | | | | | |
| 78 | 23 | 79 | 7 | | | | | | | | | | | | | |
| 79 | 9 | 79 | 10 | | | | | | | | | | | | | |
| 79 | 11 | 79 | 14 | | | | | | | | | | | | | |
| 79 | 17 | 80 | 2 | | | | | | | | | | | | | |
| 80 | 5 | 80 | 6 | | | | | | | | | | | | | |
| 80 | 7 | 80 | 10 | | | | | | | | | | | | | |
| 80 | 14 | 80 | 18 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| **Witness: Foley, Thomas F.X.** |
|---|

| **Date of Deposition: May 2, 2019** |
|---|

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 80 | 21 | 81 | 8 | | | | | | | | | | | | | |
| 81 | 11 | 81 | 12 | | | | | | | | | | | | | |
| 81 | 13 | 81 | 15 | | | | | | | | | | | | | |
| 81 | 18 | 81 | 21 | | | | | | | | | | | | | |
| 82 | 12 | 82 | 18 | | | | | | | | | | | | | |
| 83 | 7 | 83 | 13 | | | | | | | | | | | | | |
| 83 | 16 | 84 | 2 | | | | | | | | | | | | | |
| 84 | 5 | 84 | 19 | | | | | | | | | | | | | |
| 84 | 22 | 85 | 7 | | | | | | | | | | | | | |
| 85 | 10 | 85 | 13 | | | | | | | | | | | | | |
| 85 | 16 | 85 | 16 | | | | | | | | | | | | | |
| 85 | 19 | 85 | 22 | | | | | | | | | | | | | |
| 85 | 25 | 86 | 6 | | | | | | | | | | | | | |
| 86 | 9 | 86 | 11 | | | | | | | | | | | | | |
| 86 | 21 | 86 | 25 | | | | | | | | | | | | | |
| 87 | 4 | 87 | 9 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Frederiksen-Cross, Barbara**

**Date of Deposition: June 28, 2019**

| | Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 7 | 18 | 8 | 20 | | | | | | | | | | | | | |
| 12 | 6 | 12 | 19 | | | | | | | | | | | | | |
| 14 | 15 | 14 | 19 | | | | | | | | | | | | | |
| 14 | 22 | 14 | 22 | | | | | | | | | | | | | |
| 15 | 18 | 15 | 22 | | | | | | | | | | | | | |
| 16 | 1 | 16 | 3 | | | | | | | | | | | | | |
| 16 | 4 | 16 | 5 | | | | | | | | | | | | | |
| 18 | 11 | 18 | 17 | | | | | | | | | | | | | |
| 18 | 18 | 18 | 22 | | | | | | | | | | | | | |
| 27 | 7 | 27 | 9 | | | | | | | | | | | | | |
| 27 | 10 | 27 | 16 | | | | | | | | | | | | | |
| 27 | 19 | 27 | 21 | | | | | | | | | | | | | |
| 28 | 8 | 28 | 15 | | | | | | | | | | | | | |
| 28 | 19 | 29 | 4 | | | | | | | | | | | | | |
| 29 | 6 | 29 | 15 | | | | | | | | | | | | | |
| 35 | 15 | 35 | 19 | | | | | | | | | | | | | |
| 41 | 19 | 42 | 2 | | | | | | | | | | | | | |
| 42 | 5 | 44 | 1 | | | | | | | | | | | | | |
| 44 | 2 | 44 | 21 | | | | | | | | | | | | | |
| 45 | 2 | 45 | 5 | | | | | | | | | | | | | |
| 45 | 8 | 45 | 19 | | | | | | | | | | | | | |
| 45 | 22 | 46 | 4 | | | | | | | | | | | | | |
| 46 | 5 | 46 | 11 | | | | | | | | | | | | | |
| 47 | 14 | 48 | 6 | | | | | | | | | | | | | |
| 55 | 17 | 56 | 10 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Frederiksen-Cross, Barbara**

**Date of Deposition: June 28, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 58 | 5 | 58 | 9 | | | | | | | | | | | | | |
| 58 | 12 | 58 | 17 | | | | | | | | | | | | | |
| 59 | 2 | 59 | 5 | | | | | | | | | | | | | |
| 79 | 6 | 79 | 10 | | | | | | | | | | | | | |
| 84 | 18 | 85 | 2 | | | | | | | | | | | | | |
| 85 | 7 | 85 | 12 | | | | | | | | | | | | | |
| 87 | 5 | 88 | 3 | | | | | | | | | | | | | |
| 88 | 16 | 88 | 19 | | | | | | | | | | | | | |
| 88 | 20 | 89 | 8 | | | | | | | | | | | | | |
| 89 | 9 | 89 | 12 | | | | | | | | | | | | | |
| 89 | 13 | 89 | 17 | | | | | | | | | | | | | |
| 89 | 21 | 90 | 13 | | | | | | | | | | | | | |
| 124 | 17 | 125 | 1 | | | | | | | | | | | | | |
| 125 | 3 | 125 | 22 | | | | | | | | | | | | | |
| 126 | 1 | 126 | 10 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Gallien, Jason**

**Date of Deposition: May 21, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 9 | 8 | 9 | 25 | | | | | | | | | | | | | |
| 10 | 5 | 10 | 9 | | | | | | | | | | | | | |
| 12 | 3 | 12 | 8 | | | | | | | | | | | | | |
| 14 | 23 | 15 | 2 | | | | | | | | | | | | | |
| 15 | 6 | 15 | 9 | | | | | | | | | | | | | |
| 16 | 1 | 16 | 4 | | | | | | | | | | | | | |
| 19 | 6 | 19 | 24 | | | | | | | | | | | | | |
| 20 | 1 | 20 | 7 | | | | | | | | | | | | | |
| 22 | 5 | 22 | 10 | | | | | | | | | | | | | |
| 23 | 19 | 23 | 21 | | | | | | | | | | | | | |
| 23 | 24 | 24 | 1 | | | | | | | | | | | | | |
| 24 | 2 | 24 | 4 | | | | | | | | | | | | | |
| 24 | 18 | 25 | 24 | | | | | | | | | | | | | |
| 26 | 8 | 26 | 11 | | | | | | | | | | | | | |
| 26 | 14 | 26 | 22 | | | | | | | | | | | | | |
| 26 | 23 | 27 | 15 | | | | | | | | | | | | | |
| 27 | 16 | 27 | 17 | | | | | | | | | | | | | |
| 27 | 20 | 27 | 22 | | | | | | | | | | | | | |
| 28 | 23 | 29 | 3 | | | | | | | | | | | | | |
| 29 | 4 | 29 | 8 | | | | | | | | | | | | | |
| 29 | 9 | 29 | 12 | | | | | | | | | | | | | |
| 29 | 25 | 30 | 9 | | | | | | | | | | | | | |
| 30 | 16 | 32 | 16 | | | | | | | | | | | | | |
| 33 | 4 | 34 | 6 | | | | | | | | | | | | | |
| 34 | 7 | 34 | 9 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Gallien, Jason |
|---|
| Date of Deposition: May 21, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 34 | 11 | 34 | 13 | | | | | | | | | | | | | |
| 34 | 14 | 35 | 3 | | | | | | | | | | | | | |
| 40 | 1 | 40 | 22 | | | | | | | | | | | | | |
| 42 | 25 | 43 | 4 | | | | | | | | | | | | | |
| 43 | 8 | 43 | 17 | | | | | | | | | | | | | |
| 43 | 21 | 44 | 3 | | | | | | | | | | | | | |
| 47 | 2 | 48 | 2 | | | | | | | | | | | | | |
| 52 | 9 | 52 | 16 | | | | | | | | | | | | | |
| 55 | 5 | 55 | 13 | | | | | | | | | | | | | |
| 55 | 23 | 56 | 11 | | | | | | | | | | | | | |
| 60 | 7 | 60 | 9 | | | | | | | | | | | | | |
| 60 | 12 | 60 | 16 | | | | | | | | | | | | | |
| 60 | 17 | 60 | 19 | | | | | | | | | | | | | |
| 60 | 20 | 61 | 13 | | | | | | | | | | | | | |
| 61 | 18 | 61 | 21 | | | | | | | | | | | | | |
| 64 | 10 | 64 | 14 | | | | | | | | | | | | | |
| 66 | 3 | 67 | 1 | | | | | | | | | | | | | |
| 67 | 4 | 67 | 5 | | | | | | | | | | | | | |
| 67 | 6 | 67 | 7 | | | | | | | | | | | | | |
| 67 | 9 | 67 | 10 | | | | | | | | | | | | | |
| 69 | 17 | 69 | 20 | | | | | | | | | | | | | |
| 70 | 8 | 70 | 16 | | | | | | | | | | | | | |
| 71 | 1 | 71 | 5 | | | | | | | | | | | | | |
| 71 | 8 | 71 | 16 | | | | | | | | | | | | | |
| 72 | 7 | 72 | 13 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Gallien, Jason |
|---|
| Date of Deposition: May 21, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 73 | 22 | 73 | 24 | | | | | | | | | | | | | |
| 74 | 2 | 74 | 3 | | | | | | | | | | | | | |
| 75 | 14 | 76 | 2 | | | | | | | | | | | | | |
| 76 | 3 | 76 | 15 | | | | | | | | | | | | | |
| 77 | 23 | 78 | 4 | | | | | | | | | | | | | |
| 78 | 7 | 78 | 13 | | | | | | | | | | | | | |
| 78 | 20 | 78 | 25 | | | | | | | | | | | | | |
| 83 | 12 | 84 | 9 | | | | | | | | | | | | | |
| 84 | 10 | 85 | 7 | | | | | | | | | | | | | |
| 86 | 4 | 86 | 5 | | | | | | | | | | | | | |
| 86 | 6 | 86 | 9 | | | | | | | | | | | | | |
| 86 | 14 | 88 | 4 | | | | | | | | | | | | | |
| 89 | 9 | 90 | 17 | | | | | | | | | | | | | |
| 90 | 25 | 91 | 10 | | | | | | | | | | | | | |
| 93 | 10 | 95 | 3 | | | | | | | | | | | | | |
| 95 | 7 | 95 | 9 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Glass, Jon |
| --- |
| Date of Deposition: June 5, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 9 | 2 | 9 | 17 | | | | | | | | | | | | | |
| 9 | 22 | 10 | 4 | | | | | | | | | | | | | |
| 10 | 6 | 10 | 16 | | | | | | | | | | | | | |
| 22 | 6 | 22 | 15 | | | | | | | | | | | | | |
| 23 | 13 | 23 | 17 | | | | | | | | | | | | | |
| 23 | 22 | 24 | 5 | | | | | | | | | | | | | |
| 32 | 25 | 33 | 2 | | | | | | | | | | | | | |
| 33 | 5 | 33 | 7 | | | | | | | | | | | | | |
| 34 | 2 | 34 | 6 | | | | | | | | | | | | | |
| 36 | 18 | 36 | 24 | | | | | | | | | | | | | |
| 37 | 2 | 37 | 9 | | | | | | | | | | | | | |
| 37 | 13 | 37 | 13 | | | | | | | | | | | | | |
| 40 | 24 | 40 | 25 | | | | | | | | | | | | | |
| 41 | 3 | 41 | 3 | | | | | | | | | | | | | |
| 46 | 17 | 46 | 20 | | | | | | | | | | | | | |
| 46 | 23 | 46 | 25 | | | | | | | | | | | | | |
| 47 | 23 | 47 | 24 | | | | | | | | | | | | | |
| 48 | 2 | 48 | 2 | | | | | | | | | | | | | |
| 48 | 3 | 48 | 4 | | | | | | | | | | | | | |
| 48 | 6 | 48 | 9 | | | | | | | | | | | | | |
| 67 | 23 | 68 | 1 | | | | | | | | | | | | | |
| 68 | 4 | 68 | 17 | | | | | | | | | | | | | |
| 68 | 20 | 68 | 24 | | | | | | | | | | | | | |
| 69 | 1 | 69 | 2 | | | | | | | | | | | | | |
| 69 | 4 | 69 | 12 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Glass, Jon |
|---|
| Date of Deposition: June 5, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 69 | 15 | 70 | 1 | | | | | | | | | | | | | |
| 70 | 3 | 70 | 12 | | | | | | | | | | | | | |
| 70 | 14 | 70 | 14 | | | | | | | | | | | | | |
| 70 | 15 | 70 | 21 | | | | | | | | | | | | | |
| 71 | 1 | 71 | 1 | | | | | | | | | | | | | |
| 71 | 25 | 72 | 10 | | | | | | | | | | | | | |
| 72 | 12 | 72 | 13 | | | | | | | | | | | | | |
| 73 | 15 | 73 | 23 | | | | | | | | | | | | | |
| 73 | 24 | 74 | 7 | | | | | | | | | | | | | |
| 78 | 2 | 78 | 8 | | | | | | | | | | | | | |
| 79 | 22 | 80 | 8 | | | | | | | | | | | | | |
| 86 | 4 | 86 | 11 | | | | | | | | | | | | | |
| 86 | 17 | 87 | 16 | | | | | | | | | | | | | |
| 89 | 15 | 90 | 7 | | | | | | | | | | | | | |
| 90 | 11 | 90 | 18 | | | | | | | | | | | | | |
| 91 | 7 | 91 | 19 | | | | | | | | | | | | | |
| 93 | 12 | 93 | 23 | | | | | | | | | | | | | |
| 94 | 7 | 94 | 10 | | | | | | | | | | | | | |
| 94 | 13 | 94 | 18 | | | | | | | | | | | | | |
| 94 | 21 | 94 | 21 | | | | | | | | | | | | | |
| 96 | 9 | 96 | 10 | | | | | | | | | | | | | |
| 96 | 13 | 96 | 20 | | | | | | | | | | | | | |
| 96 | 22 | 97 | 7 | | | | | | | | | | | | | |
| 97 | 10 | 97 | 15 | | | | | | | | | | | | | |
| 97 | 18 | 97 | 19 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Glass, Jon**

**Date of Deposition: June 5, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 97 | 20 | 98 | 14 | | | | | | | | | | | | | |
| 99 | 2 | 99 | 11 | | | | | | | | | | | | | |
| 99 | 18 | 100 | 1 | | | | | | | | | | | | | |
| 103 | 3 | 103 | 17 | | | | | | | | | | | | | |
| 103 | 19 | 103 | 20 | | | | | | | | | | | | | |
| 107 | 23 | 108 | 1 | | | | | | | | | | | | | |
| 108 | 3 | 108 | 3 | | | | | | | | | | | | | |
| 116 | 18 | 116 | 24 | | | | | | | | | | | | | |
| 117 | 1 | 117 | 18 | | | | | | | | | | | | | |
| 117 | 22 | 118 | 5 | | | | | | | | | | | | | |
| 118 | 8 | 118 | 21 | | | | | | | | | | | | | |
| 118 | 24 | 118 | 24 | | | | | | | | | | | | | |
| 128 | 1 | 128 | 12 | | | | | | | | | | | | | |
| 128 | 15 | 128 | 21 | | | | | | | | | | | | | |
| 128 | 24 | 129 | 2 | | | | | | | | | | | | | |
| 133 | 5 | 133 | 10 | | | | | | | | | | | | | |
| 133 | 11 | 133 | 14 | | | | | | | | | | | | | |
| 133 | 17 | 133 | 19 | | | | | | | | | | | | | |
| 137 | 19 | 137 | 21 | | | | | | | | | | | | | |
| 137 | 24 | 138 | 2 | | | | | | | | | | | | | |
| 138 | 6 | 138 | 11 | | | | | | | | | | | | | |
| 138 | 16 | 138 | 22 | | | | | | | | | | | | | |
| 146 | 5 | 146 | 11 | | | | | | | | | | | | | |
| 146 | 12 | 146 | 18 | | | | | | | | | | | | | |
| 146 | 19 | 146 | 25 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Glass, Jon |
| --- |
| Date of Deposition: June 5, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 147 | 20 | 148 | 7 | | | | | | | | | | | | | |
| 148 | 11 | 149 | 1 | | | | | | | | | | | | | |
| 151 | 11 | 152 | 1 | | | | | | | | | | | | | |
| 152 | 2 | 152 | 12 | | | | | | | | | | | | | |
| 154 | 20 | 155 | 8 | | | | | | | | | | | | | |
| 156 | 5 | 156 | 13 | | | | | | | | | | | | | |
| 156 | 22 | 157 | 9 | | | | | | | | | | | | | |
| 157 | 17 | 158 | 2 | | | | | | | | | | | | | |
| 158 | 24 | 159 | 19 | | | | | | | | | | | | | |
| 160 | 14 | 160 | 24 | | | | | | | | | | | | | |
| 164 | 21 | 165 | 1 | | | | | | | | | | | | | |
| 165 | 4 | 165 | 15 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Ikezoye, Vance**

