Sony Music Entertainment, et al. v. Cox Communications, Inc., et al., Case No. 1:18-cv-00950-LO-JFA

Exhibit A

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| PA0001207060; PA0000954422; PA0000962146 | Plaintiffs_00000769; Plaintiffs_00289366; Plaintiffs_00289364 | SATV-010A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 010/Ex. SATV-010A/ |
| PA0001158289 | Plaintiffs_00001497 | SATV-010A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 010/Ex. SATV-010A/ |
| PA0001592997 | Plaintiffs_00002252 | SATV-010A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 010/Ex. SATV-010A/ |
| PA0001040104 | Plaintiffs_00008634 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001799437 | Plaintiffs_00004183 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000795267 | Plaintiffs_00008614 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001850260 | Plaintiffs_00004898 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001910898 | Plaintiffs_00005555 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001687491 | Plaintiffs_00002864 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001159519 | Plaintiffs_00001585 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001157849 | Plaintiffs_00289500 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000797832 | Plaintiffs_00000518 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001799432 | Plaintiffs_00004181 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001102120 | Plaintiffs_00008616 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000965864 | Plaintiffs_00008634 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001649993 | Plaintiffs_00002634 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001723647 | Plaintiffs_00003130 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000914750 | Plaintiffs_00000703 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001807727 | Plaintiffs_00004308 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001807273 | Plaintiffs_00004300 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000986835 | Plaintiffs_00000839 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001396542 | Plaintiffs_00008618 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000978102 | Plaintiffs_00289461 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001813030 | Plaintiffs_00004407 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000976706 | Plaintiffs_00000806 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001975666 | Plaintiffs_00005839 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001831259 | Plaintiffs_00004641 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001735856; PA0001731108 | Plaintiffs_00003274; Plaintiffs_00003395 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000734279 | Plaintiffs_00000391 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001667243 | Plaintiffs_00002742 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001626940 | Plaintiffs_00002412 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001666771 | Plaintiffs_00002736 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000162210 | Plaintiffs_00289413 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001878368 | Plaintiffs_00005284 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001804834 | Plaintiffs_00004206 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001850160 | Plaintiffs_00004892 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000986836 | Plaintiffs_00000841 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001590140 | Plaintiffs_00002224 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001831437 | Plaintiffs_00004653 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000797830 | Plaintiffs_00000514 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001813025 | Plaintiffs_00004405 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001607088 | Plaintiffs_00002322 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001820629 | Plaintiffs_00004529 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000797831 | Plaintiffs_00000516 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001104643 | Plaintiffs_00001319 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000826398 | Plaintiffs_00000533 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001165085 | Plaintiffs_00289298 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001810572 | Plaintiffs_00004361 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001904440 | Plaintiffs_00005535 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001866549 | Plaintiffs_00005164 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001118350 | Plaintiffs_00289482 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001765856 | Plaintiffs_00003811 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001118374 | Plaintiffs_00008631 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000846620 | Plaintiffs_00000563 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000846615 | Plaintiffs_00000559 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000976952 | Plaintiffs_00000808 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001602821 | Plaintiffs_00002306 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001101505 | Plaintiffs_00001268 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001101509 | Plaintiffs_00001276 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001395664 | Plaintiffs_00002144 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001647447 | Plaintiffs_00002594 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001662901 | Plaintiffs_00002728 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000846613 | Plaintiffs_00000555 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001958626 | Plaintiffs_00005798 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001662916 | Plaintiffs_00002730 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000893388 | Plaintiffs_00000678 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000893387 | Plaintiffs_00000676 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000893386 | Plaintiffs_00000674 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000893389 | Plaintiffs_00000680 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001753740 | Plaintiffs_00003693 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000893384 | Plaintiffs_00000670 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001033071; PA0000893385 | Plaintiffs_00000672; Plaintiffs_00000986 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |

Sony Music Entertainment, et al. v. Cox Communications, Inc., et al., Case No. 1:18-cv-00950-LO-JFA
Exhibit A

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| PA0001162554 | Plaintiffs_00289260 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001227184 | Plaintiffs_00289129 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001227182 | Plaintiffs_00289133 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001227183 | Plaintiffs_00289131 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001227182 | Plaintiffs_00289133 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001072625 | Plaintiffs_00001130 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001850232 | Plaintiffs_00004894 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001699247; PA0001687431 | Plaintiffs_00002862; Plaintiffs_00002974 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001707160 | Plaintiffs_00003063 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000846614 | Plaintiffs_00000557 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0002004472 | Plaintiffs_00005931 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001651821 | Plaintiffs_00002636 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001728545 | Plaintiffs_00003182 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001387427 | Plaintiffs_00002124 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001349210 | Plaintiffs_00002057 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001720639 | Plaintiffs_00003122 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001744900 | Plaintiffs_00003539 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001227153 | Plaintiffs_00289139 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001878243 | Plaintiffs_00005280 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001740847 | Plaintiffs_00003468 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000896279 | Plaintiffs_00000688 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001879469 | Plaintiffs_00005300 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001157819 | Plaintiffs_00289496 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001087580; PA0001024534 | Plaintiffs_00000941; Plaintiffs_00001206 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001159573 | Plaintiffs_00001601 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001874306 | Plaintiffs_00004934 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001679596 | Plaintiffs_00002800 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001656109 | Plaintiffs_00002648 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001314213; PA0001241282 | Plaintiffs_00289108; Plaintiffs_00001950 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001853121 | Plaintiffs_00004964 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0002004490 | Plaintiffs_00005933 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001742330; PA0002004468 | Plaintiffs_00003522; Plaintiffs_00005929 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001610591 | Plaintiffs_00002335 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001848047; PA0001957226 | Plaintiffs_00004852; Plaintiffs_00005796 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001728370 | Plaintiffs_00003174 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001750267 | Plaintiffs_00003590 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0001878202; PA0001858812 | Plaintiffs_00005275; Plaintiffs_00005041 | SATV-011A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 011/Ex. SATV-011A/ |
| PA0000922532 | Plaintiffs_00000714 | SATV-012A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 012/Ex. SATV-012A/ |
| PA0001673114 | Plaintiffs_00002757 | SATV-012A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 012/Ex. SATV-012A/ |
| PA0000927023 | Plaintiffs_00000716 | SATV-012A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 012/Ex. SATV-012A/ |
| PA0001073068 | Plaintiffs_00289376 | SATV-012A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 012/Ex. SATV-012A/ |
| PA0001730760 | Plaintiffs_00003210 | SATV-012A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 012/Ex. SATV-012A/ |
| PA0001072623 | Plaintiffs_00001128 | SATV-012A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 012/Ex. SATV-012A/ |
| PA0001750279 | Plaintiffs_00003594 | SATV-012A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 012/Ex. SATV-012A/ |
| PA0001375846 | Plaintiffs_00002106 | SATV-012A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 012/Ex. SATV-012A/ |
| PA0001853118 | Plaintiffs_00004958 | SATV-012A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 012/Ex. SATV-012A/ |
| PA0001870880 | Plaintiffs_00005238 | SATV-012A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 012/Ex. SATV-012A/ |
| PA0001068165 | Plaintiffs_00001103 | SATV-012A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 012/Ex. SATV-012A/ |
| PA0001165808 | Plaintiffs_00289310 | SATV-012A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 012/Ex. SATV-012A/ |
| PA0000954971 | Plaintiffs_00000775 | SATV-012A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 012/Ex. SATV-012A/ |
| PA0001072616 | Plaintiffs_00001126 | SATV-012A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 012/Ex. SATV-012A/ |
| PA0001624579 | Plaintiffs_00002368 | SATV-013A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 013/Ex. SATV-013A/ |
| PA0001662742 | Plaintiffs_00002721 | SATV-014A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 014/Ex. SATV-014A/ |
| PA0001662776 | Plaintiffs_00002726 | SATV-014A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 014/Ex. SATV-014A/ |
| PA0001673111 | Plaintiffs_00002755 | SATV-014A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 014/Ex. SATV-014A/ |
| PA0001848908 | Plaintiffs_00004882 | SATV-014A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 014/Ex. SATV-014A/ |
| PA0001771874 | Plaintiffs_00003847 | SATV-014A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 014/Ex. SATV-014A/ |
| PA0000986838 | Plaintiffs_00000843 | SATV-015A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 015/Ex. SATV-015A/ |
| PA0001395994 | Plaintiffs_00002166 | SATV-015A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 015/Ex. SATV-015A/ |
| PA0001396096 | Plaintiffs_00002176 | SATV-016A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 016/Ex. SATV-016A/ |
| PA0001631133 | UMPG_00003299 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0000708858 | Plaintiffs_00289436 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001775496 | Plaintiffs_00003910 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001598751 | Plaintiffs_00002274 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001850285 | Plaintiffs_00004904 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0000969189 | Plaintiffs_00000798 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001706431 | Plaintiffs_00003027 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001900113 | Plaintiffs_00005520 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0000981323 | Plaintiffs_00000825 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0000931051 | Plaintiffs_00000718 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001642429 | Plaintiffs_00002518 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001769596 | Plaintiffs_00003835 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001641290 | Plaintiffs_00002512 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| PA0000894510 | Plaintiffs_00000682 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001910901 | Plaintiffs_00005557 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001727845 | Plaintiffs_00003164 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001697454 | Plaintiffs_00002958 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001396103 | Plaintiffs_00002178 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001395668 | Plaintiffs_00002148 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001900112 | Plaintiffs_00005518 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0000708863 | Plaintiffs_00289440 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0000708854 | Plaintiffs_00289434 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0000950753 | Plaintiffs_00000763 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001800963 | Plaintiffs_00004189 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0000330273 | Plaintiffs_00000194 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0000867535 | Plaintiffs_00000610 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PAu003038078 | Plaintiffs_00005994 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001818449 | Plaintiffs_00004491 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001807051 | Plaintiffs_00004253 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0000965774 | Plaintiffs_00000787 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001660621 | Plaintiffs_00002707 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001807696 | Plaintiffs_00004302 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0000986880 | Plaintiffs_00000845 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001716538 | Plaintiffs_00003097 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001855548 | Plaintiffs_00004980 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001837383 | Plaintiffs_00004703 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001627481 | Plaintiffs_00002424 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001828070 | Plaintiffs_00004637 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001768280 | Plaintiffs_00003831 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001395666 | Plaintiffs_00002146 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0000787272 | Plaintiffs_00000475 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001783047 | Plaintiffs_00004029 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001859225 | Plaintiffs_00005065 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001783085 | Plaintiffs_00004031 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001241918 | Plaintiffs_00289102 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001859226 | Plaintiffs_00005067 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001733313 | Plaintiffs_00003322 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001835409; PA0001882752 | Plaintiffs_00004697; Plaintiffs_00005318 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001884828 | Plaintiffs_00005350 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001953394; PA0001910988 | Plaintiffs_00005559; Plaintiffs_00005790 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001856241; PA0001786329 | Plaintiffs_00004063; Plaintiffs_00004996 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001771887 | Plaintiffs_00003853 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001680553 | Plaintiffs_00002803 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001814506 | Plaintiffs_00004449 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001058124; PA0001114111 | Plaintiffs_00001047; Plaintiffs_00001361 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001802342 | Plaintiffs_00004191 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001850546 | Plaintiffs_00004924 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001856242; PA0001786345 | Plaintiffs_00004069; Plaintiffs_00004998 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001763331; PA0001760929 | Plaintiffs_00003750; Plaintiffs_00003787 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001299027; PA0001160616 | Plaintiffs_00001713; Plaintiffs_00001894 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001834384; PA0001951620 | Plaintiffs_00004685; Plaintiffs_00005776 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001396401 | Plaintiffs_00002182 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001335214 | Plaintiffs_00002012 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001814505 | Plaintiffs_00004447 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001917890 | Plaintiffs_00005617 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001771886; PA0001786336 | Plaintiffs_00003851; Plaintiffs_00004066 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001848048 | Plaintiffs_00004855 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001848044 | Plaintiffs_00004847 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001693859 | Plaintiffs_00002928 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001848804 | Plaintiffs_00004849 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001693858 | Plaintiffs_00002926 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001814504 | Plaintiffs_00004445 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001848040 | Plaintiffs_00004845 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001693858 | Plaintiffs_00002926 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001848044 | Plaintiffs_00004847 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001852373 | Plaintiffs_00004946 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001870876 | Plaintiffs_00005234 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001788402 | Plaintiffs_00004108 | SATV-017A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 017/Ex. SATV-017A/ |
| PA0001870870 | Plaintiffs_00005226 | SATV-021A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 021/Ex. SATV-021A/ |
| PA0001142644 | Plaintiffs_00001453 | SATV-022A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 022/Ex. SATV-022A/ |
| PA0001070600 | Plaintiffs_00001122 | SATV-027A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 027/Ex. SATV-027A/ |
| PA0001328092 | Plaintiffs_00001990 | SATV-027A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 027/Ex. SATV-027A/ |
| PA0000358613 | Plaintiffs_00289071 | SATV-027A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 027/Ex. SATV-027A/ |
| PA0001760422 | Plaintiffs_00003743 | SATV-027A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 027/Ex. SATV-027A/ |
| PA0001904440 | Plaintiffs_00005535 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001807841 | Plaintiffs_00004326 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| PA0001742580 | WCP_00001333 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001834755 | WCP_00001514 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001807174 | Plaintiffs_00004267 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001807828 | Plaintiffs_00004318 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001807835 | Plaintiffs_00004322 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001887807 | Plaintiffs_00005370 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001821914 | Plaintiffs_00004564 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001813213 | Plaintiffs_00004413 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001881665 | Plaintiffs_00005308 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001813214 | Plaintiffs_00004415 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001952598 | Plaintiffs_00005786 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001807117 | Plaintiffs_00004265 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001825037 | Plaintiffs_00004611 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001896046 | Plaintiffs_00005452 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001821287 | Plaintiffs_00004534 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001755881 | Plaintiffs_00003713 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001807063 | Plaintiffs_00004257 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001896504 | Plaintiffs_00005468 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001947439 | Plaintiffs_00005760 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001813218 | Plaintiffs_00004421 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001946133 | Plaintiffs_00005756 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001698437 | Plaintiffs_00002972 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001807177 | Plaintiffs_00004269 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001813212 | Plaintiffs_00004411 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001689774 | Plaintiffs_00002870 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001825039 | Plaintiffs_00004615 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001856240 | Plaintiffs_00004994 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001852371; PA0001874308 | Plaintiffs_00004942; Plaintiffs_00005247 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001852397 | Plaintiffs_00004948 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001741677 | Plaintiffs_00003496 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001693110 | Plaintiffs_00002900 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001757746 | Plaintiffs_00003719 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001807230 | Plaintiffs_00004284 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001757756 | Plaintiffs_00003723 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001757748 | Plaintiffs_00003721 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001951624; PA0001874348 | Plaintiffs_00005257; Plaintiffs_00005782 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001757746; PA0001752316 | Plaintiffs_00003642; Plaintiffs_00003719 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001757748 | Plaintiffs_00003721 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001995833 | Plaintiffs_00005905 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001757746 | Plaintiffs_00003719 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001813215 | Plaintiffs_00004417 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001951623 | Plaintiffs_00005780 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001813216 | Plaintiffs_00004419 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001691877; PA0001682742 | Plaintiffs_00002819; Plaintiffs_00002876 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001807225 | Plaintiffs_00004275 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001757748 | Plaintiffs_00003721 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001951617 | Plaintiffs_00005772 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001741420 | Plaintiffs_00003476 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001807221 | Plaintiffs_00004271 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001757746 | Plaintiffs_00003719 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001913727 | Plaintiffs_00005565 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001757748 | Plaintiffs_00003721 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001750275 | Plaintiffs_00003592 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001771888 | Plaintiffs_00003855 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001741927 | Plaintiffs_00003504 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001807223 | Plaintiffs_00004273 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001771889 | Plaintiffs_00003858 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001791456 | Plaintiffs_00004152 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001791457 | Plaintiffs_00004154 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001736350 | Plaintiffs_00003399 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001791456 | Plaintiffs_00004152 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001763340 | Plaintiffs_00003789 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001864854; PA0001887864 | Plaintiffs_00005132; Plaintiffs_00005374 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001791456 | Plaintiffs_00004152 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001659046 | Plaintiffs_00002681 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001775944 | Plaintiffs_00003912 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001791456 | Plaintiffs_00004152 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001742577; PA0001813221 | Plaintiffs_00003526; Plaintiffs_00004423 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001741641 | Plaintiffs_00003494 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001864144 | Plaintiffs_00005108 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001842280 | Plaintiffs_00004756 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001780007 | Plaintiffs_00003973 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |
| PA0001767655 | Plaintiffs_00003819 | SATV-029A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 029/Ex. SATV-029A/ |

Sony Music Entertainment, et al. v. Cox Communications, Inc., et al., Case No. 1:18-cv-00950-LO-JFA