**Date of Deposition: May 6, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 10 | 3 | 10 | 7 | | | | | | | | | | | | | |
| 11 | 2 | 11 | 11 | | | | | | | | | | | | | |
| 11 | 17 | 12 | 3 | | | | | | | | | | | | | |
| 12 | 9 | 12 | 13 | | | | | | | | | | | | | |
| 13 | 1 | 13 | 2 | | | | | | | | | | | | | |
| 13 | 4 | 13 | 4 | | | | | | | | | | | | | |
| 16 | 20 | 17 | 12 | | | | | | | | | | | | | |
| 17 | 19 | 18 | 13 | | | | | | | | | | | | | |
| 39 | 20 | 40 | 2 | | | | | | | | | | | | | |
| 40 | 4 | 40 | 8 | | | | | | | | | | | | | |
| 40 | 21 | 53 | 1 | | | | | | | | | | | | | |
| 67 | 9 | 68 | 4 | | | | | | | | | | | | | |
| 69 | 3 | 69 | 17 | | | | | | | | | | | | | |
| 69 | 20 | 70 | 8 | | | | | | | | | | | | | |
| 70 | 11 | 70 | 20 | | | | | | | | | | | | | |
| 71 | 15 | 71 | 24 | | | | | | | | | | | | | |
| 72 | 4 | 72 | 22 | | | | | | | | | | | | | |
| 73 | 13 | 73 | 15 | | | | | | | | | | | | | |
| 73 | 17 | 75 | 3 | | | | | | | | | | | | | |
| 75 | 9 | 75 | 19 | | | | | | | | | | | | | |
| 75 | 21 | 75 | 23 | | | | | | | | | | | | | |
| 76 | 1 | 76 | 15 | | | | | | | | | | | | | |
| 78 | 11 | 78 | 23 | | | | | | | | | | | | | |
| 87 | 6 | 87 | 20 | | | | | | | | | | | | | |
| 90 | 4 | 90 | 24 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Ikezoye, Vance |
|---|
| Date of Deposition: May 6, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 91 | 16 | 91 | 18 | | | | | | | | | | | | | |
| 91 | 20 | 91 | 20 | | | | | | | | | | | | | |
| 107 | 10 | 107 | 11 | | | | | | | | | | | | | |
| 107 | 13 | 107 | 25 | | | | | | | | | | | | | |
| 108 | 3 | 108 | 13 | | | | | | | | | | | | | |
| 111 | 17 | 112 | 5 | | | | | | | | | | | | | |
| 112 | 8 | 113 | 21 | | | | | | | | | | | | | |
| 116 | 4 | 116 | 20 | | | | | | | | | | | | | |
| 116 | 22 | 116 | 22 | | | | | | | | | | | | | |
| 117 | 8 | 117 | 25 | | | | | | | | | | | | | |
| 118 | 3 | 118 | 14 | | | | | | | | | | | | | |
| 118 | 16 | 119 | 3 | | | | | | | | | | | | | |
| 119 | 6 | 119 | 11 | | | | | | | | | | | | | |
| 120 | 9 | 121 | 5 | | | | | | | | | | | | | |
| 130 | 13 | 130 | 22 | | | | | | | | | | | | | |
| 130 | 24 | 131 | 3 | | | | | | | | | | | | | |
| 131 | 9 | 131 | 20 | | | | | | | | | | | | | |
| 131 | 23 | 132 | 6 | | | | | | | | | | | | | |
| 133 | 8 | 133 | 9 | | | | | | | | | | | | | |
| 133 | 11 | 133 | 17 | | | | | | | | | | | | | |
| 137 | 24 | 138 | 7 | | | | | | | | | | | | | |
| 138 | 10 | 138 | 18 | | | | | | | | | | | | | |
| 138 | 20 | 139 | 12 | | | | | | | | | | | | | |
| 139 | 13 | 139 | 18 | | | | | | | | | | | | | |
| 139 | 21 | 140 | 1 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Ikezoye, Vance |
|---|
| Date of Deposition: May 6, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 140 | 3 | 140 | 13 | | | | | | | | | | | | | |
| 140 | 16 | 140 | 16 | | | | | | | | | | | | | |
| 140 | 20 | 140 | 21 | | | | | | | | | | | | | |
| 140 | 24 | 141 | 4 | | | | | | | | | | | | | |
| 143 | 15 | 143 | 17 | | | | | | | | | | | | | |
| 143 | 21 | 143 | 21 | | | | | | | | | | | | | |
| 143 | 22 | 143 | 23 | | | | | | | | | | | | | |
| 144 | 1 | 144 | 3 | | | | | | | | | | | | | |
| 151 | 6 | 151 | 8 | | | | | | | | | | | | | |
| 151 | 10 | 151 | 15 | | | | | | | | | | | | | |
| 155 | 4 | 155 | 17 | | | | | | | | | | | | | |
| 155 | 20 | 156 | 6 | | | | | | | | | | | | | |
| 158 | 19 | 158 | 23 | | | | | | | | | | | | | |
| 159 | 1 | 159 | 5 | | | | | | | | | | | | | |
| 166 | 2 | 166 | 10 | | | | | | | | | | | | | |
| 167 | 12 | 169 | 2 | | | | | | | | | | | | | |
| 169 | 4 | 169 | 17 | | | | | | | | | | | | | |
| 173 | 5 | 173 | 14 | | | | | | | | | | | | | |
| 173 | 16 | 173 | 24 | | | | | | | | | | | | | |
| 174 | 8 | 174 | 13 | | | | | | | | | | | | | |
| 174 | 17 | 174 | 24 | | | | | | | | | | | | | |
| 175 | 3 | 176 | 2 | | | | | | | | | | | | | |
| 176 | 5 | 177 | 5 | | | | | | | | | | | | | |
| 177 | 6 | 178 | 7 | | | | | | | | | | | | | |
| 196 | 5 | 196 | 9 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Jarchow, Paul**

**Date of Deposition: April 10, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 7 | 16 | 8 | 7 | | | | | | | | | | | | | |
| 8 | 11 | 8 | 19 | | | | | | | | | | | | | |
| 10 | 4 | 11 | 19 | | | | | | | | | | | | | |
| 12 | 9 | 12 | 24 | | | | | | | | | | | | | |
| 16 | 12 | 16 | 20 | | | | | | | | | | | | | |
| 16 | 21 | 17 | 12 | | | | | | | | | | | | | |
| 17 | 17 | 18 | 17 | | | | | | | | | | | | | |
| 18 | 23 | 21 | 17 | | | | | | | | | | | | | |
| 21 | 20 | 22 | 13 | | | | | | | | | | | | | |
| 22 | 14 | 22 | 17 | | | | | | | | | | | | | |
| 26 | 5 | 26 | 16 | | | | | | | | | | | | | |
| 26 | 17 | 27 | 6 | | | | | | | | | | | | | |
| 38 | 8 | 38 | 16 | | | | | | | | | | | | | |
| 39 | 3 | 39 | 5 | | | | | | | | | | | | | |
| 41 | 1 | 41 | 24 | Partial line | | | | | | | | | | | | |
| 63 | 18 | 63 | 24 | | | | | | | | | | | | | |
| 77 | 2 | 77 | 10 | | | | | | | | | | | | | |
| 77 | 12 | 77 | 18 | | | | | | | | | | | | | |
| 78 | 3 | 78 | 9 | | | | | | | | | | | | | |
| 115 | 17 | 116 | 16 | | | | | | | | | | | | | |
| 125 | 10 | 126 | 1 | | | | | | | | | | | | | |
| 128 | 20 | 129 | 5 | | | | | | | | | | | | | |
| 151 | 15 | 152 | 10 | | | | | | | | | | | | | |
| 181 | 21 | 182 | 10 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Kahn, Paul |
|---|
| Date of Deposition: May 7, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 12 | 21 | 13 | 22 | | | | | | | | | | | | | |
| 14 | 25 | 15 | 3 | | | | | | | | | | | | | |
| 15 | 14 | 15 | 20 | | | | | | | | | | | | | |
| 17 | 13 | 17 | 16 | | | | | | | | | | | | | |
| 18 | 5 | 18 | 7 | | | | | | | | | | | | | |
| 18 | 17 | 18 | 21 | | | | | | | | | | | | | |
| 19 | 14 | 19 | 18 | | | | | | | | | | | | | |
| 20 | 19 | 21 | 6 | | | | | | | | | | | | | |
| 24 | 2 | 25 | 11 | | | | | | | | | | | | | |
| 27 | 21 | 28 | 11 | | | | | | | | | | | | | |
| 30 | 17 | 30 | 19 | | | | | | | | | | | | | |
| 30 | 24 | 31 | 11 | | | | | | | | | | | | | |
| 35 | 12 | 35 | 17 | | | | | | | | | | | | | |
| 35 | 22 | 35 | 23 | | | | | | | | | | | | | |
| 35 | 25 | 36 | 4 | | | | | | | | | | | | | |
| 36 | 5 | 36 | 20 | | | | | | | | | | | | | |
| 38 | 1 | 38 | 3 | | | | | | | | | | | | | |
| 38 | 25 | 39 | 2 | | | | | | | | | | | | | |
| 39 | 3 | 39 | 10 | | | | | | | | | | | | | |
| 39 | 11 | 39 | 14 | | | | | | | | | | | | | |
| 39 | 18 | 39 | 21 | | | | | | | | | | | | | |
| 39 | 23 | 40 | 11 | | | | | | | | | | | | | |
| 43 | 2 | 43 | 24 | | | | | | | | | | | | | |
| 44 | 4 | 44 | 5 | | | | | | | | | | | | | |
| 44 | 8 | 44 | 12 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| **Witness: Kahn, Paul** |
|---|
| **Date of Deposition: May 7, 2019** |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 46 | 13 | 46 | 14 | | | | | | | | | | | | | |
| 46 | 15 | 47 | 1 | | | | | | | | | | | | | |
| 47 | 11 | 47 | 11 | | | | | | | | | | | | | |
| 49 | 12 | 49 | 14 | | | | | | | | | | | | | |
| 50 | 2 | 50 | 3 | | | | | | | | | | | | | |
| 50 | 5 | 50 | 17 | | | | | | | | | | | | | |
| 51 | 21 | 52 | 6 | | | | | | | | | | | | | |
| 54 | 2 | 54 | 6 | | | | | | | | | | | | | |
| 54 | 9 | 54 | 17 | | | | | | | | | | | | | |
| 54 | 19 | 54 | 21 | | | | | | | | | | | | | |
| 54 | 22 | 54 | 23 | | | | | | | | | | | | | |
| 55 | 1 | 55 | 1 | | | | | | | | | | | | | |
| 55 | 23 | 56 | 17 | | | | | | | | | | | | | |
| 56 | 20 | 56 | 25 | | | | | | | | | | | | | |
| 57 | 13 | 58 | 11 | | | | | | | | | | | | | |
| 58 | 15 | 58 | 18 | | | | | | | | | | | | | |
| 59 | 19 | 59 | 21 | | | | | | | | | | | | | |
| 60 | 15 | 60 | 23 | | | | | | | | | | | | | |
| 61 | 1 | 61 | 4 | | | | | | | | | | | | | |
| 63 | 2 | 64 | 9 | | | | | | | | | | | | | |
| 64 | 15 | 64 | 18 | | | | | | | | | | | | | |
| 64 | 19 | 64 | 23 | | | | | | | | | | | | | |
| 65 | 4 | 65 | 4 | | | | | | | | | | | | | |
| 65 | 9 | 65 | 10 | | | | | | | | | | | | | |
| 65 | 23 | 66 | 13 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Kahn, Paul |
| Date of Deposition: May 7, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 66 | 25 | 67 | 4 | | | | | | | | | | | | | |
| 67 | 8 | 68 | 8 | | | | | | | | | | | | | |
| 68 | 11 | 68 | 18 | | | | | | | | | | | | | |
| 70 | 3 | 70 | 17 | | | | | | | | | | | | | |
| 70 | 20 | 71 | 1 | | | | | | | | | | | | | |
| 71 | 12 | 71 | 14 | | | | | | | | | | | | | |
| 71 | 17 | 71 | 18 | | | | | | | | | | | | | |
| 71 | 20 | 72 | 25 | | | | | | | | | | | | | |
| 73 | 3 | 73 | 6 | | | | | | | | | | | | | |
| 73 | 8 | 73 | 13 | | | | | | | | | | | | | |
| 73 | 21 | 74 | 1 | | | | | | | | | | | | | |
| 74 | 6 | 74 | 9 | | | | | | | | | | | | | |
| 74 | 12 | 74 | 15 | | | | | | | | | | | | | |
| 74 | 18 | 75 | 9 | | | | | | | | | | | | | |
| 81 | 12 | 81 | 16 | | | | | | | | | | | | | |
| 81 | 19 | 81 | 20 | | | | | | | | | | | | | |
| 82 | 4 | 82 | 17 | | | | | | | | | | | | | |
| 86 | 21 | 87 | 15 | | | | | | | | | | | | | |
| 87 | 18 | 87 | 22 | | | | | | | | | | | | | |
| 88 | 2 | 89 | 2 | | | | | | | | | | | | | |
| 90 | 8 | 91 | 12 | | | | | | | | | | | | | |
| 91 | 14 | 91 | 20 | | | | | | | | | | | | | |
| 92 | 14 | 92 | 22 | | | | | | | | | | | | | |
| 92 | 24 | 92 | 25 | | | | | | | | | | | | | |
| 93 | 2 | 94 | 3 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| **Witness: Kahn, Paul** |
|---|

| **Date of Deposition: May 7, 2019** |
|---|

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Begin Page** | **Begin Line** | **End Page** | **End Line** | **Notes (partial lines)** | **Objections** | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **Notes (partial lines)** | **Objections** | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **Notes (partial lines)** |
| 94 | 6 | 94 | 19 | | | | | | | | | | | | | |
| 94 | 25 | 95 | 12 | | | | | | | | | | | | | |
| 95 | 22 | 95 | 25 | | | | | | | | | | | | | |
| 96 | 3 | 96 | 9 | | | | | | | | | | | | | |
| 96 | 12 | 96 | 13 | | | | | | | | | | | | | |
| 97 | 23 | 98 | 14 | | | | | | | | | | | | | |
| 98 | 25 | 99 | 15 | | | | | | | | | | | | | |
| 100 | 11 | 100 | 21 | | | | | | | | | | | | | |
| 101 | 24 | 102 | 9 | | | | | | | | | | | | | |
| 102 | 12 | 102 | 14 | | | | | | | | | | | | | |
| 103 | 13 | 103 | 17 | | | | | | | | | | | | | |
| 103 | 20 | 104 | 14 | | | | | | | | | | | | | |
| 104 | 17 | 105 | 4 | | | | | | | | | | | | | |
| 106 | 5 | 106 | 11 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Kokakis, David**