Exhibit A

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| PA0000886673 | Plaintiffs_00000648 | SATV-033A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 033/Ex. SATV-033A/ |
| PA0001803641 | Plaintiffs_00004198 | SATV-034A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 034/Ex. SATV-034A/ |
| PA0001639897 | Plaintiffs_00002460 | SATV-034A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 034/Ex. SATV-034A/ |
| PA0000740717 | Plaintiffs_00000407 | SATV-034A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 034/Ex. SATV-034A/ |
| PA0001774899 | Plaintiffs_00003908 | SATV-034A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 034/Ex. SATV-034A/ |
| PA0000866242 | Plaintiffs_00000608 | SATV-034A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 034/Ex. SATV-034A/ |
| PA0001367972; PA0001334589 | Plaintiffs_00002070; Plaintiffs_00002010 | SATV-034A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 034/Ex. SATV-034A/ |
| PA0001690182 | Plaintiffs_00002872 | SATV-035A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 035/Ex. SATV-035A/ |
| PA0001644944 | Plaintiffs_00002578 | SATV-037A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 037/Ex. SATV-037A/ |
| PA0001644889 | Plaintiffs_00002572 | SATV-037A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 037/Ex. SATV-037A/ |
| PA0001783660 | Plaintiffs_00004033 | SATV-037A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 037/Ex. SATV-037A/ |
| PA0001644888 | Plaintiffs_00002570 | SATV-037A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 037/Ex. SATV-037A/ |
| PA0001638917; PA0001644943 | Plaintiffs_00002452; Plaintiffs_00002576 | SATV-037A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 037/Ex. SATV-037A/ |
| PA0001647060 | Plaintiffs_00002590 | SATV-037A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 037/Ex. SATV-037A/ |
| PA0001856126; PA0001803614 | Plaintiffs_00004195; Plaintiffs_00004986 | SATV-037A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 037/Ex. SATV-037A/ |
| PA0001647062; PA0001644948 | Plaintiffs_00002580; Plaintiffs_00002592 | SATV-037A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 037/Ex. SATV-037A/ |
| PA0001745024 | Plaintiffs_00003543 | SATV-037A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 037/Ex. SATV-037A/ |
| PA0001971310 | Plaintiffs_00005827 | SATV-038A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 038/Ex. SATV-038A/ |
| PA0001887676 | Plaintiffs_00005366 | SATV-038A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 038/Ex. SATV-038A/ |
| PA0001933694 | Plaintiffs_00005703 | SATV-039A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 039/Ex. SATV-039A/ |
| PA0001837905 | Plaintiffs_00004705 | SATV-040A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 040/Ex. SATV-040A/ |
| PA0001864281 | Plaintiffs_00005112 | SATV-040A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 040/Ex. SATV-040A/ |
| PA0001794383 | Plaintiffs_00004169 | SATV-040A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 040/Ex. SATV-040A/ |
| PA0001844126; PA0001840262 | Plaintiffs_00004729; Plaintiffs_00004805 | SATV-040A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 040/Ex. SATV-040A/ |
| PA0001663701 | Plaintiffs_00002732 | SATV-042A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 042/Ex. SATV-042A/ |
| PA0001827956 | Plaintiffs_00004632 | SATV-042A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 042/Ex. SATV-042A/ |
| PA0001896430 | Plaintiffs_00005460 | SATV-043A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 043/Ex. SATV-043A/ |
| RE0000678602 | Plaintiffs_00006010 | SATV-044A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 044/Ex. SATV-044A/ |
| PA0001104645 | Plaintiffs_00001321 | SATV-045A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 045/Ex. SATV-045A/ |
| PA0001708382 | Plaintiffs_00003073 | SATV-047A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 047/Ex. SATV-047A/ |
| PA0001642854 | Plaintiffs_00002520 | SATV-048A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 048/Ex. SATV-048A/ |
| PA0001263487; PA0001241896 | Plaintiffs_00289104; Plaintiffs_00001795 | SATV-050A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 050/Ex. SATV-050A/ |
| PA0001870023; PA0001920676 | Plaintiffs_00005218; Plaintiffs_00005667 | SATV-051A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 051/Ex. SATV-051A/ |
| PA0001896719 | Plaintiffs_00005472 | SATV-053A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 053/Ex. SATV-053A/ |
| Eu0000750856; RE0000484188 | Plaintiffs_00289392 | SATV-055A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 055/Ex. SATV-055A/ |
| PA0001917951 | Plaintiffs_00005619 | SATV-056A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 056/Ex. SATV-056A/ |
| Eu0000187089; RE0000772428 | Plaintiffs_00000016 | SATV-057A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 057/Ex. SATV-057A/ |
| PA0001391445 | Plaintiffs_00002136 | SATV-058A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 058/Ex. SATV-058A/ |
| PA0001886182 | Plaintiffs_00005362 | SATV-059A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 059/Ex. SATV-059A/ |
| PA0001622996 | Plaintiffs_00002360 | SATV-060A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 060/Ex. SATV-060A/ |
| PA0001816534 | Plaintiffs_00004467 | SATV-061A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 061/Ex. SATV-061A/ |
| PA0001820569 | Plaintiffs_00004527 | SATV-061A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 061/Ex. SATV-061A/ |
| PA0001825038 | Plaintiffs_00004613 | SATV-062A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 062/Ex. SATV-062A/ |
| PA0001648809; PA0001648764 | Plaintiffs_00002606; Plaintiffs_00002614 | SATV-063A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 063/Ex. SATV-063A/ |
| PA0001646374 | Plaintiffs_00002586 | SATV-065A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 065/Ex. SATV-065A/ |
| PA0001278083 | Plaintiffs_00001822 | SATV-066A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 066/Ex. SATV-066A/ |
| PA0001039708 | Plaintiffs_00289231 | SATV-067A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 067/Ex. SATV-067A/ |
| PA0001750517 | Plaintiffs_00003596 | SATV-068A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 068/Ex. SATV-068A/ |
| PA0001648787 | Plaintiffs_00002612 | SATV-069A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 069/Ex. SATV-069A/ |
| EP0000330074; RE0000853662; EU0000812174; RE0000601434 | Plaintiffs_00000014; Plaintiffs_00289086 | SATV-070A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 070/Ex. SATV-070A/ |
| Eu0000789133; RE0000535701 | Plaintiffs_00000036 | SATV-070A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 070/Ex. SATV-070A/ |
| PA0001592998 | Plaintiffs_00002254 | SATV-071A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 071/Ex. SATV-071A/ |
| PA0001626146 | Plaintiffs_00002410 | SATV-072A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 072/Ex. SATV-072A/ |
| PA0001835570 | Plaintiffs_00004699 | SATV-073A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 073/Ex. SATV-073A/ |
| PA0001625977 | Plaintiffs_00002404 | SATV-074A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 074/Ex. SATV-074A/ |
| PA0001624745 | Plaintiffs_00002376 | SATV-074A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 074/Ex. SATV-074A/ |
| PA0001655141 | Plaintiffs_00002644 | SATV-077A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 077/Ex. SATV-077A/ |
| PA0000844646 | Plaintiffs_00000547 | SATV-078A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 078/Ex. SATV-078A/ |
| PA0000844645 | Plaintiffs_00000545 | SATV-078A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 078/Ex. SATV-078A/ |
| PA0000844647 | Plaintiffs_00000549 | SATV-078A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 078/Ex. SATV-078A/ |
| PA0000844644 | Plaintiffs_00000543 | SATV-078A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 078/Ex. SATV-078A/ |
| PA0000978638 | Plaintiffs_00000817 | SATV-078A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 078/Ex. SATV-078A/ |
| PA0001833663 | PA0001833663.pdf | SATV-080A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 080/Ex. SATV-080A/ |
| PA0001806416 | Plaintiffs_00004251 | SATV-081A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 081/Ex. SATV-081A/ |
| EP0000315837 | Plaintiffs_00000004 | SATV-082A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 082/Ex. SATV-082A/ |
| EP0000288939 | Plaintiffs_00289021 | SATV-082A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 082/Ex. SATV-082A/ |
| PA0001842646 | Plaintiffs_00004801 | SATV-083A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 083/Ex. SATV-083A/ |
| PA0001851192; PA0001771871 | Plaintiffs_00004930; Plaintiffs_00003843 | SATV-083A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 083/Ex. SATV-083A/ |
| PA0001774897 | Plaintiffs_00003906 | SATV-084A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 084/Ex. SATV-084A/ |
| PA0001827951 | Plaintiffs_00004630 | SATV-084A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 084/Ex. SATV-084A/ |
| PA0001774893 | Plaintiffs_00003902 | SATV-084A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 084/Ex. SATV-084A/ |
| PA0001917966 | Plaintiffs_00005623 | SATV-084A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 084/Ex. SATV-084A/ |

Sony Music Entertainment, et al. v. Cox Communications, Inc., et al., Case No. 1:18-cv-00950-LO-JFA
Exhibit A

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| PA0001774895 | Plaintiffs_00003904 | SATV-084A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 084/Ex. SATV-084A/ |
| PA0001703244 | Plaintiffs_00003005 | SATV-085A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 085/Ex. SATV-085A/ |
| PA0001839489 | Plaintiffs_00004711 | SATV-086A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 086/Ex. SATV-086A/ |
| EP0000323322 | Plaintiffs_00289036 | SATV-087A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 087/Ex. SATV-087A/ |
| PA0001903036 | Plaintiffs_00005531 | SATV-088A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 088/Ex. SATV-088A/ |
| PA0001877914 | Plaintiffs_00005271 | SATV-089A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 089/Ex. SATV-089A/ |
| PA0001872896 | Plaintiffs_00005240 | SATV-090A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 090/Ex. SATV-090A/ |
| PA0001941105 | Plaintiffs_00005744 | SATV-091A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 091/Ex. SATV-091A/ |
| PA0001893359 | Plaintiffs_00005430 | SATV-091A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 091/Ex. SATV-091A/ |
| PA0001893360 | Plaintiffs_00005432 | SATV-091A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 091/Ex. SATV-091A/ |
| PA0001980181 | Plaintiffs_00005879 | SATV-091A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 091/Ex. SATV-091A/ |
| PA0001893364 | Plaintiffs_00008612 | SATV-091A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 091/Ex. SATV-091A/ |
| PA0001757746 | Plaintiffs_00003719 | SATV-091A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 091/Ex. SATV-091A/ |
| PA0001879175 | Plaintiffs_00005290 | SATV-093A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 093/Ex. SATV-093A/ |
| PA0001864023 | Plaintiffs_00005102 | SATV-093A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 093/Ex. SATV-093A/ |
| EP0000232619; RE0000697753 | Plaintiffs_00289004 | SATV-094A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 094/Ex. SATV-094A/ |
| PA0001143443 | Plaintiffs_00001455 | SATV-095A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 095/Ex. SATV-095A/ |
| PA0001745930 | Plaintiffs_00003560 | SATV-096A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 096/Ex. SATV-096A/ |
| PA0001867242 | Plaintiffs_00005170 | SATV-097A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 097/Ex. SATV-097A/ |
| PA0001712987 | Plaintiffs_00003091 | SATV-099A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 099/Ex. SATV-099A/ |
| PA0001904440 | Plaintiffs_00005535 | SATV-101A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 101/Ex. SATV-101A/ |
| PA0001996711 | Plaintiffs_00005913 | SATV-103A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 103/Ex. SATV-103A/ |
| PA0001682910; PA0001644855 | Plaintiffs_00002558; Plaintiffs_00002827 | SATV-104A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 104/Ex. SATV-104A/ |
| PA0001846377 | Plaintiffs_00004817 | SATV-105A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 105/Ex. SATV-105A/ |
| PA0001996421 | Plaintiffs_00005911 | SATV-106A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 106/Ex. SATV-106A/ |
| PA0001920169 | Plaintiffs_00005659 | SATV-107A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 107/Ex. SATV-107A/ |
| PA0001395845 | Plaintiffs_00002162 | SATV-108A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 108/Ex. SATV-108A/ |
| PA0001858834 | Plaintiffs_00005053 | SATV-109A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 109/Ex. SATV-109A/ |
| PA0001398432 | Plaintiffs_00002186 | SATV-109A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 109/Ex. SATV-109A/ |
| PA0001879186 | Plaintiffs_00005296 | SATV-110A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 110/Ex. SATV-110A/ |
| PA0001869999 | Plaintiffs_00289095 | SATV-111A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 111/Ex. SATV-111A/ |
| PA0001933961 | Plaintiffs_00005708 | SATV-111A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 111/Ex. SATV-111A/ |
| PA0001864826 | Plaintiffs_00005128 | SATV-113A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 113/Ex. SATV-113A/ |
| PA0001735747 | Plaintiffs_00003390 | SATV-114A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 114/Ex. SATV-114A/ |
| PA0001338581 | Plaintiffs_00002026 | SATV-115A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 115/Ex. SATV-115A/ |
| PA0001733400 | Plaintiffs_00003344 | SATV-115A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 115/Ex. SATV-115A/ |
| PA0001733986 | Plaintiffs_00003354 | SATV-115A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 115/Ex. SATV-115A/ |
| PA0001733406 | Plaintiffs_00003350 | SATV-115A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 115/Ex. SATV-115A/ |
| PA0001719812 | Plaintiffs_00003118 | SATV-115A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 115/Ex. SATV-115A/ |
| PA0001733404 | Plaintiffs_00003346 | SATV-115A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 115/Ex. SATV-115A/ |
| PA0001733987 | Plaintiffs_00003356 | SATV-115A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 115/Ex. SATV-115A/ |
| PA0001770236 | Plaintiffs_00003839 | SATV-115A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 115/Ex. SATV-115A/ |
| PA0001745498 | Plaintiffs_00003556 | SATV-115A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 115/Ex. SATV-115A/ |
| PA0001820421 | Plaintiffs_00004525 | SATV-115A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 115/Ex. SATV-115A/ |
| PA0001733390 | Plaintiffs_00003342 | SATV-115A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 115/Ex. SATV-115A/ |
| PA0001733388 | Plaintiffs_00003340 | SATV-115A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 115/Ex. SATV-115A/ |
| PA0001733405 | Plaintiffs_00003348 | SATV-115A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 115/Ex. SATV-115A/ |
| PA0001733983; PA0001706662 | Plaintiffs_00003352; Plaintiffs_00003039 | SATV-115A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 115/Ex. SATV-115A/ |
| PA0001856245 | Plaintiffs_00005002 | SATV-116A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 116/Ex. SATV-116A/ |
| PA0001896439 | Plaintiffs_00005466 | SATV-117A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 117/Ex. SATV-117A/ |
| PA0001842641 | Plaintiffs_00004797 | SATV-118A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 118/Ex. SATV-118A/ |
| PA0001864022 | Plaintiffs_00005100 | SATV-118A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 118/Ex. SATV-118A/ |
| PA0001864024 | Plaintiffs_00005104 | SATV-118A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 118/Ex. SATV-118A/ |
| PA0001832167 | Plaintiffs_00004659 | SATV-118A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 118/Ex. SATV-118A/ |
| PA0001832077 | Plaintiffs_00004655 | SATV-118A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 118/Ex. SATV-118A/ |
| PA0001787201 | Plaintiffs_00004086 | SATV-119A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 119/Ex. SATV-119A/ |
| PA0001920258; PA0001879197 | Plaintiffs_00005298; Plaintiffs_00005663 | SATV-120A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 120/Ex. SATV-120A/ |
| PA0001920253; PA0001879169 | Plaintiffs_00005288; Plaintiffs_00005661 | SATV-120A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 120/Ex. SATV-120A/ |
| PA0001642920 | Plaintiffs_00002534 | SATV-123A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 123/Ex. SATV-123A/ |
| PA0001745641 | Plaintiffs_00003558 | SATV-124A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 124/Ex. SATV-124A/ |
| PA0001850389 | Plaintiffs_00004922 | SATV-125A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 125/Ex. SATV-125A/ |
| PA0001780222 | Plaintiffs_00003989 | SATV-126A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 126/Ex. SATV-126A/ |
| PA0001824576 | Plaintiffs_00004600 | SATV-127A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 127/Ex. SATV-127A/ |
| PA0001760999 | Plaintiffs_00003752 | SATV-128A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 128/Ex. SATV-128A/ |
| PA0001993843 | Plaintiffs_00005899 | SATV-129A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 129/Ex. SATV-129A/ |
| PA0001780014; PA0001755876 | Plaintiffs_00003709; Plaintiffs_00003981 | SATV-131A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 131/Ex. SATV-131A/ |
| PA0001755880 | WCP_00002722 | SATV-131A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 131/Ex. SATV-131A/ |
| PA0001972855 | Plaintiffs_00005833 | SATV-132A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 132/Ex. SATV-132A/ |
| PA0001832089 | Plaintiffs_00004657 | SATV-134A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 134/Ex. SATV-134A/ |
| PA0001914393 | Plaintiffs_00005575 | SATV-137A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 137/Ex. SATV-137A/ |
| PA0001732490 | Plaintiffs_00003308 | SATV-138A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 138/Ex. SATV-138A/ |
| PA0001895398 | Plaintiffs_00005438 | SATV-138A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 138/Ex. SATV-138A/ |
| PA0001843834 | Plaintiffs_00004803 | SATV-140A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 140/Ex. SATV-140A/ |

Sony Music Entertainment, et al. v. Cox Communications, Inc., et al., Case No. 1:18-cv-00950-LO-JFA