**Date of Deposition: May 24, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 10 | 17 | 10 | 20 | | | | | | | | | | | | | |
| 10 | 22 | 11 | 6 | | | | | | | | | | | | | |
| 11 | 8 | 12 | 16 | | | | | | | | | | | | | |
| 15 | 14 | 15 | 21 | | | | | | | | | | | | | |
| 17 | 8 | 18 | 1 | | | | | | | | | | | | | |
| 21 | 16 | 21 | 17 | | | | | | | | | | | | | |
| 21 | 24 | 22 | 17 | | | | | | | | | | | | | |
| 22 | 22 | 22 | 23 | | | | | | | | | | | | | |
| 28 | 7 | 28 | 9 | | | | | | | | | | | | | |
| 28 | 15 | 29 | 5 | | | | | | | | | | | | | |
| 29 | 8 | 29 | 10 | | | | | | | | | | | | | |
| 30 | 15 | 30 | 20 | | | | | | | | | | | | | |
| 31 | 8 | 31 | 22 | | | | | | | | | | | | | |
| 31 | 24 | 31 | 25 | | | | | | | | | | | | | |
| 32 | 1 | 32 | 12 | | | | | | | | | | | | | |
| 34 | 2 | 34 | 6 | | | | | | | | | | | | | |
| 34 | 11 | 34 | 14 | | | | | | | | | | | | | |
| 35 | 2 | 35 | 14 | | | | | | | | | | | | | |
| 35 | 19 | 37 | 4 | | | | | | | | | | | | | |
| 37 | 13 | 38 | 13 | | | | | | | | | | | | | |
| 39 | 8 | 39 | 11 | | | | | | | | | | | | | |
| 40 | 11 | 40 | 20 | | | | | | | | | | | | | |
| 40 | 21 | 40 | 23 | | | | | | | | | | | | | |
| 40 | 25 | 41 | 4 | | | | | | | | | | | | | |
| 42 | 17 | 42 | 21 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Kokakis, David |
| --- |
| Date of Deposition: May 24, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 42 | 22 | 42 | 24 | | | | | | | | | | | | | |
| 43 | 1 | 43 | 6 | | | | | | | | | | | | | |
| 43 | 17 | 43 | 19 | | | | | | | | | | | | | |
| 43 | 21 | 43 | 21 | | | | | | | | | | | | | |
| 46 | 1 | 46 | 4 | | | | | | | | | | | | | |
| 46 | 25 | 47 | 12 | | | | | | | | | | | | | |
| 61 | 16 | 61 | 24 | | | | | | | | | | | | | |
| 61 | 25 | 62 | 2 | | | | | | | | | | | | | |
| 62 | 4 | 62 | 6 | | | | | | | | | | | | | |
| 79 | 25 | 80 | 22 | | | | | | | | | | | | | |
| 80 | 24 | 81 | 5 | | | | | | | | | | | | | |
| 81 | 7 | 83 | 13 | | | | | | | | | | | | | |
| 83 | 14 | 84 | 8 | | | | | | | | | | | | | |
| 84 | 16 | 84 | 24 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Leak, Wade |
|---|
| Date of Deposition: May 14, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 10 | 17 | 11 | 10 | | | | | | | | | | | | | |
| 11 | 16 | 11 | 20 | | | | | | | | | | | | | |
| 12 | 19 | 12 | 21 | | | | | | | | | | | | | |
| 12 | 24 | 13 | 18 | | | | | | | | | | | | | |
| 19 | 11 | 20 | 9 | | | | | | | | | | | | | |
| 22 | 4 | 22 | 6 | | | | | | | | | | | | | |
| 24 | 2 | 24 | 4 | | | | | | | | | | | | | |
| 27 | 23 | 28 | 2 | | | | | | | | | | | | | |
| 28 | 15 | 28 | 20 | | | | | | | | | | | | | |
| 32 | 5 | 32 | 15 | | | | | | | | | | | | | |
| 32 | 23 | 33 | 5 | | | | | | | | | | | | | |
| 33 | 16 | 34 | 5 | | | | | | | | | | | | | |
| 51 | 2 | 51 | 4 | | | | | | | | | | | | | |
| 51 | 9 | 51 | 13 | | | | | | | | | | | | | |
| 51 | 16 | 51 | 17 | | | | | | | | | | | | | |
| 53 | 19 | 54 | 11 | | | | | | | | | | | | | |
| 56 | 14 | 56 | 20 | | | | | | | | | | | | | |
| 58 | 17 | 59 | 10 | | | | | | | | | | | | | |
| 59 | 16 | 59 | 16 | | | | | | | | | | | | | |
| 60 | 10 | 60 | 14 | | | | | | | | | | | | | |
| 60 | 23 | 61 | 15 | | | | | | | | | | | | | |
| 61 | 18 | 61 | 24 | | | | | | | | | | | | | |
| 64 | 19 | 65 | 2 | | | | | | | | | | | | | |
| 65 | 5 | 65 | 20 | | | | | | | | | | | | | |
| 65 | 23 | 66 | 8 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Leak, Wade |
| --- |
| Date of Deposition: May 14, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 67 | 8 | 68 | 3 | | | | | | | | | | | | | |
| 68 | 16 | 68 | 25 | | | | | | | | | | | | | |
| 70 | 22 | 71 | 11 | | | | | | | | | | | | | |
| 71 | 14 | 73 | 21 | | | | | | | | | | | | | |
| 73 | 25 | 74 | 13 | | | | | | | | | | | | | |
| 74 | 18 | 74 | 23 | | | | | | | | | | | | | |
| 75 | 3 | 75 | 21 | | | | | | | | | | | | | |
| 76 | 2 | 76 | 9 | | | | | | | | | | | | | |
| 76 | 12 | 76 | 12 | | | | | | | | | | | | | |
| 77 | 15 | 78 | 4 | | | | | | | | | | | | | |
| 78 | 9 | 78 | 13 | | | | | | | | | | | | | |
| 78 | 16 | 79 | 4 | | | | | | | | | | | | | |
| 79 | 8 | 79 | 14 | | | | | | | | | | | | | |
| 79 | 18 | 80 | 6 | | | | | | | | | | | | | |
| 80 | 12 | 80 | 19 | | | | | | | | | | | | | |
| 103 | 10 | 103 | 15 | | | | | | | | | | | | | |
| 104 | 10 | 104 | 21 | | | | | | | | | | | | | |
| 105 | 7 | 105 | 10 | | | | | | | | | | | | | |
| 105 | 12 | 105 | 14 | | | | | | | | | | | | | |
| 105 | 15 | 106 | 10 | | | | | | | | | | | | | |
| 106 | 11 | 106 | 12 | | | | | | | | | | | | | |
| 106 | 18 | 107 | 6 | | | | | | | | | | | | | |
| 108 | 9 | 109 | 17 | | | | | | | | | | | | | |
| 109 | 18 | 109 | 20 | | | | | | | | | | | | | |
| 110 | 10 | 111 | 10 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Leak, Wade**

**Date of Deposition: May 14, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 111 | 15 | 111 | 21 | | | | | | | | | | | | | |
| 112 | 3 | 112 | 5 | | | | | | | | | | | | | |
| 112 | 9 | 112 | 12 | | | | | | | | | | | | | |
| 112 | 15 | 112 | 19 | | | | | | | | | | | | | |
| 112 | 22 | 113 | 5 | | | | | | | | | | | | | |
| 113 | 8 | 113 | 16 | | | | | | | | | | | | | |
| 113 | 20 | 113 | 20 | | | | | | | | | | | | | |
| 113 | 23 | 114 | 4 | | | | | | | | | | | | | |
| 115 | 3 | 116 | 18 | | | | | | | | | | | | | |
| 116 | 19 | 116 | 21 | | | | | | | | | | | | | |
| 117 | 2 | 117 | 12 | | | | | | | | | | | | | |
| 117 | 13 | 117 | 17 | | | | | | | | | | | | | |
| 118 | 24 | 119 | 3 | | | | | | | | | | | | | |
| 120 | 22 | 121 | 22 | | | | | | | | | | | | | |
| 121 | 25 | 122 | 6 | | | | | | | | | | | | | |
| 137 | 19 | 138 | 7 | | | | | | | | | | | | | |
| 145 | 7 | 146 | 2 | | | | | | | | | | | | | |
| 153 | 21 | 153 | 24 | | | | | | | | | | | | | |
| 154 | 4 | 154 | 13 | | | | | | | | | | | | | |
| 154 | 20 | 155 | 3 | | | | | | | | | | | | | |
| 156 | 24 | 157 | 9 | | | | | | | | | | | | | |
| 157 | 12 | 157 | 14 | | | | | | | | | | | | | |
| 157 | 23 | 158 | 19 | | | | | | | | | | | | | |
| 159 | 12 | 160 | 5 | | | | | | | | | | | | | |
| 160 | 14 | 160 | 24 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Leak, Wade |
| --- |
| Date of Deposition: May 14, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 160 | 25 | 161 | 10 | | | | | | | | | | | | | |
| 161 | 20 | 162 | 13 | | | | | | | | | | | | | |
| 162 | 18 | 162 | 23 | | | | | | | | | | | | | |
| 175 | 18 | 175 | 23 | | | | | | | | | | | | | |
| 178 | 12 | 179 | 17 | | | | | | | | | | | | | |
| 179 | 23 | 180 | 6 | | | | | | | | | | | | | |
| 180 | 13 | 180 | 23 | | | | | | | | | | | | | |
| 181 | 18 | 182 | 24 | | | | | | | | | | | | | |
| 183 | 21 | 184 | 6 | | | | | | | | | | | | | |
| 185 | 10 | 185 | 13 | | | | | | | | | | | | | |
| 189 | 9 | 189 | 15 | | | | | | | | | | | | | |
| 190 | 23 | 190 | 25 | | | | | | | | | | | | | |
| 191 | 5 | 192 | 9 | | | | | | | | | | | | | |
| 192 | 10 | 192 | 24 | | | | | | | | | | | | | |
| 193 | 4 | 194 | 2 | | | | | | | | | | | | | |
| 197 | 17 | 197 | 20 | | | | | | | | | | | | | |
| 197 | 23 | 198 | 15 | | | | | | | | | | | | | |
| 198 | 19 | 198 | 22 | | | | | | | | | | | | | |
| 203 | 15 | 203 | 17 | | | | | | | | | | | | | |
| 203 | 20 | 203 | 22 | | | | | | | | | | | | | |
| 204 | 13 | 204 | 20 | | | | | | | | | | | | | |
| 205 | 17 | 207 | 4 | | | | | | | | | | | | | |
| 207 | 5 | 207 | 7 | | | | | | | | | | | | | |
| 207 | 10 | 208 | 11 | | | | | | | | | | | | | |
| 208 | 22 | 209 | 10 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Leak, Wade |
|---|
| Date of Deposition: May 14, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 209 | 17 | 209 | 18 | | | | | | | | | | | | | |
| 209 | 23 | 210 | 3 | | | | | | | | | | | | | |
| 212 | 7 | 212 | 13 | | | | | | | | | | | | | |
| 214 | 2 | 214 | 21 | | | | | | | | | | | | | |
| 214 | 24 | 215 | 4 | | | | | | | | | | | | | |
| 215 | 19 | 216 | 4 | | | | | | | | | | | | | |
| 216 | 15 | 216 | 17 | | | | | | | | | | | | | |
| 216 | 21 | 217 | 2 | | | | | | | | | | | | | |
| 217 | 5 | 217 | 7 | | | | | | | | | | | | | |
| 217 | 10 | 217 | 25 | | | | | | | | | | | | | |
| 218 | 15 | 218 | 19 | | | | | | | | | | | | | |
| 218 | 21 | 218 | 24 | | | | | | | | | | | | | |
| 219 | 22 | 220 | 3 | | | | | | | | | | | | | |
| 220 | 6 | 220 | 15 | | | | | | | | | | | | | |
| 220 | 19 | 221 | 3 | | | | | | | | | | | | | |
| 221 | 6 | 221 | 14 | | | | | | | | | | | | | |
| 221 | 15 | 221 | 21 | | | | | | | | | | | | | |
| 221 | 24 | 221 | 24 | | | | | | | | | | | | | |
| 222 | 3 | 222 | 9 | | | | | | | | | | | | | |
| 222 | 12 | 222 | 12 | | | | | | | | | | | | | |
| 222 | 17 | 223 | 2 | | | | | | | | | | | | | |
| 223 | 9 | 224 | 3 | | | | | | | | | | | | | |
| 224 | 12 | 224 | 25 | | | | | | | | | | | | | |
| 225 | 9 | 225 | 14 | | | | | | | | | | | | | |
| 225 | 20 | 225 | 22 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Leak, Wade |
|---|
| Date of Deposition: May 14, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 225 | 25 | 226 | 4 | | | | | | | | | | | | | |
| 226 | 7 | 226 | 17 | | | | | | | | | | | | | |
| 227 | 4 | 227 | 22 | | | | | | | | | | | | | |
| 230 | 13 | 230 | 15 | | | | | | | | | | | | | |
| 230 | 19 | 231 | 3 | | | | | | | | | | | | | |
| 231 | 9 | 231 | 15 | | | | | | | | | | | | | |
| 231 | 18 | 231 | 19 | | | | | | | | | | | | | |
| 237 | 13 | 238 | 6 | | | | | | | | | | | | | |
| 238 | 9 | 238 | 17 | | | | | | | | | | | | | |
| 247 | 14 | 247 | 17 | | | | | | | | | | | | | |
| 247 | 19 | 247 | 19 | | | | | | | | | | | | | |
| 249 | 6 | 249 | 8 | | | | | | | | | | | | | |
| 249 | 21 | 250 | 19 | | | | | | | | | | | | | |
| 251 | 2 | 251 | 16 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Lehr, William |
|---|
| Date of Deposition: June 25, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 48 | 13 | 48 | 20 | | | | | | | | | | | | | |
| 100 | 12 | 100 | 20 | | | | | | | | | | | | | |
| 111 | 4 | 111 | 17 | | | | | | | | | | | | | |
| 116 | 16 | 117 | 12 | | | | | | | | | | | | | |
| 134 | 22 | 135 | 7 | | | | | | | | | | | | | |
| 157 | 20 | 157 | 22 | | | | | | | | | | | | | |
| 312 | 13 | 313 | 12 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Lesser, Jill**