Exhibit A

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| PA0001888782 | Plaintiffs_00005382 | SATV-140A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 140/Ex. SATV-140A/ |
| PA0001841819 | Plaintiffs_00004746 | SATV-142A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 142/Ex. SATV-142A/ |
| PA0001996420 | Plaintiffs_00005909 | SATV-144A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 144/Ex. SATV-144A/ |
| PA0001854208 | Plaintiffs_00004970 | SATV-146A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 146/Ex. SATV-146A/ |
| PA0001726662 | Plaintiffs_00003156 | SATV-147A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 147/Ex. SATV-147A/ |
| PA0001848513 | Plaintiffs_00004870 | SATV-148A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 148/Ex. SATV-148A/ |
| PA0001790417 | Plaintiffs_00004140 | SATV-148A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 148/Ex. SATV-148A/ |
| PA0001881662 | Plaintiffs_00005306 | SATV-148A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 148/Ex. SATV-148A/ |
| PA0001861898; PA0001730981 | Plaintiffs_00003254; Plaintiffs_00005083 | SATV-151A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 151/Ex. SATV-151A/ |
| PA0001848044; PA0001943940 | Plaintiffs_00004847; Plaintiffs_00005750 | SATV-151A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 151/Ex. SATV-151A/ |
| PA0001955406 | Plaintiffs_00005794 | SATV-152A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 152/Ex. SATV-152A/ |
| PA0001615101 | Plaintiffs_00002339 | SATV-153A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 153/Ex. SATV-153A/ |
| PA0001825135 | Plaintiffs_00004619 | SATV-160A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 160/Ex. SATV-160A/ |
| PA0001828069 | Plaintiffs_00004634 | SATV-161A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 161/Ex. SATV-161A/ |
| PA0001910781 | Plaintiffs_00005548 | SATV-165A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 165/Ex. SATV-165A/ |
| PA0001822166 | Plaintiffs_00004613 | SATV-166A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 166/Ex. SATV-166A/ |
| PA0001747296; PA0001856248 | Plaintiffs_00003564; Plaintiffs_00005004 | SATV-167A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 167/Ex. SATV-167A/ |
| PA0001896434 | Plaintiffs_00005462 | SATV-171A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 171/Ex. SATV-171A/ |
| PA0001858589 | Plaintiffs_00005024 | SATV-171A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 171/Ex. SATV-171A/ |
| PA0001856139 | Plaintiffs_00004990 | SATV-171A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 171/Ex. SATV-171A/ |
| PA0001858593 | Plaintiffs_00005028 | SATV-172A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 172/Ex. SATV-172A/ |
| PA0001858590 | Plaintiffs_00005026 | SATV-173A | Patel Decl. ISO SJ (SATV) - [Public]/Paragraph 173/Ex. SATV-173A/ |
| SR0000625444 | Plaintiffs_00007650 | SME-12A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 12/Ex. SME-12A/ |
| SR0000643694 | Plaintiffs_00007788 | SME-14A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 14/Ex. SME-14A/ |
| SR0000375845 | Plaintiffs_00007327 | SME-14A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 14/Ex. SME-14A/ |
| SR0000787489 | SR0000787489.pdf | SME-15A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 15/Ex. SME-15A/ |
| SR0000823481 | SR0000823481.pdf | SME-15A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 15/Ex. SME-15A/ |
| SR0000723761 | SR0000723761.pdf | SME-15A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 15/Ex. SME-15A/ |
| SR0000412465 | Plaintiffs_00289576 | SME-15A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 15/Ex. SME-15A/ |
| SR0000412466 | Plaintiffs_00289578 | SME-15A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 15/Ex. SME-15A/ |
| SR0000661978 | Plaintiffs_00007862 | SME-15A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 15/Ex. SME-15A/ |
| SR0000331347 | Plaintiffs_00007137 | SME-17A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 17/Ex. SME-17A/ |
| SR0000340026 | Plaintiffs_00007169 | SME-19A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 19/Ex. SME-19A/ |
| SR0000319527 | Plaintiffs_00007079 | SME-19A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 19/Ex. SME-19A/ |
| SR0000339597 | Plaintiffs_00007164 | SME-19A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 19/Ex. SME-19A/ |
| SR0000344757 | Plaintiffs_00007194 | SME-19A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 19/Ex. SME-19A/ |
| SR0000311615 | Plaintiffs_00007045 | SME-20A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 20/Ex. SME-20A/ |
| SR0000289367 | Plaintiffs_00006947 | SME-20A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 20/Ex. SME-20A/ |
| SR0000279857 | Plaintiffs_00288949 | SME-20A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 20/Ex. SME-20A/ |
| SR0000379937 | Plaintiffs_00007342 | SME-21A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 21/Ex. SME-21A/ |
| SR0000620403 | Plaintiffs_00007615 | SME-21A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 21/Ex. SME-21A/ |
| SR0000187947 | Plaintiffs_00006668 | SME-22A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 22/Ex. SME-22A/ |
| SR0000270247 | Plaintiffs_00006892 | SME-22A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 22/Ex. SME-22A/ |
| SR0000333554 | Plaintiffs_00007144 | SME-24A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 24/Ex. SME-24A/ |
| SR0000038070 | Plaintiffs_00006240 | SME-25A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 25/Ex. SME-25A/ |
| SR0000027866 | Plaintiffs_00006174 | SME-25A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 25/Ex. SME-25A/ |
| SR0000027856 | Plaintiffs_00006172 | SME-25A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 25/Ex. SME-25A/ |
| SR0000019891 | Plaintiffs_00006144 | SME-25A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 25/Ex. SME-25A/ |
| SR0000236228 | Plaintiffs_00289635 | SME-25A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 25/Ex. SME-25A/ |
| SR0000340520 | Plaintiffs_00007171 | SME-25A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 25/Ex. SME-25A/ |
| SR0000243027 | Plaintiffs_00006786 | SME-25A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 25/Ex. SME-25A/ |
| SR0000219471 | Plaintiffs_00006737 | SME-25A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 25/Ex. SME-25A/ |
| SR0000037591 | Plaintiffs_00006236 | SME-25A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 25/Ex. SME-25A/ |
| SR0000233296 | Plaintiffs_00006774 | SME-26A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 26/Ex. SME-26A/ |
| RE0000928145 | Plaintiffs_00006036 | SME-27A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 27/Ex. SME-27A/ |
| PA0001263996 | Plaintiffs_00001805 | SME-27A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 27/Ex. SME-27A/ |
| SR0000185184 | Plaintiffs_00006659 | SME-28A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 28/Ex. SME-28A/ |
| SR0000287129 | SR0000287129.pdf | SME-28A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 28/Ex. SME-28A/ |
| PA0001607594 | Plaintiffs_00002324 | SME-29A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 29/Ex. SME-29A/ |
| N25838 | Plaintiffs_00288962 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| N33961 | Plaintiffs_00288963 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| SR0000014473 | Plaintiffs_00006124 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| SR0000004765 | Plaintiffs_00006063 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| SR0000004681 | Plaintiffs_00006061 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| N11702 | Plaintiffs_00288970 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| SR0000004079 | Plaintiffs_00006055 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| SR0000003614 | Plaintiffs_00006051 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| N36238 | Plaintiffs_00288971 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| PA0000262395 | Plaintiffs_00000168 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| SR0000000157 | Plaintiffs_00006037 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| SR0000026497 | Plaintiffs_00006170 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| PA0000248233 | Plaintiffs_00000156 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| SR0000001597 | Plaintiffs_00006045 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |

*Sony Music Entertainment, et al. v. Cox Communications, Inc., et al., Case No. 1:18-cv-00950-LO-JFA*

Exhibit A

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| PA0000434017 | Plaintiffs_00000246 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| N46962 | Plaintiffs_00288978 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| SR0000053796 | Plaintiffs_00006322 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| N40322 | Plaintiffs_00288979 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| N33113 | Plaintiffs_00288980 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| N3383; N5328 | Plaintiffs_00288984; Plaintiffs_00288981 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| SR0000004781 | Plaintiffs_00006065 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| PA0000254926 | Plaintiffs_00000158 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| SR0000002510 | Plaintiffs_00006047 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| SR0000002555 | Plaintiffs_00006049 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| SR0000122785 | Plaintiffs_00006529 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| SR0000088931 | Plaintiffs_00289633 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| PA0000254936 | Plaintiffs_00000160 | SME-31A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 31/Ex. SME-31A/ |
| SR0000004075 | Plaintiffs_00006053 | SME-32A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 32/Ex. SME-32A/ |
| SR0000000875 | Plaintiffs_00289544 | SME-32A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 32/Ex. SME-32A/ |
| SR0000617761 | Plaintiffs_00007560 | SME-33A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 33/Ex. SME-33A/ |
| N46612 | Plaintiffs_00288972; Plaintiffs_00288973 | SME-34A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 34/Ex. SME-34A/ |
| N36991 | Plaintiffs_00288974; Plaintiffs_00288975 | SME-34A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 34/Ex. SME-34A/ |
| N27257 | Plaintiffs_00289639 | SME-34A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 34/Ex. SME-34A/ |
| N19100 | Plaintiffs_00289638 | SME-34A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 34/Ex. SME-34A/ |
| N11365 | Plaintiffs_00288976 | SME-34A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 34/Ex. SME-34A/ |
| SR0000275219 | Plaintiffs_00006901 | SME-35A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 35/Ex. SME-35A/ |
| SR0000124852 | Plaintiffs_00006537 | SME-36A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 36/Ex. SME-36A/ |
| SR0000124846 | Plaintiffs_00006533 | SME-36A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 36/Ex. SME-36A/ |
| SR0000044959 | Plaintiffs_00006272 | SME-36A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 36/Ex. SME-36A/ |
| SR0000124851 | Plaintiffs_00006535 | SME-36A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 36/Ex. SME-36A/ |
| SR0000710756 | Plaintiffs_00008215 | SME-41A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 41/Ex. SME-41A/ |
| SR0000826182 | SR0000826182.pdf | SME-42A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 42/Ex. SME-42A/ |
| SR0000615871 | Plaintiffs_00007541 | SME-43A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 43/Ex. SME-43A/ |
| N1596 | Plaintiffs_00288968; Plaintiffs_00288969 | SME-45A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 45/Ex. SME-45A/ |
| SR0000198948 | Plaintiffs_00006690 | SME-47A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 47/Ex. SME-47A/ |
| SR0000025235 | Plaintiffs_00006168 | SME-47A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 47/Ex. SME-47A/ |
| SR0000726755 | Plaintiffs_00008345 | SME-48A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 48/Ex. SME-48A/ |
| SR0000669909 | Plaintiffs_00007905 | SME-48A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 48/Ex. SME-48A/ |
| SR0000703747 | Plaintiffs_00008125 | SME-48A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 48/Ex. SME-48A/ |
| SR0000697986 | Plaintiffs_00008084 | SME-48A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 48/Ex. SME-48A/ |
| SR0000306486 | Plaintiffs_00007024 | SME-48A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 48/Ex. SME-48A/ |
| SR0000700777 | Plaintiffs_00008111 | SME-48A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 48/Ex. SME-48A/ |
| SR0000395212 | Plaintiffs_00007402 | SME-48A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 48/Ex. SME-48A/ |
| SR0000633888 | Plaintiffs_00007719 | SME-48A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 48/Ex. SME-48A/ |
| SR0000342318 | Plaintiffs_00007185 | SME-48A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 48/Ex. SME-48A/ |
| SR0000317669 | Plaintiffs_00007073 | SME-48A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 48/Ex. SME-48A/ |
| SR0000704620 | Plaintiffs_00008143 | SME-48A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 48/Ex. SME-48A/ |
| SR0000623967 | Plaintiffs_00007648 | SME-48A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 48/Ex. SME-48A/ |
| SR0000697040 | Plaintiffs_00008075 | SME-48A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 48/Ex. SME-48A/ |
| SR0000643826 | Plaintiffs_00007790 | SME-48A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 48/Ex. SME-48A/ |
| SR0000260406 | Plaintiffs_00006846 | SME-49A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 49/Ex. SME-49A/ |
| SR0000330830 | Plaintiffs_00008602 | SME-49A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 49/Ex. SME-49A/ |
| SR0000291785 | Plaintiffs_00006959 | SME-49A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 49/Ex. SME-49A/ |
| SR0000699383 | Plaintiffs_00008093 | SME-50A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 50/Ex. SME-50A/ |
| SR0000654748 | Plaintiffs_00007822 | SME-52A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 52/Ex. SME-52A/ |
| SR0000730319 | Plaintiffs_00008383 | SME-53A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 53/Ex. SME-53A/ |
| SR0000325862 | Plaintiffs_00007114 | SME-54A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 54/Ex. SME-54A/ |
| SR0000297253 | Plaintiffs_00006973 | SME-54A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 54/Ex. SME-54A/ |
| SR0000063110 | Plaintiffs_00006374 | SME-57A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 57/Ex. SME-57A/ |
| SR0000060859 | Plaintiffs_00006368 | SME-57A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 57/Ex. SME-57A/ |
| SR0000184456 | Plaintiffs_00006657 | SME-58A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 58/Ex. SME-58A/ |
| SR0000251666 | Plaintiffs_00006821 | SME-58A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 58/Ex. SME-58A/ |
| SR0000225008 | Plaintiffs_00006757 | SME-58A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 58/Ex. SME-58A/ |
| SR0000251798 | Plaintiffs_00006823 | SME-58A | Leak Decl. ISO SJ (SME) - [Public]/Paragraph 58/Ex. SME-58A/ |
| SR0000345858 | Plaintiffs_00007204 | WM-12A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 12/Ex. WM-12A/ |
| SR0000373291 | Plaintiffs_00007312 | WM-12A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 12/Ex. WM-12A/ |
| SR0000380344 | Plaintiffs_00007345 | WM-12A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 12/Ex. WM-12A/ |
| N31545 | Plaintiffs_00288966 | WM-12A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 12/Ex. WM-12A/ |
| N21799 | Plaintiffs_00288967 | WM-12A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 12/Ex. WM-12A/ |
| SR0000345857 | Plaintiffs_00007202 | WM-12A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 12/Ex. WM-12A/ |
| SR0000178893 | Plaintiffs_00006651 | WM-14A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 14/Ex. WM-14A/ |
| SR0000796589 | Plaintiffs_00008580 | WM-14A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 14/Ex. WM-14A/ |
| SR0000253752 | Plaintiffs_00006833 | WM-17A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 17/Ex. WM-17A/ |
| SR0000276629 | Plaintiffs_00006909 | WM-17A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 17/Ex. WM-17A/ |
| SR0000316952 | Plaintiffs_00007065 | WM-17A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 17/Ex. WM-17A/ |
| SR0000139907 | Plaintiffs_00006581 | WM-17A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 17/Ex. WM-17A/ |
| SR0000054684 | Plaintiffs_00006342 | WM-17A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 17/Ex. WM-17A/ |
| SR0000069888 | Plaintiffs_00006405 | WM-17A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 17/Ex. WM-17A/ |

*Sony Music Entertainment, et al. v. Cox Communications, Inc., et al.*, Case No. 1:18-cv-00950-LO-JFA