**Date of Deposition: June 21, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 5 | 2 | 5 | 4 | | | | | | | | | | | | | |
| 7 | 2 | 7 | 5 | | | | | | | | | | | | | |
| 7 | 8 | 7 | 15 | | | | | | | | | | | | | |
| 9 | 5 | 9 | 6 | | | | | | | | | | | | | |
| 11 | 11 | 11 | 14 | | | | | | | | | | | | | |
| 12 | 11 | 13 | 17 | | | | | | | | | | | | | |
| 14 | 16 | 15 | 8 | | | | | | | | | | | | | |
| 15 | 16 | 16 | 8 | | | | | | | | | | | | | |
| 16 | 18 | 17 | 9 | | | | | | | | | | | | | |
| 17 | 19 | 18 | 11 | | | | | | | | | | | | | |
| 28 | 7 | 28 | 20 | | | | | | | | | | | | | |
| 29 | 7 | 29 | 8 | | | | | | | | | | | | | |
| 29 | 16 | 29 | 20 | | | | | | | | | | | | | |
| 30 | 4 | 30 | 5 | | | | | | | | | | | | | |
| 32 | 6 | 32 | 8 | | | | | | | | | | | | | |
| 32 | 13 | 32 | 18 | | | | | | | | | | | | | |
| 32 | 22 | 33 | 14 | | | | | | | | | | | | | |
| 34 | 8 | 34 | 18 | | | | | | | | | | | | | |
| 35 | 12 | 35 | 18 | | | | | | | | | | | | | |
| 35 | 20 | 37 | 13 | | | | | | | | | | | | | |
| 42 | 6 | 42 | 13 | | | | | | | | | | | | | |
| 48 | 9 | 49 | 3 | | | | | | | | | | | | | |
| 49 | 15 | 51 | 2 | | | | | | | | | | | | | |
| 51 | 5 | 54 | 15 | | | | | | | | | | | | | |
| 54 | 17 | 55 | 8 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Lesser, Jill |
|---|
| Date of Deposition: June 21, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 55 | 10 | 57 | 18 | | | | | | | | | | | | | |
| 57 | 20 | 57 | 20 | | | | | | | | | | | | | |
| 63 | 20 | 64 | 18 | | | | | | | | | | | | | |
| 64 | 21 | 65 | 4 | | | | | | | | | | | | | |
| 65 | 6 | 65 | 7 | | | | | | | | | | | | | |
| 67 | 16 | 68 | 8 | | | | | | | | | | | | | |
| 69 | 19 | 69 | 21 | | | | | | | | | | | | | |
| 70 | 8 | 70 | 12 | | | | | | | | | | | | | |
| 71 | 2 | 71 | 13 | | | | | | | | | | | | | |
| 72 | 2 | 72 | 6 | | | | | | | | | | | | | |
| 72 | 8 | 73 | 12 | | | | | | | | | | | | | |
| 74 | 12 | 76 | 2 | | | | | | | | | | | | | |
| 77 | 22 | 78 | 2 | | | | | | | | | | | | | |
| 79 | 9 | 79 | 20 | | | | | | | | | | | | | |
| 80 | 7 | 81 | 6 | | | | | | | | | | | | | |
| 81 | 9 | 82 | 5 | | | | | | | | | | | | | |
| 83 | 4 | 83 | 13 | | | | | | | | | | | | | |
| 83 | 15 | 83 | 18 | | | | | | | | | | | | | |
| 86 | 16 | 86 | 21 | | | | | | | | | | | | | |
| 87 | 3 | 87 | 8 | | | | | | | | | | | | | |
| 87 | 20 | 88 | 6 | | | | | | | | | | | | | |
| 90 | 18 | 91 | 20 | | | | | | | | | | | | | |
| 95 | 15 | 95 | 16 | | | | | | | | | | | | | |
| 95 | 18 | 96 | 2 | | | | | | | | | | | | | |
| 96 | 7 | 96 | 9 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Lesser, Jill |
|---|
| Date of Deposition: June 21, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 96 | 12 | 96 | 17 | | | | | | | | | | | | | |
| 96 | 20 | 97 | 19 | | | | | | | | | | | | | |
| 97 | 22 | 98 | 16 | | | | | | | | | | | | | |
| 101 | 12 | 102 | 5 | | | | | | | | | | | | | |
| 102 | 9 | 102 | 11 | | | | | | | | | | | | | |
| 102 | 13 | 103 | 8 | | | | | | | | | | | | | |
| 104 | 6 | 106 | 4 | | | | | | | | | | | | | |
| 106 | 6 | 106 | 9 | | | | | | | | | | | | | |
| 106 | 12 | 106 | 20 | | | | | | | | | | | | | |
| 106 | 22 | 107 | 21 | | | | | | | | | | | | | |
| 108 | 14 | 109 | 1 | | | | | | | | | | | | | |
| 109 | 12 | 110 | 17 | | | | | | | | | | | | | |
| 110 | 20 | 111 | 17 | | | | | | | | | | | | | |
| 111 | 20 | 112 | 3 | | | | | | | | | | | | | |
| 112 | 6 | 112 | 13 | | | | | | | | | | | | | |
| 113 | 17 | 114 | 8 | | | | | | | | | | | | | |
| 116 | 4 | 116 | 8 | | | | | | | | | | | | | |
| 116 | 11 | 116 | 21 | | | | | | | | | | | | | |
| 120 | 9 | 120 | 21 | | | | | | | | | | | | | |
| 121 | 2 | 121 | 4 | | | | | | | | | | | | | |
| 121 | 7 | 121 | 9 | | | | | | | | | | | | | |
| 150 | 18 | 151 | 2 | | | | | | | | | | | | | |
| 165 | 12 | 165 | 22 | | | | | | | | | | | | | |
| 166 | 3 | 166 | 13 | | | | | | | | | | | | | |
| 166 | 16 | 167 | 4 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Lesser, Jill |
| :--- |
| Date of Deposition: June 21, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 167 | 8 | 167 | 22 | | | | | | | | | | | | | |
| 179 | 3 | 179 | 21 | | | | | | | | | | | | | |
| 187 | 2 | 188 | 1 | | | | | | | | | | | | | |
| 189 | 3 | 189 | 8 | | | | | | | | | | | | | |
| 189 | 11 | 189 | 12 | | | | | | | | | | | | | |
| 198 | 6 | 198 | 8 | | | | | | | | | | | | | |
| 202 | 2 | 202 | 3 | | | | | | | | | | | | | |
| 202 | 6 | 202 | 6 | | | | | | | | | | | | | |
| 202 | 20 | 202 | 21 | | | | | | | | | | | | | |
| 203 | 1 | 203 | 9 | | | | | | | | | | | | | |
| 205 | 8 | 205 | 10 | | | | | | | | | | | | | |
| 205 | 13 | 205 | 18 | | | | | | | | | | | | | |
| 205 | 21 | 205 | 22 | | | | | | | | | | | | | |
| 206 | 22 | 207 | 7 | | | | | | | | | | | | | |
| 221 | 2 | 221 | 8 | | | | | | | | | | | | | |
| 226 | 12 | 226 | 22 | | | | | | | | | | | | | |
| 233 | 13 | 233 | 20 | | | | | | | | | | | | | |
| 237 | 19 | 237 | 21 | | | | | | | | | | | | | |
| 238 | 2 | 238 | 3 | | | | | | | | | | | | | |
| 239 | 12 | 239 | 16 | | | | | | | | | | | | | |
| 239 | 19 | 239 | 22 | | | | | | | | | | | | | |
| 241 | 14 | 241 | 17 | | | | | | | | | | | | | |
| 242 | 5 | 242 | 12 | | | | | | | | | | | | | |
| 243 | 12 | 243 | 19 | | | | | | | | | | | | | |
| 243 | 22 | 244 | 4 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Lesser, Jill |
|---|
| Date of Deposition: June 21, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 244 | 7 | 244 | 7 | | | | | | | | | | | | | |
| 244 | 12 | 245 | 7 | | | | | | | | | | | | | |
| 245 | 10 | 245 | 15 | | | | | | | | | | | | | |
| 245 | 20 | 246 | 11 | | | | | | | | | | | | | |
| 246 | 21 | 247 | 4 | | | | | | | | | | | | | |
| 248 | 3 | 248 | 6 | | | | | | | | | | | | | |
| 248 | 8 | 248 | 12 | | | | | | | | | | | | | |
| 252 | 11 | 252 | 21 | | | | | | | | | | | | | |
| 268 | 4 | 268 | 6 | | | | | | | | | | | | | |
| 268 | 9 | 268 | 10 | | | | | | | | | | | | | |
| 273 | 8 | 273 | 10 | | | | | | | | | | | | | |
| 273 | 12 | 274 | 5 | | | | | | | | | | | | | |
| 274 | 10 | 274 | 13 | | | | | | | | | | | | | |
| 274 | 16 | 275 | 14 | | | | | | | | | | | | | |
| 277 | 17 | 278 | 3 | | | | | | | | | | | | | |
| 278 | 14 | 278 | 16 | | | | | | | | | | | | | |
| 278 | 21 | 280 | 7 | | | | | | | | | | | | | |
| 280 | 9 | 280 | 9 | | | | | | | | | | | | | |
| 286 | 12 | 286 | 14 | | | | | | | | | | | | | |
| 286 | 17 | 287 | 1 | | | | | | | | | | | | | |
| 287 | 9 | 288 | 13 | | | | | | | | | | | | | |
| 288 | 16 | 288 | 17 | | | | | | | | | | | | | |
| 290 | 21 | 291 | 4 | | | | | | | | | | | | | |
| 293 | 8 | 293 | 22 | | | | | | | | | | | | | |
| 295 | 15 | 296 | 3 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Lesser, Jill | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Deposition: June 21, 2019 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 297 | 19 | 297 | 20 | | | | | | | | | | | | | |
| 297 | 22 | 298 | 12 | | | | | | | | | | | | | |
| 298 | 16 | 298 | 18 | | | | | | | | | | | | | |
| 301 | 22 | 302 | 5 | | | | | | | | | | | | | |
| 302 | 8 | 302 | 8 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Marks, Steven |
|---|
| Date of Deposition: June 10, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 10 | 2 | 10 | 4 | | | | | | | | | | | | | |
| 10 | 7 | 10 | 8 | | | | | | | | | | | | | |
| 10 | 11 | 10 | 13 | | | | | | | | | | | | | |
| 11 | 17 | 13 | 23 | | | | | | | | | | | | | |
| 14 | 3 | 14 | 9 | | | | | | | | | | | | | |
| 14 | 17 | 14 | 18 | | | | | | | | | | | | | |
| 14 | 25 | 15 | 10 | | | | | | | | | | | | | |
| 17 | 3 | 17 | 9 | | | | | | | | | | | | | |
| 19 | 13 | 19 | 15 | | | | | | | | | | | | | |
| 19 | 17 | 20 | 24 | | | | | | | | | | | | | |
| 21 | 3 | 21 | 5 | | | | | | | | | | | | | |
| 21 | 13 | 21 | 16 | | | | | | | | | | | | | |
| 21 | 25 | 22 | 8 | | | | | | | | | | | | | |
| 22 | 22 | 22 | 25 | | | | | | | | | | | | | |
| 23 | 15 | 24 | 7 | | | | | | | | | | | | | |
| 25 | 1 | 25 | 4 | | | | | | | | | | | | | |
| 25 | 10 | 26 | 2 | | | | | | | | | | | | | |
| 26 | 8 | 26 | 17 | | | | | | | | | | | | | |
| 27 | 4 | 28 | 7 | | | | | | | | | | | | | |
| 28 | 22 | 30 | 2 | | | | | | | | | | | | | |
| 31 | 15 | 32 | 18 | | | | | | | | | | | | | |
| 33 | 7 | 34 | 5 | | | | | | | | | | | | | |
| 34 | 12 | 34 | 22 | | | | | | | | | | | | | |
| 34 | 24 | 35 | 8 | | | | | | | | | | | | | |
| 35 | 24 | 36 | 3 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Marks, Steven |
|---|
| Date of Deposition: June 10, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 36 | 8 | 37 | 4 | | | | | | | | | | | | | |
| 43 | 11 | 43 | 25 | | | | | | | | | | | | | |
| 44 | 8 | 44 | 21 | | | | | | | | | | | | | |
| 46 | 11 | 47 | 19 | | | | | | | | | | | | | |
| 58 | 13 | 58 | 16 | | | | | | | | | | | | | |
| 58 | 18 | 58 | 21 | | | | | | | | | | | | | |
| 59 | 2 | 59 | 11 | | | | | | | | | | | | | |
| 60 | 10 | 61 | 17 | | | | | | | | | | | | | |
| 64 | 8 | 65 | 7 | | | | | | | | | | | | | |
| 65 | 25 | 66 | 7 | | | | | | | | | | | | | |
| 70 | 20 | 71 | 8 | | | | | | | | | | | | | |
| 71 | 11 | 71 | 14 | | | | | | | | | | | | | |
| 71 | 16 | 71 | 21 | | | | | | | | | | | | | |
| 75 | 15 | 77 | 2 | | | | | | | | | | | | | |
| 77 | 6 | 77 | 10 | | | | | | | | | | | | | |
| 77 | 12 | 78 | 22 | | | | | | | | | | | | | |
| 84 | 21 | 85 | 10 | | | | | | | | | | | | | |
| 85 | 12 | 85 | 17 | | | | | | | | | | | | | |
| 86 | 5 | 86 | 8 | | | | | | | | | | | | | |
| 86 | 12 | 87 | 13 | | | | | | | | | | | | | |
| 87 | 20 | 88 | 7 | | | | | | | | | | | | | |
| 88 | 15 | 88 | 17 | | | | | | | | | | | | | |
| 90 | 12 | 90 | 24 | | | | | | | | | | | | | |
| 93 | 17 | 94 | 22 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Marks, Steven |
|---|
| Date of Deposition: June 10, 2019 |

| | Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 95 | 5 | 95 | 15 | Partial line | | | | | | | | | | | | |
| 95 | 21 | 95 | 24 | Partial line | | | | | | | | | | | | |
| 96 | 14 | 96 | 21 | | | | | | | | | | | | | |
| 96 | 23 | 98 | 7 | | | | | | | | | | | | | |
| 98 | 14 | 99 | 9 | | | | | | | | | | | | | |
| 99 | 19 | 99 | 22 | | | | | | | | | | | | | |
| 99 | 24 | 99 | 24 | | | | | | | | | | | | | |
| 100 | 12 | 101 | 2 | | | | | | | | | | | | | |
| 101 | 4 | 102 | 10 | | | | | | | | | | | | | |
| 102 | 20 | 103 | 2 | | | | | | | | | | | | | |
| 103 | 10 | 103 | 17 | | | | | | | | | | | | | |
| 117 | 3 | 117 | 15 | | | | | | | | | | | | | |
| 120 | 17 | 121 | 3 | | | | | | | | | | | | | |
| 121 | 7 | 123 | 14 | | | | | | | | | | | | | |
| 124 | 9 | 124 | 17 | | | | | | | | | | | | | |
| 124 | 22 | 124 | 23 | | | | | | | | | | | | | |
| 125 | 8 | 126 | 5 | | | | | | | | | | | | | |
| 129 | 4 | 129 | 7 | | | | | | | | | | | | | |
| 129 | 19 | 129 | 24 | | | | | | | | | | | | | |
| 130 | 9 | 130 | 23 | | | | | | | | | | | | | |
| 131 | 14 | 132 | 1 | | | | | | | | | | | | | |
| 136 | 3 | 137 | 13 | | | | | | | | | | | | | |
| 137 | 17 | 137 | 25 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Marks, Steven |
| Date of Deposition: June 10, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 138 | 3 | 138 | 11 | | | | | | | | | | | | | |
| 139 | 12 | 139 | 21 | | | | | | | | | | | | | |
| 143 | 12 | 144 | 24 | | | | | | | | | | | | | |
| 147 | 1 | 147 | 4 | | | | | | | | | | | | | |
| 147 | 7 | 147 | 8 | | | | | | | | | | | | | |
| 147 | 10 | 147 | 10 | | | | | | | | | | | | | |
| 147 | 12 | 147 | 12 | | | | | | | | | | | | | |
| 147 | 14 | 147 | 14 | | | | | | | | | | | | | |
| 147 | 16 | 147 | 16 | | | | | | | | | | | | | |
| 147 | 18 | 147 | 18 | | | | | | | | | | | | | |
| 147 | 20 | 147 | 20 | | | | | | | | | | | | | |
| 147 | 22 | 147 | 23 | | | | | | | | | | | | | |
| 147 | 25 | 147 | 25 | | | | | | | | | | | | | |
| 148 | 1 | 148 | 7 | | | | | | | | | | | | | |
| 152 | 15 | 153 | 2 | | | | | | | | | | | | | |
| 153 | 18 | 155 | 7 | | | | | | | | | | | | | |
| 155 | 18 | 156 | 5 | | | | | | | | | | | | | |
| 156 | 25 | 157 | 5 | | | | | | | | | | | | | |
| 161 | 12 | 161 | 18 | | | | | | | | | | | | | |
| 161 | 25 | 162 | 8 | | | | | | | | | | | | | |
| 169 | 16 | 170 | 9 | | | | | | | | | | | | | |
| 171 | 14 | 172 | 2 | | | | | | | | | | | | | |
| 178 | 6 | 178 | 11 | | | | | | | | | | | | | |
| 178 | 13 | 178 | 20 | | | | | | | | | | | | | |
| 179 | 19 | 180 | 8 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Marks, Steven |
| --- |
| Date of Deposition: June 10, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 180 | 22 | 181 | 18 | | | | | | | | | | | | | |
| 190 | 4 | 191 | 11 | | | | | | | | | | | | | |
| 192 | 18 | 193 | 8 | | | | | | | | | | | | | |
| 193 | 20 | 194 | 9 | | | | | | | | | | | | | |
| 196 | 24 | 197 | 7 | | | | | | | | | | | | | |
| 197 | 19 | 198 | 7 | | | | | | | | | | | | | |
| 198 | 17 | 198 | 22 | | | | | | | | | | | | | |
| 199 | 12 | 199 | 22 | | | | | | | | | | | | | |
| 200 | 2 | 200 | 10 | | | | | | | | | | | | | |
| 201 | 7 | 201 | 12 | | | | | | | | | | | | | |
| 202 | 1 | 202 | 15 | | | | | | | | | | | | | |
| 203 | 21 | 203 | 23 | | | | | | | | | | | | | |
| 204 | 1 | 204 | 13 | | | | | | | | | | | | | |
| 204 | 15 | 204 | 17 | | | | | | | | | | | | | |
| 205 | 13 | 205 | 24 | | | | | | | | | | | | | |
| 206 | 10 | 207 | 12 | | | | | | | | | | | | | |
| 207 | 16 | 207 | 24 | | | | | | | | | | | | | |
| 208 | 3 | 208 | 9 | | | | | | | | | | | | | |
| 209 | 10 | 209 | 19 | | | | | | | | | | | | | |
| 210 | 2 | 210 | 12 | | | | | | | | | | | | | |
| 210 | 23 | 211 | 6 | | | | | | | | | | | | | |
| 211 | 8 | 212 | 1 | | | | | | | | | | | | | |
| 212 | 5 | 212 | 13 | | | | | | | | | | | | | |
| 212 | 17 | 213 | 24 | | | | | | | | | | | | | |
| 214 | 15 | 215 | 1 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Marks, Steven |
|---|
| Date of Deposition: June 10, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 215 | 12 | 216 | 10 | | | | | | | | | | | | | |
| 216 | 14 | 216 | 21 | | | | | | | | | | | | | |
| 216 | 25 | 218 | 9 | | | | | | | | | | | | | |
| 219 | 23 | 220 | 24 | | | | | | | | | | | | | |
| 221 | 5 | 222 | 3 | | | | | | | | | | | | | |
| 222 | 8 | 222 | 24 | | | | | | | | | | | | | |
| 223 | 4 | 223 | 24 | | | | | | | | | | | | | |
| 224 | 4 | 225 | 6 | | | | | | | | | | | | | |
| 227 | 25 | 228 | 18 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: McCabe, George |
|---|
| Date of Deposition: June 20, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 50 | 1 | 50 | 4 | | | | | | | | | | | | | |
| 50 | 19 | 50 | 21 | | | | | | | | | | | | | |
| 55 | 16 | 55 | 20 | | | | | | | | | | | | | |
| 91 | 11 | 91 | 17 | | | | | | | | | | | | | |
| 105 | 21 | 107 | 3 | | | | | | | | | | | | | |
| 122 | 5 | 122 | 21 | | | | | | | | | | | | | |
| 123 | 5 | 124 | 1 | | | | | | | | | | | | | |
| 189 | 3 | 191 | 5 | | | | | | | | | | | | | |
| 193 | 7 | 193 | 22 | | | | | | | | | | | | | |
| 209 | 14 | 209 | 19 | | | | | | | | | | | | | |
| 216 | 3 | 216 | 10 | | | | | | | | | | | | | |
| 221 | 18 | 222 | 4 | | | | | | | | | | | | | |
| 258 | 18 | 258 | 22 | | | | | | | | | | | | | |
| 282 | 4 | 282 | 17 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: McGarty, Terrence |
| --- |
| Date of Deposition: July 2, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 21 | 12 | 21 | 20 | | | | | | | | | | | | | |
| 26 | 6 | 27 | 7 | | | | | | | | | | | | | |
| 53 | 5 | 53 | 9 | | | | | | | | | | | | | |
| 70 | 3 | 70 | 15 | | | | | | | | | | | | | |
| 91 | 16 | 92 | 10 | | | | | | | | | | | | | |
| 93 | 6 | 93 | 21 | | | | | | | | | | | | | |
| 129 | 5 | 129 | 22 | | | | | | | | | | | | | |
| 150 | 3 | 150 | 18 | | | | | | | | | | | | | |
| 150 | 20 | 152 | 19 | | | | | | | | | | | | | |
| 213 | 6 | 213 | 20 | | | | | | | | | | | | | |
| 213 | 22 | 215 | 1 | | | | | | | | | | | | | |
| 256 | 16 | 257 | 12 | | | | | | | | | | | | | |
| 268 | 3 | 269 | 8 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: McMullan, Alasdair |
|---|
| Date of Deposition: May 23, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 10 | 16 | 10 | 21 | | | | | | | | | | | | | |
| 11 | 4 | 11 | 5 | | | | | | | | | | | | | |
| 11 | 10 | 11 | 14 | | | | | | | | | | | | | |
| 11 | 16 | 11 | 20 | | | | | | | | | | | | | |
| 12 | 7 | 12 | 21 | | | | | | | | | | | | | |
| 12 | 22 | 13 | 1 | | | | | | | | | | | | | |
| 13 | 7 | 13 | 9 | | | | | | | | | | | | | |
| 16 | 19 | 17 | 18 | | | | | | | | | | | | | |
| 20 | 11 | 20 | 23 | | | | | | | | | | | | | |
| 26 | 20 | 27 | 11 | | | | | | | | | | | | | |
| 43 | 13 | 46 | 1 | | | | | | | | | | | | | |
| 50 | 19 | 50 | 20 | | | | | | | | | | | | | |
| 50 | 22 | 51 | 3 | | | | | | | | | | | | | |
| 51 | 6 | 51 | 11 | | | | | | | | | | | | | |
| 51 | 12 | 51 | 24 | | | | | | | | | | | | | |
| 52 | 2 | 52 | 6 | | | | | | | | | | | | | |
| 59 | 22 | 59 | 25 | | | | | | | | | | | | | |
| 60 | 2 | 60 | 4 | | | | | | | | | | | | | |
| 60 | 16 | 60 | 24 | | | | | | | | | | | | | |
| 70 | 22 | 71 | 6 | | | | | | | | | | | | | |
| 71 | 24 | 72 | 6 | | | | | | | | | | | | | |
| 72 | 11 | 72 | 13 | | | | | | | | | | | | | |
| 72 | 18 | 72 | 24 | | | | | | | | | | | | | |
| 73 | 21 | 74 | 3 | | | | | | | | | | | | | |
| 74 | 6 | 74 | 12 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: McMullan, Alasdair |
|---|
| Date of Deposition: May 23, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 76 | 9 | 76 | 17 | | | | | | | | | | | | | |
| 76 | 18 | 77 | 14 | | | | | | | | | | | | | |
| 77 | 15 | 78 | 4 | | | | | | | | | | | | | |
| 78 | 22 | 78 | 25 | | | | | | | | | | | | | |
| 79 | 4 | 80 | 7 | | | | | | | | | | | | | |
| 88 | 10 | 88 | 18 | | | | | | | | | | | | | |
| 88 | 20 | 89 | 1 | | | | | | | | | | | | | |
| 89 | 12 | 89 | 18 | | | | | | | | | | | | | |
| 91 | 12 | 91 | 14 | | | | | | | | | | | | | |
| 91 | 17 | 91 | 20 | | | | | | | | | | | | | |
| 91 | 21 | 91 | 24 | | | | | | | | | | | | | |
| 91 | 21 | 92 | 14 | | | | | | | | | | | | | |
| 98 | 4 | 98 | 7 | | | | | | | | | | | | | |
| 98 | 17 | 98 | 21 | | | | | | | | | | | | | |
| 99 | 5 | 99 | 9 | | | | | | | | | | | | | |
| 103 | 6 | 103 | 12 | | | | | | | | | | | | | |
| 103 | 13 | 103 | 23 | | | | | | | | | | | | | |
| 103 | 24 | 104 | 5 | | | | | | | | | | | | | |
| 105 | 21 | 106 | 4 | | | | | | | | | | | | | |
| 106 | 16 | 106 | 24 | | | | | | | | | | | | | |
| 107 | 11 | 107 | 17 | | | | | | | | | | | | | |
| 108 | 4 | 108 | 12 | | | | | | | | | | | | | |
| 112 | 22 | 112 | 23 | | | | | | | | | | | | | |
| 113 | 5 | 113 | 22 | | | | | | | | | | | | | |
| 116 | 7 | 116 | 10 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: McMullan, Alasdair |
| --- |
| Date of Deposition: May 23, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 116 | 13 | 116 | 20 | | | | | | | | | | | | | |
| 116 | 21 | 117 | 11 | | | | | | | | | | | | | |
| 117 | 15 | 117 | 25 | | | | | | | | | | | | | |
| 125 | 20 | 126 | 1 | | | | | | | | | | | | | |
| 126 | 8 | 126 | 13 | | | | | | | | | | | | | |
| 128 | 23 | 129 | 2 | | | | | | | | | | | | | |
| 130 | 9 | 130 | 22 | | | | | | | | | | | | | |
| 136 | 1 | 136 | 5 | | | | | | | | | | | | | |
| 136 | 14 | 136 | 21 | | | | | | | | | | | | | |
| 141 | 3 | 141 | 16 | | | | | | | | | | | | | |
| 141 | 19 | 141 | 22 | | | | | | | | | | | | | |
| 155 | 24 | 156 | 4 | | | | | | | | | | | | | |
| 156 | 5 | 156 | 10 | | | | | | | | | | | | | |
| 156 | 11 | 156 | 15 | | | | | | | | | | | | | |
| 157 | 3 | 157 | 9 | | | | | | | | | | | | | |
| 158 | 11 | 159 | 12 | | | | | | | | | | | | | |
| 159 | 13 | 159 | 22 | | | | | | | | | | | | | |
| 160 | 5 | 161 | 1 | | | | | | | | | | | | | |
| 166 | 14 | 166 | 21 | | | | | | | | | | | | | |
| 171 | 22 | 171 | 25 | | | | | | | | | | | | | |
| 172 | 1 | 172 | 21 | | | | | | | | | | | | | |
| 174 | 10 | 174 | 14 | | | | | | | | | | | | | |
| 184 | 13 | 185 | 5 | | | | | | | | | | | | | |
| 193 | 19 | 194 | 3 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Monson, Christopher |
| --- |
| Date of Deposition: April 16, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 9 | 6 | 9 | 16 | | | | | | | | | | | | | |
| 10 | 19 | 10 | 21 | | | | | | | | | | | | | |
| 19 | 17 | 21 | 12 | | | | | | | | | | | | | |
| 22 | 2 | 22 | 5 | | | | | | | | | | | | | |
| 22 | 15 | 22 | 21 | | | | | | | | | | | | | |
| 24 | 3 | 24 | 7 | | | | | | | | | | | | | |
| 24 | 9 | 24 | 11 | | | | | | | | | | | | | |
| 24 | 13 | 25 | 8 | | | | | | | | | | | | | |
| 28 | 2 | 28 | 8 | | | | | | | | | | | | | |
| 28 | 20 | 30 | 2 | | | | | | | | | | | | | |
| 30 | 3 | 30 | 7 | | | | | | | | | | | | | |
| 30 | 8 | 30 | 20 | | | | | | | | | | | | | |
| 30 | 21 | 32 | 13 | | | | | | | | | | | | | |
| 32 | 15 | 32 | 15 | | | | | | | | | | | | | |
| 32 | 21 | 33 | 2 | | | | | | | | | | | | | |
| 33 | 5 | 34 | 2 | | | | | | | | | | | | | |
| 35 | 8 | 36 | 2 | | | | | | | | | | | | | |
| 37 | 18 | 38 | 1 | | | | | | | | | | | | | |
| 39 | 1 | 39 | 5 | | | | | | | | | | | | | |
| 39 | 7 | 39 | 12 | | | | | | | | | | | | | |
| 39 | 14 | 40 | 1 | | | | | | | | | | | | | |
| 40 | 14 | 41 | 14 | | | | | | | | | | | | | |
| 47 | 12 | 48 | 2 | | | | | | | | | | | | | |
| 48 | 6 | 48 | 10 | | | | | | | | | | | | | |
| 48 | 11 | 48 | 14 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Monson, Christopher |
|---|
| Date of Deposition: April 16, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 48 | 21 | 50 | 8 | | | | | | | | | | | | | |
| 53 | 11 | 54 | 14 | | | | | | | | | | | | | |
| 54 | 18 | 55 | 2 | | | | | | | | | | | | | |
| 55 | 10 | 55 | 14 | | | | | | | | | | | | | |
| 55 | 15 | 56 | 10 | | | | | | | | | | | | | |
| 57 | 14 | 57 | 19 | | | | | | | | | | | | | |
| 61 | 16 | 62 | 3 | | | | | | | | | | | | | |
| 62 | 5 | 62 | 8 | | | | | | | | | | | | | |
| 62 | 10 | 62 | 17 | | | | | | | | | | | | | |
| 62 | 19 | 63 | 1 | | | | | | | | | | | | | |
| 70 | 19 | 71 | 9 | | | | | | | | | | | | | |
| 71 | 12 | 71 | 12 | | | | | | | | | | | | | |
| 71 | 14 | 73 | 13 | | | | | | | | | | | | | |
| 73 | 15 | 73 | 17 | | | | | | | | | | | | | |
| 73 | 18 | 73 | 20 | | | | | | | | | | | | | |
| 74 | 6 | 74 | 14 | | | | | | | | | | | | | |
| 74 | 16 | 75 | 1 | | | | | | | | | | | | | |
| 75 | 2 | 76 | 6 | | | | | | | | | | | | | |
| 76 | 7 | 76 | 12 | | | | | | | | | | | | | |
| 77 | 3 | 77 | 6 | | | | | | | | | | | | | |
| 77 | 7 | 77 | 10 | | | | | | | | | | | | | |
| 77 | 11 | 77 | 12 | | | | | | | | | | | | | |
| 77 | 13 | 78 | 8 | | | | | | | | | | | | | |
| 78 | 9 | 79 | 5 | | | | | | | | | | | | | |
| 79 | 8 | 82 | 5 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Monson, Christopher |
|---|
| Date of Deposition: April 16, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 82 | 7 | 82 | 13 | | | | | | | | | | | | | |
| 82 | 16 | 82 | 17 | | | | | | | | | | | | | |
| 82 | 19 | 82 | 19 | | | | | | | | | | | | | |
| 82 | 19 | 82 | 21 | | | | | | | | | | | | | |
| 83 | 3 | 83 | 12 | | | | | | | | | | | | | |
| 83 | 15 | 83 | 16 | | | | | | | | | | | | | |
| 83 | 18 | 85 | 20 | | | | | | | | | | | | | |
| 85 | 21 | 86 | 3 | | | | | | | | | | | | | |
| 86 | 6 | 86 | 16 | | | | | | | | | | | | | |
| 86 | 18 | 86 | 19 | | | | | | | | | | | | | |
| 86 | 21 | 88 | 14 | | | | | | | | | | | | | |
| 88 | 17 | 89 | 4 | | | | | | | | | | | | | |
| 89 | 17 | 89 | 19 | | | | | | | | | | | | | |
| 89 | 21 | 90 | 5 | | | | | | | | | | | | | |
| 92 | 16 | 93 | 8 | | | | | | | | | | | | | |
| 93 | 9 | 93 | 16 | | | | | | | | | | | | | |
| 94 | 4 | 94 | 16 | | | | | | | | | | | | | |
| 94 | 20 | 95 | 8 | | | | | | | | | | | | | |
| 95 | 9 | 96 | 15 | | | | | | | | | | | | | |
| 96 | 16 | 99 | 3 | | | | | | | | | | | | | |
| 99 | 4 | 99 | 19 | | | | | | | | | | | | | |
| 100 | 5 | 100 | 18 | | | | | | | | | | | | | |
| 101 | 11 | 101 | 14 | | | | | | | | | | | | | |
| 101 | 16 | 101 | 17 | | | | | | | | | | | | | |
| 104 | 2 | 104 | 11 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Monson, Christopher |
|---|
| Date of Deposition: April 16, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 104 | 13 | 104 | 19 | | | | | | | | | | | | | |
| 104 | 21 | 105 | 10 | | | | | | | | | | | | | |
| 105 | 12 | 105 | 14 | | | | | | | | | | | | | |
| 109 | 4 | 109 | 7 | | | | | | | | | | | | | |
| 109 | 8 | 109 | 19 | | | | | | | | | | | | | |
| 110 | 1 | 110 | 5 | | | | | | | | | | | | | |
| 110 | 6 | 110 | 10 | | | | | | | | | | | | | |
| 111 | 15 | 111 | 17 | | | | | | | | | | | | | |
| 111 | 19 | 112 | 11 | | | | | | | | | | | | | |
| 112 | 14 | 112 | 17 | | | | | | | | | | | | | |
| 112 | 19 | 113 | 2 | | | | | | | | | | | | | |
| 113 | 13 | 113 | 16 | | | | | | | | | | | | | |
| 113 | 18 | 113 | 21 | | | | | | | | | | | | | |
| 115 | 2 | 115 | 6 | | | | | | | | | | | | | |
| 115 | 9 | 115 | 16 | | | | | | | | | | | | | |
| 119 | 12 | 120 | 5 | | | | | | | | | | | | | |
| 124 | 7 | 124 | 11 | | | | | | | | | | | | | |
| 124 | 13 | 124 | 21 | | | | | | | | | | | | | |
| 125 | 11 | 126 | 10 | | | | | | | | | | | | | |
| 126 | 13 | 126 | 15 | | | | | | | | | | | | | |
| 161 | 9 | 161 | 13 | | | | | | | | | | | | | |
| 161 | 15 | 161 | 20 | | | | | | | | | | | | | |
| 171 | 9 | 171 | 11 | | | | | | | | | | | | | |
| 171 | 13 | 171 | 14 | | | | | | | | | | | | | |
| 190 | 12 | 190 | 15 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Monson, Christopher |
|---|
| Date of Deposition: April 16, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 190 | 18 | 190 | 18 | | | | | | | | | | | | | |
| 190 | 20 | 191 | 10 | | | | | | | | | | | | | |
| 191 | 12 | 191 | 13 | | | | | | | | | | | | | |
| 193 | 21 | 194 | 8 | | | | | | | | | | | | | |
| 198 | 4 | 198 | 14 | | | | | | | | | | | | | |
| 198 | 15 | 199 | 14 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Nielson, Seth**

**Date of Deposition: April 16, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 7 | 1 | 7 | 15 | | | | | | | | | | | | | |
| 9 | 17 | 10 | 10 | | | | | | | | | | | | | |
| 23 | 4 | 23 | 21 | | | | | | | | | | | | | |
| 24 | 1 | 24 | 6 | | | | | | | | | | | | | |
| 24 | 7 | 25 | 3 | | | | | | | | | | | | | |
| 30 | 19 | 31 | 16 | | | | | | | | | | | | | |
| 32 | 21 | 33 | 2 | | | | | | | | | | | | | |
| 33 | 15 | 36 | 15 | | | | | | | | | | | | | |
| 36 | 17 | 37 | 7 | | | | | | | | | | | | | |
| 37 | 8 | 38 | 3 | | | | | | | | | | | | | |
| 40 | 16 | 41 | 2 | | | | | | | | | | | | | |
| 42 | 5 | 44 | 1 | | | | | | | | | | | | | |
| 44 | 2 | 44 | 7 | | | | | | | | | | | | | |
| 44 | 10 | 44 | 15 | | | | | | | | | | | | | |
| 50 | 11 | 51 | 5 | | | | | | | | | | | | | |
| 56 | 8 | 56 | 14 | | | | | | | | | | | | | |
| 65 | 21 | 66 | 18 | | | | | | | | | | | | | |
| 66 | 20 | 67 | 7 | | | | | | | | | | | | | |
| 67 | 8 | 67 | 15 | | | | | | | | | | | | | |
| 67 | 17 | 68 | 7 | | | | | | | | | | | | | |
| 68 | 8 | 68 | 16 | | | | | | | | | | | | | |
| 68 | 17 | 69 | 2 | | | | | | | | | | | | | |
| 69 | 3 | 69 | 21 | | | | | | | | | | | | | |
| 70 | 1 | 70 | 7 | | | | | | | | | | | | | |
| 70 | 9 | 71 | 2 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Nielson, Seth |
|---|
| Date of Deposition: April 16, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 73 | 14 | 74 | 1 | | | | | | | | | | | | | |
| 74 | 2 | 74 | 13 | | | | | | | | | | | | | |
| 74 | 18 | 75 | 17 | | | | | | | | | | | | | |
| 75 | 18 | 77 | 12 | | | | | | | | | | | | | |
| 77 | 15 | 77 | 18 | | | | | | | | | | | | | |
| 77 | 21 | 78 | 6 | | | | | | | | | | | | | |
| 78 | 8 | 79 | 10 | | | | | | | | | | | | | |
| 79 | 11 | 79 | 13 | | | | | | | | | | | | | |
| 79 | 15 | 79 | 17 | | | | | | | | | | | | | |
| 81 | 1 | 81 | 13 | | | | | | | | | | | | | |
| 81 | 14 | 82 | 13 | | | | | | | | | | | | | |
| 82 | 15 | 83 | 2 | | | | | | | | | | | | | |
| 83 | 5 | 84 | 16 | | | | | | | | | | | | | |
| 84 | 18 | 86 | 3 | | | | | | | | | | | | | |
| 86 | 5 | 87 | 13 | | | | | | | | | | | | | |
| 88 | 17 | 89 | 21 | | | | | | | | | | | | | |
| 90 | 1 | 90 | 4 | | | | | | | | | | | | | |
| 90 | 6 | 90 | 17 | | | | | | | | | | | | | |
| 91 | 18 | 93 | 13 | | | | | | | | | | | | | |
| 93 | 19 | 94 | 3 | | | | | | | | | | | | | |
| 94 | 5 | 94 | 7 | | | | | | | | | | | | | |
| 95 | 11 | 95 | 16 | | | | | | | | | | | | | |
| 97 | 3 | 98 | 9 | | | | | | | | | | | | | |
| 99 | 14 | 101 | 9 | | | | | | | | | | | | | |
| 101 | 10 | 101 | 14 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Nielson, Seth |
|---|
| Date of Deposition: April 16, 2019 |

| | Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 104 | 16 | 104 | 19 | | | | | | | | | | | | | |
| 105 | 3 | 105 | 14 | | | | | | | | | | | | | |
| 107 | 6 | 107 | 16 | | | | | | | | | | | | | |
| 118 | 13 | 118 | 20 | | | | | | | | | | | | | |
| 126 | 13 | 127 | 7 | | | | | | | | | | | | | |
| 141 | 6 | 141 | 7 | | | | | | | | | | | | | |
| 141 | 8 | 141 | 9 | | | | | | | | | | | | | |
| 141 | 10 | 141 | 15 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Paszkowski, Slawomir**