Exhibit A

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| SR0000135276 | Plaintiffs_00006567 | WM-17A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 17/Ex. WM-17A/ |
| SR0000647297 | Plaintiffs_00007801 | WM-19A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 19/Ex. WM-19A/ |
| N10834 | Plaintiffs_00288964 | WM-28A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 28/Ex. WM-28A/ |
| SR0000036019 | Plaintiffs_00006234 | WM-32A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 32/Ex. WM-32A/ |
| SR0000330446 | Plaintiffs_00008598 | WM-33A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 33/Ex. WM-33A/ |
| SR0000651954 | Plaintiffs_00007806 | WM-33A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 33/Ex. WM-33A/ |
| SR0000288286 | Plaintiffs_00006937 | WM-37A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 37/Ex. WM-37A/ |
| SR0000335169 | Plaintiffs_00007150 | WM-37A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 37/Ex. WM-37A/ |
| SR0000244493 | Plaintiffs_00006790 | WM-37A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 37/Ex. WM-37A/ |
| SR0000171111 | Plaintiffs_00006630 | WM-37A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 37/Ex. WM-37A/ |
| SR0000390931 | Plaintiffs_00007386 | WM-37A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 37/Ex. WM-37A/ |
| SR0000284862 | Plaintiffs_00006923 | WM-37A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 37/Ex. WM-37A/ |
| SR0000273528 | Plaintiffs_00006894 | WM-37A | Poltorak Decl. ISO SJ (WMG) - [Public]/Paragraph 37/Ex. WM-37A/ |
| RE0000926868 | Plaintiffs_00006031 | UMG-12A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 12/Ex. UMG-12A/ |
| N48538;RE0000926868 | Plaintiffs_00006031 | UMG-12A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 12/Ex. UMG-12A/ |
| RE0000860333 | UMG_00000468 | UMG-12A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 12/Ex. UMG-12A/ |
| N00000033657; RE0000908401 | Plaintiffs_00289063 | UMG-12A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 12/Ex. UMG-12A/ |
| SR0000411631 | SR0000411631.pdf | UMG-13A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 13/Ex. UMG-13A/ |
| SR0000366051 | Plaintiffs_00007290 | UMG-13A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 13/Ex. UMG-13A/ |
| SR0000341102 | Plaintiffs_00007175 | UMG-13A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 13/Ex. UMG-13A/ |
| SR0000613393 | Plaintiffs_00007502 | UMG-13A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 13/Ex. UMG-13A/ |
| SR0000364759 | Plaintiffs_00007287 | UMG-13A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 13/Ex. UMG-13A/ |
| SR0000400613 | Plaintiffs_00007436 | UMG-13A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 13/Ex. UMG-13A/ |
| SR0000379192 | Plaintiffs_00007340 | UMG-13A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 13/Ex. UMG-13A/ |
| SR0000366508 | Plaintiffs_00007294 | UMG-13A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 13/Ex. UMG-13A/ |
| SR0000381628 | Plaintiffs_00007346 | UMG-13A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 13/Ex. UMG-13A/ |
| SR0000704701 | Plaintiffs_00008145 | UMG-13A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 13/Ex. UMG-13A/ |
| SR0000670139 | Plaintiffs_00007909 | UMG-13A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 13/Ex. UMG-13A/ |
| SR0000409087 | Plaintiffs_00008607 | UMG-13A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 13/Ex. UMG-13A/ |
| SR0000391940 | Plaintiffs_00007389 | UMG-13A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 13/Ex. UMG-13A/ |
| SR0000360567 | Plaintiffs_00007268 | UMG-13A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 13/Ex. UMG-13A/ |
| SR0000372611 | Plaintiffs_00007308 | UMG-13A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 13/Ex. UMG-13A/ |
| SR0000377878 | Plaintiffs_00007333 | UMG-13A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 13/Ex. UMG-13A/ |
| SR0000363112 | Plaintiffs_00007283 | UMG-13A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 13/Ex. UMG-13A/ |
| SR0000212555 | Plaintiffs_00006724 | UMG-14A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 14/Ex. UMG-14A/ |
| SR0000748652 | Plaintiffs_00008509 | UMG-22A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 22/Ex. UMG-22A/ |
| SR0000028383 | Plaintiffs_00006176 | UMG-25A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 25/Ex. UMG-25A/ |
| SR0000198941 | Plaintiffs_00006688 | UMG-29A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 29/Ex. UMG-29A/ |
| SR0000347741 | Plaintiffs_00007214 | UMG-29A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 29/Ex. UMG-29A/ |
| SR0000228075 | Plaintiffs_00006769 | UMG-30A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 30/Ex. UMG-30A/ |
| SR0000077926 | Plaintiffs_00006439 | UMG-31A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 31/Ex. UMG-31A/ |
| SR0000263154 | Plaintiffs_00006858 | UMG-32A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 32/Ex. UMG-32A/ |
| N42204 | Plaintiffs_00288985 | UMG-33A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 33/Ex. UMG-33A/ |
| SR0000322448 | Plaintiffs_00007098 | UMG-36A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 36/Ex. UMG-36A/ |
| SR0000683714 | Plaintiffs_00008012 | UMG-36A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 36/Ex. UMG-36A/ |
| SR0000347391 | Plaintiffs_00007212 | UMG-36A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 36/Ex. UMG-36A/ |
| SR0000683430 | Plaintiffs_00008010 | UMG-36A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 36/Ex. UMG-36A/ |
| SR0000372867 | Plaintiffs_00007311 | UMG-36A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 36/Ex. UMG-36A/ |
| SR0000630877 | Plaintiffs_00007693 | UMG-37A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 37/Ex. UMG-37A/ |
| SR0000348508 | Plaintiffs_00007222 | UMG-43A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 43/Ex. UMG-43A/ |
| SR0000373729 | Plaintiffs_00007313 | UMG-45A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 45/Ex. UMG-45A/ |
| SR0000712346; SR0000412527 | Plaintiffs_00288955; Plaintiffs_00288952 | UMG-46A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 46/Ex. UMG-46A/ |
| SR0000393024 | Plaintiffs_00007390 | UMG-49A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 49/Ex. UMG-49A/ |
| SR0000054736 | Plaintiffs_00006344 | UMG-51A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 51/Ex. UMG-51A/ |
| SR0000025203 | Plaintiffs_00006164 | UMG-51A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 51/Ex. UMG-51A/ |
| SR0000056814 | Plaintiffs_00006360 | UMG-51A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 51/Ex. UMG-51A/ |
| SR0000018973 | Plaintiffs_00006136 | UMG-51A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 51/Ex. UMG-51A/ |
| SR0000071259 | Plaintiffs_00006411 | UMG-51A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 51/Ex. UMG-51A/ |
| SR0000697018 | Plaintiffs_00008073 | UMG-55A | McMullan Decl. ISO SJ (UMG) - [Public]/Paragraph 55/Ex. UMG-55A/ |
| PA0001164298 | Plaintiffs_00289286 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0001046461 | Plaintiffs_00001028 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0000895946 | Plaintiffs_00000686 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0000494345 | UMPG_00000076 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0000482947 | UMPG_00000193 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0000731125 | UMPG_00000220 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0000795018 | UMPG_00000264 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0001162730 | UMPG_00003324 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0001039322 | Plaintiffs_00000999 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0001039330 | Plaintiffs_00001013 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0001039327 | Plaintiffs_00001001 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0001328100; PA0001162725 | Plaintiffs_00001994; Plaintiffs_00289266 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0000796241 | Plaintiffs_00000512 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0001039319 | Plaintiffs_00000997 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0001039324 | Plaintiffs_00001003 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |

*Sony Music Entertainment, et al. v. Cox Communications, Inc., et al., Case No. 1:18-cv-00950-LO-JFA*

Exhibit A

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| PA0000669876 | Plaintiffs_00000353 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0000832940 | Plaintiffs_00000537 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0000731122 | Plaintiffs_00000387 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0001039329 | Plaintiffs_00001011 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0000526816 | Plaintiffs_00000269 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0000840168 | Plaintiffs_00000541 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0001039328 | Plaintiffs_00001009 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0000815805; PA0000815968 | Plaintiffs_00000529; Plaintiffs_00000531 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0001039323 | Plaintiffs_00001001 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0000980713 | Plaintiffs_00000823 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0001039325 | Plaintiffs_00001005 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0001046455 | Plaintiffs_00001026 | UMPG-11A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 11/Ex. UMPG-11A/ |
| PA0001070596 | UMPG_00000008 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001070595 | UMPG_00000009 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001147399 | UMPG_00000034 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001839485 | UMPG_00000213 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001732821 | UMPG_00000444 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001070591 | UMPG_00003280 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001070585 | UMPG_00003281 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0002072695 | UMPG_00003282 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001768249 | UMPG_00003298 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001631133 | UMPG_00003299 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001856075 | UMPG_00003320 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001602408 | UMPG_00003332 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0002000105 | UMPG_00003391 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0002000110 | UMPG_00003393 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0002000109 | UMPG_00003394 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001885587 | UMPG_00003406 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001639922 | Plaintiffs_00002462 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001302097 | Plaintiffs_00001910 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001752889 | Plaintiffs_00003671 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001395672 | Plaintiffs_00002150 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001731042 | Plaintiffs_00003266 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001731091 | Plaintiffs_00003270 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001330052 | Plaintiffs_00002002 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001842409 | Plaintiffs_00004777 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001816017 | Plaintiffs_00004455 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001681746 | Plaintiffs_00002807 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001299754 | Plaintiffs_00001902 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001729163 | Plaintiffs_00003204 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001644932 | Plaintiffs_00002574 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001780742 | Plaintiffs_00004009 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001302108; PA0001302107 | Plaintiffs_00001926; Plaintiffs_00001928 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001773582 | Plaintiffs_00003882 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001164299 | Plaintiffs_00289284 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001810767 | Plaintiffs_00004379 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001302102 | Plaintiffs_00001918 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001915209 | Plaintiffs_00005587 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001750518 | Plaintiffs_00003598 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001730955 | Plaintiffs_00003238 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001821988 | Plaintiffs_00004566 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001730791 | Plaintiffs_00003214 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001822212 | Plaintiffs_00004588 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001678887 | Plaintiffs_00002790 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001730871 | Plaintiffs_00003222 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001625352 | Plaintiffs_00002398 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0002094523 | Plaintiffs_00005953 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001625330 | Plaintiffs_00002390 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0002094537 | Plaintiffs_00005957 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001730830 | Plaintiffs_00003218 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001731040 | Plaintiffs_00003264 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001328099 | Plaintiffs_00001992 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001623649 | Plaintiffs_00002364 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001367649 | Plaintiffs_00002068 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001131262 | Plaintiffs_00001422 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001777090 | Plaintiffs_00003917 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001878369 | Plaintiffs_00005286 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001730872 | Plaintiffs_00003224 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001705842 | Plaintiffs_00003019 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001777098 | Plaintiffs_00003933 | UMPG-12A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 12/Ex. UMPG-12A/ |
| PA0001147399 | UMPG_00000034 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001115088 | UMPG_00000376 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001115097 | UMPG_00000377 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |

Sony Music Entertainment, et al. v. Cox Communications, Inc., et al., Case No. 1:18-cv-00950-LO-JFA

Exhibit A

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| PA0001167383 | UMPG_00000415 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001278081 | UMPG_00000437 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001287638 | UMPG_00000439 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001768249 | UMPG_00003298 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001780235 | UMPG_00003349 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001642900 | UMPG_00003350 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001642916 | Plaintiffs_00002532 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001642909 | Plaintiffs_00002528 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001850375 | Plaintiffs_00004920 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001131247 | Plaintiffs_00001418 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001727653 | Plaintiffs_00003160 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001323618 | Plaintiffs_00001984 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001661331 | Plaintiffs_00002709 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001248780 | Plaintiffs_00289151 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001731209 | Plaintiffs_00003278 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001868630 | Plaintiffs_00005188 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001602834 | Plaintiffs_00002310 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001864797 | Plaintiffs_00005124 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001750518 | Plaintiffs_00003598 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001618391 | Plaintiffs_00002341 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001317545 | Plaintiffs_00001960 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001850371 | Plaintiffs_00004918 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001317548 | Plaintiffs_00001966 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001732673 | Plaintiffs_00003310 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001849604 | Plaintiffs_00004890 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001864791 | Plaintiffs_00005120 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001034208 | Plaintiffs_00000990 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001864792 | Plaintiffs_00005122 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001396083 | Plaintiffs_00002172 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001115087 | Plaintiffs_00001376 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001864805 | Plaintiffs_00005126 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001777090 | Plaintiffs_00003917 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001317550 | Plaintiffs_00001970 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001051889 | Plaintiffs_00001037 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001765708 | Plaintiffs_00003809 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001777098 | Plaintiffs_00003933 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001237298 | Plaintiffs_00289110 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001757407 | Plaintiffs_00003717 | UMPG-13A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 13/Ex. UMPG-13A/ |
| PA0001070595 | UMPG_00000009 | UMPG-14A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 14/Ex. UMPG-14A/ |
| PA0001810795 | Plaintiffs_00004383 | UMPG-14A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 14/Ex. UMPG-14A/ |
| PA0001784067 | Plaintiffs_00004039 | UMPG-14A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 14/Ex. UMPG-14A/ |
| PA0001642858 | Plaintiffs_00002522 | UMPG-14A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 14/Ex. UMPG-14A/ |
| PA0001800249 | Plaintiffs_00004185 | UMPG-14A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 14/Ex. UMPG-14A/ |
| PA0001808402; PA0001784192 | Plaintiffs_00004346; Plaintiffs_00004041 | UMPG-14A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 14/Ex. UMPG-14A/ |
| PA0001677401 | Plaintiffs_00002769 | UMPG-15A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 15/Ex. UMPG-15A/ |
| PA0001039513 | Plaintiffs_00001015 | UMPG-15A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 15/Ex. UMPG-15A/ |
| PA0001677407 | Plaintiffs_00002771 | UMPG-15A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 15/Ex. UMPG-15A/ |
| PA0001612668 | Plaintiffs_00002337 | UMPG-16A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 16/Ex. UMPG-16A/ |
| PA0001193822 | Plaintiffs_00289181 | UMPG-16A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 16/Ex. UMPG-16A/ |
| PA0001219183 | Plaintiffs_00289147 | UMPG-16A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 16/Ex. UMPG-16A/ |
| PA0001698064 | UMPG_00000198 | UMPG-17A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 17/Ex. UMPG-17A/ |
| PA0001245179 | UMPG_00000367 | UMPG-17A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 17/Ex. UMPG-17A/ |
| PA0001975723 | UMPG_00003291 | UMPG-17A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 17/Ex. UMPG-17A/ |
| PA0001892800 | UMPG_00003356 | UMPG-17A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 17/Ex. UMPG-17A/ |
| PA0001892802 | UMPG_00003357 | UMPG-17A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 17/Ex. UMPG-17A/ |
| PA0001892801 | UMPG_00003358 | UMPG-17A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 17/Ex. UMPG-17A/ |
| PA0001892795 | UMPG_00003359 | UMPG-17A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 17/Ex. UMPG-17A/ |
| PA0001892799 | UMPG_00003361 | UMPG-17A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 17/Ex. UMPG-17A/ |
| PA0001263481 | Plaintiffs_00001793 | UMPG-17A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 17/Ex. UMPG-17A/ |
| PA0001818827 | Plaintiffs_00004509 | UMPG-17A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 17/Ex. UMPG-17A/ |
| PA0001818823 | Plaintiffs_00004501 | UMPG-17A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 17/Ex. UMPG-17A/ |
| PA0001898514 | Plaintiffs_00005490 | UMPG-17A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 17/Ex. UMPG-17A/ |
| PA0001692757 | UMPG_00003364 | UMPG-18A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 18/Ex. UMPG-18A/ |
| PA0001692650 | Plaintiffs_00002882 | UMPG-18A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 18/Ex. UMPG-18A/ |
| PA0001897137 | UMPG_00000030 | UMPG-19A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 19/Ex. UMPG-19A/ |
| PA0001934438 | UMPG_00000275 | UMPG-19A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 19/Ex. UMPG-19A/ |
| PA0002031795 | UMPG_00000287 | UMPG-19A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 19/Ex. UMPG-19A/ |
| PA0002031786 | UMPG_00000288 | UMPG-19A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 19/Ex. UMPG-19A/ |
| PA0001689043 | UMPG_00000443 | UMPG-19A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 19/Ex. UMPG-19A/ |
| PA0001732821 | UMPG_00000444 | UMPG-19A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 19/Ex. UMPG-19A/ |
| PA0002031790 | UMPG_00003328 | UMPG-19A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 19/Ex. UMPG-19A/ |
| PA0001655601 | Plaintiffs_00002646 | UMPG-19A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 19/Ex. UMPG-19A/ |
| PA0001396082 | Plaintiffs_00002170 | UMPG-19A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 19/Ex. UMPG-19A/ |

Sony Music Entertainment, et al. v. Cox Communications, Inc., et al., Case No. 1:18-cv-00950-LO-JFA

Exhibit A

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| PA0001729163 | Plaintiffs_00003204 | UMPG-19A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 19/Ex. UMPG-19A/ |
| PA0001825022 | Plaintiffs_00004606 | UMPG-19A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 19/Ex. UMPG-19A/ |
| PA0001784547 | Plaintiffs_00004049 | UMPG-19A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 19/Ex. UMPG-19A/ |
| PA0000126702 | UMPG_00000119 | UMPG-20A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 20/Ex. UMPG-20A/ |
| PA0000642408 | UMPG_00000202 | UMPG-22A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 22/Ex. UMPG-22A/ |
| PA0000795554 | UMPG_00000379 | UMPG-22A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 22/Ex. UMPG-22A/ |
| PA0000936094 | UMPG_00000306 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001025284 | UMPG_00000341 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001025286 | UMPG_00000343 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001025289 | UMPG_00000346 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001025290 | UMPG_00000349 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001245154 | UMPG_00000418 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001245155 | UMPG_00000419 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001245156 | UMPG_00000420 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001245157 | UMPG_00000421 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001245158 | UMPG_00000422 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001245159 | UMPG_00000423 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001245160 | UMPG_00000424 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001245161 | UMPG_00000425 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001245162 | UMPG_00000426 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001245163 | UMPG_00000427 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001025288 | UMPG_00003352 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001025287 | UMPG_00003353 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001025281 | UMPG_00003354 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0000999862 | UMPG_00003366 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001025285 | UMPG_00003468 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001025283 | Plaintiffs_00000946 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001025291 | Plaintiffs_00000962 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0000893225 | Plaintiffs_00000658 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001025292 | Plaintiffs_00000964 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001028241 | Plaintiffs_00000974 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001804402 | Plaintiffs_00004202 | UMPG-23A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 23/Ex. UMPG-23A/ |
| PA0001003696 | UMPG_00000324 | UMPG-24A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 24/Ex. UMPG-24A/ |
| PA0002072171 | UMPG_00003355 | UMPG-24A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 24/Ex. UMPG-24A/ |
| PA0001727659 | Plaintiffs_00003162 | UMPG-24A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 24/Ex. UMPG-24A/ |
| PA0000046453 | UMPG_00000105 | UMPG-25A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 25/Ex. UMPG-25A/ |
| PA0001277414 | Plaintiffs_00001816 | UMPG-25A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 25/Ex. UMPG-25A/ |
| PA0001277412 | Plaintiffs_00001814 | UMPG-25A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 25/Ex. UMPG-25A/ |
| PAu002290743 | UMPG_00000072 | UMPG-27A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 27/Ex. UMPG-27A/ |
| PA0001245485 | UMPG_00000179 | UMPG-27A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 27/Ex. UMPG-27A/ |
| PA0001245484 | UMPG_00000185 | UMPG-27A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 27/Ex. UMPG-27A/ |
| PA0001245486 | UMPG_00000189 | UMPG-27A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 27/Ex. UMPG-27A/ |
| PA0000774129 | UMPG_00000197 | UMPG-26A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 26/Ex. UMPG-26A/ |
| PA0000693447 | UMPG_00000212 | UMPG-27A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 27/Ex. UMPG-27A/ |
| PA0000809080 | UMPG_00000268 | UMPG-27A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 27/Ex. UMPG-27A/ |
| PA0001053165 | UMPG_00000358 | UMPG-27A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 27/Ex. UMPG-27A/ |
| PA0001101513 | UMPG_00000372 | UMPG-27A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 27/Ex. UMPG-27A/ |
| PA0001114803 | UMPG_00000375 | UMPG-27A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 27/Ex. UMPG-27A/ |
| PA0001159522 | UMPG_00000382 | UMPG-27A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 27/Ex. UMPG-27A/ |
| PA0001251268 | UMPG_00000430 | UMPG-27A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 27/Ex. UMPG-27A/ |
| PA0001705474 | UMPG_00003333 | UMPG-27A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 27/Ex. UMPG-27A/ |
| PA0000877830 | Plaintiffs_00000638 | UMPG-27A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 27/Ex. UMPG-27A/ |
| PA0000976309 | Plaintiffs_00000800 | UMPG-27A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 20/Ex. UMPG-27A/ |
| PA0001015665 | Plaintiffs_00000890 | UMPG-27A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 27/Ex. UMPG-27A/ |
| PA0001785765 | Plaintiffs_00004055 | UMPG-27A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 27/Ex. UMPG-27A/ |
| PA0000976311 | Plaintiffs_00000804 | UMPG-27A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 27/Ex. UMPG-27A/ |
| PA0001785767 | Plaintiffs_00004059 | UMPG-27A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 27/Ex. UMPG-27A/ |
| PA0001302582 | Plaintiffs_00001932 | UMPG-27A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 27/Ex. UMPG-27A/ |
| PA0000318166 | UMPG_00000194 | UMPG-28A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 28/Ex. UMPG-28A/ |
| PA0000762783 | UMPG_00000245 | UMPG-28A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 28/Ex. UMPG-28A/ |
| PA0001063436 | UMPG_00000359 | UMPG-28A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 28/Ex. UMPG-28A/ |
| PA0001063439 | UMPG_00000360 | UMPG-28A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 28/Ex. UMPG-28A/ |
| PA0001295883 | UMPG_00003367 | UMPG-28A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 28/Ex. UMPG-28A/ |
| PA0000787740 | Plaintiffs_00000479 | UMPG-28A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 28/Ex. UMPG-28A/ |
| PAu000817628; PA0000243349; | Plaintiffs_00000172; Plaintiffs_00005967; | UMPG-28A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 28/Ex. UMPG-28A/ |
| PA0002266437 | Plaintiffs_00289415 | | |
| PA0001063435 | Plaintiffs_00001076 | UMPG-28A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 28/Ex. UMPG-28A/ |
| PA0001011470 | Plaintiffs_00000870 | UMPG-28A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 28/Ex. UMPG-28A/ |
| PA0001120337 | Plaintiffs_00001394 | UMPG-28A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 28/Ex. UMPG-28A/ |
| PA0001896435 | Plaintiffs_00005464 | UMPG-28A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 28/Ex. UMPG-28A/ |
| PA0000265040 | Plaintiffs_00000170 | UMPG-28A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 28/Ex. UMPG-28A/ |
| PA0000947848 | Plaintiffs_00000759 | UMPG-28A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 28/Ex. UMPG-28A/ |
| PA0000387512 | Plaintiffs_00000221 | UMPG-28A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 28/Ex. UMPG-28A/ |