**Date of Deposition: July 2, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 9 | 2 | 9 | 5 | | | | | | | | | | | | | |
| 9 | 23 | 9 | 25 | | | | | | | | | | | | | |
| 10 | 2 | 10 | 16 | | | | | | | | | | | | | |
| 10 | 17 | 10 | 25 | | | | | | | | | | | | | |
| 11 | 2 | 11 | 9 | | | | | | | | | | | | | |
| 11 | 17 | 11 | 19 | | | | | | | | | | | | | |
| 15 | 5 | 16 | 25 | | | | | | | | | | | | | |
| 17 | 2 | 17 | 17 | | | | | | | | | | | | | |
| 17 | 18 | 17 | 25 | | | | | | | | | | | | | |
| 18 | 2 | 18 | 3 | | | | | | | | | | | | | |
| 18 | 4 | 18 | 25 | | | | | | | | | | | | | |
| 19 | 2 | 19 | 20 | | | | | | | | | | | | | |
| 21 | 5 | 21 | 20 | | | | | | | | | | | | | |
| 24 | 17 | 26 | 6 | | | | | | | | | | | | | |
| 27 | 11 | 27 | 15 | | | | | | | | | | | | | |
| 27 | 20 | 27 | 25 | | | | | | | | | | | | | |
| 28 | 2 | 28 | 25 | | | | | | | | | | | | | |
| 29 | 2 | 29 | 7 | | | | | | | | | | | | | |
| 29 | 9 | 29 | 25 | | | | | | | | | | | | | |
| 30 | 2 | 30 | 25 | | | | | | | | | | | | | |
| 31 | 2 | 31 | 7 | | | | | | | | | | | | | |
| 31 | 12 | 31 | 17 | | | | | | | | | | | | | |
| 32 | 22 | 32 | 25 | | | | | | | | | | | | | |
| 33 | 2 | 33 | 4 | | | | | | | | | | | | | |
| 34 | 19 | 37 | 9 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Paszkowski, Slawomir |
|---|
| Date of Deposition: July 2, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 38 | 10 | 38 | 18 | | | | | | | | | | | | | |
| 38 | 21 | 39 | 22 | | | | | | | | | | | | | |
| 40 | 2 | 40 | 22 | | | | | | | | | | | | | |
| 41 | 2 | 43 | 8 | | | | | | | | | | | | | |
| 43 | 12 | 43 | 14 | | | | | | | | | | | | | |
| 43 | 22 | 43 | 25 | | | | | | | | | | | | | |
| 44 | 2 | 44 | 12 | | | | | | | | | | | | | |
| 44 | 24 | 45 | 7 | | | | | | | | | | | | | |
| 45 | 17 | 46 | 21 | | | | | | | | | | | | | |
| 47 | 4 | 47 | 12 | | | | | | | | | | | | | |
| 47 | 18 | 49 | 4 | | | | | | | | | | | | | |
| 49 | 13 | 49 | 25 | | | | | | | | | | | | | |
| 50 | 2 | 50 | 6 | | | | | | | | | | | | | |
| 50 | 11 | 50 | 15 | | | | | | | | | | | | | |
| 50 | 16 | 50 | 19 | | | | | | | | | | | | | |
| 50 | 23 | 50 | 24 | | | | | | | | | | | | | |
| 51 | 17 | 51 | 22 | | | | | | | | | | | | | |
| 51 | 25 | 51 | 25 | | | | | | | | | | | | | |
| 52 | 2 | 52 | 4 | | | | | | | | | | | | | |
| 52 | 10 | 52 | 17 | | | | | | | | | | | | | |
| 52 | 24 | 52 | 25 | | | | | | | | | | | | | |
| 53 | 2 | 53 | 4 | | | | | | | | | | | | | |
| 53 | 5 | 53 | 17 | | | | | | | | | | | | | |
| 53 | 23 | 53 | 25 | | | | | | | | | | | | | |
| 54 | 2 | 54 | 11 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| **Witness: Paszkowski, Slawomir** |
|---|
| **Date of Deposition: July 2, 2019** |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 54 | 13 | 54 | 14 | | | | | | | | | | | | | |
| 54 | 16 | 54 | 21 | | | | | | | | | | | | | |
| 55 | 2 | 55 | 21 | | | | | | | | | | | | | |
| 56 | 7 | 56 | 21 | | | | | | | | | | | | | |
| 56 | 23 | 56 | 24 | | | | | | | | | | | | | |
| 57 | 3 | 57 | 25 | | | | | | | | | | | | | |
| 58 | 2 | 58 | 4 | | | | | | | | | | | | | |
| 58 | 5 | 58 | 16 | | | | | | | | | | | | | |
| 58 | 18 | 58 | 18 | | | | | | | | | | | | | |
| 58 | 22 | 58 | 25 | | | | | | | | | | | | | |
| 59 | 2 | 59 | 16 | | | | | | | | | | | | | |
| 59 | 19 | 59 | 25 | | | | | | | | | | | | | |
| 60 | 2 | 60 | 5 | | | | | | | | | | | | | |
| 61 | 2 | 61 | 6 | | | | | | | | | | | | | |
| 61 | 9 | 61 | 10 | | | | | | | | | | | | | |
| 61 | 19 | 61 | 22 | | | | | | | | | | | | | |
| 62 | 5 | 62 | 22 | | | | | | | | | | | | | |
| 62 | 24 | 62 | 25 | | | | | | | | | | | | | |
| 63 | 2 | 63 | 2 | | | | | | | | | | | | | |
| 63 | 24 | 63 | 25 | | | | | | | | | | | | | |
| 64 | 2 | 64 | 14 | | | | | | | | | | | | | |
| 64 | 18 | 64 | 25 | | | | | | | | | | | | | |
| 65 | 2 | 65 | 15 | | | | | | | | | | | | | |
| 67 | 19 | 67 | 21 | | | | | | | | | | | | | |
| 67 | 25 | 67 | 25 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Paszkowski, Slawomir**

**Date of Deposition: July 2, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 68 | 2 | 68 | 5 | | | | | | | | | | | | | |
| 68 | 6 | 68 | 12 | | | | | | | | | | | | | |
| 68 | 15 | 68 | 25 | | | | | | | | | | | | | |
| 69 | 19 | 69 | 25 | | | | | | | | | | | | | |
| 70 | 2 | 70 | 11 | | | | | | | | | | | | | |
| 70 | 16 | 70 | 22 | | | | | | | | | | | | | |
| 71 | 2 | 71 | 8 | | | | | | | | | | | | | |
| 71 | 14 | 71 | 25 | | | | | | | | | | | | | |
| 72 | 2 | 72 | 7 | | | | | | | | | | | | | |
| 72 | 10 | 72 | 16 | | | | | | | | | | | | | |
| 72 | 17 | 72 | 25 | | | | | | | | | | | | | |
| 73 | 13 | 73 | 22 | | | | | | | | | | | | | |
| 75 | 6 | 75 | 14 | | | | | | | | | | | | | |
| 77 | 2 | 77 | 8 | | | | | | | | | | | | | |
| 77 | 9 | 77 | 25 | | | | | | | | | | | | | |
| 78 | 2 | 78 | 10 | | | | | | | | | | | | | |
| 78 | 13 | 78 | 15 | | | | | | | | | | | | | |
| 78 | 19 | 78 | 25 | | | | | | | | | | | | | |
| 79 | 23 | 79 | 25 | | | | | | | | | | | | | |
| 80 | 2 | 80 | 25 | | | | | | | | | | | | | |
| 81 | 2 | 81 | 23 | | | | | | | | | | | | | |
| 82 | 2 | 82 | 25 | | | | | | | | | | | | | |
| 83 | 2 | 83 | 24 | | | | | | | | | | | | | |
| 84 | 3 | 84 | 25 | | | | | | | | | | | | | |
| 85 | 2 | 85 | 9 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Paszkowski, Slawomir**

**Date of Deposition: July 2, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 86 | 13 | 86 | 19 | | | | | | | | | | | | | |
| 86 | 21 | 86 | 25 | | | | | | | | | | | | | |
| 87 | 2 | 87 | 5 | | | | | | | | | | | | | |
| 87 | 23 | 87 | 25 | | | | | | | | | | | | | |
| 88 | 2 | 88 | 19 | | | | | | | | | | | | | |
| 88 | 20 | 88 | 25 | | | | | | | | | | | | | |
| 89 | 2 | 89 | 25 | | | | | | | | | | | | | |
| 90 | 2 | 90 | 2 | | | | | | | | | | | | | |
| 90 | 3 | 90 | 17 | | | | | | | | | | | | | |
| 90 | 18 | 90 | 25 | | | | | | | | | | | | | |
| 91 | 2 | 91 | 16 | | | | | | | | | | | | | |
| 91 | 17 | 91 | 22 | | | | | | | | | | | | | |
| 92 | 15 | 93 | 23 | | | | | | | | | | | | | |
| 94 | 3 | 94 | 7 | | | | | | | | | | | | | |
| 94 | 9 | 94 | 25 | | | | | | | | | | | | | |
| 95 | 2 | 95 | 6 | | | | | | | | | | | | | |
| 95 | 10 | 95 | 22 | | | | | | | | | | | | | |
| 95 | 23 | 95 | 25 | | | | | | | | | | | | | |
| 96 | 2 | 96 | 6 | | | | | | | | | | | | | |
| 96 | 7 | 96 | 13 | | | | | | | | | | | | | |
| 96 | 18 | 96 | 25 | | | | | | | | | | | | | |
| 97 | 2 | 97 | 3 | | | | | | | | | | | | | |
| 97 | 5 | 97 | 14 | | | | | | | | | | | | | |
| 97 | 15 | 97 | 24 | | | | | | | | | | | | | |
| 98 | 4 | 98 | 12 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Paszkowski, Slawomir |
| :--- |
| Date of Deposition: July 2, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: | :---: |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 98 | 13 | 98 | 22 | | | | | | | | | | | | | |
| 98 | 25 | 98 | 25 | | | | | | | | | | | | | |
| 99 | 2 | 99 | 20 | | | | | | | | | | | | | |
| 100 | 2 | 100 | 25 | | | | | | | | | | | | | |
| 101 | 2 | 101 | 14 | | | | | | | | | | | | | |
| 101 | 16 | 101 | 24 | | | | | | | | | | | | | |
| 108 | 23 | 108 | 25 | | | | | | | | | | | | | |
| 109 | 2 | 109 | 2 | | | | | | | | | | | | | |
| 109 | 4 | 109 | 7 | | | | | | | | | | | | | |
| 109 | 10 | 109 | 16 | | | | | | | | | | | | | |
| 109 | 24 | 109 | 25 | | | | | | | | | | | | | |
| 110 | 2 | 110 | 2 | | | | | | | | | | | | | |
| 110 | 3 | 110 | 7 | | | | | | | | | | | | | |
| 114 | 4 | 114 | 10 | | | | | | | | | | | | | |
| 114 | 13 | 114 | 22 | | | | | | | | | | | | | |
| 115 | 16 | 115 | 25 | | | | | | | | | | | | | |
| 116 | 2 | 116 | 5 | | | | | | | | | | | | | |
| 117 | 10 | 118 | 21 | | | | | | | | | | | | | |
| 119 | 16 | 119 | 25 | | | | | | | | | | | | | |
| 121 | 8 | 121 | 25 | | | | | | | | | | | | | |
| 122 | 4 | 122 | 24 | | | | | | | | | | | | | |
| 123 | 13 | 124 | 10 | | | | | | | | | | | | | |
| 124 | 15 | 124 | 18 | | | | | | | | | | | | | |
| 125 | 2 | 125 | 13 | | | | | | | | | | | | | |
| 127 | 17 | 127 | 25 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Paszkowski, Slawomir | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date of Deposition: July 2, 2019 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 128 | 4 | 128 | 25 | | | | | | | | | | | | | |
| 129 | 2 | 129 | 5 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Patel, Anish**

**Date of Deposition: June 18, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 7 | 3 | 7 | 17 | | | | | | | | | | | | | |
| 7 | 22 | 7 | 24 | | | | | | | | | | | | | |
| 8 | 4 | 8 | 19 | | | | | | | | | | | | | |
| 8 | 23 | 9 | 5 | | | | | | | | | | | | | |
| 9 | 16 | 10 | 10 | | | | | | | | | | | | | |
| 11 | 21 | 12 | 7 | | | | | | | | | | | | | |
| 12 | 22 | 12 | 24 | | | | | | | | | | | | | |
| 12 | 25 | 13 | 12 | | | | | | | | | | | | | |
| 13 | 15 | 14 | 7 | | | | | | | | | | | | | |
| 25 | 6 | 25 | 9 | | | | | | | | | | | | | |
| 25 | 13 | 25 | 22 | | | | | | | | | | | | | |
| 25 | 25 | 25 | 25 | | | | | | | | | | | | | |
| 34 | 20 | 35 | 4 | | | | | | | | | | | | | |
| 35 | 6 | 35 | 7 | | | | | | | | | | | | | |
| 35 | 10 | 35 | 10 | | | | | | | | | | | | | |
| 47 | 20 | 47 | 24 | | | | | | | | | | | | | |
| 48 | 3 | 48 | 9 | | | | | | | | | | | | | |
| 94 | 15 | 94 | 21 | | | | | | | | | | | | | |
| 94 | 23 | 95 | 7 | | | | | | | | | | | | | |
| 95 | 10 | 95 | 18 | | | | | | | | | | | | | |
| 95 | 21 | 96 | 6 | | | | | | | | | | | | | |
| 96 | 9 | 96 | 9 | | | | | | | | | | | | | |
| 96 | 23 | 96 | 25 | | | | | | | | | | | | | |
| 97 | 9 | 97 | 10 | | | | | | | | | | | | | |
| 97 | 13 | 97 | 17 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Patel, Anish |
| --- |

| Date of Deposition: June 18, 2019 |
| --- |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 100 | 14 | 100 | 19 | | | | | | | | | | | | | |
| 100 | 23 | 101 | 3 | | | | | | | | | | | | | |
| 101 | 7 | 101 | 15 | | | | | | | | | | | | | |
| 101 | 21 | 101 | 22 | | | | | | | | | | | | | |
| 102 | 14 | 102 | 18 | | | | | | | | | | | | | |