Sony Music Entertainment, et al. v. Cox Communications, Inc., et al., Case No. 1:18-cv-00950-LO-JFA

Exhibit A

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| PA0001316943 | Plaintiffs_00001952 | UMPG-29A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 29/Ex. UMPG-29A/ |
| PA0001318280 | Plaintiffs_00001976 | UMPG-29A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 29/Ex. UMPG-29A/ |
| PA0001015243 | Plaintiffs_00000886 | UMPG-29A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 29/Ex. UMPG-29A/ |
| PA0000663569 | UMPG_00003325 | UMPG-30A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 30/Ex. UMPG-30A/ |
| PA0000980074 | UMPG_00000323 | UMPG-31A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 31/Ex. UMPG-31A/ |
| PA0001105462 | UMPG_00000373 | UMPG-31A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 31/Ex. UMPG-31A/ |
| PA0001166692 | UMPG_00000412 | UMPG-31A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 31/Ex. UMPG-31A/ |
| PA0001166704 | UMPG_00000413 | UMPG-31A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 31/Ex. UMPG-31A/ |
| PA0001166751 | UMPG_00003297 | UMPG-31A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 31/Ex. UMPG-31A/ |
| PA0001166700 | UMPG_00003362 | UMPG-31A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 31/Ex. UMPG-31A/ |
| PA0000978418 | UMPG_00003404 | UMPG-31A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 31/Ex. UMPG-31A/ |
| PA0001105463 | Plaintiffs_00001335 | UMPG-31A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 31/Ex. UMPG-31A/ |
| PA0000864778 | Plaintiffs_00000606 | UMPG-31A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 31/Ex. UMPG-31A/ |
| PA0000884230 | Plaintiffs_00000646 | UMPG-31A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 31/Ex. UMPG-31A/ |
| PA0000956080 | UMPG_00000196 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0000859632 | UMPG_00000284 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0000943574 | UMPG_00000313 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0001160152 | UMPG_00000396 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0001160160 | UMPG_00000397 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0001160161 | UMPG_00000398 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0001165925 | UMPG_00000410 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0001073465 | UMPG_00003365 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0001160156 | UMPG_00003378 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0000943571 | UMPG_00003379 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0000943572 | UMPG_00003380 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0000943582 | UMPG_00003381 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0000943583 | UMPG_00003382 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0001015793 | UMPG_00003383 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0001015792 | UMPG_00003384 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0000787963 | UMPG_00003385 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0000943580 | UMPG_00003386 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0000943573 | UMPG_00003387 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0000943579 | UMPG_00003388 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0000943578 | UMPG_00003389 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0000943576 | UMPG_00003390 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0000787969 | Plaintiffs_00000490 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0000734451 | Plaintiffs_00000393 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0001165131 | Plaintiffs_00289300 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0000874054 | Plaintiffs_00000618 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0000874061 | Plaintiffs_00000632 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0001015791 | Plaintiffs_00000914 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0000955178 | Plaintiffs_00000777 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0001163825 | Plaintiffs_00289280 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0001104206 | Plaintiffs_00001301 | UMPG-32A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 32/Ex. UMPG-32A/ |
| PA0000955483 | Plaintiffs_00000779 | UMPG-34A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 34/Ex. UMPG-34A/ |
| PA0000932239 | Plaintiffs_00000720 | UMPG-34A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 34/Ex. UMPG-34A/ |
| PA0001771872 | UMPG_00000077 | UMPG-35A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 35/Ex. UMPG-35A/ |
| PA0001105462 | UMPG_00000373 | UMPG-37A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 37/Ex. UMPG-37A/ |
| PA0001166692 | UMPG_00000412 | UMPG-37A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 37/Ex. UMPG-37A/ |
| PA0001166704 | UMPG_00000413 | UMPG-37A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 37/Ex. UMPG-37A/ |
| PA0001166751 | UMPG_00003297 | UMPG-37A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 37/Ex. UMPG-37A/ |
| PA0001166700 | UMPG_00003362 | UMPG-37A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 37/Ex. UMPG-37A/ |
| PA0000981356 | Plaintiffs_00000827 | UMPG-37A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 37/Ex. UMPG-37A/ |
| PA0001105463 | Plaintiffs_00001335 | UMPG-37A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 37/Ex. UMPG-37A/ |
| PA0000194922 | Plaintiffs_00000138 | UMPG-38A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 38/Ex. UMPG-38A/ |
| PA0000190147 | UMPG_00000121 | UMPG-38A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 38/Ex. UMPG-38A/ |
| PA0000194917 | UMPG_00000123 | UMPG-38A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 38/Ex. UMPG-38A/ |
| PA0000194926 | UMPG_00000124 | UMPG-38A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 38/Ex. UMPG-38A/ |
| PA0000194927 | UMPG_00000125 | UMPG-38A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 38/Ex. UMPG-38A/ |
| PA0000205032 | UMPG_00000126 | UMPG-38A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 38/Ex. UMPG-38A/ |
| PA0000205039 | UMPG_00000127 | UMPG-38A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 38/Ex. UMPG-38A/ |
| PA0000279380 | UMPG_00000138 | UMPG-38A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 38/Ex. UMPG-38A/ |
| PA0000192007 | UMPG_00003321 | UMPG-38A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 38/Ex. UMPG-38A/ |
| PA0000344066 | Plaintiffs_00000207 | UMPG-38A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 38/Ex. UMPG-38A/ |
| PA0001073354 | Plaintiffs_00001174 | UMPG-38A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 38/Ex. UMPG-38A/ |
| PA0000215389 | Plaintiffs_00000149 | UMPG-38A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 38/Ex. UMPG-38A/ |
| PA0000968742 | UMPG_00000322 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0001113731 | UMPG_00000374 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0001159761 | UMPG_00000383 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0001159763 | UMPG_00000384 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0001159765 | UMPG_00000385 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0001159767 | UMPG_00000387 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0001159769 | UMPG_00000388 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| PA0001159770 | UMPG_00000389 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0001159771 | UMPG_00000390 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0001159772 | UMPG_00000391 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0001159774 | UMPG_00000392 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0001159775 | UMPG_00000393 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0001159842 | UMPG_00000395 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0001237300 | UMPG_00000416 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0001237301 | UMPG_00000417 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0001643618 | UMPG_00000441 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0000982321 | UMPG_00003335 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0000859324 | Plaintiffs_00000575 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0001159760 | Plaintiffs_00001629 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0001167048; PA0001162726 | Plaintiffs_00289346; Plaintiffs_00289268 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0001159766 | Plaintiffs_00001638 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0000940719 | Plaintiffs_00000733 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0001032839 | Plaintiffs_00000982 | UMPG-39A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 39/Ex. UMPG-39A/ |
| PA0001160990 | UMPG_00000399 | UMPG-40A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 40/Ex. UMPG-40A/ |
| PA0001160991 | UMPG_00000400 | UMPG-40A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 40/Ex. UMPG-40A/ |
| PA0001160992 | UMPG_00000401 | UMPG-40A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 40/Ex. UMPG-40A/ |
| PA0001160993 | UMPG_00000402 | UMPG-40A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 40/Ex. UMPG-40A/ |
| PA0001160994 | UMPG_00000403 | UMPG-40A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 40/Ex. UMPG-40A/ |
| PA0001160996 | UMPG_00000404 | UMPG-40A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 40/Ex. UMPG-40A/ |
| PA0001160997 | UMPG_00000405 | UMPG-40A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 40/Ex. UMPG-40A/ |
| PA0001160998 | UMPG_00000406 | UMPG-40A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 40/Ex. UMPG-40A/ |
| PA0001160999 | UMPG_00000407 | UMPG-40A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 40/Ex. UMPG-40A/ |
| PA0001161000 | UMPG_00000408 | UMPG-40A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 40/Ex. UMPG-40A/ |
| PA0001160995 | Plaintiffs_00001735 | UMPG-40A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 40/Ex. UMPG-40A/ |
| PA0001158617 | Plaintiffs_00001517 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0000956432 | UMPG_00000011 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001092509 | UMPG_00000078 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001167571 | UMPG_00000079 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001025469 | UMPG_00000355 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001087671 | UMPG_00000370 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001092510 | UMPG_00000371 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001159807 | UMPG_00000394 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001167119 | UMPG_00000414 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001256410 | UMPG_00000431 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001256413 | UMPG_00000432 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0000951093 | UMPG_00000445 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001012583 | UMPG_00003301 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001087664 | UMPG_00003302 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001087669 | UMPG_00003303 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001087675 | UMPG_00003304 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001087667 | UMPG_00003305 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001087670 | UMPG_00003306 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001025468 | UMPG_00003307 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001012575 | UMPG_00003308 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001054035 | UMPG_00003309 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001012582 | UMPG_00003310 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001087672 | UMPG_00003311 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001087668 | UMPG_00003312 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001087666 | UMPG_00003313 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001087673 | UMPG_00003314 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001025467 | UMPG_00003315 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001087674 | UMPG_00003316 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001012580 | UMPG_00003317 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001012579 | UMPG_00003318 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001025466 | UMPG_00003319 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001068355 | UMPG_00003334 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0000965750 | UMPG_00003337 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001068357 | UMPG_00003338 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001066429 | UMPG_00003340 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001010168 | UMPG_00003341 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001131232 | UMPG_00003342 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0000982322 | UMPG_00003343 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001088199 | UMPG_00003344 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0000982327 | UMPG_00003345 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0000982319 | UMPG_00003348 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001319771 | Plaintiffs_00001978 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001087663 | Plaintiffs_00001220 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001131225 | Plaintiffs_00001410 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001012581 | Plaintiffs_00000878 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001087665 | Plaintiffs_00001224 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |

*Sony Music Entertainment, et al. v. Cox Communications, Inc., et al.*, Case No. 1:18-cv-00950-LO-JFA
Exhibit A

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| PA0001158619 | Plaintiffs_00001529 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001092506 | Plaintiffs_00001254 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001092511 | Plaintiffs_00001262 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001167577 | Plaintiffs_00289195 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001092508 | Plaintiffs_00001256 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0001158628; PA0001208305 | Plaintiffs_00289268; Plaintiffs_00289151 | UMPG-41A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 41/Ex. UMPG-41A/ |
| PA0000713004 | UMPG_00000053 | UMPG-42A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 42/Ex. UMPG-42A/ |
| PA0000875890 | UMPG_00000005 | UMPG-43A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 43/Ex. UMPG-43A/ |
| PA0000664028 | UMPG_00000209 | UMPG-43A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 43/Ex. UMPG-43A/ |
| PA0000664034 | UMPG_00000211 | UMPG-43A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 43/Ex. UMPG-43A/ |
| PA0000773737 | UMPG_00000246 | UMPG-43A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 43/Ex. UMPG-43A/ |
| PA0000700333 | UMPG_00003279 | UMPG-43A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 43/Ex. UMPG-43A/ |
| PA0000807140 | UMPG_00003363 | UMPG-43A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 43/Ex. UMPG-43A/ |
| PA0000875889 | Plaintiffs_00000634 | UMPG-43A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 43/Ex. UMPG-43A/ |
| PA0000664035 | Plaintiffs_00000335 | UMPG-43A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 43/Ex. UMPG-43A/ |
| PA0000664031 | Plaintiffs_00000332 | UMPG-43A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 43/Ex. UMPG-43A/ |
| PA0000342822 | UMPG_00000147 | UMPG-44A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 44/Ex. UMPG-44A/ |
| PAu001802362 | Plaintiffs_00005971 | UMPG-45A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 45/Ex. UMPG-45A/ |
| PA0001678612 | Plaintiffs_00002788 | UMPG-49A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 49/Ex. UMPG-49A/ |
| PA0001899929 | Plaintiffs_00005516 | UMPG-50A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 50/Ex. UMPG-50A/ |
| PA0000914501 | Plaintiffs_00000701 | UMPG-51A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 51/Ex. UMPG-51A/ |
| PA0001284525 | Plaintiffs_00001836 | UMPG-52A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 52/Ex. UMPG-52A/ |
| PA0000757403 | UMPG_00000243 | UMPG-53A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 53/Ex. UMPG-53A/ |
| PA0000757400 | UMPG_00000244 | UMPG-53A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 53/Ex. UMPG-53A/ |
| PA0000577490 | Plaintiffs_00000288 | UMPG-54A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 54/Ex. UMPG-54A/ |
| PA0001842406 | Plaintiffs_00004773 | UMPG-57A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 57/Ex. UMPG-57A/ |
| PA0001277483 | Plaintiffs_00001818 | UMPG-59A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 59/Ex. UMPG-59A/ |
| PA0001298491 | Plaintiffs_00001870 | UMPG-59A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 59/Ex. UMPG-59A/ |
| PA0000348786 | Plaintiffs_00000209 | UMPG-61A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 61/Ex. UMPG-61A/ |
| PAu001547796; PA0000549273; | Plaintiffs_00000281; Plaintiffs_00005969; | | |
| PA0000543529 | Plaintiffs_00000286 | UMPG-62A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 62/Ex. UMPG-62A/ |
| PA0000535946 | Plaintiffs_00000275 | UMPG-62A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 62/Ex. UMPG-62A/ |
| PA0000284474 | Plaintiffs_00000179 | UMPG-62A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 62/Ex. UMPG-62A/ |
| PA0000339613 | Plaintiffs_00000202 | UMPG-62A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 62/Ex. UMPG-62A/ |
| PA0000544549 | Plaintiffs_00000283 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PA0000669762 | UMPG_00000201 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PA0000663640 | UMPG_00000203 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PA0000663641 | UMPG_00000204 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PA0000663643 | UMPG_00000205 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PA0000663646 | UMPG_00000206 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PA0000663649 | UMPG_00000207 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PA0000663651 | UMPG_00000208 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PA0000776998 | UMPG_00000251 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PA0001134589 | UMPG_00000378 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PAu002141241 | UMPG_00003329 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PAu002141248 | UMPG_00003330 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PA0001649584 | UMPG_00003395 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PA0001649582 | UMPG_00003396 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PA0001685123 | UMPG_00003397 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PA0001649580 | UMPG_00003402 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PA0001685126 | UMPG_00003403 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PA0000669755 | Plaintiffs_00000349 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PAu002290743 | Plaintiffs_00005981 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PA0000669751 | Plaintiffs_00000343 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PA0001006826 | Plaintiffs_00000857 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PAu002141251 | Plaintiffs_00005979 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PA0000756318 | Plaintiffs_00000414 | UMPG-63A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 63/Ex. UMPG-63A/ |
| PA0000794897 | UMPG_00000263 | UMPG-64A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 64/Ex. UMPG-64A/ |
| PA0000046906 | UMPG_00000108 | UMPG-65A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 65/Ex. UMPG-65A/ |
| PA0000119692 | UMPG_00000117 | UMPG-65A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 65/Ex. UMPG-65A/ |
| PA0000119693 | UMPG_00000118 | UMPG-65A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 65/Ex. UMPG-65A/ |
| PA0000458309 | UMPG_00000191 | UMPG-65A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 65/Ex. UMPG-65A/ |
| PA0000458310 | Plaintiffs_00000255 | UMPG-65A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 65/Ex. UMPG-65A/ |
| PA0000693490 | Plaintiffs_00000363 | UMPG-65A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 65/Ex. UMPG-65A/ |
| PA0001073138 | UMPG_00000365 | UMPG-66A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 66/Ex. UMPG-66A/ |
| PA0001678922 | Plaintiffs_00002792 | UMPG-67A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 67/Ex. UMPG-67A/ |
| PA0000917406 | UMPG_00000305 | UMPG-70A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 70/Ex. UMPG-70A/ |
| PA0000398142 | UMPG_00000164 | UMPG-71A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 71/Ex. UMPG-71A/ |
| PA0000398145 | UMPG_00000167 | UMPG-71A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 71/Ex. UMPG-71A/ |
| PA0000398143 | UMPG_00000461 | UMPG-71A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 71/Ex. UMPG-71A/ |
| PA0000258281 | PA0000258281.pdf | UMPG-72A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 72/Ex. UMPG-72A/ |
| PA0001834121 | UMPG_00000449 | UMPG-73A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 73/Ex. UMPG-73A/ |
| PA0001833947 | UMPG_00000450 | UMPG-73A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 73/Ex. UMPG-73A/ |