Page 2 of 2

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Poltorak, Steven |
| --- |
| Date of Deposition: June 28, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 12 | 7 | 13 | 13 | | | | | | | | | | | | | |
| 18 | 23 | 19 | 9 | | | | | | | | | | | | | |
| 30 | 21 | 31 | 2 | | | | | | | | | | | | | |
| 31 | 9 | 31 | 10 | | | | | | | | | | | | | |
| 35 | 14 | 36 | 17 | | | | | | | | | | | | | |
| 45 | 23 | 47 | 4 | | | | | | | | | | | | | |
| 47 | 16 | 47 | 19 | | | | | | | | | | | | | |
| 47 | 22 | 48 | 11 | | | | | | | | | | | | | |
| 51 | 9 | 51 | 13 | | | | | | | | | | | | | |
| 51 | 17 | 52 | 3 | | | | | | | | | | | | | |
| 53 | 9 | 53 | 20 | | | | | | | | | | | | | |
| 54 | 24 | 55 | 6 | | | | | | | | | | | | | |
| 56 | 12 | 57 | 19 | | | | | | | | | | | | | |
| 60 | 7 | 60 | 14 | | | | | | | | | | | | | |
| 60 | 16 | 61 | 5 | | | | | | | | | | | | | |
| 61 | 6 | 62 | 4 | | | | | | | | | | | | | |
| 62 | 8 | 62 | 12 | | | | | | | | | | | | | |
| 65 | 20 | 67 | 10 | | | | | | | | | | | | | |
| 67 | 12 | 68 | 19 | | | | | | | | | | | | | |
| 70 | 11 | 71 | 16 | | | | | | | | | | | | | |
| 86 | 20 | 87 | 21 | | | | | | | | | | | | | |
| 94 | 4 | 99 | 9 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Rubin, Samuel |
|---|
| Date of Deposition: May 6, 2019 |

| | Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 13 | 22 | 14 | 4 | | | | | | | | | | | | | |
| 16 | 15 | 18 | 12 | | | | | | | | | | | | | |
| 18 | 13 | 20 | 17 | | | | | | | | | | | | | |
| 30 | 6 | 30 | 13 | | | | | | | | | | | | | |
| 30 | 15 | 31 | 15 | | | | | | | | | | | | | |
| 32 | 22 | 33 | 1 | | | | | | | | | | | | | |
| 33 | 4 | 33 | 9 | | | | | | | | | | | | | |
| 33 | 11 | 33 | 11 | | | | | | | | | | | | | |
| 39 | 7 | 39 | 10 | | | | | | | | | | | | | |
| 39 | 12 | 39 | 13 | | | | | | | | | | | | | |
| 39 | 15 | 39 | 20 | | | | | | | | | | | | | |
| 39 | 22 | 39 | 22 | | | | | | | | | | | | | |
| 39 | 23 | 39 | 25 | | | | | | | | | | | | | |
| 40 | 3 | 40 | 9 | | | | | | | | | | | | | |
| 46 | 13 | 46 | 15 | | | | | | | | | | | | | |
| 46 | 18 | 46 | 21 | | | | | | | | | | | | | |
| 46 | 25 | 47 | 12 | | | | | | | | | | | | | |
| 47 | 18 | 47 | 23 | | | | | | | | | | | | | |
| 47 | 25 | 48 | 4 | | | | | | | | | | | | | |
| 50 | 17 | 50 | 24 | | | | | | | | | | | | | |
| 59 | 2 | 60 | 2 | | | | | | | | | | | | | |
| 61 | 23 | 62 | 4 | | | | | | | | | | | | | |
| 62 | 11 | 62 | 16 | | | | | | | | | | | | | |
| 62 | 18 | 63 | 1 | | | | | | | | | | | | | |
| 63 | 3 | 63 | 5 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Rubin, Samuel |
|---|
| Date of Deposition: May 6, 2019 |

| | Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 63 | 8 | 63 | 19 | | | | | | | | | | | | | |
| 64 | 11 | 64 | 15 | | | | | | | | | | | | | |
| 64 | 20 | 64 | 21 | | | | | | | | | | | | | |
| 64 | 23 | 65 | 6 | | | | | | | | | | | | | |
| 65 | 9 | 65 | 14 | | | | | | | | | | | | | |
| 65 | 16 | 65 | 22 | | | | | | | | | | | | | |
| 65 | 25 | 66 | 4 | | | | | | | | | | | | | |
| 66 | 12 | 66 | 14 | | | | | | | | | | | | | |
| 69 | 24 | 70 | 2 | | | | | | | | | | | | | |
| 70 | 5 | 70 | 5 | | | | | | | | | | | | | |
| 70 | 10 | 70 | 22 | | | | | | | | | | | | | |
| 70 | 24 | 70 | 25 | | | | | | | | | | | | | |
| 71 | 2 | 71 | 5 | | | | | | | | | | | | | |
| 71 | 7 | 71 | 8 | | | | | | | | | | | | | |
| 72 | 10 | 72 | 12 | | | | | | | | | | | | | |
| 72 | 16 | 72 | 19 | | | | | | | | | | | | | |
| 72 | 20 | 73 | 2 | | | | | | | | | | | | | |
| 74 | 14 | 74 | 16 | | | | | | | | | | | | | |
| 74 | 18 | 75 | 3 | | | | | | | | | | | | | |
| 85 | 14 | 85 | 18 | | | | | | | | | | | | | |
| 85 | 20 | 85 | 24 | | | | | | | | | | | | | |
| 86 | 22 | 87 | 11 | | | | | | | | | | | | | |
| 87 | 25 | 88 | 3 | | | | | | | | | | | | | |
| 88 | 5 | 88 | 11 | | | | | | | | | | | | | |
| 91 | 8 | 91 | 12 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Rubin, Samuel |
|---|
| Date of Deposition: May 6, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 91 | 15 | 91 | 16 | | | | | | | | | | | | | |
| 99 | 24 | 101 | 2 | | | | | | | | | | | | | |
| 101 | 14 | 102 | 8 | | | | | | | | | | | | | |
| 102 | 10 | 103 | 2 | | | | | | | | | | | | | |
| 107 | 19 | 108 | 11 | | | | | | | | | | | | | |
| 109 | 3 | 110 | 4 | | | | | | | | | | | | | |
| 112 | 9 | 112 | 23 | | | | | | | | | | | | | |
| 113 | 2 | 113 | 4 | | | | | | | | | | | | | |
| 114 | 23 | 115 | 1 | | | | | | | | | | | | | |
| 115 | 25 | 116 | 5 | | | | | | | | | | | | | |
| 117 | 6 | 118 | 13 | | | | | | | | | | | | | |
| 118 | 18 | 119 | 6 | | | | | | | | | | | | | |
| 119 | 11 | 119 | 23 | | | | | | | | | | | | | |
| 127 | 11 | 127 | 22 | | | | | | | | | | | | | |
| 127 | 25 | 128 | 10 | | | | | | | | | | | | | |
| 128 | 11 | 128 | 19 | | | | | | | | | | | | | |
| 129 | 6 | 129 | 8 | | | | | | | | | | | | | |
| 129 | 10 | 129 | 23 | | | | | | | | | | | | | |
| 130 | 8 | 130 | 10 | | | | | | | | | | | | | |
| 130 | 14 | 130 | 14 | | | | | | | | | | | | | |
| 131 | 5 | 131 | 7 | | | | | | | | | | | | | |
| 131 | 10 | 131 | 12 | | | | | | | | | | | | | |
| 131 | 16 | 132 | 7 | | | | | | | | | | | | | |
| 132 | 19 | 133 | 3 | | | | | | | | | | | | | |
| 133 | 17 | 134 | 25 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Rubin, Samuel**

**Date of Deposition: May 6, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 137 | 19 | 137 | 21 | | | | | | | | | | | | | |
| 137 | 25 | 138 | 10 | | | | | | | | | | | | | |
| 138 | 23 | 139 | 16 | | | | | | | | | | | | | |
| 147 | 16 | 147 | 25 | | | | | | | | | | | | | |
| 148 | 8 | 148 | 11 | | | | | | | | | | | | | |
| 148 | 13 | 148 | 13 | | | | | | | | | | | | | |
| 148 | 15 | 148 | 22 | | | | | | | | | | | | | |
| 149 | 11 | 150 | 1 | | | | | | | | | | | | | |
| 150 | 4 | 150 | 19 | | | | | | | | | | | | | |
| 151 | 5 | 152 | 10 | | | | | | | | | | | | | |
| 152 | 11 | 152 | 22 | | | | | | | | | | | | | |
| 152 | 25 | 153 | 13 | | | | | | | | | | | | | |
| 153 | 14 | 154 | 12 | | | | | | | | | | | | | |
| 154 | 16 | 154 | 25 | | | | | | | | | | | | | |
| 155 | 7 | 155 | 15 | | | | | | | | | | | | | |
| 155 | 18 | 156 | 8 | | | | | | | | | | | | | |
| 156 | 9 | 157 | 18 | | | | | | | | | | | | | |
| 157 | 19 | 158 | 3 | | | | | | | | | | | | | |
| 158 | 6 | 158 | 17 | | | | | | | | | | | | | |
| 159 | 2 | 159 | 14 | | | | | | | | | | | | | |
| 159 | 16 | 159 | 23 | | | | | | | | | | | | | |
| 160 | 1 | 160 | 1 | | | | | | | | | | | | | |
| 161 | 10 | 162 | 7 | | | | | | | | | | | | | |
| 162 | 8 | 163 | 18 | | | | | | | | | | | | | |
| 163 | 21 | 163 | 24 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Rubin, Samuel |
| :--- |
| Date of Deposition: May 6, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 164 | 13 | 164 | 15 | | | | | | | | | | | | | |
| 164 | 18 | 164 | 18 | | | | | | | | | | | | | |
| 164 | 22 | 165 | 5 | | | | | | | | | | | | | |
| 165 | 6 | 165 | 20 | | | | | | | | | | | | | |
| 165 | 23 | 166 | 14 | | | | | | | | | | | | | |
| 166 | 16 | 166 | 23 | | | | | | | | | | | | | |
| 168 | 6 | 168 | 18 | | | | | | | | | | | | | |
| 168 | 21 | 169 | 7 | | | | | | | | | | | | | |
| 169 | 8 | 169 | 10 | | | | | | | | | | | | | |
| 169 | 15 | 169 | 23 | | | | | | | | | | | | | |
| 170 | 2 | 170 | 3 | | | | | | | | | | | | | |
| 200 | 19 | 200 | 23 | | | | | | | | | | | | | |
| 201 | 9 | 201 | 19 | | | | | | | | | | | | | |
| 201 | 23 | 202 | 7 | | | | | | | | | | | | | |
| 202 | 8 | 202 | 24 | | | | | | | | | | | | | |
| 203 | 3 | 203 | 4 | | | | | | | | | | | | | |
| 205 | 17 | 206 | 2 | | | | | | | | | | | | | |
| 206 | 6 | 206 | 18 | | | | | | | | | | | | | |
| 206 | 23 | 207 | 9 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Sikes, Joseph |
|---|
| Date of Deposition: May 15, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 8 | 13 | 8 | 24 | | | | | | | | | | | | | |
| 11 | 20 | 11 | 25 | | | | | | | | | | | | | |
| 30 | 9 | 30 | 14 | | | | | | | | | | | | | |
| 30 | 22 | 30 | 25 | | | | | | | | | | | | | |
| 31 | 1 | 31 | 15 | | | | | | | | | | | | | |
| 32 | 18 | 32 | 24 | | | | | | | | | | | | | |
| 35 | 2 | 35 | 4 | | | | | | | | | | | | | |
| 40 | 16 | 40 | 25 | | | | | | | | | | | | | |
| 41 | 6 | 41 | 7 | | | | | | | | | | | | | |
| 41 | 10 | 41 | 21 | | | | | | | | | | | | | |
| 41 | 24 | 42 | 8 | | | | | | | | | | | | | |
| 56 | 18 | 56 | 20 | | | | | | | | | | | | | |
| 57 | 19 | 57 | 24 | | | | | | | | | | | | | |
| 58 | 6 | 58 | 12 | | | | | | | | | | | | | |
| 66 | 5 | 66 | 25 | | | | | | | | | | | | | |
| 73 | 13 | 73 | 16 | | | | | | | | | | | | | |
| 73 | 21 | 76 | 10 | | | | | | | | | | | | | |
| 93 | 18 | 93 | 21 | | | | | | | | | | | | | |
| 93 | 23 | 94 | 14 | | | | | | | | | | | | | |
| 100 | 2 | 100 | 13 | | | | | | | | | | | | | |
| 118 | 4 | 118 | 14 | | | | | | | | | | | | | |
| 190 | 17 | 190 | 20 | | | | | | | | | | | | | |
| 190 | 23 | 191 | 15 | | | | | | | | | | | | | |
| 191 | 19 | 191 | 22 | | | | | | | | | | | | | |
| 192 | 2 | 192 | 13 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Sikes, Joseph |
|---|
| Date of Deposition: May 15, 2019 |

| | Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 192 | 22 | 193 | 16 | | | | | | | | | | | | | |
| 193 | 19 | 194 | 17 | | | | | | | | | | | | | |
| 195 | 12 | 196 | 4 | | | | | | | | | | | | | |
| 196 | 9 | 197 | 24 | | | | | | | | | | | | | |
| 202 | 7 | 202 | 17 | | | | | | | | | | | | | |
| 203 | 13 | 205 | 1 | | | | | | | | | | | | | |
| 205 | 6 | 205 | 17 | | | | | | | | | | | | | |
| 205 | 22 | 206 | 20 | | | | | | | | | | | | | |
| 206 | 24 | 207 | 7 | | | | | | | | | | | | | |
| 207 | 10 | 207 | 24 | | | | | | | | | | | | | |
| 210 | 5 | 210 | 14 | | | | | | | | | | | | | |
| 221 | 9 | 224 | 8 | | | | | | | | | | | | | |
| 232 | 12 | 233 | 6 | | | | | | | | | | | | | |
| 234 | 11 | 234 | 16 | | | | | | | | | | | | | |
| 235 | 11 | 235 | 21 | | | | | | | | | | | | | |
| 235 | 23 | 236 | 7 | | | | | | | | | | | | | |
| 236 | 24 | 237 | 11 | | | | | | | | | | | | | |
| 237 | 14 | 237 | 25 | | | | | | | | | | | | | |
| 239 | 1 | 239 | 17 | | | | | | | | | | | | | |
| 239 | 18 | 240 | 22 | | | | | | | | | | | | | |
| 240 | 23 | 241 | 2 | | | | | | | | | | | | | |
| 241 | 8 | 241 | 11 | | | | | | | | | | | | | |
| 241 | 15 | 241 | 18 | | | | | | | | | | | | | |
| 241 | 21 | 242 | 3 | | | | | | | | | | | | | |
| 243 | 6 | 244 | 2 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Sikes, Joseph |
|---|
| Date of Deposition: May 15, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 244 | 5 | 244 | 12 | | | | | | | | | | | | | |
| 270 | 10 | 271 | 9 | | | | | | | | | | | | | |
| 274 | 8 | 275 | 3 | | | | | | | | | | | | | |
| 279 | 2 | 279 | 21 | | | | | | | | | | | | | |
| 280 | 7 | 280 | 10 | | | | | | | | | | | | | |
| 280 | 15 | 280 | 23 | | | | | | | | | | | | | |
| 291 | 11 | 292 | 14 | | | | | | | | | | | | | |
| 302 | 3 | 303 | 5 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Stifel, Brian**

**Date of Deposition: May 23, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 5 | 5 | 5 | 6 | | | | | | | | | | | | | |
| 5 | 20 | 5 | 22 | | | | | | | | | | | | | |
| 6 | 5 | 6 | 8 | | | | | | | | | | | | | |
| 6 | 10 | 6 | 12 | | | | | | | | | | | | | |
| 6 | 13 | 6 | 15 | | | | | | | | | | | | | |
| 6 | 24 | 6 | 25 | | | | | | | | | | | | | |
| 19 | 10 | 19 | 20 | | | | | | | | | | | | | |
| 22 | 5 | 22 | 9 | | | | | | | | | | | | | |
| 27 | 6 | 27 | 19 | | | | | | | | | | | | | |
| 28 | 3 | 28 | 18 | | | | | | | | | | | | | |
| 28 | 19 | 29 | 11 | | | | | | | | | | | | | |
| 29 | 23 | 30 | 16 | | | | | | | | | | | | | |
| 33 | 18 | 33 | 24 | | | | | | | | | | | | | |
| 33 | 25 | 34 | 7 | | | | | | | | | | | | | |
| 37 | 8 | 38 | 13 | | | | | | | | | | | | | |
| 38 | 15 | 38 | 20 | | | | | | | | | | | | | |
| 39 | 13 | 39 | 15 | | | | | | | | | | | | | |
| 39 | 19 | 39 | 22 | | | | | | | | | | | | | |
| 43 | 4 | 43 | 7 | | | | | | | | | | | | | |
| 44 | 17 | 44 | 25 | | | | | | | | | | | | | |
| 50 | 3 | 50 | 18 | | | | | | | | | | | | | |
| 73 | 10 | 73 | 13 | | | | | | | | | | | | | |
| 74 | 3 | 75 | 4 | | | | | | | | | | | | | |
| 75 | 15 | 76 | 1 | | | | | | | | | | | | | |
| 76 | 17 | 76 | 21 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Stifel, Brian | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Date of Deposition: May 23, 2019** | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| **Initial Designations** | | | | | | **Counterdesignations** | | | | | | **Rebuttal Designations** | | | | |
| **Begin Page** | **Begin Line** | **End Page** | **End Line** | **Notes (partial lines)** | **Objections** | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **Notes (partial lines)** | **Objections** | **Begin Page** | **Begin Line** | **End Page** | **End Line** | **Notes (partial lines)** |
| 82 | 24 | 83 | 9 | | | | | | | | | | | | | |
| 88 | 25 | 89 | 8 | | | | | | | | | | | | | |
| 90 | 20 | 92 | 23 | | | | | | | | | | | | | |
| 102 | 4 | 103 | 12 | | | | | | | | | | | | | |
| 104 | 20 | 104 | 25 | | | | | | | | | | | | | |
| 105 | 2 | 105 | 4 | | | | | | | | | | | | | |
| 111 | 5 | 111 | 19 | | | | | | | | | | | | | |
| 133 | 19 | 133 | 21 | | | | | | | | | | | | | |
| 133 | 24 | 134 | 2 | | | | | | | | | | | | | |
| 135 | 11 | 136 | 12 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Summers, Clint**