Sony Music Entertainment, et al. v. Cox Communications, Inc., et al., Case No. 1:18-cv-00950-LO-JFA

Exhibit A

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| PA0000419894 | UMPG_00000188 | UMPG-74A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 74/Ex. UMPG-74A/ |
| PA0001064720 | UMPG_00000361 | UMPG-76A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 76/Ex. UMPG-76A/ |
| PA0001892789 | UMPG_00003360 | UMPG-77A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 77/Ex. UMPG-77A/ |
| PA0001824175 | Plaintiffs_00004594 | UMPG-78A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 78/Ex. UMPG-78A/ |
| PA0001824202 | Plaintiffs_00004598 | UMPG-78A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 78/Ex. UMPG-78A/ |
| PA0001975716 | UMPG_00003285 | UMPG-79A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 79/Ex. UMPG-79A/ |
| PA0001975706 | UMPG_00003286 | UMPG-79A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 79/Ex. UMPG-79A/ |
| PA0001975714 | UMPG_00003287 | UMPG-79A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 79/Ex. UMPG-79A/ |
| PA0001975718 | UMPG_00003288 | UMPG-79A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 79/Ex. UMPG-79A/ |
| PA0001975694 | UMPG_00003289 | UMPG-79A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 79/Ex. UMPG-79A/ |
| PA0001975719 | UMPG_00003290 | UMPG-79A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 79/Ex. UMPG-79A/ |
| PA0001975709 | UMPG_00003292 | UMPG-79A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 79/Ex. UMPG-79A/ |
| PA0001975721 | UMPG_00003293 | UMPG-79A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 79/Ex. UMPG-79A/ |
| PA0001975712 | Plaintiffs_00005853 | UMPG-79A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 79/Ex. UMPG-79A/ |
| PA0000044734 | UMPG_00000097 | UMPG-81A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 81/Ex. UMPG-81A/ |
| PA0000044735 | UMPG_00000098 | UMPG-81A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 81/Ex. UMPG-81A/ |
| PA0000044736 | UMPG_00000099 | UMPG-81A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 81/Ex. UMPG-81A/ |
| PA0000044740 | UMPG_00000100 | UMPG-81A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 81/Ex. UMPG-81A/ |
| PA0000044747 | UMPG_00000101 | UMPG-81A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 81/Ex. UMPG-81A/ |
| PA0000044748 | UMPG_00000102 | UMPG-81A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 81/Ex. UMPG-81A/ |
| PA0000044751 | UMPG_00000103 | UMPG-81A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 81/Ex. UMPG-81A/ |
| PA0000044756 | UMPG_00000104 | UMPG-81A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 81/Ex. UMPG-81A/ |
| PA0000066125 | UMPG_00000109 | UMPG-81A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 81/Ex. UMPG-81A/ |
| PA0000066407 | UMPG_00000110 | UMPG-81A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 81/Ex. UMPG-81A/ |
| PA0000066408 | UMPG_00000111 | UMPG-81A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 81/Ex. UMPG-81A/ |
| PA0000066409 | UMPG_00000112 | UMPG-81A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 81/Ex. UMPG-81A/ |
| PA0000112394 | UMPG_00000113 | UMPG-81A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 81/Ex. UMPG-81A/ |
| PA0000112397 | UMPG_00000114 | UMPG-81A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 81/Ex. UMPG-81A/ |
| PA0000112402 | UMPG_00000115 | UMPG-81A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 81/Ex. UMPG-81A/ |
| PA0000112420 | UMPG_00000116 | UMPG-81A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 81/Ex. UMPG-81A/ |
| PA0000044746 | Plaintiffs_00000059 | UMPG-81A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 81/Ex. UMPG-81A/ |
| PA0000044744 | Plaintiffs_00000057 | UMPG-81A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 81/Ex. UMPG-81A/ |
| PA0001994826 | UMPG_00003322 | UMPG-82A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 82/Ex. UMPG-82A/ |
| PA0001990266 | Plaintiffs_00005895 | UMPG-83A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 83/Ex. UMPG-83A/ |
| PA0001806286 | Plaintiffs_00004241 | UMPG-84A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 84/Ex. UMPG-84A/ |
| PA0001981843 | Plaintiffs_00005881 | UMPG-85A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 85/Ex. UMPG-85A/ |
| PA0001981868 | Plaintiffs_00005889 | UMPG-85A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 85/Ex. UMPG-85A/ |
| PA0001245485 | UMPG_00000179 | UMPG-86A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 86/Ex. UMPG-86A/ |
| PA0001245484 | UMPG_00000185 | UMPG-86A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 86/Ex. UMPG-86A/ |
| PA0001245486 | UMPG_00000189 | UMPG-86A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 86/Ex. UMPG-86A/ |
| PA0000954424 | UMPG_00000317 | UMPG-86A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 86/Ex. UMPG-86A/ |
| PA0001073065 | UMPG_00000363 | UMPG-86A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 86/Ex. UMPG-86A/ |
| PA0001073066 | UMPG_00000364 | UMPG-86A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 86/Ex. UMPG-86A/ |
| PA0001248992 | UMPG_00000429 | UMPG-86A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 86/Ex. UMPG-86A/ |
| PA0001204555 | UMPG_00003368 | UMPG-86A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 86/Ex. UMPG-86A/ |
| PA0001295406 | UMPG_00003370 | UMPG-86A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 86/Ex. UMPG-86A/ |
| PA0001152688 | UMPG_00003372 | UMPG-86A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 86/Ex. UMPG-86A/ |
| PA0000954429 | UMPG_00003373 | UMPG-86A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 86/Ex. UMPG-86A/ |
| PA0001295388 | UMPG_00003374 | UMPG-86A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 86/Ex. UMPG-86A/ |
| PA0001090374 | UMPG_00003375 | UMPG-86A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 86/Ex. UMPG-86A/ |
| PA0001093104 | UMPG_00003376 | UMPG-86A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 86/Ex. UMPG-86A/ |
| PA0001073064 | UMPG_00003377 | UMPG-86A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 86/Ex. UMPG-86A/ |
| PA0001073403; PA0001225996 | Plaintiffs_00001176; Plaintiffs_00008650 | UMPG-86A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 86/Ex. UMPG-86A/ |
| PA0000954432 | Plaintiffs_00289223 | UMPG-86A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 86/Ex. UMPG-86A/ |
| PA0001295395 | Plaintiffs_00001854 | UMPG-86A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 86/Ex. UMPG-86A/ |
| PA0000786592 | Plaintiffs_00000473 | UMPG-87A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 87/Ex. UMPG-87A/ |
| PA0000681510 | Plaintiffs_00000357 | UMPG-87A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 87/Ex. UMPG-87A/ |
| PA0001734468 | UMPG_00003346 | UMPG-88A | Kokakis Decl. ISO SJ (UMPG) - [Public]/Paragraph 88/Ex. UMPG-88A/ |
| PA0001653856 | Plaintiffs_00002640 | WCP-11A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 11/Ex. WCP-11A/ |
| PA0001165468 | Plaintiffs_00289304 | WCP-11A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 11/Ex. WCP-11A/ |
| PA0001227184 | Plaintiffs_00289129 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001227182 | Plaintiffs_00289133 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001227183 | Plaintiffs_00289131 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001227182 | Plaintiffs_00289133 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001742580 | WCP_00001333 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001253726 | WCP_00003351 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001253725 | WCP_00003353 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0000102104 | WCP_00003381 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0000102104 | PA0000102104.pdf | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001251693 | PA0001251693.pdf | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001850232 | Plaintiffs_00004894 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001651821 | Plaintiffs_00002636 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001728545 | Plaintiffs_00003182 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |

Sony Music Entertainment, et al. v. Cox Communications, Inc., et al., Case No. 1:18-cv-00950-LO-JFA
Exhibit A

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| PA0001648809; PA0001648764 | Plaintiffs_00002606; Plaintiffs_00002614 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001648787 | Plaintiffs_00002612 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001387427 | Plaintiffs_00002124 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001349210 | Plaintiffs_00002057 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001720639 | Plaintiffs_00003122 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001744900 | Plaintiffs_00003539 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001227153 | Plaintiffs_00289139 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001878243 | Plaintiffs_00005280 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001852357 | Plaintiffs_00004934 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001679596 | Plaintiffs_00002800 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001690182 | Plaintiffs_00002872 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001856241; PA0001786329 | Plaintiffs_00004063; Plaintiffs_00004996 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001771887 | Plaintiffs_00003853 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001856245 | Plaintiffs_00005002 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001680553 | Plaintiffs_00002803 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001263487; PA0001241896 | Plaintiffs_00289104; Plaintiffs_00001795 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001058124; PA0001114111 | Plaintiffs_00001047; Plaintiffs_00001361 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001802342 | Plaintiffs_00004191 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001850546 | Plaintiffs_00004924 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001856242; PA0001786345 | Plaintiffs_00004069; Plaintiffs_00004998 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001763331; PA0001760929 | Plaintiffs_00003750; Plaintiffs_00003787 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001299027; PA0001160616 | Plaintiffs_00001713; Plaintiffs_00001894 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001771886; PA0001786336 | Plaintiffs_00003851; Plaintiffs_00004066 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001856248; PA0001747296 | Plaintiffs_00003564; Plaintiffs_00005004 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001852373 | Plaintiffs_00004946 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001142644 | Plaintiffs_00001453 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001750267 | Plaintiffs_00003590 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001858812; PA0001878202 | Plaintiffs_00005275; Plaintiffs_00005041 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001856240 | Plaintiffs_00004994 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001741677 | Plaintiffs_00003496 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001638917; PA0001644943 | Plaintiffs_00002452; Plaintiffs_00002576 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001757746 | Plaintiffs_00003719 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001693110 | Plaintiffs_00002900 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001757746 | Plaintiffs_00003719 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001807230 | Plaintiffs_00004284 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001757756 | Plaintiffs_00003723 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001647060 | Plaintiffs_00002590 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001757748 | Plaintiffs_00003721 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001951624; PA0001874348 | Plaintiffs_00005257; Plaintiffs_00005782 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001757746; PA0001752316 | Plaintiffs_00003642; Plaintiffs_00003719 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001757748 | Plaintiffs_00003721 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001995833 | Plaintiffs_00005905 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001856126; PA0001803614 | Plaintiffs_00004195; Plaintiffs_00004986 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001813215 | Plaintiffs_00004417 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001951623 | Plaintiffs_00005780 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001742580 | Plaintiffs_00004419 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001691877; PA0001682742 | Plaintiffs_00002819; Plaintiffs_00002876 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001807225 | Plaintiffs_00004275 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001757748 | Plaintiffs_00003721 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001951617 | Plaintiffs_00005772 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001896719 | Plaintiffs_00005472 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001741420 | Plaintiffs_00003476 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001913727 | Plaintiffs_00005565 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001757748 | Plaintiffs_00003721 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001750275 | Plaintiffs_00003592 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001771888 | Plaintiffs_00003855 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001844126; PA0001840262 | Plaintiffs_00004729; Plaintiffs_00004805 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001741927 | Plaintiffs_00003504 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001771889 | Plaintiffs_00003858 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001858834 | Plaintiffs_00005053 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001398432 | Plaintiffs_00002186 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001939563 | Plaintiffs_00005740 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001778164 | Plaintiffs_00003955 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001842279 | Plaintiffs_00004754 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001347989 | Plaintiffs_00002047 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001807261 | Plaintiffs_00004296 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001842433 | Plaintiffs_00004789 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001789995 | Plaintiffs_00004128 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001643681 | Plaintiffs_00002540 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001846094 | Plaintiffs_00004815 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001902781 | Plaintiffs_00005529 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001728543 | Plaintiffs_00003178 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001761402 | Plaintiffs_00003758 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| PA0001817433 | Plaintiffs_00004485 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001114113 | Plaintiffs_00001365 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001865868 | Plaintiffs_00005146 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001853119 | Plaintiffs_00004960 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001861693 | Plaintiffs_00005079 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001694074 | Plaintiffs_00002934 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001043932 | Plaintiffs_00001020 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001915504 | Plaintiffs_00005591 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001868401 | Plaintiffs_00005180 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001648776 | Plaintiffs_00002610 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001921191 | Plaintiffs_00005669 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001778260 | Plaintiffs_00003961 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001349255 | Plaintiffs_00002061 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PAu002367443; PA0000939602 | Plaintiffs_00000725; Plaintiffs_00005982 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001648815 | Plaintiffs_00002618 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0002001267 | Plaintiffs_00005925 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0000830048 | Plaintiffs_00289219 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001865863 | Plaintiffs_00005140 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001622999 | Plaintiffs_00002362 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PAu002625389; PA0001114105 | Plaintiffs_00005990; Plaintiffs_00001353 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0000773741 | Plaintiffs_00000443 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PAu002607513; PA0001114114 | Plaintiffs_00005988; Plaintiffs_00001367 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001741596 | Plaintiffs_00003492 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| ; PA0001114104 | Plaintiffs_00001351 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0000939602 | Plaintiffs_00000725 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001741928 | Plaintiffs_00003506 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001597235 | Plaintiffs_00002270 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001648764 | Plaintiffs_00002606 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001347988 | Plaintiffs_00002045 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001741951 | Plaintiffs_00003510 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0000102104 | Plaintiffs_00000094 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001971305 | Plaintiffs_00005825 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001951618 | Plaintiffs_00005774 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0000988177 | Plaintiffs_00000847 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001158580 | Plaintiffs_00001521 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001842432 | Plaintiffs_00004786 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001767248 | Plaintiffs_00003813 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PAu002607508; PA0001114110 | Plaintiffs_00005986; Plaintiffs_00001359 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0000988178 | Plaintiffs_00289229 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PAu002635077; PA0001114106 | Plaintiffs_00005992; Plaintiffs_00001355 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PAu002607511; PA0001114112 | Plaintiffs_00005987; Plaintiffs_00001363 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001915461 | Plaintiffs_00005589 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001971314 | Plaintiffs_00005829 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001263489 | Plaintiffs_00001799 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001866592 | Plaintiffs_00005166 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001866123 | Plaintiffs_00005158 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001728554 | Plaintiffs_00003196 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001865581 | Plaintiffs_00005134 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001643088 | Plaintiffs_00002536 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001790669 | Plaintiffs_00004146 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001915506 | Plaintiffs_00005595 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001790667 | Plaintiffs_00004144 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001915505 | Plaintiffs_00005593 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001780008 | Plaintiffs_00003976 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001103820 | Plaintiffs_00001295 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001299042 | Plaintiffs_00001898 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0000895879 | Plaintiffs_00000684 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001881520 | Plaintiffs_00005302 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001808381 | Plaintiffs_00004336 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001842405 | Plaintiffs_00004771 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| Pau002607518; PA0001114103 | Plaintiffs_00006002; Plaintiffs_00001349 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PAu002625391; PA0001114109 | Plaintiffs_00005991; Plaintiffs_00001357 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001103821 | Plaintiffs_00001297 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001883945 | Plaintiffs_00005332 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001387424 | Plaintiffs_00002122 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001114102 | Plaintiffs_00001347 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0000193924 | Plaintiffs_00000134 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0000193923 | PA0000193923.pdf | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001739055 | Plaintiffs_00003426 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0000901850 | Plaintiffs_00000696 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001739067 | Plaintiffs_00003428 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001869999 | Plaintiffs_00289095 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001314213; PA0001241282 | Plaintiffs_00289108; Plaintiffs_00001950 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |

Sony Music Entertainment, et al. v. Cox Communications, Inc., et al., Case No. 1:18-cv-00950-LO-JFA
Exhibit A