**Date of Deposition: May 8, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 5 | 15 | 6 | 5 | | | | | | | | | | | | | |
| 6 | 13 | 6 | 18 | | | | | | | | | | | | | |
| 6 | 25 | 7 | 1 | | | | | | | | | | | | | |
| 7 | 18 | 9 | 16 | | | | | | | | | | | | | |
| 14 | 22 | 15 | 17 | | | | | | | | | | | | | |
| 15 | 21 | 25 | 8 | | | | | | | | | | | | | |
| 32 | 22 | 32 | 25 | | | | | | | | | | | | | |
| 33 | 3 | 33 | 10 | | | | | | | | | | | | | |
| 33 | 19 | 33 | 25 | | | | | | | | | | | | | |
| 47 | 16 | 47 | 19 | | | | | | | | | | | | | |
| 47 | 22 | 47 | 22 | | | | | | | | | | | | | |
| 60 | 4 | 60 | 5 | | | | | | | | | | | | | |
| 60 | 8 | 60 | 23 | | | | | | | | | | | | | |
| 61 | 14 | 62 | 8 | | | | | | | | | | | | | |
| 63 | 3 | 63 | 5 | | | | | | | | | | | | | |
| 63 | 8 | 63 | 14 | | | | | | | | | | | | | |
| 63 | 17 | 63 | 25 | | | | | | | | | | | | | |
| 64 | 4 | 64 | 5 | | | | | | | | | | | | | |
| 66 | 11 | 66 | 25 | | | | | | | | | | | | | |
| 67 | 24 | 68 | 1 | | | | | | | | | | | | | |
| 68 | 7 | 68 | 9 | | | | | | | | | | | | | |
| 68 | 12 | 68 | 12 | | | | | | | | | | | | | |
| 69 | 13 | 69 | 15 | | | | | | | | | | | | | |
| 69 | 22 | 81 | 23 | | | | | | | | | | | | | |
| 82 | 13 | 82 | 18 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Summers, Clint |
|---|
| Date of Deposition: May 8, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 82 | 22 | 83 | 2 | | | | | | | | | | | | | |
| 83 | 5 | 83 | 9 | | | | | | | | | | | | | |
| 83 | 12 | 84 | 2 | | | | | | | | | | | | | |
| 84 | 6 | 85 | 2 | | | | | | | | | | | | | |
| 85 | 5 | 86 | 1 | | | | | | | | | | | | | |
| 86 | 4 | 87 | 1 | | | | | | | | | | | | | |
| 88 | 19 | 88 | 23 | | | | | | | | | | | | | |
| 89 | 1 | 89 | 7 | | | | | | | | | | | | | |
| 93 | 2 | 93 | 5 | | | | | | | | | | | | | |
| 93 | 8 | 93 | 12 | | | | | | | | | | | | | |
| 93 | 15 | 93 | 15 | | | | | | | | | | | | | |
| 94 | 13 | 94 | 16 | | | | | | | | | | | | | |
| 104 | 21 | 104 | 24 | | | | | | | | | | | | | |
| 105 | 13 | 105 | 13 | | | | | | | | | | | | | |
| 109 | 19 | 113 | 22 | | | | | | | | | | | | | |
| 115 | 12 | 115 | 16 | | | | | | | | | | | | | |
| 115 | 20 | 115 | 23 | | | | | | | | | | | | | |
| 115 | 24 | 116 | 10 | | | | | | | | | | | | | |
| 117 | 11 | 118 | 1 | | | | | | | | | | | | | |
| 118 | 25 | 119 | 3 | | | | | | | | | | | | | |
| 119 | 16 | 120 | 2 | | | | | | | | | | | | | |
| 120 | 7 | 120 | 12 | | | | | | | | | | | | | |
| 126 | 19 | 127 | 17 | | | | | | | | | | | | | |
| 132 | 25 | 133 | 8 | | | | | | | | | | | | | |
| 134 | 1 | 137 | 6 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Summers, Clint**

**Date of Deposition: May 8, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 138 | 9 | 139 | 12 | | | | | | | | | | | | | |
| 142 | 2 | 142 | 7 | | | | | | | | | | | | | |
| 145 | 5 | 146 | 12 | | | | | | | | | | | | | |
| 149 | 3 | 149 | 7 | | | | | | | | | | | | | |
| 149 | 13 | 149 | 15 | | | | | | | | | | | | | |
| 151 | 10 | 151 | 17 | | | | | | | | | | | | | |
| 166 | 14 | 167 | 20 | | | | | | | | | | | | | |
| 174 | 16 | 175 | 7 | | | | | | | | | | | | | |
| 175 | 11 | 176 | 1 | | | | | | | | | | | | | |
| 181 | 13 | 181 | 15 | | | | | | | | | | | | | |
| 181 | 18 | 181 | 21 | | | | | | | | | | | | | |
| 185 | 12 | 185 | 15 | | | | | | | | | | | | | |
| 188 | 11 | 188 | 15 | | | | | | | | | | | | | |
| 188 | 18 | 188 | 24 | | | | | | | | | | | | | |
| 190 | 13 | 190 | 21 | | | | | | | | | | | | | |
| 190 | 24 | 191 | 15 | | | | | | | | | | | | | |
| 191 | 16 | 192 | 1 | | | | | | | | | | | | | |
| 192 | 5 | 192 | 7 | | | | | | | | | | | | | |
| 193 | 16 | 194 | 6 | | | | | | | | | | | | | |
| 196 | 10 | 197 | 19 | | | | | | | | | | | | | |
| 198 | 4 | 198 | 9 | | | | | | | | | | | | | |
| 198 | 21 | 199 | 11 | | | | | | | | | | | | | |
| 199 | 24 | 200 | 4 | | | | | | | | | | | | | |
| 200 | 7 | 200 | 14 | | | | | | | | | | | | | |
| 209 | 4 | 209 | 9 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Zabek, Jason |
|---|
| Date of Deposition: July 2, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 11 | 3 | 11 | 7 | | | | | | | | | | | | | |
| 13 | 14 | 13 | 15 | | | | | | | | | | | | | |
| 13 | 19 | 13 | 24 | | | | | | | | | | | | | |
| 28 | 6 | 29 | 14 | | | | | | | | | | | | | |
| 29 | 15 | 29 | 23 | | | | | | | | | | | | | |
| 29 | 24 | 30 | 7 | | | | | | | | | | | | | |
| 31 | 15 | 31 | 25 | | | | | | | | | | | | | |
| 35 | 13 | 35 | 15 | | | | | | | | | | | | | |
| 35 | 19 | 35 | 19 | | | | | | | | | | | | | |
| 35 | 20 | 36 | 6 | | | | | | | | | | | | | |
| 40 | 15 | 41 | 2 | | | | | | | | | | | | | |
| 42 | 1 | 42 | 5 | | | | | | | | | | | | | |
| 42 | 9 | 42 | 23 | | | | | | | | | | | | | |
| 42 | 24 | 43 | 10 | | | | | | | | | | | | | |
| 43 | 11 | 43 | 18 | | | | | | | | | | | | | |
| 43 | 19 | 45 | 8 | | | | | | | | | | | | | |
| 45 | 9 | 45 | 14 | | | | | | | | | | | | | |
| 46 | 4 | 46 | 7 | | | | | | | | | | | | | |
| 46 | 10 | 46 | 17 | | | | | | | | | | | | | |
| 59 | 20 | 60 | 25 | | | | | | | | | | | | | |
| 62 | 8 | 63 | 4 | | | | | | | | | | | | | |
| 63 | 7 | 64 | 2 | | | | | | | | | | | | | |
| 64 | 6 | 64 | 16 | | | | | | | | | | | | | |
| 64 | 20 | 65 | 1 | | | | | | | | | | | | | |
| 65 | 5 | 65 | 6 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Zabek, Jason |
|---|
| Date of Deposition: July 2, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 69 | 3 | 69 | 24 | | | | | | | | | | | | | |
| 73 | 2 | 73 | 5 | | | | | | | | | | | | | |
| 73 | 7 | 74 | 6 | | | | | | | | | | | | | |
| 74 | 7 | 74 | 24 | | | | | | | | | | | | | |
| 102 | 17 | 103 | 25 | | | | | | | | | | | | | |
| 112 | 16 | 112 | 19 | | | | | | | | | | | | | |
| 112 | 21 | 113 | 6 | | | | | | | | | | | | | |
| 115 | 13 | 115 | 17 | | | | | | | | | | | | | |
| 115 | 21 | 116 | 2 | | | | | | | | | | | | | |
| 117 | 8 | 117 | 15 | | | | | | | | | | | | | |
| 117 | 18 | 118 | 2 | | | | | | | | | | | | | |
| 122 | 20 | 123 | 12 | | | | | | | | | | | | | |
| 124 | 1 | 125 | 2 | | | | | | | | | | | | | |
| 125 | 3 | 125 | 13 | | | | | | | | | | | | | |
| 134 | 24 | 135 | 5 | | | | | | | | | | | | | |
| 135 | 8 | 135 | 12 | | | | | | | | | | | | | |
| 170 | 2 | 170 | 4 | | | | | | | | | | | | | |
| 188 | 7 | 189 | 14 | | | | | | | | | | | | | |
| 193 | 1 | 193 | 5 | | | | | | | | | | | | | |
| 207 | 23 | 208 | 6 | | | | | | | | | | | | | |
| 208 | 11 | 209 | 2 | | | | | | | | | | | | | |
| 214 | 14 | 216 | 13 | | | | | | | | | | | | | |
| 259 | 10 | 259 | 13 | | | | | | | | | | | | | |
| 259 | 16 | 260 | 3 | | | | | | | | | | | | | |
| 260 | 11 | 260 | 18 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Zabek, Jason**

**Date of Deposition: July 2, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 260 | 22 | 262 | 3 | | | | | | | | | | | | | |
| 263 | 9 | 263 | 21 | | | | | | | | | | | | | |
| 272 | 15 | 273 | 3 | | | | | | | | | | | | | |
| 273 | 5 | 273 | 11 | | | | | | | | | | | | | |
| 274 | 6 | 275 | 7 | | | | | | | | | | | | | |
| 275 | 16 | 275 | 24 | | | | | | | | | | | | | |
| 276 | 8 | 276 | 11 | | | | | | | | | | | | | |
| 294 | 19 | 295 | 8 | | | | | | | | | | | | | |
| 298 | 9 | 298 | 10 | | | | | | | | | | | | | |
| 298 | 13 | 298 | 19 | | | | | | | | | | | | | |
| 303 | 20 | 303 | 24 | | | | | | | | | | | | | |
| 304 | 5 | 307 | 9 | | | | | | | | | | | | | |
| 307 | 11 | 307 | 11 | | | | | | | | | | | | | |
| 307 | 14 | 307 | 23 | | | | | | | | | | | | | |
| 308 | 1 | 309 | 20 | | | | | | | | | | | | | |
| 309 | 24 | 310 | 4 | | | | | | | | | | | | | |
| 310 | 7 | 310 | 19 | | | | | | | | | | | | | |
| 310 | 20 | 311 | 9 | | | | | | | | | | | | | |
| 311 | 12 | 311 | 13 | | | | | | | | | | | | | |
| 311 | 17 | 312 | 4 | | | | | | | | | | | | | |
| 312 | 5 | 312 | 7 | | | | | | | | | | | | | |
| 312 | 11 | 313 | 4 | | | | | | | | | | | | | |
| 313 | 23 | 314 | 7 | | | | | | | | | | | | | |
| 314 | 15 | 316 | 14 | | | | | | | | | | | | | |
| 316 | 15 | 316 | 16 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

| Witness: Zabek, Jason |
|---|
| Date of Deposition: July 2, 2019 |

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 316 | 20 | 317 | 12 | | | | | | | | | | | | | |
| 317 | 13 | 318 | 3 | | | | | | | | | | | | | |
| 318 | 4 | 318 | 21 | | | | | | | | | | | | | |
| 318 | 22 | 319 | 1 | | | | | | | | | | | | | |
| 319 | 4 | 319 | 17 | | | | | | | | | | | | | |
| 319 | 18 | 319 | 23 | | | | | | | | | | | | | |
| 319 | 25 | 320 | 14 | | | | | | | | | | | | | |
| 321 | 1 | 321 | 14 | | | | | | | | | | | | | |
| 321 | 17 | 322 | 15 | | | | | | | | | | | | | |
| 322 | 18 | 323 | 5 | | | | | | | | | | | | | |
| 323 | 8 | 324 | 5 | | | | | | | | | | | | | |
| 324 | 9 | 326 | 20 | | | | | | | | | | | | | |
| 326 | 23 | 327 | 19 | | | | | | | | | | | | | |
| 327 | 24 | 328 | 23 | | | | | | | | | | | | | |
| 329 | 12 | 329 | 13 | | | | | | | | | | | | | |
| 329 | 15 | 332 | 19 | | | | | | | | | | | | | |
| 332 | 20 | 333 | 1 | | | | | | | | | | | | | |
| 333 | 13 | 333 | 15 | | | | | | | | | | | | | |
| 333 | 17 | 333 | 21 | | | | | | | | | | | | | |
| 334 | 2 | 334 | 13 | | | | | | | | | | | | | |
| 335 | 9 | 335 | 22 | | | | | | | | | | | | | |
| 335 | 25 | 336 | 12 | | | | | | | | | | | | | |
| 336 | 15 | 336 | 19 | | | | | | | | | | | | | |
| 336 | 24 | 337 | 9 | | | | | | | | | | | | | |
| 337 | 17 | 337 | 25 | | | | | | | | | | | | | |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*
Case No. 1:18-cv-00950-LO-JFA (U.S.D.C., E.D. Va.)

**Witness: Zabek, Jason**

**Date of Deposition: July 2, 2019**

| Initial Designations | | | | | | Counterdesignations | | | | | | Rebuttal Designations | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) | Objections | Begin Page | Begin Line | End Page | End Line | Notes (partial lines) |
| 338 | 3 | 338 | 8 | | | | | | | | | | | | | |
| 338 | 11 | 338 | 19 | | | | | | | | | | | | | |
| 338 | 25 | 339 | 7 | | | | | | | | | | | | | |
| 339 | 21 | 341 | 25 | | | | | | | | | | | | | |
| 342 | 11 | 342 | 18 | | | | | | | | | | | | | |
| 342 | 22 | 343 | 5 | | | | | | | | | | | | | |
| 343 | 19 | 344 | 3 | | | | | | | | | | | | | |
| 344 | 10 | 344 | 21 | | | | | | | | | | | | | |
| 344 | 24 | 345 | 3 | | | | | | | | | | | | | |
| 345 | 6 | 346 | 2 | | | | | | | | | | | | | |
| 346 | 9 | 347 | 4 | | | | | | | | | | | | | |
| 347 | 10 | 348 | 1 | | | | | | | | | | | | | |
| 348 | 4 | 348 | 16 | | | | | | | | | | | | | |
| 348 | 18 | 349 | 1 | | | | | | | | | | | | | |
| 350 | 14 | 351 | 15 | | | | | | | | | | | | | |
| 353 | 22 | 355 | 7 | | | | | | | | | | | | | |
| 355 | 9 | 356 | 6 | | | | | | | | | | | | | |
| 374 | 23 | 375 | 12 | | | | | | | | | | | | | |
| 375 | 25 | 376 | 7 | | | | | | | | | | | | | |
| 376 | 12 | 376 | 16 | | | | | | | | | | | | | |
| 378 | 21 | 379 | 5 | | | | | | | | | | | | | |
| 379 | 22 | 380 | 3 | | | | | | | | | | | | | |
| 381 | 12 | 381 | 15 | | | | | | | | | | | | | |
| 383 | 24 | 384 | 6 | | | | | | | | | | | | | |