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| PA0001848047; PA0001957226 | Plaintiffs_00004852; Plaintiffs_00005796 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001848048 | Plaintiffs_00004855 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001848044 | Plaintiffs_00004847 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001693859 | Plaintiffs_00002928 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001848045 | Plaintiffs_00004849 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001848044 | Plaintiffs_00004847 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001693858 | Plaintiffs_00002926 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001848040 | Plaintiffs_00004845 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001693858 | Plaintiffs_00002926 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001848040 | Plaintiffs_00004845 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001848044 | Plaintiffs_00004847 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001861898; PA0001730981 | Plaintiffs_00003254; Plaintiffs_00005083 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001848044; PA0001943940 | Plaintiffs_00004847; Plaintiffs_00005750 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001864144 | Plaintiffs_00005108 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001780014; PA0001755876 | Plaintiffs_00003709; Plaintiffs_00003981 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001870023; PA0001920676 | Plaintiffs_00005218; Plaintiffs_00005667 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001780007 | Plaintiffs_00003973 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001870022 | Plaintiffs_00005216 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001872896 | Plaintiffs_00005240 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001044172 | Plaintiffs_00001022 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001848481 | Plaintiffs_00004868 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001971316 | Plaintiffs_00005831 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001870026 | Plaintiffs_00005224 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001834384; PA0001951620 | Plaintiffs_00004685; Plaintiffs_00005776 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001882751 | Plaintiffs_00005316 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001368886 | Plaintiffs_00002078 | WCP-12A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 12/Ex. WCP-12A/ |
| PA0001207060; PA0000954422; PA0000962146 | Plaintiffs_00000769; Plaintiffs_00289366; Plaintiffs_00289364 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001750279 | Plaintiffs_00003594 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001834755 | WCP_00001514 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001266147 | WCP_00001542 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001595053 | WCP_00002347 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001075310 | PA0001075310.pdf | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001335214 | PA0001335214.pdf | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001738574 | PA0001738574.pdf | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001750279 | PA0001750279.pdf | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001879469 | Plaintiffs_00005300 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001087580; PA0001024534 | Plaintiffs_00000941; Plaintiffs_00001206 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001995515 | Plaintiffs_00005903 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001953394; PA0001910988 | Plaintiffs_00005559; Plaintiffs_00005790 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001814506 | Plaintiffs_00004449 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001335214 | Plaintiffs_00289490 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001814505 | Plaintiffs_00004447 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001847140 | Plaintiffs_00004835 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0000627933 | Plaintiffs_00000312 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001814504 | Plaintiffs_00004445 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001673111 | Plaintiffs_00002755 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001870870 | Plaintiffs_00005226 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001852371; PA0001874308 | Plaintiffs_00004942; Plaintiffs_00005247 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001791456 | Plaintiffs_00004152 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001791457 | Plaintiffs_00004154 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001736350 | Plaintiffs_00003399 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001791456 | Plaintiffs_00004152 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001763340 | Plaintiffs_00003789 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001856139 | Plaintiffs_00004990 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001791456 | Plaintiffs_00004152 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001622996 | Plaintiffs_00002360 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001659046 | Plaintiffs_00002681 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001919070; PA0001955249 | Plaintiffs_00005649; Plaintiffs_00005792 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001775944 | Plaintiffs_00003912 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001791456 | Plaintiffs_00004152 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001791456 | Plaintiffs_00004152 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001791456 | Plaintiffs_00004152 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001745024 | Plaintiffs_00003543 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001791456 | Plaintiffs_00004152 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001741641 | Plaintiffs_00003494 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001859360 | Plaintiffs_00005069 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001059863 | Plaintiffs_00001057 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0000774217 | Plaintiffs_00000451 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0000713967 | Plaintiffs_00000380 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001022884 | Plaintiffs_00000937 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0000713968 | Plaintiffs_00000382 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001059866 | Plaintiffs_00001061 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| PA0001059862 | Plaintiffs_00001055 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0000773776 | Plaintiffs_00000447 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001059865 | Plaintiffs_00001059 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001062006 | Plaintiffs_00001069 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001062007 | Plaintiffs_00001071 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001070002 | Plaintiffs_00001110 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001814502 | Plaintiffs_00004443 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001298486 | Plaintiffs_00001866 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001352640 PA0001296201 | Plaintiffs_00008657; Plaintiffs_00008659 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001033072 | Plaintiffs_00000988 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001633768 | Plaintiffs_00002440 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001595081 | Plaintiffs_00002268 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001225978 | Plaintiffs_00289144 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001311759; PA0001075311 | Plaintiffs_00008661 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001753646 | Plaintiffs_00003691 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001753641 | Plaintiffs_00003681 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001397703; PA0001762865 | Plaintiffs_00008663 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001373477 | Plaintiffs_00002100 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001336034 | PA0001336034.pdf | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001697247 | PA0001697247.pdf | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001075312 | Plaintiffs_00001183 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001310079 | Plaintiffs_00001943 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001753644 | Plaintiffs_00003687 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001884084 | Plaintiffs_00005342 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001753920 | Plaintiffs_00003695 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001881522 | Plaintiffs_00005304 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001302099 | Plaintiffs_00001914 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001045439 | Plaintiffs_00001024 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0000870907 | Plaintiffs_00000614 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001789865 | Plaintiffs_00004124 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001157469 | Plaintiffs_00289250 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001373476 | PA0001373476.pdf | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001697567 | Plaintiffs_00002962 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001753638 | Plaintiffs_00003675 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PAu002504855; PA0001120877 | Plaintiffs_00005984; Plaintiffs_00001400 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001753637 | Plaintiffs_00003673 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001146106 | Plaintiffs_00289248 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001657844 | Plaintiffs_00002660 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001157471 | Plaintiffs_00289252 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001753643 | Plaintiffs_00003685 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001075310 | Plaintiffs_00001478 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001352640; PA0001296201 | Plaintiffs_00008657; Plaintiffs_00008659 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001911867 | Plaintiffs_00005561 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001753921 | Plaintiffs_00003697 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001753642 | Plaintiffs_00003683 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001373481 | PA0001373481.pdf | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001878244 | Plaintiffs_00005282 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001153778 | Plaintiffs_00001478 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0000627931 | Plaintiffs_00000310 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001251693 | PA0001251693.pdf | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001753645 | Plaintiffs_00003689 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001347236 PA0001296198 | Plaintiffs_00289510 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001753639 | Plaintiffs_00003677 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001040874 | Plaintiffs_00001018 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0000627930 | Plaintiffs_00000308 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001204554; PA0001225979 | Plaintiffs_00008665; Plaintiffs_00008667 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001753640 | Plaintiffs_00003679 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001864275 | Plaintiffs_00005110 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001373479 | PA0001373479.pdf | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001053379 | Plaintiffs_00001041 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001015657 | Plaintiffs_00000888 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001791456 | Plaintiffs_00004152 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PAu000755785; PA0000258925 | Plaintiffs_00005966; Plaintiffs_00000164 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001789856 | Plaintiffs_00004122 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001789870 | Plaintiffs_00004126 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001851190 | Plaintiffs_00004928 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001883988 | Plaintiffs_00005335 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0000914814; PA0000966498 | Plaintiffs_00000707; Plaintiffs_00008668 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001022578 | Plaintiffs_00000932 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001597242 | Plaintiffs_00002272 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001878240 | Plaintiffs_00005278 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001939474 | Plaintiffs_00005738 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001869999 | Plaintiffs_00289095 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |

*Sony Music Entertainment, et al. v. Cox Communications, Inc., et al.*, Case No. 1:18-cv-00950-LO-JFA

Exhibit A

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| PA0001314213; PA0001241282 | Plaintiffs_00289108; Plaintiffs_00001950 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001848047; PA0001957226 | Plaintiffs_00004852; Plaintiffs_00005796 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001848048 | Plaintiffs_00004855 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001848044 | Plaintiffs_00004847 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001693859 | Plaintiffs_00002928 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001848045 | Plaintiffs_00004849 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001848045 | Plaintiffs_00004849 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001848044 | Plaintiffs_00004847 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001693858 | Plaintiffs_00002926 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001848040 | Plaintiffs_00004845 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001693858 | Plaintiffs_00002926 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001848040 | Plaintiffs_00004845 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001848040 | Plaintiffs_00004845 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001848044 | Plaintiffs_00004847 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001861898; PA0001730981 | Plaintiffs_00003254; Plaintiffs_00005083 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001848044; PA0001943940 | Plaintiffs_00004847; Plaintiffs_00005750 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001864144 | Plaintiffs_00005108 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001780014; PA0001755876 | Plaintiffs_00003709; Plaintiffs_00003981 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001870023; PA0001920676 | Plaintiffs_00005218; Plaintiffs_00005667 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001780007 | Plaintiffs_00003973 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001870022 | Plaintiffs_00005216 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001872896 | Plaintiffs_00005240 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001044172 | Plaintiffs_00001022 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001848481 | Plaintiffs_00004868 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001971316 | Plaintiffs_00005831 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001870026 | Plaintiffs_00005224 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001644603 | Plaintiffs_00002544 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001644615 | Plaintiffs_00002544 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001742577; PA0001813221 | Plaintiffs_00003526; Plaintiffs_00004423 | WCP-13A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 13/Ex. WCP-13A/ |
| PA0001699247; PA0001687431 | Plaintiffs_00002862; Plaintiffs_00002974 | WCP-14A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 14/Ex. WCP-14A/ |
| PA0000846614 | Plaintiffs_00000557 | WCP-14A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 14/Ex. WCP-14A/ |
| PA0001835409; PA0001882752 | Plaintiffs_00004697; Plaintiffs_00005318 | WCP-14A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 14/Ex. WCP-14A/ |
| PA0001368884 | Plaintiffs_00002074 | WCP-14A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 14/Ex. WCP-14A/ |
| PA0001343363 | Plaintiffs_00002030 | WCP-14A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 14/Ex. WCP-14A/ |
| PA0001368885 | Plaintiffs_00002076 | WCP-14A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 14/Ex. WCP-14A/ |
| PA0001789998 | Plaintiffs_00004132 | WCP-14A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 14/Ex. WCP-14A/ |
| PA0001368818 | Plaintiffs_00002072 | WCP-14A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 14/Ex. WCP-14A/ |
| PA0001375845 | Plaintiffs_00002104 | WCP-14A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 14/Ex. WCP-14A/ |
| PA0001719705 | Plaintiffs_00003115 | WCP-14A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 14/Ex. WCP-14A/ |
| PA0001603613 | Plaintiffs_00002318 | WCP-14A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 14/Ex. WCP-14A/ |
| PA0001767261 | Plaintiffs_00003817 | WCP-14A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 14/Ex. WCP-14A/ |
| PA0001644603 | Plaintiffs_00002544 | WCP-14A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 14/Ex. WCP-14A/ |
| PA0001644615 | Plaintiffs_00002544 | WCP-14A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 14/Ex. WCP-14A/ |
| PA0001834384; PA0001951620 | Plaintiffs_00004685; Plaintiffs_00005776 | WCP-14A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 14/Ex. WCP-14A/ |
| PA0001882751 | Plaintiffs_00005316 | WCP-14A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 14/Ex. WCP-14A/ |
| PA0001368886 | Plaintiffs_00002078 | WCP-14A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 14/Ex. WCP-14A/ |
| PA0001299043 | Plaintiffs_00001900 | WCP-15A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 15/Ex. WCP-15A/ |
| PA0001131132 | Plaintiffs_00001402 | WCP-15A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 15/Ex. WCP-15A/ |
| PA0001808408 | Plaintiffs_00004352 | WCP-15A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 15/Ex. WCP-15A/ |
| PA0001292803 | Plaintiffs_00001848 | WCP-16A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 16/Ex. WCP-16A/ |
| PA0001740945 | Plaintiffs_00003473 | WCP-16A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 16/Ex. WCP-16A/ |
| PA0001742577; PA0001813221 | Plaintiffs_00003526; Plaintiffs_00004423 | WCP-16A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 16/Ex. WCP-16A/ |
| RE0000152354; EP0000094728 | EP0000094728.pdf | WCP-18A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 18/Ex. WCP-18A/ |
| RE0000087891; Eu0000322794 | Eu0000322794.pdf | WCP-18A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 18/Ex. WCP-18A/ |
| EU0000964275 | Plaintiffs_00000044; EU964275.pdf | WCP-22A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 22/Ex. WCP-22A/ |
| PA0001969112 | Plaintiffs_00005823 | WCP-23A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 23/Ex. WCP-23A/ |
| PA0001868740 | Plaintiffs_00005192 | WCP-23A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 23/Ex. WCP-23A/ |
| PA0001768255 | Plaintiffs_00003827 | WCP-23A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 23/Ex. WCP-23A/ |
| PA0001918122 | Plaintiffs_00005629 | WCP-25A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 25/Ex. WCP-25A/ |
| PA0002096977 | Plaintiffs_00005961 | WCP-25A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 25/Ex. WCP-25A/ |
| PA0002096976 | Plaintiffs_00005959 | WCP-25A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 25/Ex. WCP-25A/ |
| PA0001647062; PA0001644948 | Plaintiffs_00002580; Plaintiffs_00002592 | WCP-26A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 26/Ex. WCP-26A/ |
| PA0000458321 | Plaintiffs_00000256 | WCP-27A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 27/Ex. WCP-27A/ |
| PA0000458323 | Plaintiffs_00000258 | WCP-27A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 27/Ex. WCP-27A/ |
| PA0001318139 | Plaintiffs_00001974 | WCP-27A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 27/Ex. WCP-27A/ |
| PA0000586645 ; PAu001522810 | Plaintiffs_00005968; Plaintiffs_00000296 | WCP-27A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 27/Ex. WCP-27A/ |
| PA0002071585 | Plaintiffs_00005947 | WCP-29A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 29/Ex. WCP-29A/ |
| PA0001853118 | Plaintiffs_00004958 | WCP-30A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 30/Ex. WCP-30A/ |
| PA0001870880 | Plaintiffs_00005238 | WCP-30A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 30/Ex. WCP-30A/ |
| PA0001853121 | Plaintiffs_00004964 | WCP-30A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 30/Ex. WCP-30A/ |
| PA0002004490 | Plaintiffs_00005933 | WCP-30A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 30/Ex. WCP-30A/ |
| PA0001742330; PA0002004468 | Plaintiffs_00003522; Plaintiffs_00005929 | WCP-30A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 30/Ex. WCP-30A/ |
| PA0001870876 | Plaintiffs_00005234 | WCP-30A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 30/Ex. WCP-30A/ |

*Sony Music Entertainment, et al. v. Cox Communications, Inc., et al.*, Case No. 1:18-cv-00950-LO-JFA

Exhibit A

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| ; PA0001674346 | Plaintiffs_00002759 | WCP-30A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 30/Ex. WCP-30A/ |
| PA0001644207 | Plaintiffs_00002542 | WCP-30A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 30/Ex. WCP-30A/ |
| PA0001703715 | Plaintiffs_00003009 | WCP-30A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 30/Ex. WCP-30A/ |
| PA0001769705 | Plaintiffs_00003837 | WCP-30A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 30/Ex. WCP-30A/ |
| PA0000308826 | Plaintiffs_00000183 | WCP-32A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 32/Ex. WCP-32A/ |
| PA0001704476 | Plaintiffs_00003013 | WCP-33A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 33/Ex. WCP-33A/ |
| EP0000107653; RE0000246069 | EP0000107653.pdf ;RE0000246069.pdf | WCP-35A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 35/Ex. WCP-35A/ |
| PA0000954078 | Plaintiffs_00000767 | WCP-36A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 36/Ex. WCP-36A/ |
| PA0001163316 | WCP_00003305 | WCP-36A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 36/Ex. WCP-36A/ |
| PA0001073475 | Plaintiffs_00001179 | WCP-36A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 36/Ex. WCP-36A/ |
| PA0001752857 | Plaintiffs_00003669 | WCP-36A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 36/Ex. WCP-36A/ |
| PA0001918122 | Plaintiffs_00005629 | WCP-36A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 36/Ex. WCP-36A/ |
| EP0000056342 ; RE0000017054 | EP0000056342 .pdf ;RE0000017054 .pdf | WCP-37A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 37/Ex. WCP-37A/ |
| PA0001345399 | Plaintiffs_00002032 | WCP-38A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 38/Ex. WCP-38A/ |
| PA0001727379 | Plaintiffs_00003158 | WCP-41A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 41/Ex. WCP-41A/ |
| PA0001841819 | Plaintiffs_00004746 | WCP-42A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 42/Ex. WCP-42A/ |
| PA0001736350 | Plaintiffs_00003399 | WCP-42A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 42/Ex. WCP-42A/ |
| PA0001893004 | Plaintiffs_00005426 | WCP-43A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 43/Ex. WCP-43A/ |
| PA0001779668 | Plaintiffs_00003969 | WCP-44A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 44/Ex. WCP-44A/ |
| PA0000785636 | Plaintiffs_00000471 | WCP-46A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 46/Ex. WCP-46A/ |
| PA0001375846 | Plaintiffs_00002106 | WCP-47A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 47/Ex. WCP-47A/ |
| PA0001784045 | Plaintiffs_00004035 | WCP-47A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 47/Ex. WCP-47A/ |
| PA0000593349 | Plaintiffs_00000300 | WCP-48A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 48/Ex. WCP-48A/ |
| PA0001767655 | Plaintiffs_00003819 | WCP-49A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 49/Ex. WCP-49A/ |
| PA0001677803 | Plaintiffs_00002776 | WCP-49A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 49/Ex. WCP-49A/ |
| PA0001732190 | Plaintiffs_00003302 | WCP-49A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 49/Ex. WCP-49A/ |
| PA0001732191 | Plaintiffs_00003304 | WCP-49A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 49/Ex. WCP-49A/ |
| PA0001912898 | Plaintiffs_00005563 | WCP-49A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 49/Ex. WCP-49A/ |
| PA0000159305 | Plaintiffs_00000122 | WCP-51A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 51/Ex. WCP-51A/ |
| PA0000738881 | Plaintiffs_00000405 | WCP-53A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 53/Ex. WCP-53A/ |
| ; PA0000577818 | Plaintiffs_00000290 | WCP-53A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 53/Ex. WCP-53A/ |
| PAu002069934; PA0000812918 | Plaintiffs_00000527 | WCP-53A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 53/Ex. WCP-53A/ |
| PAu001613582; PA0000577821 | Plaintiffs_00005970; Plaintiffs_00000294 | WCP-53A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 53/Ex. WCP-53A/ |
| PAu000613584; PA0000577819 | Plaintiffs_00000294; Plaintiffs_00000292 | WCP-53A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 53/Ex. WCP-53A/ |
| EP0000105220 | Plaintiffs_00008697 | WCP-54A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 54/Ex. WCP-54A/ |
| PA0001249901 | WCP_00003275 | WCP-56A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 56/Ex. WCP-56A/ |
| PA0001396401 | Plaintiffs_00002182 | WCP-58A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 58/Ex. WCP-58A/ |
| PA0001339680 | Plaintiffs_00002028 | WCP-58A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 58/Ex. WCP-58A/ |
| PA0001742365 | Plaintiffs_00003524 | WCP-58A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 58/Ex. WCP-58A/ |
| PA0001739156 | Plaintiffs_00003458 | WCP-61A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 61/Ex. WCP-61A/ |
| Eu0000937504; EP0000204266; RE0000660458; RE0000621005 | Plaintiffs_00000043; Plaintiffs_00006007; Plaintiffs_00006009 | WCP-61A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 61/Ex. WCP-61A/ |
| Eu0000655755; RE0000895725 | Plaintiffs_00000029 | WCP-62A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 62/Ex. WCP-62A/ |
| PA0000078104 | Plaintiffs_00000089 | WCP-62A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 62/Ex. WCP-62A/ |
| EP0000256803 | Plaintiffs_00008679 | WCP-62A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 62/Ex. WCP-62A/ |
| EU0000301138; RE0000820347 | Plaintiffs_00289077 | WCP-62A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 62/Ex. WCP-62A/ |
| EP0000256801 | Plaintiffs_00000020 | WCP-62A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 62/Ex. WCP-62A/ |
| EP0000267881 | Plaintiffs_00289015 | WCP-62A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 62/Ex. WCP-62A/ |
| Eu0000557533 | Plaintiffs_00000005 | WCP-62A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 62/Ex. WCP-62A/ |
| PA0000078099 | Plaintiffs_00000087 | WCP-62A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 62/Ex. WCP-62A/ |
| Eu0000557529 | Plaintiffs_00008687 | WCP-62A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 62/Ex. WCP-62A/ |
| EP0000316459 | Plaintiffs_00000005 | WCP-62A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 62/Ex. WCP-62A/ |
| Eu0000655751 | Plaintiffs_00000028 | WCP-62A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 62/Ex. WCP-62A/ |
| EP0000314551; RE0000840949 | Plaintiffs_00000003 | WCP-62A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 62/Ex. WCP-62A/ |
| EP0000298501; RE0000820247 | Plaintiffs_00289023 | WCP-62A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 62/Ex. WCP-62A/ |
| EP0000319292; RE0000843291 | Plaintiffs_00000009 | WCP-62A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 62/Ex. WCP-62A/ |
| EP0000305686; RE0000819939; RE0000820176 | Plaintiffs_00000002 | WCP-62A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 62/Ex. WCP-62A/ |
| EU0000402444; RE0000841595; EP0000316464; RE0000840966 | Plaintiffs_00000007 | WCP-62A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 62/Ex. WCP-62A/ |
| Eu0000557531 | Plaintiffs_00008683 | WCP-62A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 62/Ex. WCP-62A/ |
| Eu0000684610; RE0000442404 | Plaintiffs_00000031 | WCP-63A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 63/Ex. WCP-63A/ |
| EP0000329319 | Plaintiffs_00000013 | WCP-63A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 63/Ex. WCP-63A/ |
| PA0000158773 | Plaintiffs_00000120 | WCP-64A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 64/Ex. WCP-64A/ |
| Eu0000571481; RE0000328946 | Plaintiffs_00000026; Plaintiffs_00006003 | WCP-65A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 65/Ex. WCP-65A/ |
| Eu0000893033; RE0000609795 | Plaintiffs_00000041; Plaintiffs_00289374 | WCP-65A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 65/Ex. WCP-65A/ |
| RE0000283023; EU0000541382 | RE0000283023.pdf; EU0000541382.pdf | WCP-65A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 65/Ex. WCP-65A/ |
| Eu0000893037; RE0000609798 | Plaintiffs_00000042; Plaintiffs_00006005 | WCP-65A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 65/Ex. WCP-65A/ |
| EU0000753361; RE0000515038 | Plaintiffs_00289091 | WCP-65A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 65/Ex. WCP-65A/ |
| Eu0000548552 RE0000283032 | Plaintiffs_00000024 | WCP-65A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 65/Ex. WCP-65A/ |
| Eu0000571483 RE0000320846 | Plaintiffs_00000027 | WCP-65A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 65/Ex. WCP-65A/ |
| Eu0000545553 RE0000283029 | Plaintiffs_00000023 | WCP-65A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 65/Ex. WCP-65A/ |
| Eu0000541378 RE0000283809 | Plaintiffs_00289384 | WCP-65A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 65/Ex. WCP-65A/ |

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| EU0000736399 | Pick a Bale o Cotton.pdf | WCP-65A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 65/Ex. WCP-65A/ |
| Eu0000548553 RE0000276205 | Plaintiffs_00000025 | WCP-65A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 65/Ex. WCP-65A/ |
| Eu0000684114; RE0000428313 | Plaintiffs_00000030; Plaintiffs_00006004 | WCP-65A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 65/Ex. WCP-65A/ |
| Eu0000753362 RE0000519119 | Plaintiffs_00289090 | WCP-65A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 65/Ex. WCP-65A/ |
| Eu0000805018; RE0000568246 | Plaintiffs_00000037 | WCP-65A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 65/Ex. WCP-65A/ |
| PA0000062943 | Plaintiffs_00289403 | WCP-66A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 66/Ex. WCP-66A/ |
| PA0001917890 | Plaintiffs_00005617 | WCP-67A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 67/Ex. WCP-67A/ |
| PA0001739115 | Plaintiffs_00003446 | WCP-68A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 68/Ex. WCP-68A/ |
| PA0001204543 | Plaintiffs_00289167 | WCP-69A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 69/Ex. WCP-69A/ |
| PA0001204538 | Plaintiffs_00289177 | WCP-69A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 69/Ex. WCP-69A/ |
| PA0001204546 | Plaintiffs_00289162 | WCP-69A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 69/Ex. WCP-69A/ |
| PA0001204539 | Plaintiffs_00289175 | WCP-69A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 69/Ex. WCP-69A/ |
| PA0001204548 | Plaintiffs_00289160 | WCP-69A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 69/Ex. WCP-69A/ |
| PA0001204541 | Plaintiffs_00289171 | WCP-69A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 69/Ex. WCP-69A/ |
| PA0001204545 | Plaintiffs_00289164 | WCP-69A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 69/Ex. WCP-69A/ |
| PA0001204538 | Plaintiffs_00289177 | WCP-69A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 69/Ex. WCP-69A/ |
| PA0001204544 | Plaintiffs_00289166 | WCP-69A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 69/Ex. WCP-69A/ |
| PA0001204542 | Plaintiffs_00289169 | WCP-69A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 69/Ex. WCP-69A/ |
| PA0001204540 | Plaintiffs_00289173 | WCP-69A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 69/Ex. WCP-69A/ |
| PA0001933961 | Plaintiffs_00005708 | WCP-70A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 70/Ex. WCP-70A/ |
| PA0001750517 | Plaintiffs_00003596 | WCP-70A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 70/Ex. WCP-70A/ |
| PA0001395676 | Plaintiffs_00002154 | WCP-70A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 70/Ex. WCP-70A/ |
| PA0002004472 | Plaintiffs_00005931 | WCP-72A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 72/Ex. WCP-72A/ |
| PA0001162294 | Plaintiffs_00001787 | WCP-72A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 72/Ex. WCP-72A/ |
| PA0001856290 | Plaintiffs_00005016 | WCP-76A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 76/Ex. WCP-76A/ |
| PA0000354504 | Plaintiffs_00000217 | WCP-78A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 78/Ex. WCP-78A/ |
| PA0000354502 | Plaintiffs_00000215 | WCP-78A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 78/Ex. WCP-78A/ |
| PA0000354501 | PA0000354501.pdf | WCP-78A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 78/Ex. WCP-78A/ |
| PA0000440229 | Plaintiffs_00000248 | WCP-78A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 78/Ex. WCP-78A/ |
| PA0000332227 | Plaintiffs_00000198 | WCP-78A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 78/Ex. WCP-78A/ |
| PA0000342182 | Plaintiffs_00000213 | WCP-78A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 78/Ex. WCP-78A/ |
| PA0000332225 | Plaintiffs_00000217 | WCP-78A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 78/Ex. WCP-78A/ |
| PA0000440233 | Plaintiffs_00000250 | WCP-78A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 78/Ex. WCP-78A/ |
| PA0000354505 | Plaintiffs_00000219 | WCP-78A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 78/Ex. WCP-78A/ |
| PA0001917965 | Plaintiffs_00005621 | WCP-79A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 79/Ex. WCP-79A/ |
| Eu0000760358; RE0000519130 | Plaintiffs_00000035 | WCP-81A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 81/Ex. WCP-81A/ |
| PA0001791088 | Plaintiffs_00004148 | WCP-82A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 82/Ex. WCP-82A/ |
| PA0001844437 | Plaintiffs_00004807 | WCP-82A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 82/Ex. WCP-82A/ |
| PA0001891174; PA0001890242; PA0001901344 | Plaintiffs_00005398; Plaintiffs_00289097 | WCP-82A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 82/Ex. WCP-82A/ |
| PA0001890233 | Plaintiffs_00005386 | WCP-82A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 82/Ex. WCP-82A/ |
| PA0001791337 | Plaintiffs_00004150 | WCP-82A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 82/Ex. WCP-82A/ |
| PA0001592989 | Plaintiffs_00002250 | WCP-82A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 82/Ex. WCP-82A/ |
| PA0001740943 | Plaintiffs_00003470 | WCP-82A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 82/Ex. WCP-82A/ |
| PA0001890241 | Plaintiffs_00005396 | WCP-82A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 82/Ex. WCP-82A/ |
| PA0001890238 | Plaintiffs_00005394 | WCP-82A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 82/Ex. WCP-82A/ |
| PA0001760433 | PA0001760433.pdf | WCP-82A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 82/Ex. WCP-82A/ |
| PA0001913931 | Plaintiffs_00005567 | WCP-82A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 82/Ex. WCP-82A/ |
| PA0001890237 | Plaintiffs_00005392 | WCP-82A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 82/Ex. WCP-82A/ |
| PA0001890235 | Plaintiffs_00005388 | WCP-82A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 82/Ex. WCP-82A/ |
| PA0001768256 | Plaintiffs_00003829 | WCP-82A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 82/Ex. WCP-82A/ |
| PA0001890236 | Plaintiffs_00005390 | WCP-82A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 82/Ex. WCP-82A/ |
| PA0001850662 | Plaintiffs_00004926 | WCP-82A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 82/Ex. WCP-82A/ |
| PA0001855571 | PA0001855571.pdf | WCP-82A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 82/Ex. WCP-82A/ |
| PA0001890233 | PA0001890233.pdf | WCP-82A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 82/Ex. WCP-82A/ |
| PA0001921565 | PA0001921565.pdf | WCP-82A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 82/Ex. WCP-82A/ |
| PA0001816412 | Plaintiffs_00004463 | WCP-82A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 82/Ex. WCP-82A/ |
| EP0000162847 RE0000451824 | Plaintiffs_00288996 | WCP-83A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 83/Ex. WCP-83A/ |
| Eu0000236563 | Plaintiffs_00008694 | WCP-84A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 84/Ex. WCP-84A/ |
| EU0000437231 RE0000193661 | Plaintiffs_00000015 | WCP-85A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 85/Ex. WCP-85A/ |
| Eu0000824378; RE0000575401 | Plaintiffs_00000038;Plaintiffs_00289087 | WCP-86A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 86/Ex. WCP-86A/ |
| Eu0000845843; RE0000622816; EP0000198593; RE0000650481 | Plaintiffs_00000039; Plaintiffs_00008677 | WCP-87A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 87/Ex. WCP-87A/ |
| PA0001879179 | Plaintiffs_00005292 | WCP-88A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 88/Ex. WCP-88A/ |
| PA0001811795 | Plaintiffs_00004393 | WCP-88A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 88/Ex. WCP-88A/ |
| PA0001864854; PA0001887864 | Plaintiffs_00005132; Plaintiffs_00005374 | WCP-89A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 89/Ex. WCP-89A/ |
| PA0001896430 | Plaintiffs_00005460 | WCP-91A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 91/Ex. WCP-91A/ |
| PA0001848908 | Plaintiffs_00004882 | WCP-92A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 92/Ex. WCP-92A/ |
| PA0001913932 | Plaintiffs_00005570 | WCP-92A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 92/Ex. WCP-92A/ |
| PA0001711046 | Plaintiffs_00003085 | WCP-92A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 92/Ex. WCP-92A/ |
| PA0001208970 | Plaintiffs_00289149 | WCP-92A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 92/Ex. WCP-92A/ |
| PA0001038342 | Plaintiffs_00000992 | WCP-92A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 92/Ex. WCP-92A/ |
| PA0001732180 | Plaintiffs_00003300 | WCP-92A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 92/Ex. WCP-92A/ |

| Registration Number | Bates / File Name | Exhibit | File Path |
|---|---|---|---|
| PA0001816414 | Plaintiffs_00004465 | WCP-92A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 92/Ex. WCP-92A/ |
| PA0001159068 | Plaintiffs_00001549 | WCP-92A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 92/Ex. WCP-92A/ |
| PA0001160198 | Plaintiffs_00001699 | WCP-92A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 92/Ex. WCP-92A/ |
| PA0001038351 | Plaintiffs_00000994 | WCP-92A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 92/Ex. WCP-92A/ |
| PA0001131257 | Plaintiffs_00001420 | WCP-92A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 92/Ex. WCP-92A/ |
| PA0001768255 | Plaintiffs_00003827 | WCP-92A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 92/Ex. WCP-92A/ |
| PA0001941862 | Plaintiffs_00005746 | WCP-92A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 92/Ex. WCP-92A/ |
| PA0001678122 | Plaintiffs_00002783 | WCP-92A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 92/Ex. WCP-92A/ |
| PA0001816412 | Plaintiffs_00004463 | WCP-92A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 92/Ex. WCP-92A/ |
| EU0000721849; RE0000476578 | RE0000476578.pdf | WCP-93A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 93/Ex. WCP-93A/ |
| PA0001851192; PA0001771871 | Plaintiffs_00004930; Plaintiffs_00003843 | WCP-94A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 94/Ex. WCP-94A/ |
| PA0001773580 | Plaintiffs_00003878 | WCP-94A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 94/Ex. WCP-94A/ |
| PA0001901207 | PA0001901207.pdf | WCP-94A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 94/Ex. WCP-94A/ |
| PA0001866095 | Plaintiffs_00005156 | WCP-94A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 94/Ex. WCP-94A/ |
| PA0001752857 | Plaintiffs_00003669 | WCP-94A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 94/Ex. WCP-94A/ |
| PA0001740847 | Plaintiffs_00003468 | WCP-94A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 94/Ex. WCP-94A/ |
| PA0000896279 | Plaintiffs_00000688 | WCP-95A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 95/Ex. WCP-95A/ |
| PA0001005836 | Plaintiffs_00000855 | WCP-95A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 95/Ex. WCP-95A/ |
| PA0001069964 | Plaintiffs_00001109 | WCP-96A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 96/Ex. WCP-96A/ |
| PA0001740847 | Plaintiffs_00003468 | WCP-100A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 100/Ex. WCP-100A/ |
| PA0001640776 | Plaintiffs_00002498 | WCP-101A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 101/Ex. WCP-101A/ |
| PA0001395679 | Plaintiffs_00002158 | WCP-102A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 102/Ex. WCP-102A/ |
| PA0001707160 | Plaintiffs_00003063 | WCP-102A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 102/Ex. WCP-102A/ |
| PA0001334589; PA0001367972 | Plaintiffs_00002070; Plaintiffs_00002010 | WCP-102A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 102/Ex. WCP-102A/ |
| PA0001842280 | Plaintiffs_00004756 | WCP-102A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 102/Ex. WCP-102A/ |
| PA0001033071; PA0000893385 | Plaintiffs_00000672; Plaintiffs_00000986 | WCP-103A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 103/Ex. WCP-103A/ |
| PA0000215905 | Plaintiffs_00000151 | WCP-104A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 104/Ex. WCP-104A/ |
| PA0001755880 | WCP_00002722 | WCP-105A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 105/Ex. WCP-105A/ |
| PA0001159573 | Plaintiffs_00001601 | WCP-105A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 105/Ex. WCP-105A/ |
| PA0001761672 | Plaintiffs_00003760 | WCP-105A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 105/Ex. WCP-105A/ |
| PA0001760169 | Plaintiffs_00003731 | WCP-105A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 105/Ex. WCP-105A/ |
| PA0001080612 | Plaintiffs_00001188 | WCP-105A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 105/Ex. WCP-105A/ |
| PA0000839504 | Plaintiffs_00000539 | WCP-105A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 105/Ex. WCP-105A/ |
| PA0001807221 | Plaintiffs_00004271 | WCP-106A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 106/Ex. WCP-106A/ |
| PA0001807223 | Plaintiffs_00004273 | WCP-106A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 106/Ex. WCP-106A/ |
| PA0001338253 | Plaintiffs_00002022 | WCP-106A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 106/Ex. WCP-106A/ |
| PA0001896429 | Plaintiffs_00005458 | WCP-107A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 107/Ex. WCP-107A/ |
| PA0001845827 | Plaintiffs_00004811 | WCP-108A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 108/Ex. WCP-108A/ |
| PA0001861206 | Plaintiffs_00005077 | WCP-108A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 108/Ex. WCP-108A/ |
| PA0001816541 | Plaintiffs_00004469 | WCP-108A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 108/Ex. WCP-108A/ |
| PA0000782831; SRu000005339 | Plaintiffs_00000465; SRu000005339.pdf | WCP-109A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 109/Ex. WCP-109A/ |
| PA0001603421 | Plaintiffs_00002312 | WCP-110A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 110/Ex. WCP-110A/ |
| PA0001771874 | Plaintiffs_00003847 | WCP-111A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 111/Ex. WCP-111A/ |
| PA0001852397 | Plaintiffs_00004948 | WCP-111A | Blietz Decl. ISO SJ (WCP) - [Public]/Paragraph 111/Ex. WCP-111A/ |