# Exhibit K13_B

Noticed Works - Sorted by Title

| Title | Artist |
|---|---|
| 19 | ADELE |
| 21 | ADELE |
| 1234 | FEIST |
| 1901 | PHOENIX |
| 1984 | ADESTRIA |
| 1984 | VAN HALEN |
| 1999 | PRINCE |
| 3005 | CHILDISH GAMBINO |
| #BEAUTIFUL | MARIAH CAREY FEATURING MIGUEL |
| #SELFIE | THE CHAINSMOKERS |
| (KISSED YOU) GOOD NIGHT | GLORIANA |
| 0 TO 100 | DRAKE |
| 0 TO 100 / THE CATCH UP | DRAKE |
| 100 DAYS, 100 NIGHTS | SHARON JONES & THE DAP-KINGS |
| 100 PROOF | KELLIE PICKLER |
| 11TH HOUR | LAMB OF GOD |
| 1940 (AMPLIVE REMIX) | THE SUBMARINES |
| 2 ON | TINASHE FEATURING SCHOOLBOY Q |
| 2 REASONS | TREY SONGZ FEATURING T.I. |
| 21 GUNS | GREEN DAY |
| 21ST CENTURY BREAKDOWN | GREEN DAY |
| 25 TO LIFE | EMINEM |
| 3 PEAT | LIL WAYNE |
| 50 WAYS TO SAY GOODBYE | TRAIN |
| 500 DEGREEZ | LIL WAYNE |
| 5-1-5-0 | DIERKS BENTLEY |
| 6 FOOT 7 FOOT | LIL WAYNE |
| 8 MILE | EMINEM |
| 808'S AND HEARTBREAK | KANYE WEST |
| 9 PIECE | RICK ROSS |
| 96 TEARS | QUESTION MARK & THE MYSTERIANS |
| A BAY BAY | HURRICANE CHRIS |
| A CHANGE IS GONNA COME | SAM COOKE |
| A GIRL LIKE ME | RIHANNA |
| A HUNDRED MILLION SUNS | SNOW PATROL |
| A LITTLE MORE COUNTRY THAN THAT | EASTON CORBIN |
| A MILLI | LIL WAYNE |
| A MILLION WAYS | OK GO |
| A MILLION YEARS | ALEXANDER |
| A NEW DAY HAS COME | CELINE DION |
| A NEW ENGLAND | BILLY BRAGG |
| A PLACE FOR MY HEAD | LINKIN PARK |
| ABOUT THE MONEY | T.I. |
| ABOUT THE MONEY | T.I. AND YOUNG THUG |
| ACAPELLA | KARMIN |
| ADDICTED | AMY WINEHOUSE |
| ADDICTED | SAVING ABEL |
| ADDICTED | SIMPLE PLAN |
| ADDICTED TO YOU | SHAKIRA |
| ADORE YOU | MILEY CYRUS |
| ADORN | MIGUEL |
| AFRICA | TOTO |
| AFRODISIAC | BRANDY |
| AFTER THE DISCO | BROKEN BELLS |
| AFTER THE STORM | MUMFORD & SONS |
| AFTER TONIGHT | JUSTIN NOZUKA |
| AFTERLIFE | AVENGED SEVENFOLD |
| AINT IT FUN | PARAMORE |
| ALEJANDRO | LADY GAGA |
| ALIVE | ONE DIRECTION |
| ALIVE | PEARL JAM |
| ALIVE WITH THE GLORY OF LOVE | SAY ANYTHING |
| ALL ALONG THE WATCHTOWER | JIMI HENDRIX EXPERIENCE |
| ALL AROUND ME | FLYLEAF |
| ALL BLACK EVERYTHING | LUPE FIASCO |

Noticed Works - Sorted by Title

| Title | Artist |
|---|---|
| ALL FALLS DOWN | KANYE WEST |
| ALL GOOD THINGS | NELLY FURTADO |
| ALL HOPE IS GONE | SLIPKNOT |
| ALL I WANT | A DAY TO REMEMBER |
| ALL I WANT FOR CHRISTMAS IS A REAL GOOD TAN | KENNY CHESNEY |
| ALL I WANT FOR CHRISTMAS IS YOU | MARIAH CAREY |
| ALL I WANT IS YOU | MIGUEL |
| ALL ME | DRAKE |
| ALL MY LIFE | FOO FIGHTERS |
| ALL NIGHT LONG | BUCKCHERRY |
| ALL OF ME | JOHN LEGEND |
| ALL OF THE LIGHTS | KANYE WEST |
| ALL OUT OF LOVE | AIR SUPPLY |
| ALL OVER THE ROAD | EASTON CORBIN |
| ALL SHOOK UP | ELVIS PRESLEY |
| ALL SUMMER LONG | KID ROCK |
| ALL THAT MATTERS | JUSTIN BIEBER |
| ALL THE LITTLE LIGHTS | PASSENGER |
| ALL THE PRETTY GIRLS | FUN |
| ALMOST | BOWLING FOR SOUP |
| ALMOST FAMOUS | EMINEM |
| ALONE | BULLET FOR MY VALENTINE |
| ALONE | HEART |
| ALONE | TREY SONGZ |
| ALONE WITH YOU | JAKE OWEN |
| ALWAYS AND FOREVER | HEATWAVE |
| AMAZING GRACE | IL DIVO |
| AMEN | EDENS EDGE |
| AMEN | MEEK MILL |
| AMEN | MEEK MILL FEATURING DRAKE |
| AMERICA | IMAGINE DRAGONS |
| AMERICA | NEIL DIAMOND |
| AMERICAN BOY | ESTELLE |
| AMERICAN KIDS | KENNY CHESNEY |
| AMERICAN SATURDAY NIGHT | BRAD PAISLEY |
| AMERICAN STAR | LIL WAYNE |
| AMERICANA | OFFSPRING |
| AMSTERDAM | IMAGINE DRAGONS |
| ANACONDA | NICKI MINAJ |
| AND I | CIARA |
| AND THE WORLD TURNED | GABE DIXON BAND |
| AND WINTER CAME | ENYA |
| ANGEL | JIMI HENDRIX |
| ANGEL EYES | LOVE AND THEFT |
| ANGELES | ELLIOTT SMITH |
| ANIMAL | NEON TREES |
| ANIMAL I HAVE BECOME | THREE DAYS GRACE |
| ANIMALS | MARTIN GARRIX |
| ANNA MOLLY | INCUBUS |
| ANNA SUN | WALK THE MOON |
| ANOTHER NIGHT | REAL MCCOY |
| ANOTHER ONE RIDES THE BUS | WEIRD AL YANKOVIC |
| ANTENNA | ZION I |
| ANYTHING YOU WANT | SPOON |
| ANYWHERE WITH YOU | JAKE OWEN |
| APOCRYPHON | THE SWORD |
| APOLOGIZE | ONEREPUBLIC |
| APOLOGIZE | TIMBALAND |
| APPEAL TO REASON | RISE AGAINST |
| APPLAUSE | LADY GA GA |
| ARTPOP | LADY GA GA |
| AS I AM | ALICIA KEYS |
| AS LONG AS YOU LOVE ME | JUSTIN BIEBER |
| ASHES | PEPPER |
| ASPHALT COWBOY | JASON ALDEAN |

Noticed Works - Sorted by Title

| Title | Artist |
|---|---|
| ASTON MARTIN MUSIC | RICK ROSS |
| AT LAST | ETTA JAMES |
| ATLAS HANDS | BENJAMIN FRANCIS LEFTWICH |
| ATLIENS | OUTKAST |
| AUTOMATIC | MIRANDA LAMBERT |
| AW NAW | CHRIS YOUNG |
| AWAKE MY SOUL | MUMFORD & SONS |
| AYO TECHNOLOGY | 50 CENT |
| BABEL | MUMFORD & SONS |
| BABES | ICKY BLOSSOMS |
| BABY | JUSTIN BIEBER |
| BABY HOLD ON | EDDIE MONEY |
| BACK AT ONE | BRIAN MCKNIGHT |
| BACK IN THIS CIGARETTE | JASON ALDEAN |
| BACK IN TIME | PITBULL |
| BACK TO BLACK | AMY WINEHOUSE |
| BACK TO DECEMBER | TAYLOR SWIFT |
| BACK WHEN I KNEW IT ALL | MONTGOMERY GENTRY |
| BAD BLOOD | BASTILLE |
| BAD DAY | DANIEL POWTER |
| BAD HABITS | MAXWELL |
| BAD ROMANCE | LADY GAGA |
| BAD THINGS | JACE EVERETT |
| BAG OF MONEY | WALE |
| BAILANDO | ENRIQUE IGLESIAS FEATURING DECEMER BUENO |
| BALLS TO THE WALL | ACCEPT |
| BANANA PANCAKES | JACK JOHNSON |
| BAND ON THE RUN | MCCARTNEY*PAUL |
| BANG BANG | JESSIE J, ARIANA GRANDE AND NICKI MINAJ |
| BANNED IN D.C. | BAD BRAINS |
| BARBRA STREISAND | DUCK SAUCE |
| BAREFOOT BLUE JEAN NIGHT | JAKE OWEN |
| BARK AT THE MOON | OZZY OSBOURNE |
| BARRACUDA | HEART |
| BARTENDER | LADY ANTEBELLUM |
| BAT OUT OF HELL | MEAT LOAF |
| BATTLEFIELD | JORDIN SPARKS |
| BE QUIET AND DRIVE | DEFTONES |
| BEACHING | JAKE OWEN |
| BEAST AND THE HARLOT | AVENGED SEVENFOLD |
| BEAT OF THE MUSIC | BRETT ELDREDGE |
| BEAT THE DEVIL'S TATTOO | BLACK REBEL MOTORCYCLE CLUB |
| BEAUTIFUL | EMINEM |
| BEAUTIFUL PEOPLE | CHRIS BROWN |
| BEAUTIFUL SOUL | JESSE MCCARTNEY |
| BEAUTIFUL TRAGEDY | IN THIS MOMENT |
| BEAUTIFUL WAR | KINGS OF LEON |
| BEEZ IN THE TRAP | NICKI MINAJ |
| BEFORE HE CHEATS | CARRIE UNDERWOOD |
| BEFORE YOU WALK OUT OF MY LIFE | MONICA |
| BEHIND BLUE EYES | LIMP BIZKIT |
| BELIEVE | JENNIFER HUDSON |
| BENNIE AND THE JETS | ELTON JOHN |
| BERZERK | EMINEM |
| BEST DAY OF MY LIFE | AMERICAN AUTHORS |
| BEST DAYS OF YOUR LIFE | KELLIE PICKLER |
| BEST FOR LAST | ADELE |
| BEST SONG EVER | ONE DIRECTION |
| BEST THING I NEVER HAD | BEYONCE |
| BETTER IN TIME | LEONA LEWIS |
| BETTER MAN | PEARL JAM |
| BETTER THAN REVENGE | TAYLOR SWIFT |
| BETTER THAN WORDS | ONE DIRECTION |
| BETTER TOGETHER | JACK JOHNSON |
| BETWEEN THE BARS | ELLIOTT SMITH |

Noticed Works - Sorted by Title

| Title | Artist |
|---|---|
| BETWEEN TWO LUNGS | FLORENCE AND THE MACHINE |
| BEWARE | BIG SEAN FEATURING LIL WAYNE AND JHENE AIKO |
| BEYONCÉ | BEYONCE |
| BIG BROTHER | KANYE WEST |
| BIG JET PLANE | ANGUS AND JULIA |
| BIG PARADE | THE LUMINEERS |
| BILL GATES | LIL WAYNE |
| BIRTHDAY SONG | 2 CHAINZ FEATURING KANYE WEST |
| BITTER TASTE | THREE DAYS GRACE |
| BITTERSWEET MEMORIES | BULLET FOR MY VALENTINE |
| BITTERSWEET POETRY | KANYE WEST |
| BLACK AND YELLOW | WIZ KHALIFA |
| BLACK MAGIC WOMAN | SANTANA |
| BLACK SKINHEAD | KANYE WEST |
| BLACK STAR | AVRIL LAVIGNE |
| BLACKOUT | BRITNEY SPEARS |
| BLAME | CALVIN HARRIS FEATURING JOHN NEWMAN |
| BLAZIN | NICKI MINAJ |
| BLEED IT OUT | LINKIN PARK |
| BLEEDING LOVE | LEONA LEWIS |
| BLEEDING OUT | IMAGINE DRAGONS |
| BLESS THE BROKEN ROAD | RASCAL FLATTS |
| BLIND | TREY SONGZ |
| BLOOD | IN THIS MOMENT |
| BLOOD, SWEAT AND TEARS | ACE HOOD |
| BLOW ME (ONE LAST KISS) | PINK |
| BLOWN AWAY | CARRIE UNDERWOOD |
| BLUE | A PERFECT CIRCLE |
| BLUE ICE | SHOUT OUT LOUDS |
| BLUE JEANS | LANA DEL REY |
| BLUE MONDAY | ORGY |
| BLUE SUEDE SHOES | ELVIS PRESLEY |
| BLUNT BLOWIN | LIL WAYNE |
| BLURRED LINES | ROBIN THICKE FEATURING T.I. + PHARRELL |
| BLURRED LINES (FEAT. T.I. & PHARRELL) | ROBIN THICKE |
| BO$$ | FIFTH HARMONY |
| BODIES | DROWNING POOL |
| BODY LANGUAGE | KID INK |
| BODY LANGUAGE | KID INK FT USHER AND TINASHE |
| BODY ON ME | ASHANTI |
| BODY ON ME | NELLY |
| BODY PARTY | CIARA |
| BODY WORK | MORGAN PAGE |
| BONFIRE | CHILDISH GAMBINO |
| BOOM | ANJULIE |
| BOOM BOOM POW | BLACK EYED PEAS |
| BOOTY | JENNIFER LOPEZ FT IGGY AZALEA AND PITBULL |
| BORN ON THE BAYOU | CREEDENCE CLEARWATER REVIVAL |
| BORN SINNER | J. COLE |
| BORN THIS WAY | LADY GAGA |
| BORN TO BE WILD | STEPPENWOLF |
| BORN TO DIE | LANA DEL REY |
| BORN TO RUN | BRUCE SPRINGSTEEN |
| BOSSY | LINDSAY LOHAN |
| BOTTOMS UP | BRANTLEY GILBERT |
| BOUNCE | LMFAO |
| BOUNCE | TIMBALAND |
| BOUND 2 | KANYE WEST |
| BOW CHICKA WOW WOW | MIKE POSNER |
| BOYFRIEND | BIG TIME RUSH |
| BOYFRIEND | JUSTIN BIEBER |
| BRAVE | JENNIFER LOPEZ |
| BRAVE | SARA BAREILLES |
| BREAK FREE | ARIANA GRANDE |
| BREAK IT OFF | RIHANNA |

Noticed Works - Sorted by Title

| Title | Artist |
|---|---|
| BREAK THROUGH | COLBIE CAILLAT |
| BREAK YOUR HEART | TAIO CRUZ |
| BREAKDOWN | JACK JOHNSON |
| BREAKOUT | MILEY CYRUS |
| BREATHE | TAYLOR SWIFT |
| BREATHE INTO ME | RED |
| BRIDGE BURNING | FOO FIGHTERS |
| BRIGHT LIGHTS BIGGER CITY | CEE LO GREEN |
| BRIGHTER THAN THE SUN | COLBIE CAILLAT |
| BRIGHTEST MORNING STAR | BRITNEY SPEARS |
| BRING THE NOIZE | M.I.A. |
| BROKEN | SEETHER |
| BROKEN MAN | BOYS LIKE GIRLS |
| BROKEN MIRRORS | RISE AGAINST |
| BROKENHEARTED | KARMIN |
| BUBBLY | COLBIE CAILLAT |
| BUDDY HOLLY | WEEZER |
| BUFFALO SOLDIER | BOB MARLEY |
| BULLETPROOF | LA ROUX |
| BURN | ELLIE GOULDING |
| BURN | IN THIS MOMENT |
| BURN | PAPA ROACH |
| BURN IT DOWN | AVENGED SEVENFOLD |
| BURN IT DOWN | LINKIN PARK |
| BURN IT TO THE GROUND | NICKELBACK |
| BUST IT BABY PART 2 | PLIES |
| BUST YOUR WINDOWS | JAZMINE SULLIVAN |
| BY YOUR SIDE | SADE |
| CALIFORNIA | DELTA SPIRIT |
| CALIFORNIA KING BED | RIHANNA |
| CALIFORNIA LOVE | 2PAC |
| CALL ME MAYBE | CARLY RAE JEPSEN |
| CALLED OUT IN THE DARK | SNOW PATROL |
| CALLING | SEBASTIAN INGROSSO |
| CAMOUFLAGE | BRAD PAISLEY |
| CAN YOU FEEL THE LOVE TONIGHT | ELTON JOHN |
| CANDLES | HEY MONDAY |
| CANDY SHOP | 50 CENT |
| CANNONS | PHIL WICKHAM |
| CAN'T REMEMBER TO FORGET YOU | SHAKIRA |
| CAN'T STOP ME (CLUB MIX) | AFROJACK & SHERMANOLOGY |
| CAPE CANAVERAL | CONOR OBERST |
| CAPTAIN JACK | BILLY JOEL |
| CARELESS WHISPER | GEORGE MICHAEL |
| CARRIE | EUROPE |
| CARRY OUT | TIMBALAND |
| CARRY YOUR WILL | THE MOWGLI'S |
| CASHIN' OUT | CA$H OUT |
| CEMETERIES OF LONDON | COLDPLAY |
| CENTURIES | FALL OUT BOY |
| CHAMPAGNE SHOWERS | LMFAO |
| CHAMPAGNE SUPERNOVA | OASIS |
| CHANDELIER | SIA |
| CHANGE | SEAN KINGSTON |
| CHANGE | TAYLOR SWIFT |
| CHANGED | RASCAL FLATTS |
| CHARLIE BOY | THE LUMINEERS |
| CHASING CARS | SNOW PATROL |
| CHASING PAVEMENTS | ADELE |
| CHASING THE SUN | THE WANTED |
| CHECK IT OUT | NICKI MINAJ |
| CHEERS | OBIE TRICE |
| CHERISH THE DAY | SADE |
| CHERRY PIE | WARRANT |
| CHILLIN | WALE |

Noticed Works - Sorted by Title

| Title | Artist |
|---|---|
| CHINA GIRL | DAVID BOWIE |
| CHLOE | EMBLEM3 |
| CHOCTAW BINGO | HUBBARD*RAY WYLIE |
| CHRISTMAS | MARIAH CAREY |
| CIGARETTES IN THE THEATRE | TWO DOOR CINEMA CLUB |
| CIRCUITAL | MY MORNING JACKET |
| CIRCUS | BRITNEY SPEARS |
| CIVILIAN | WYE OAK |
| CLAP YOUR HANDS | SIA |
| CLARITY | ZEDD FEATURING FOXES |
| CLASSIC | MKTO |
| CLIMAX | USHER |
| CLOCKS | RHYTHMS DEL MUNDO |
| CLOSE THE DOOR | TEDDY PENDERGRASS |
| CLOSE TO ME | CURE |
| CLOSER | NINE INCH NAILS |
| CLOSER TO THE SUN | SLIGHTLY STOOPID |
| CLUB FOOT | KASABIAN |
| COAST OF CAROLINA | TELEKINESIS |
| COCAINE | ERIC CLAPTON |
| COLD | CROSSFADE |
| COLD DESERT | KINGS OF LEON |
| COLD SHOULDER | ADELE |
| COLD WIND BLOWS | EMINEM |
| COME AND GET IT | SELENA GOMEZ |
| COME AROUND | COLLIE BUDDZ |
| COME GET IT BAE | PHARRELL WILLIAMS |
| COME OVER | KENNY CHESNEY |
| COME WAKE ME UP | RASCAL FLATTS |
| COME WALK WITH ME | M.I.A. |
| COMEBACK STORY | KINGS OF LEON |
| COMFORTABLE | JOHN MAYER |
| COMFORTABLE | LIL WAYNE |
| COMING BACK AGAIN | KINGS OF LEON |
| COMING TO TERMS | CAROLINA LIAR |
| COMPLICATED | AVRIL LAVIGNE |
| COMPLICATED | NIVEA |
| COMPLICATED | RIHANNA |
| CONFESSIONS | USHER |
| CONNECT | DRAKE |
| CONVERSATION WITH THE DEVIL | HUBBARD*RAY WYLIE |
| COOKIE JAR | GYM CLASS HEROES |
| COOLER THAN ME | MIKE POSNER |
| CORONA AND LIME | SHWAYZE |
| COUNT ON ME | BRUNO MARS |
| COUNTING STARS | ONEREPUBLIC |
| COUNTRY GHETTO | JJ GREY & MOFRO |
| COUNTRY MAN | LUKE BRYAN |
| COUNTRY MUST BE COUNTRY WIDE | BRANTLEY GILBERT |
| COWARD OF THE COUNTY | KENNY ROGERS |
| COWBOY TAKE ME AWAY | DIXIE CHICKS |
| CRAIG | STEPHEN LYNCH |
| CRASH MY PARTY | LUKE BRYAN |
| CRASH YOUR PARTY | KARMIN |
| CRAWLING BACK TO YOU | DAUGHTRY |
| CRAZY | GNARLS BARKLEY |
| CRAZY | PATSY CLINE |
| CRAZY FOR YOU | ADELE |
| CRAZY SEX | R. KELLY |
| CRAZY TRAIN | OZZY OSBOURNE |
| CREEP | RADIOHEAD |
| CREEP | TLC |
| CREW LOVE | DRAKE |
| CROOKED SMILE | J. COLE |
| CROOKED SMILE | J. COLE FEATURING TLC |

| Title | Artist |
|---|---|
| CROSSTOWN TRAFFIC | JIMI HENDRIX EXPERIENCE |
| CRUISE | FLORIDA GEORGIA LINE |
| CRUSHCRUSHCRUSH | PARAMORE |
| CRY CRY CRY | JOHNNY CASH |
| CRYING OUT FOR ME | MARIO |
| CUPID | SAM COOKE |
| CUPS | ANNA KENDRICK |
| CURTIS | 50 CENT |
| CYCLONE | BABY BASH |
| DANCE IN THE DARK | LADY GAGA |
| DANCE WITH ME | JACKIEM JOYNER |
| DANCE WITH ME TONIGHT | OLLY MURS |
| DANGEROUS | KARDINAL OFFISHALL |
| DANI CALIFORNIA | RED HOT CHILI PEPPERS |
| DANZA KUDURO | DON OMAR |
| DARE YOU TO MOVE | SWITCHFOOT |
| DARK SIDE | KELLY CLARKSON |
| DASHBOARD | MODEST MOUSE |
| DAUGHTERS | JOHN MAYER |
| DAYS ARE FORGOTTEN | KASABIAN |
| DEAR JOHN | TAYLOR SWIFT |
| DEAR MAMA | 2PAC |
| DEAR MAMA | TUPAC |
| DEAREST | RAVE ON BUDDY HOLLY |
| DEATH AND ALL HIS FRIENDS | COLDPLAY |
| DEATH MAGNETIC | METALLICA |
| DEATHBED ATHEIST | NORMA JEAN |
| DECODE | PARAMORE |
| DEMON DAYS | GORILLAZ |
| DEMONS | IMAGINE DRAGONS |
| DESERT RAVEN | JONATHAN WILSON |
| DESPERATELY | GEORGE STRAIT |
| DEUCES | CHRIS BROWN |
| DEVOUR | SHINEDOWN |
| DIAMONDS | FABOLOUS |
| DIARY | ALICIA KEYS |
| DID IT ON EM | NICKI MINAJ |
| DILEMMA | NELLY |
| DIRT | FLORIDA GEORGIA LINE |
| DIRT ROAD ANTHEM | JASON ALDEAN |
| DIRTY DANCER | ENRIQUE IGLESIAS |
| DIRTY HARRY | GORILLAZ |
| DISENGAGE | SUICIDE SILENCE |
| DISINTEGRATION | CURE |
| DISTANCE | SECONDHAND SERENADE |
| DISTURBIA | RIHANNA |
| DO IT LIKE A DUDE | JESSIE J |
| DO IT LIKE THIS | BLACK EYED PEAS |
| DOES HE KNOW | ONE DIRECTION |
| DOING TOO MUCH | PAULA DEANDA |
| DOING WHAT SHE LIKES | BLAKE SHELTON |
| DOMINO | JESSIE J |
| DON'T | ED SHEERAN |
| DON'T ASK, DON'T TELL | CHELSEA GRIN |
| DON'T MATTER | KINGS OF LEON |
| DON'T STOP THE PARTY | PITBULL |
| DONT TELL EM | JEREMIH FEATURING YG |
| DON'T WAKE ME UP | CHRIS BROWN |
| DON'T WASTE YOUR BREATH | CLOSE TO HOME |
| DON'T YA | BRETT ELDREDGE |
| DOO-WOPS AND HOOLIGANS | BRUNO MARS |
| DOUBLE BUBBLE TROUBLE | M.I.A. |
| DOWN | CHRIS BROWN |
| DOWN BY THE BAY | RAFFI |
| DOWN FOR WHATEVER | KELLY ROWLAND |

Noticed Works - Sorted by Title

| Title | Artist |
|---|---|
| DOWN HOME GIRL | OLD CROW MEDICINE SHOW |
| DOWN ON ME | JEREMIH |
| DOWN TO THE RIVER TO PRAY | ALISON KRAUSS |
| DOWNTOWN | PETULA CLARK |
| DR FEELGOOD | MOTLEY CRUE |
| DREAM ON | AEROSMITH |
| DREAMING OUT LOUD | ONEREPUBLIC |
| DREAMS | CRANBERRIES |
| DRINK TO THAT ALL NIGHT | JERROD NIEMANN |
| DRIVE | CARS |
| DRIVE | INCUBUS |
| DRIVE | MILEY CYRUS |
| DRIVE BY | TRAIN |
| DROP THE WORLD | LIL WAYNE |
| DRUMMER BOY | JUSTIN BIEBER |
| DRUNK IN LOVE | BEYONCE |
| DU HAST | RAMMSTEIN |
| DUFFLE BAG BOY | PLAYAZ CIRCLE |
| DYNAMITE | TAIO CRUZ |
| EARTHQUAKE | LABRINTH |
| EASY | RASCAL FLATTS |
| EASY | SHERYL CROW |
| EASY LOVER | PHILIP BAILEY DUET WITH PHIL COLLINS |
| EDGE OF DESIRE | JOHN MAYER |
| EENIE MEENIE | JUSTIN BIEBER |
| EENIE MEENIE | SEAN KINGSTON AND JUSTIN BIEBER |
| EL PASO | MARTY ROBBINS |
| ELEVATE | BIG TIME RUSH |
| EMPIRE | SHAKIRA |
| ENCHANTED | TAYLOR SWIFT |
| ENCORE | EMINEM |
| ENDGAME | RISE AGAINST |
| EPIPHANY | CHRISETTE MICHELE |
| ERRRBODY | YO GOTTI |
| EVACUATE THE DANCEFLOOR (RADIO EDIT) | CASCADA |
| EVEN FLOW | PEARL JAM |
| EVEN IF IT BREAKS YOUR HEART | ELI YOUNG BAND |
| EVERLONG | FOO FIGHTERS |
| EVERY BREATH YOU TAKE | POLICE |
| EVERY LITTLE KISS | BRUCE HORNSBY AND THE RANGE |
| EVERY NIGHT | IMAGINE DRAGONS |
| EVERY POSITION | R. KELLY |
| EVERYBODY KNOWS | JOHN LEGEND |
| EVERYBODY TALKS | NEON TREES |
| EVERYBODY WANTS TO RULE THE WORLD | TEARS FOR FEARS |
| EVERYDAY | DAVE MATTHEWS BAND |
| EVERYONE'S WAITING | MISSY HIGGINS |
| EVERYTHING | LIFEHOUSE |
| EVERYTHING | MICHAEL BUBLE |
| EVERYTHING ABOUT YOU | ONE DIRECTION |
| EVERYTHING AT ONCE | LENKA |
| EVERYTHING IS FINE | JOSH TURNER |
| EVERYTIME | BRITNEY SPEARS |
| EVERYTIME WE TOUCH | CASCADA |
| EVIL DEEDS | EMINEM |
| EVIL WAYS | SANTANA |
| EVOLVER | JOHN LEGEND |
| EYE IN THE SKY | ALAN PARSONS PROJECT |
| EYES OPEN | TAYLOR SWIFT |
| EYES WIDE OPEN | GOTYE |
| F*CKWITHMEYOUKNOWIGOTIT | JAY Z FEATURING RICK ROSS |
| F.A.M.E. | CHRIS BROWN |
| FADER | TEMPER TRAP |
| FADING | RIHANNA |
| FAIL FOREVER | WHEN SAINTS GO MACHINE |

Noticed Works Search by Title

| Title | Artist |
|-------|--------|
| FAKE IT | SEETHER |
| FALL | CLAY WALKER |
| FALL FOR YOU | SECONDHAND SERENADE |
| FALL HARD | SHOUT OUT LOUDS |
| FALLEN | IMAGINE DRAGONS |
| FALLS ON ME | FUEL |
| FAMOUS | PUDDLE OF MUDD |
| FAMOUS IN A SMALL TOWN | MIRANDA LAMBERT |
| FANCY | DRAKE |
| FANCY | IGGY AZALEA FEAT. CHARLI XCX |
| FANCY | IGGY AZALEA FEATURING CHARLI XCX |
| FAST LANE | BAD MEETS EVIL |
| FAVA BEANS | THE JERKY BOYS |
| FEARLESS | FOR TODAY |
| FEARLESS | TAYLOR SWIFT |
| FEAT KENDRICK LAMAR - FORBIDDEN FRUIT | J. COLE |
| FEDS WATCHING | 2 CHAINZ FEATURING PHARRELL |
| FEEL GOOD INC | GORILLAZ |
| FEEL THIS MOMENT | PITBULL |
| FEMME FATALE | BRITNEY SPEARS |
| FERGALICIOUS | FERGIE |
| FEVER | BULLET FOR MY VALENTINE |
| FEVER | THE BLACK KEYS |
| FIELDS OF GOLD | STING |
| FIFTEEN | TAYLOR SWIFT |
| FIGHT FOR YOU | JASON DERULO |
| FIGHT FOR YOU | MORGAN PAGE |
| FIGHT WITH TOOLS | FLOBOTS |
| FINALLY FAMOUS | BIG SEAN |
| FIND YOUR LOVE | DRAKE |
| FINE BY ME | ANDY GRAMMER |
| FIRE AND RAIN | JAMES TAYLOR |
| FIRECRACKER | JOSH TURNER |
| FIREFLIES | FAITH HILL |
| FIREMAN | LIL WAYNE |
| FIREWORKS | DRAKE |
| FIRST DAY OF MY LIFE | BRIGHT EYES |
| FIRST TIME | LIFEHOUSE |
| FISTFUL OF TEARS | MAXWELL |
| FIVE MINUTES OF FUNK | WHODINI |
| FLASH DELIRIUM | MGMT |
| FLASHING LIGHTS | KANYE WEST |
| FLAWS | BASTILLE |
| FLOWERS IN YOUR HAIR | THE LUMINEERS |
| FLY FROM THE INSIDE | SHINEDOWN |
| FLY OVER STATES | JASON ALDEAN |
| FOLIE A DEUX | FALL OUT BOY |
| FOLLOW THE LEADER | KORN |
| FOLLOW THROUGH | GAVIN DEGRAW |
| FOLLOW YOU FOLLOW ME | GENESIS |
| FOR THE GOOD TIMES | RAY PRICE |
| FOR THOSE WHO WAIT | FIREFLIGHT |
| FOR YOU | KEITH URBAN |
| FOREST WHITAKE | BAD BOOKS |
| FOREVER | CHRIS BROWN |
| FOREVER | IN THIS MOMENT |
| FOREVER | PAPA ROACH |
| FOREVER IN YOUR HANDS | ALL THAT REMAINS |
| FOXEY LADY | JIMI HENDRIX EXPERIENCE |
| FRANK, AB | THE RURAL ALBERTA ADVANTAGE |
| FREAK ON A LEASH | KORN |
| FREE | HALEY REINHART |
| FREE | TWIN ATLANTIC |
| FREEDOM | AKON |
| FREEDOM | RAGE AGAINST THE MACHINE |

Noticed Works Sorted by Title

| Title | Artist |
|---|---|
| FRIENDS OF FRIENDS | HOSPITALITY |
| FUCK EVERYTHING | SUICIDE SILENCE |
| FUN. | SOME NIGHTS |
| FUNHOUSE | PINK |
| FUTURES | JIMMY EAT WORLD |
| GENERALS | THE MYNABIRDS |
| GENIUS | R. KELLY |
| GET A LIFE | LIL WAYNE |
| GET BUCK IN HERE | DJ FELLI FEL |
| GET HOME | BASTILLE |
| GET IT SHAWTY | LLOYD |
| GET LUCKY | DAFT PUNK FEATURING PHARRELL WILLIAMS |
| GET ME BODIED | BEYONCE |
| GET STONED | HINDER |
| GET THE PARTY STARTED | PINK |
| GET UP | 50 CENT |
| GIMME SHELTER | PUDDLE OF MUDD |
| GIMMIE DAT | CIARA |
| GIMMIE THAT GIRL | JOE NICHOLS |
| GIRL ALL THE BAD GUYS WANT | BOWLING FOR SOUP |
| GIRL YOU KNOW | SCARFACE |
| GIRLFRIEND | AVRIL LAVIGNE |
| GIRLS | BEASTIE BOYS |
| GIRLS | PITBULL |
| GIRLS AROUND THE WORLD | LLOYD |
| GIRLS CHASE BOYS | INGRID MICHAELSON |
| GIRLS GIRLS GIRLS | MOTLEY CRUE |
| GIVE IT TO ME | TIMBALAND |
| GIVE IT UP | PEPPER |
| GIVE IT UP TO ME | SHAKIRA |
| GIVE ME BACK MY HOMETOWN | ERIC CHURCH |
| GIVE ME EVERYTHING | PITBULL |
| GIVE YOUR HEART A BREAK | DEMI LOVATO |
| GIVEN TO FLY | PEARL JAM |
| GLAD YOU CAME | THE WANTED |
| GLAD YOU CAME | WANTED |
| GLAM | CHRISTINA AGUILERA |
| GLAMOROUS | FERGIE |
| GLASS | THOMPSON SQUARE |
| GLASS DANSE | THE FAINT |
| GO | MARIO |
| GO | MOBY |
| GO AHEAD | ALICIA KEYS |
| GO GET IT | MARY MARY |
| GO GO GADGET FLOW | LUPE FIASCO |
| GO LET IT OUT | OASIS |
| GOD IS A DJ | PINK |
| GOING THROUGH CHANGES | EMINEM |
| GOLD DIGGER | KANYE WEST |
| GOLDEN TIME OF DAY | MAZE |
| GONE AWAY | OFFSPRING |
| GONE COUNTRY | ALAN JACKSON |
| GONE FOREVER | THREE DAYS GRACE |
| GONE TOMORROW | LAMBCHOP |
| GONE, GONE, GONE | PHILLIP PHILLIPS |
| GONORRHEA | LIL WAYNE |
| GOOD FEELING | FLO RIDA |
| GOOD GIRL | CARRIE UNDERWOOD |
| GOOD GIRL GONE BAD | RIHANNA |
| GOOD GOOD NIGHT | ROSCOE DASH |
| GOOD KISSER | USHER |
| GOOD LIFE | KANYE WEST |
| GOOD NIGHT | GLORIANA |
| GOOD TIME | OWL CITY & CARLY RAE JEPSEN |
| GOOD TIME | OWL CITY AND CARLY RAE JEPSEN |

Noticed Works Sorted by Title

| Title | Artist |
|---|---|
| GOODBYE | AVRIL LAVIGNE |
| GOODBYE | MILEY CYRUS |
| GOODBYE LULLABY | AVRIL LAVIGNE |
| GOODBYE TO ROMANCE | OZZY OSBOURNE |
| GOODBYE TOWN | LADY ANTEBELLUM |
| GOODIES | CIARA |
| GORGEOUS | KANYE WEST |
| GOT 2 LUV U | SEAN PAUL |
| GOT MONEY | LIL WAYNE |
| GOT THE LIFE | KORN |
| GOT TO GIVE IT UP | MARVIN GAYE |
| GOTTA BE SOMEBODY | NICKELBACK |
| GOTTA BE YOU | ONE DIRECTION |
| GOTTA GET THRU THIS | DANIEL BEDINGFIELD |
| GOTTA HAVE IT | JAY-Z |
| GRACELAND | PAUL SIMON |
| GRADUATION DAY | KANYE WEST |
| GRAVITY | JOHN MAYER |
| GREATEST LOVE OF ALL | WHITNEY HOUSTON |
| GREEN ONIONS | REDDING*OTIS |
| GROUND ZERO | LIL WAYNE |
| GUCCI GUCCI | KREAYSHAWN |
| GUILT TRIP | KANYE WEST |
| HALLS OF SUMMER | CASPIAN |
| HALO | BEYONCE |
| HANDLEBARS | FLOBOTS |
| HANDS ALL OVER | MAROON 5 |
| HANDS CLEAN | ALANIS MORISSETTE |
| HANDY MAN | JAMES TAYLOR |
| HANGOVER | TAIO CRUZ |
| HAPPY | PHARRELL WILLIAMS |
| HARD TO LOVE | LEE BRICE |
| HARDER TO BREATHE | MAROON 5 |
| HAVE I TOLD YOU LATELY THAT I LOVE YOU | KENNY ROGERS |
| HAVE SOME FUN | PITBULL |
| HAVE YOU EVER SEEN THE RAIN | CREEDENCE CLEARWATER REVIVAL |
| HAWAI'I '78 | ISRAEL KAMAKAWIWO'OLE |
| HE HAS HIS HANDS ON YOU | MARVIN SAPP |
| HE STOPPED LOVING HER TODAY | GEORGE JONES |
| HEADLINES | DRAKE |
| HEAL THE WORLD | MICHAEL JACKSON |
| HEAR ME | IMAGINE DRAGONS |
| HEART ATTACK | TREY SONGZ |
| HEART IT RACES | ARCHITECTURE IN HELSINKI |
| HEART SKIPS A BEAT | LENKA |
| HEART SKIPS A BEAT | OLLY MURS |
| HEARTBEAT | CHILDISH GAMBINO |
| HEARTBREAK WARFARE | JOHN MAYER |
| HEARTBURN | ALICIA KEYS |
| HEAVEN | BRYAN ADAMS |
| HEAVEN SENT | KEYSHIA COLE |
| HEAVEN'S A LIE | LACUNA COIL |
| HEAVY CROSS | GOSSIP |
| HEIMDALSGATE LIKE A PROMETHEAN CURSE | OF MONTREAL |
| HELENA | MY CHEMICAL ROMANCE |
| HELL: THE SEQUEL | BAD MEETS EVIL |
| HELLO AGAIN | DAVE MATTHEWS BAND |
| HELLO WORLD | KID INK |
| HELLO WORLD | LADY ANTEBELLUM |
| HELP IS ON THE WAY | RISE AGAINST |
| HELPLESSNESS BLUES | FLEET FOXES |
| HER HEART | ANTHONY HAMILTON |
| HERE | HELLOGOODBYE |
| HERE FOR THE PARTY | GRETCHEN WILSON |
| HERE I AM | MARVIN SAPP |

Noticed Works Sorted by Title

| Title | Artist |
|---|---|
| HERE I AM | RICK ROSS |
| HERE I STAND | USHER |
| HERE IT GOES AGAIN | OK GO |
| HERE'S TO THE GOOD TIMES...THIS IS HOW WE ROLL | FLORIDA GEORGIA LINE |
| HERO | FAMILY OF THE YEAR |
| HERO | NAS |
| HEROES | ALESSO FT TOVE LO |
| HEY GIRL | BILLY CURRINGTON |
| HEY PRETTY GIRL | KIP MOORE |
| HIGH | BIG SEAN |
| HIGH HOPES | BRUCE SPRINGSTEEN |
| HIGHER | CREED |
| HIGHER | P.O.D. |
| HIGHER | TAIO CRUZ |
| HIT THE FLOOR | BULLET FOR MY VALENTINE |
| HITS FROM THE BONG | CYPRESS HILL |
| HO HEY | THE LUMINEERS |
| HOLD IT AGAINST ME | BRITNEY SPEARS |
| HOLD MY LIQUOR | KANYE WEST |
| HOLD ON, WE'RE GOING HOME | DRAKE |
| HOLD YOU DOWN | DJ KHALED |
| HOLD YOU DOWN | DJ KHALED AND CHRIS BROWN AUGUST ALSINA, FUTURE AND JEREMIH |
| HOLLABACK GIRL | GWEN STEFANI |
| HOLY GRAIL | JAY Z FEATURING JUSTIN TIMBERLAKE |
| HOME | BLAKE SHELTON |
| HOME | DAUGHTRY |
| HOME | EDWARD SHARPE AND THE MAGNETIC ZEROS |
| HOME | PHILLIP PHILLIPS |
| HOME LIFE | JOHN MAYER |
| HOMECOMING | KANYE WEST |
| HOMETOWN GLORY | ADELE |
| HONOR NEVER DIES | HATEBREED |
| HOOKAH | TYGA FT YOUNG THUG |
| HOT MESS | COBRA STARSHIP |
| HOT N COLD | KATY PERRY |
| HOTEL ROOM SERVICE | PITBULL |
| HOUDINI | FOSTER THE PEOPLE |
| HOUSE OF THE RISING SUN | ANIMALS |
| HOUSE OF THE RISING SUN | THE ANIMALS |
| HOW DO I BREATHE | MARIO |
| HOW MANY DRINKS? | MIGUEL |
| HOW TO LOVE | LIL WAYNE |
| HOW YOU REMIND ME | NICKELBACK |
| HUMAN | CHRISTINA PERRI |
| HUMAN TOUCH | BRUCE SPRINGSTEEN |
| HUNG UP | MADONNA |
| HUSTLENOMICS | YUNG JOC |
| HYPNOTIZE | SYSTEM OF A DOWN |
| HYPNOTIZED | PLIES |
| I | KISS |
| I AGAINST I | JEDI MIND TRICKS |
| I AIN'T DRUNK | ALBERT COLLINS |
| I AM NOT A HUMAN BEING | LIL WAYNE |
| I AM... SASHA FIERCE | BEYONCE |
| I CAN DO BETTER | AVRIL LAVIGNE |
| I CAN LOVE YOU BETTER | DIXIE CHICKS |
| I CAN TAKE IT FROM THERE | CHRIS YOUNG |
| I CAN TALK | TWO DOOR CINEMA CLUB |
| I CAN TRANSFORM YA | CHRIS BROWN |
| I CROSS MY HEART | GEORGE STRAIT |
| I DECIDED | SOLANGE |
| I DO IT | BIG SEAN |
| I DREAMED A DREAM | SUSAN BOYLE |
| I FOUGHT THE LAW | CLASH |
| I GET MONEY | 50 CENT |

Noticed Works Sorted by Title

| Title | Artist |
| --- | --- |
| I GO TO SLEEP | SIA |
| I GOTTA FEELING | BLACK EYED PEAS |
| I HATE THIS PART | PUSSYCAT DOLLS |
| I HOLD ON | DIERKS BENTLEY |
| I HOPE YOU DANCE | LEE ANN WOMACK |
| I KNOW YOU SEE IT | YUNG JOC |
| I LIKE IT | ENRIQUE IGLESIAS |
| I LOOK TO YOU | WHITNEY HOUSTON |
| I LOVE COLLEGE | ASHER ROTH |
| I LOVE IT | ICONA POP |
| I LOVE THIS BAR | TOBY KEITH |
| I NEED LOVE | LL COOL J |
| I NEED TO KNOW | MARC ANTHONY |
| I NEED YOU | TIM MCGRAW |
| I NEED YOUR LOVE | CALVIN HARRIS FEATURING ELLIE GOULDING |
| I NEVER TOLD YOU | COLBIE CAILLAT |
| I REMEMBER | KEYSHIA COLE |
| I REMEMBER ME | JENNIFER HUDSON |
| I SAID IT (ADVANCE MIX) | NONPOINT |
| I SAW GOD TODAY | GEORGE STRAIT |
| I TOLD YOU SO | CARRIE UNDERWOOD |
| I TRY | MACY GRAY |
| I TURN MY CAMERA ON | SPOON |
| I WALK THE LINE | JOHNNY CASH |
| I WANNA DANCE WITH SOMEBODY | WHITNEY HOUSTON |
| I WANNA FUCK YOU | SNOOP DOGG |
| I WANNA TALK ABOUT ME | TOBY KEITH |
| I WANT | ONE DIRECTION |
| I WANT CRAZY | HUNTER HAYES |
| I WANT IT THAT WAY | BACKSTREET BOYS |
| I WANT YOU | COMMON |
| I WANT YOU | SAVAGE GARDEN |
| I WILL ALWAYS LOVE YOU | WHITNEY HOUSTON |
| I WILL POSSESS YOUR HEART | DEATH CAB FOR CUTIE |
| I WILL WAIT | MUMFORD & SONS |
| I WILL WAIT | MUMFORD AND SONS |
| I WON'T GIVE UP | JASON MRAZ |
| ICARUS | BASTILLE |
| ICE BOX | OMARION |
| IF I CAN'T CHANGE YOUR MIND | SUGAR |
| IF I HAD YOU | ADAM LAMBERT |
| IF I NEVER SEE YOUR FACE AGAIN | MAROON 5 |
| IF I WERE A BOY | BEYONCE |
| IF IT HADN'T BEEN FOR LOVE | STEELDRIVERS |
| IF THIS WAS A MOVIE | TAYLOR SWIFT |
| IF TODAY WAS YOUR LAST DAY | NICKELBACK |
| I'LL TAKE YOU THERE | STAPLES SINGERS |
| I'M GONNA SIT RIGHT DOWN AND WRITE MYSELF A LETTER | MCCARTNEY*PAUL |
| I'M IN IT | KANYE WEST |
| I'M NOT READY | SURFER BLOOD |
| I'M NOT THE ONLY ONE | SAM SMITH |
| I'M OFF THAT | PITBULL |
| IMMA TELL | TECH N9NE |
| IMMORTAL | FOR TODAY |
| IN A PERFECT WORLD... | KERI HILSON |
| IN BETWEEN DREAMS | JACK JOHNSON |
| IN FOR THE KILL | LA ROUX |
| IN MY ARMS | BERES HAMMOND |
| IN MY MIND | HEATHER HEADLEY |
| IN THE AEROPLANE OVER THE SEA | NEUTRAL MILK HOTEL |
| IN THE AIR FEAT. ANGELA MCCLUSKEY | MORGAN PAGE |
| IN THE DARK | DEV |
| IN THE SUN | SHE & HIM |
| IN THIS LIFE | ISRAEL KAMAKAWIWO'OLE |
| IN YOUR HONOR | FOO FIGHTERS |

Noticed Works Tagged by Title

| Title | Artist |
|---|---|
| INDEPENDENT | WEBBIE |
| INDESTRUCTIBLE | DISTURBED |
| INNOCENT | TAYLOR SWIFT |
| INSANE IN THE BRAIN | CYPRESS HILL |
| INSIDE THE FIRE | DISTURBED |
| INTERNATIONAL LOVE | PITBULL |
| INTOXICATION | DISTURBED |
| INTUITION | JEWEL |
| INVINCIBLE | HIT THE LIGHTS |
| INVISIBLE | HUNTER HAYES |
| IRREPLACEABLE | BEYONCE |
| IS SHE GON POP | J. COLE |
| IS THIS LOVE | BOB MARLEY |
| IT GOES LIKE THIS | THOMAS RHETT |
| IT WON'T BE SOON BEFORE LONG | MAROON 5 |
| IT'S RAINING MEN | WEATHER GIRLS |
| IT'S TIME | IMAGINE DRAGONS |
| JAMES BLAKE | JAMES BLAKE |
| JAR OF HEARTS | CHRISTINA PERRI |
| JEALOUS | NICK JONAS |
| JESUS TAKE THE WHEEL | CARRIE UNDERWOOD |
| JET | MCCARTNEY*PAUL & WINGS |
| JOHN | LIL WAYNE |
| JOHNNY B GOODE | CHUCK BERRY |
| JOY TO THE WORLD | WHITNEY HOUSTON WITH THE GEORGIA MASS CHOIR |
| JUDAS | LADY GAGA |
| JUICY FRUIT | MTUME |
| JUMP ON MY SHOULDERS | AWOLNATION |
| JUMP RIGHT IN | ZAC BROWN BAND |
| JUST A DREAM | CARRIE UNDERWOOD |
| JUST A DREAM | NELLY |
| JUST AS I AM | BRANTLEY GILBERT |
| JUST BREATHE | PEARL JAM |
| JUST DANCE | LADY GAGA |
| JUST GIVE ME A REASON | P!NK FEATURING NATE RUESS |
| JUST LIKE A PILL | PINK |
| JUST LIKE HEAVEN | DINOSAUR JR. |
| JUST LIKE YOU | KEYSHIA COLE |
| JUST THE TWO OF US | WILL SMITH |
| JUSTIFIED | JUSTIN TIMBERLAKE |
| KALEIDOSCOPE HEART | SARA BAREILLES |
| KAPUTT | DESTROYER |
| KARAOKE | DRAKE |
| KARMA | ALICIA KEYS |
| KEEP THE CAR RUNNING | ARCADE FIRE |
| KEROSENE | MIRANDA LAMBERT |
| KICKING | TORCHE |
| KICKSTART MY HEART | MOTLEY CRUE |
| KISS KISS | CHRIS BROWN |
| KNOCK ON WOOD | FLOYD*EDDIE |
| KNOCKOUT | LIL WAYNE |
| KRAZY | PITBULL |
| KRYPTONITE | 3 DOORS DOWN |
| LA LA LA | LMFAO |
| LA TORTURA | SHAKIRA |
| LAMBORGHINI ANGELS | LUPE FIASCO |
| LARGER THAN LIFE | BACKSTREET BOYS |
| LASERS | LUPE FIASCO |
| LASSO | PHOENIX |
| LAST CHRISTMAS | WHAM |
| LAST KISS | TAYLOR SWIFT |
| LAST NAME | CARRIE UNDERWOOD |
| LAST NIGHT | KEYSHIA COLE |
| LAST TIME | TREY SONGZ |
| LATCH | DISCLOSURE |

| Title | Artist |
|---|---|
| LATCH | SAM SMITH |
| LAUGHTER LINES.MP3 | BASTILLE |
| LAURA PALMER | BASTILLE |
| LEADERLESS AND SELF ENLISTED | NORMA JEAN |
| LEAVE THE LIGHTS ON | MEIKO |
| LEFT FOR YOU | NONPOINT |
| LEGACY | EMINEM |
| LEGENDARY LOVERS | KATY PERRY |
| LEGO HOUSE | ED SHEERAN |
| LESSON LEARNED | ALICIA KEYS |
| LET HER GO | PASSENGER |
| LET IT BE | BEATLES |
| LET IT DIE | THREE DAYS GRACE |
| LET IT GO | DEMI LOVATO |
| LET IT GO | KEYSHIA COLE |
| LET IT GO | TIM MCGRAW |
| LET IT ROCK | KEVIN RUDOLF |
| LET LOVE IN | GOO GOO DOLLS |
| LET ME DOWN EASY | BILLY CURRINGTON |
| LET ME GO | 3 DOORS DOWN |
| LET ME LOVE YOU | MARIO |
| LET ME LOVE YOU | NE-YO |
| LET ME LOVE YOU (UNTIL YOU LEARN TO LOVE YOURSELF) | NE-YO |
| LET NAS DOWN | J. COLE |
| LET THE BEAT BUILD | LIL WAYNE |
| LET THE DRUMMER KICK | CITIZEN COPE |
| LET'S GO | CALVIN HARRIS |
| LEVELS | AVICII |
| LIFE IN TECHNICOLOR | COLDPLAY |
| LIFE IS A HIGHWAY | RASCAL FLATTS |
| LIFE OF DA PARTY | SNOOP DOGG |
| LIFE OF THE PARTY | CHARLIE WILSON |
| LIFESONG | CASTING CROWNS |
| LIFESTYLE | RICH GANG |
| LIGHT GRENADES | INCUBUS |
| LIGHTERS | BAD MEETS EVIL |
| LIGHTS | ELLIE GOULDING |
| LIGHTWEIGHT | DEMI LOVATO |
| LIKE A BOY | CIARA |
| LIKE A G6 | FAR EAST MOVEMENT |
| LIKE I LOVE YOU | JUSTIN TIMBERLAKE |
| LIKE TOY SOLDIERS | EMINEM |
| LINGER | CRANBERRIES |
| LINUS AND LUCY | GUARALDI*VINCE |
| LISZTOMANIA | PHOENIX |
| LITTLE BIRD | ANNIE LENNOX |
| LITTLE BIT OF EVERYTHING | BILLY CURRINGTON |
| LITTLE BIT OF EVERYTHING | KEITH URBAN |
| LITTLE LIES | DAVE BARNES |
| LITTLE TALKS | OF MONSTERS AND MEN |
| LIVE AND LET DIE | WINGS |
| LLOYD, I'M READY TO BE HEARTBROKEN | CAMERA OBSCURA |
| LO | O'BROTHER |
| LOBA | SHAKIRA |
| LOCHLOOSA | MOFRO |
| LOLLIPOP | LIL WAYNE |
| LONDON CALLING | CLASH |
| LONELY DAY | SYSTEM OF A DOWN |
| LONG BLACK TRAIN | JOSH TURNER |
| LONG DISTANCE | BRANDY |
| LONG LIVE | TAYLOR SWIFT |
| LONG NIGHT | NELLY |
| LONG ROAD TO RUIN | FOO FIGHTERS |
| LONG TIME GONE | DIXIE CHICKS |
| LONGHAIRED REDNECK | DAVID ALLAN COE |

Noticed Works Sorted by Title

| Title | Artist |
|---|---|
| LOOK AT ME | LIL WAYNE |
| LOOK AT MISS OHIO | GILLIAN WELCH |
| LOOK WHAT YOU MADE ME | YUNG BERG |
| LOOKS THAT KILL | MOTLEY CRUE |
| LOSE YOURSELF | EMINEM |
| LOST | GORILLA ZOE |
| LOST IN FOREVER | P.O.D. |
| LOST IN PARADISE | EVANESCENCE |
| LOUD | RIHANNA |
| LOVE | KELLY ROWLAND |
| LOVE | KEYSHIA COLE |
| LOVE DON'T DIE | THE FRAY |
| LOVE DRUNK | BOYS LIKE GIRLS |
| LOVE FACES | TREY SONGZ |
| LOVE HURTS | INCUBUS |
| LOVE IN THE FUTURE | JOHN LEGEND |
| LOVE INTERRUPTION | JACK WHITE |
| LOVE IS A LOSING GAME | AMY WINEHOUSE |
| LOVE LOCKDOWN | KANYE WEST |
| LOVE ME | EMINEM |
| LOVE ME HARDER | ARIANA GRANDE FR THE WEEKND |
| LOVE ME IF YOU CAN | TOBY KEITH |
| LOVE ME TENDER | ELVIS PRESLEY |
| LOVE MORE | CHRIS BROWN FEATURING NICKI MINAJ |
| LOVE NEVER FELT SO GOOD | MICHAEL JACKSON AND JUSTIN TIMBERLAKE |
| LOVE SEX MAGIC | CIARA |
| LOVE SOMEBODY | MAROON 5 |
| LOVE SONG | SARA BAREILLES |
| LOVE STORY | TAYLOR SWIFT |
| LOVE THE WAY YOU LIE | EMINEM |
| LOVE THE WAY YOU LIE | EMINEM FEAT. RIHANNA |
| LOVE THE WAY YOU LIE | URBAN METHOD |
| LOVEHATE THING | WALE FEATURING SAM DEW |
| LOVELY DAY | BILL WITHERS |
| LOVERS' EYES | MUMFORD & SONS |
| LOVIN' YOU IS FUN | EASTON CORBIN |
| LOYAL | CHRIS BROWN FEATURING LIL WAYNE AND TYGA |
| LUCKY | JASON MRAZ |
| LUXURY TAX | RICK ROSS |
| MADE TO BE TOGETHER | TREY SONGZ |
| MAGIC | FUTURE |
| MAGIC | ROBIN THICKE |
| MAGIC SHOW | ELECTRIC OWLS |
| MAIN CHICK | KID INK |
| MAKE IT MINE | JASON MRAZ |
| MAKE IT NASTY | TYGA |
| MAKE ME BETTER | FABOLOUS |
| MAKE ME PROUD | DRAKE |
| MAKES ME WONDER | MAROON 5 |
| MAMA AFRICA | AKON |
| MAN DOWN | RIHANNA |
| MAN IN BLACK | JOHNNY CASH |
| MAN IN THE BOX | ALICE IN CHAINS |
| MAN OF THE YEAR | SCHOOLBOY Q |
| MAN ON THE MOON, VOL. 2: THE LEGEND OF MR. RAGER | KID CUDI |
| MAPS | MAROON 5 |
| MAPS | YEAH YEAH YEAHS |
| MARIA MARIA | SANTANA |
| MARILYN MONROE | NICKI MINAJ |
| MARRY ME | JASON DERULO |
| MARRY THE NIGHT | LADY GAGA |
| MARRY THE PUSSY | R. KELLY |
| MARRY YOU | BRUNO MARS |
| MARVINS ROOM | DRAKE |
| MARZ | JOHN GRANT |

Noticed Works Sorted by Title

| Title | Artist |
|---|---|
| MATANGI | M.I.A. |
| MAYBE I'M AMAZED | MCCARTNEY*PAUL |
| ME AGAINST THE MUSIC | BRITNEY SPEARS |
| ME AND MY BROKEN HEART | RIXTON |
| ME AND MY GANG | RASCAL FLATTS |
| MEAN | TAYLOR SWIFT |
| MECHANICAL BULL | KINGS OF LEON |
| MEET ME HALFWAY | BLACK EYED PEAS |
| MEET VIRGINIA | TRAIN |
| MEGAMAN | LIL WAYNE |
| MELODY DAY | CARIBOU |
| MELT MY HEART TO STONE | ADELE |
| MERCY | DUFFY |
| MERCY | KANYE WEST |
| MERCY | KANYE WEST, BIG SEAN, PUSHA T, 2 CHAINZ |
| MIDNIGHT HANDS | RISE AGAINST |
| MIDNIGHT MEMORIES | ONE DIRECTION |
| MILLION DOLLAR BILL | WHITNEY HOUSTON |
| MIND OVER MATTER | YOUNG THE GIANT |
| MINE | TAYLOR SWIFT |
| MINE TO LOVE | DAVE BARNES |
| MINE WOULD BE YOU | BLAKE SHELTON |
| MINUTES TO MIDNIGHT | LINKIN PARK |
| MIRROR | LIL WAYNE |
| MIRRORS | JUSTIN TIMBERLAKE |
| MISERY | MAROON 5 |
| MISERY BUSINESS | PARAMORE |
| MISS AMERICA | J. COLE |
| MISS ME | DRAKE |
| MISTLETOE | JUSTIN BIEBER |
| MMM YEAH | AUSTIN MAHONE |
| MOCKINGBIRD | EMINEM |
| MOMENT 4 LIFE | NICKI MINAJ |
| MOMENT OF SURRENDER | U2 |
| MOMENTS | ONE DIRECTION |
| MONSTER | KANYE WEST |
| MONSTER | LADY GAGA |
| MORE | USHER |
| MORE THAN A FEELING | BOSTON |
| MORE THAN THIS | ONE DIRECTION |
| MORNING GLORY | OASIS |
| MOTHER AND CHILD REUNION | PAUL SIMON |
| MOTIVATION | KELLY ROWLAND |
| MOVE THAT DOH | FUTURE FEATURING PHARREL WILLIAMS |
| MOVES LIKE JAGGER | MAROON 5 |
| MOVING MOUNTAINS | USHER |
| MR BLUE SKY | ELECTRIC LIGHT ORCHESTRA |
| MURDA | KID INK |
| MUSHABOOM | FEIST |
| MUSIC OF THE SUN | RIHANNA |
| MY BEAUTIFUL DARK TWISTED FANTASY | KANYE WEST |
| MY DAMNATION | CHELSEA GRIN |
| MY FAULT | IMAGINE DRAGONS |
| MY GIRL | MINDLESS BEHAVIOR |
| MY HEAD IS AN ANIMAL | OF MONSTERS AND MEN |
| MY HEART WILL GO ON | CELINE DION |
| MY HEROES HAVE ALWAYS BEEN COWBOYS | WILLIE NELSON |
| MY HOMIES STILL | LIL WAYNE |
| MY KINDA PARTY | JASON ALDEAN |
| MY LAST | BIG SEAN |
| MY LAST NAME | DIERKS BENTLEY |
| MY LIFE WOULD SUCK WITHOUT YOU | KELLY CLARKSON |
| MY LOVE | JUSTIN TIMBERLAKE |
| MY LOVE | WHITNEY HOUSTON |
| MY LOVE IS YOUR LOVE | WHITNEY HOUSTON |

| Title | Artist |
|-------|--------|
| MY OWN PRISON | CREED |
| MY PIANO | HI-TEK |
| MY PRAYER | PLATTERS |
| MY PREROGATIVE | BRITNEY SPEARS |
| MY PRESIDENT | YOUNG JEEZY |
| MY SONGS KNOW WHAT YOU DID IN THE DARK (LIGHT EM UP) | FALL OUT BOY |
| MY VALENTINE | PAUL MCCARTNEY |
| MY WAY | USHER |
| MY WORLDS: THE COLLECTION | JUSTIN BIEBER |
| NA NA | TREY SONGZ |
| NATIONAL ANTHEM | LANA DEL REY |
| NAUGHTY GIRL | BEYONCE |
| NEED YOU NOW | LADY ANTEBELLUM |
| NEEDLE IN THE HAY | ELLIOTT SMITH |
| NEON | CHRIS YOUNG |
| NEON LIGHTS | DEMI LOVATO |
| NEVER AGAIN | KELLY CLARKSON |
| NEVER GIVE YOU UP | RAPHAEL SAADIQ |
| NEVER GONNA LEAVE THIS BED | MAROON 5 |
| NEVER GROW UP | TAYLOR SWIFT |
| NEVER HAD NOBODY LIKE YOU | M. WARD |
| NEVER LET YOU GO | JUSTIN BIEBER |
| NEVER LET YOU GO | THIRD EYE BLIND |
| NEVER MEANT | AMERICAN FOOTBALL |
| NEVER SAY NEVER | JUSTIN BIEBER |
| NEVER THOUGHT | COLT FORD |
| NEVER TOO LATE | THREE DAYS GRACE |
| NEVER TOO MUCH | LUTHER VANDROSS |
| NEW DEEP | JOHN MAYER |
| NEW SLAVES | KANYE WEST |
| NEXT GO ROUND | NICKELBACK |
| NICE AND SLOW | USHER |
| NIGGAZ KNOW | J. COLE |
| NIGHT VISIONS | IMAGINE DRAGONS |
| NINETEEN HUNDRED AND EIGHTY FIVE | MCCARTNEY*PAUL |
| NO AIR | JORDIN SPARKS |
| NO ANGEL | BEYONCE |
| NO DIGGITY | BLACKSTREET |
| NO FLEX ZONE | RAE SREMMURD |
| NO HANDS | WAKA FLOCKA FLAME |
| NO LIE | 2 CHAINZ |
| NO LIE | 2 CHAINZ FEATURING DRAKE |
| NO LINE ON THE HORIZON | U2 |
| NO LOVE | EMINEM |
| NO MATTER WHAT | PAPA ROACH |
| NO MEDIOCRE | T.I. |
| NO MIRACLES | KID INK |
| NO MORE TEARS | OZZY OSBOURNE |
| NO NEW FRIENDS | DJ KHALED FEATURING DRAKE |
| NO ONE TO DEPEND ON | SANTANA |
| NO ORDINARY LOVE | SADE |
| NO SUCH THING | JOHN MAYER |
| NO TYPE | RAE SREMMURD |
| NO WOMAN NO CRY | FUGEES |
| NOBODY BUT ME | BLAKE SHELTON |
| NOBODY'S PERFECT | J. COLE |
| NOT A BAD THING | JUSTIN TIMBERLAKE |
| NOT AFRAID | EMINEM |
| NOT FALLING | MUDVAYNE |
| NOT MYSELF TONIGHT | CHRISTINA AGUILERA |
| NOT YOUR FAULT | AWOLNATION |
| NOTHING BUT THE BEAT | DAVID GUETTA |
| NOTHING ELSE MATTERS | METALLICA |
| NOTHING LEFT TO LOSE | HEAVEN'S BASEMENT |
| NOTHING LEFT TO SAY - ROCKS | IMAGINE DRAGONS |

Noticed Works Sorted by Title

| Title | Artist |
|---|---|
| NOTHING TO WORRY ABOUT | PETER BJORN AND JOHN |
| NOVACANE | FRANK OCEAN |
| NUMB | LINKIN PARK |
| OBSESSED | MARIAH CAREY |
| ODESSA | CARIBOU |
| OFF THE WALL | MICHAEL JACKSON |
| OFF TO THE RACES | LANA DEL REY |
| OH LOVE | BRAD PAISLEY |
| OH LOVE | GREEN DAY |
| OKAY I BELIEVE YOU, BUT MY TOMMY GUN DON'T | BRAND NEW |
| OKLAHOMA SKY | MIRANDA LAMBERT |
| OLD ALABAMA | BRAD PAISLEY |
| OLD LOVE FEELS NEW | CHRIS YOUNG |
| OLD SCHOOL LOVE | LUPE FIASCO |
| OM NASHI ME | EDWARD SHARPE AND THE MAGNETIC ZEROS |
| ON FIRE | EMINEM |
| ON FIRE | LIL WAYNE |
| ON MY OWN | MILEY CYRUS |
| ON MY OWN | THREE DAYS GRACE |
| ON SIGHT | KANYE WEST |
| ON THE FLOOR | JENNIFER LOPEZ |
| ON TOP OF THE WORLD | IMAGINE DRAGONS |
| ONE LOVE | DAVID GUETTA |
| ONE MORE DRINK | LUDACRIS |
| ONE MORE NIGHT | MAROON 5 |
| ONE OF THE BOYS | KATY PERRY |
| ONE PIECE AT A TIME | JOHNNY CASH |
| ONE STEP AT A TIME | JORDIN SPARKS |
| ONE THING | ONE DIRECTION |
| ONE X | THREE DAYS GRACE |
| ONLINE | BRAD PAISLEY |
| ONLY BY THE NIGHT | KINGS OF LEON |
| ONLY HOPE | SWITCHFOOT |
| ONLY WANNA BE WITH YOU | HOOTIE AND THE BLOWFISH |
| ONMYRADIO | MUSIQ SOULCHILD |
| OPEN ARMS | JOURNEY |
| OR NAH | TY DOLLA $IGN FEATURING WIZZ KHALIFA |
| ORANGE BLOSSOMS | JJ GREY & MOFRO |
| ORANGE SKY | ALEXI MURDOCH |
| ORDINARY PEOPLE | JOHN LEGEND |
| OREGON GIRL | SOMEONE STILL LOVES YOU BORIS YELTSIN |
| ORIFICE ORIGAMI | REPTAR |
| ORPHAN GIRL | GILLIAN WELCH |
| OTIS | JAY Z |
| OUR KIND OF LOVE | LADY ANTEBELLUM |
| OUR SONG | TAYLOR SWIFT |
| OUR TRUTH | LACUNA COIL |
| OURS | TAYLOR SWIFT |
| OUT OF EXILE | AUDIOSLAVE |
| OUT OF MY HEAD | LUPE FIASCO |
| OUT ON A LIMB | TEENA MARIE |
| OUTLAWED | ATTILA |
| OUTTA NOWHERE | PITBULL |
| OVER | BLAKE SHELTON |
| OVER AND OVER | NELLY |
| OVER AND OVER | THREE DAYS GRACE |
| OVER MY DEAD BODY | DRAKE |
| OVERBOARD | JUSTIN BIEBER |
| OWN IT | DRAKE |
| PAGE AVENUE | STORY OF THE YEAR |
| PAIN | THREE DAYS GRACE |
| PAINT IT BLACK | ROLLING STONES |
| PAINT IT, BLACK | THE ROLLING STONES |
| PAPI | JENNIFER LOPEZ |
| PARANOID | BLACK SABBATH |

| Title | Artist |
| --- | --- |
| PARKING LOT PARTY | LEE BRICE |
| PARTY PEOPLE | NELLY |
| PARTY ROCK ANTHEM | LMFAO |
| PARTY ROCK ANTHEM | LMFAO FT. LAUREN BENNETT & GOONROCK |
| PASS AT ME | TIMBALAND |
| PASSENGER | BRITNEY SPEARS |
| PASSION, PAIN AND PLEASURE | TREY SONGZ |
| PAY ME | MIGUEL |
| PAYBACK | ATTILA |
| PAYPHONE | MAROON 5 |
| PAYPHONE | MAROON 5 & WIZ KHALIFA |
| PEACOCK | KATY PERRY |
| PEOPLE ARE CRAZY | BILLY CURRINGTON |
| PERFECT | SIMPLE PLAN |
| PERFECT DAY | LADY ANTEBELLUM |
| PERFUME | BRITNEY SPEARS |
| PERFUME (THE DREAMING MIX) | BRITNEY SPEARS |
| PERRY MASON | OZZY OSBOURNE |
| PHYSICAL | R. KELLY |
| PIANO MAN | BILLY JOEL |
| PICTURE | SHERYL CROW |
| PICTURE TO BURN | TAYLOR SWIFT |
| PILLS N POTIONS | NICKI MINAJ |
| PINK | AEROSMITH |
| PINK FRIDAY | NICKI MINAJ |
| PLAY IT LOUD | BLACK EYED PEAS |
| PLAYING WITH FIRE | LIL WAYNE |
| PLEASE READ THE LETTER | PLANT*ROBERT & ALISON KRAUSS |
| PLEASE RETURN MY CALL | TREY SONGZ |
| POCKET FULL OF SUNSHINE | NATASHA BEDINGFIELD |
| POINT OF KNOW RETURN | KANSAS |
| POKER FACE | LADY GAGA |
| POMPEII | BASTILLE |
| PON DE REPLAY | RIHANNA |
| PONTOON | LITTLE BIG TOWN |
| POP THAT | FRENCH MONTANA FEATURING RICK ROSS, DRAKE, LIL WAYNE |
| POPULAR | LIL WAYNE |
| POPULAR | NADA SURF |
| POSSESSION | SARAH MCLACHLAN |
| POSTCARD FROM PARIS | THE BAND PERRY |
| POTTY MOUTH | TYGA |
| POUND THE ALARM | NICKI MINAJ |
| POWER | KANYE WEST |
| POWER TRIP | J. COLE |
| PRACTICE | DRAKE |
| PRESIDENT CARTER | LIL WAYNE |
| PRETTY BOY SWAG | SOULJA BOY |
| PRETTY GIRL ROCK | KERI HILSON |
| PRETTY WINGS | MAXWELL |
| PRICE TAG FEAT. B.O.B | JESSIE J |
| PRIMITIVE GIRL | M. WARD |
| PRISM #1 | STATELESS |
| PROBLEM | ARIANA GRANDE FEATURING IGGY AZALEA |
| PROMISCUOUS | NELLY FURTADO |
| PROMISE | JAGGED EDGE |
| PROMISES | NERO |
| PROUD MARY | CREEDENCE CLEARWATER REVIVAL |
| PSYCHO | PUDDLE OF MUDD |
| PSYCHOSOCIAL | SLIPKNOT |
| PUMPED UP KICKS | FOSTER THE PEOPLE |
| PURPLE HAZE | JIMI HENDRIX EXPERIENCE |
| PURSUIT OF HAPPINESS | KID CUDI |
| PUSH BACK | LIL WAYNE |
| PUT IT DOWN | BRANDY FEATURING CHRIS BROWN |
| PUT IT TO THE TORCH | HATEBREED |

Noticed Works sorted by Title

| Title | Artist |
|---|---|
| PUT ON | YOUNG JEEZY |
| QUESTION EXISTING | RIHANNA |
| QUICKIE | MIGUEL |
| R.O.O.T.S. | FLO RIDA |
| RABIOSA | SHAKIRA |
| RACK CITY | TYGA |
| RADAR | BRITNEY SPEARS |
| RADIO | LANA DEL REY |
| RADIO SONG | ESPERANZA SPALDING |
| RADIOACTIVE | IMAGINE DRAGONS |
| RAGE | ATTILA |
| RAGING FIRE | PHILLIP PHILLIPS |
| RAIN ON ME | ASHANTI |
| RAINING MEN | RIHANNA |
| RAP GOD | EMINEM |
| RATED R | RIHANNA |
| RAZOR | FOO FIGHTERS |
| READY OR NOT | FUGEES |
| READY TO LOVE AGAIN | LADY ANTEBELLUM |
| READY TO START | ARCADE FIRE |
| REARVIEWMIRROR | PEARL JAM |
| REBIRTH | LIL WAYNE |
| RECOVERY | EMINEM |
| RED HANDS | THE DEAR HUNTER |
| RED LIGHT SPECIAL | TLC |
| RED LIPSTICK | TREY SONGZ |
| RED RED WINE | UB40 |
| RED SOLO CUP | TOBY KEITH |
| REDNECK CRAZY | TYLER FARR |
| REDNECK YACHT CLUB | CRAIG MORGAN |
| REFILL | ELLE VARNER |
| REGULATE | WARREN G |
| REHAB | AMY WINEHOUSE |
| REHAB | RIHANNA |
| RELAPSE | EMINEM |
| RELEASE | PEARL JAM |
| RELENTLESS | JASON ALDEAN |
| REPO MAN | RAY LAMONTAGNE AND THE PARIAH DOGS |
| RESPECT YOURSELF | STAPLES SINGERS |
| REVELATOR | GILLIAN WELCH |
| REVENGE | HEARTS & HANDS |
| REWIND | RASCAL FLATTS |
| REWRITE | SIMON*PAUL |
| RHYTHM IS GONNA GET YOU | GLORIA ESTEFAN |
| RIBS | LORDE |
| RICH AS F**K | LIL WAYNE FEATURING 2 CHAINZ |
| RICH GIRL | GWEN STEFANI |
| RICH NIGGAZ | J. COLE |
| RIDE | CIARA |
| RIDE THROUGH THE COUNTRY | COLT FORD |
| RIGHT ABOVE IT | LIL WAYNE |
| RIGHT AS RAIN | ADELE |
| RIGHT BY MY SIDE | NICKI MINAJ |
| RIGHT HERE | SWV |
| RIGHT NOW (NA NA NA) | AKON |
| RIGHT THERE | NICOLE SCHERZINGER |
| RIGHT THRU ME | NICKI MINAJ |
| RIOT | 2 CHAINZ |
| RIOT | THREE DAYS GRACE |
| RISE | EDDIE VEDDER |
| RISE ABOVE THIS | SEETHER |
| ROAD TO REVOLUTION | LINKIN PARK |
| ROAR | KATY PERRY |
| ROCK AND ROLL ALL NITE | KISS |
| ROCK N ROLL JESUS | KID ROCK |

Noticed Works Sorted by Title

| Title | Artist |
| --- | --- |
| ROCK WITH YOU | MICHAEL JACKSON |
| ROCK YOUR BODY | JUSTIN TIMBERLAKE |
| ROCKET | BEYONCE |
| ROCKETEER | FAR EAST MOVEMENT |
| ROCKFERRY | DUFFY |
| ROCKSTAR 101 | RIHANNA |
| ROCKY MOUNTAIN HIGH | JOHN DENVER |
| ROLL | FLO RIDA |
| ROLLIN | KID INK |
| ROLLING IN THE DEEP | ADELE |
| ROMAN HOLIDAY | NICKI MINAJ |
| ROMAN RELOADED | NICKI MINAJ |
| ROMANS REVENGE | NICKI MINAJ |
| ROME | PHOENIX |
| ROOM 335 | LARRY CARLTON |
| ROOTING FOR MY BABY | MILEY CYRUS |
| ROSANNA | TOTO |
| ROSE GARDEN | LYNN ANDERSON |
| ROSES | OUTKAST |
| ROUND AND ROUND | IMAGINE DRAGONS |
| ROUND HERE | COUNTING CROWS |
| ROYALS | LORDE |
| RUDE | MAGIC! |
| RUDE BOY | RIHANNA |
| RUIN | LAMB OF GOD |
| RUNAWAY | IMPERIAL TEEN |
| RUNAWAY | KANYE WEST |
| RUNAWAY BABY | BRUNO MARS |
| RUNNIN | LIL WAYNE |
| RUNNIN' OUTTA MOONLIGHT | RANDY HOUSER |
| SAFE AND SOUND | CAPITAL CITIES |
| SAIL | AWOLNATION |
| SALE EL SOL | SHAKIRA |
| SANDPAPER (FEAT. M. SHADOWS) | FOZZY |
| SANDSTORM | DARUDE |
| SATAN YOUR KINGDOM MUST COME DOWN | ROBERT PLANT |
| SATELLITE | RISE AGAINST |
| SATISFACTION | ROLLING STONES |
| SAVE ME | NICKI MINAJ |
| SAY IT RIGHT | NELLY FURTADO |
| SAY SAY SAY | PAUL MCCARTNEY |
| SCARS | PAPA ROACH |
| SCREAM | MICHAEL JACKSON |
| SCREAM | TIMBALAND |
| SCREAM | USHER |
| SCREAM AIM FIRE | BULLET FOR MY VALENTINE |
| SEASONS IN THE SUN | TERRY JACKS |
| SECOND CHANCE | SHINEDOWN |
| SECRET | HEART |
| SEDUCTION | EMINEM |
| SEE YOU AGAIN | CARRIE UNDERWOOD |
| SEE YOU TONIGHT | SCOTTY MCCREERY |
| SELENE | IMAGINE DRAGONS |
| SEND IT UP | KANYE WEST |
| SENORITA | JUSTIN TIMBERLAKE |
| SENORITA | LOS LONELY BOYS |
| SENSUAL SEDUCTION | SNOOP DOGG |
| SET FIRE TO THE RAIN | ADELE |
| SETTLE DOWN | NO DOUBT |
| SEVEN SPANISH ANGELS | WILLIE NELSON WITH RAY CHARLES |
| SEVENTEEN FOREVER | METRO STATION |
| SEXUAL HEALING | MARVIN GAYE |
| SEXY AND I KNOW IT | LMFAO |
| SEXYBACK | JUSTIN TIMBERLAKE |
| SHADOW DAYS | JOHN MAYER |

Noticed Works Zipped by Title

| Title | Artist |
|---|---|
| SHAKE IT OFF | TAYLOR SWIFT |
| SHAKE IT UP | CARS |
| SHAKE ME DOWN | CAGE THE ELEPHANT |
| SHAWTY | PLIES |
| SHAWTY SAY | DAVID BANNER |
| SHE GOT IT | 2 PISTOLS |
| SHE KNOWS | J. COLE |
| SHE LOOKS SO PERFECT | 5 SECONDS OF SUMMER |
| SHE TALKS TO ANGELS | BLACK CROWES |
| SHE WILL | LIL WAYNE |
| SHE WILL BE LOVED | MAROON 5 |
| SHELL GAMES | BRIGHT EYES |
| SHE'S SO MEAN | MATCHBOX TWENTY |
| SHINE | ESTELLE |
| SHOCK VALUE | TIMBALAND |
| SHOOK ONES PART II | MOBB DEEP |
| SHORTIE LIKE MINE | BOW WOW |
| SHOT FOR ME | DRAKE |
| SHOTS | LMFAO |
| SHOULD I STAY OR SHOULD I GO | CLASH |
| SHOW ME | KID INK |
| SHUT IT DOWN | DRAKE |
| SHUT IT DOWN | PITBULL |
| SHUT UP | R. KELLY |
| SHUT UP AND DRIVE | RIHANNA |
| SI NO LE CONTESTO | PLAN B |
| SIDEWAYS | CITIZEN COPE |
| SIGH NO MORE | MUMFORD & SONS |
| SIGH NO MORE | MUMFORD AND SONS |
| SILENCE | DELERIUM |
| SIMPLE MATH | MANCHESTER ORCHESTRA |
| SING | ED SHEERAN |
| SINGLE | NE-YO |
| SIX | ALL THAT REMAINS |
| SIXTEEN SALTINES | JACK WHITE |
| SKIN | RIHANNA |
| SKYSCRAPER | DEMI LOVATO |
| SLAVES TO SUBSTANCE | SUICIDE SILENCE |
| SLEEP ALONE | TWO DOOR CINEMA CLUB |
| SLEEP THROUGH THE STATIC | JACK JOHNSON |
| SLEEPING SICKNESS | CITY AND COLOUR |
| SLEEPING WITH A FRIEND | NEON TREES |
| SMACK THAT | AKON |
| SMACK THAT | EMINEM |
| SMELLS LIKE TEEN SPIRIT | NIRVANA |
| SMILE | UNCLE KRACKER |
| SMOOTH OPERATOR | SADE |
| SNOW | RED HOT CHILI PEPPERS |
| SO APPALLED | KANYE WEST |
| SO BAD | EMINEM |
| SO SPECIAL | LIL WAYNE |
| SO SPECIAL | MAVADO |
| SOLDIER OF LOVE | SADE |
| SOLDIERS | OTHERWISE |
| SOME HEARTS | CARRIE UNDERWOOD |
| SOME PEOPLE CHANGE | KENNY CHESNEY |
| SOMEBODY LIKE YOU | KEITH URBAN |
| SOMEBODY THAT I USED TO KNOW | GOTYE |
| SOMEBODY THAT I USED TO KNOW | GOTYE & KIMBRA |
| SOMEBODY THAT I USED TO KNOW | WALK OFF THE EARTH |
| SOMEONE ELSE | MILEY CYRUS |
| SOMEONE LIKE YOU | ADELE |
| SOMEONE LIKE YOU | BOYS LIKE GIRLS |
| SOMEONE LIKE YOU | THE SUMMER SET |
| SOMEONE'S LOVE | NEVA DINOVA |

Noticed Works Sorted by Title

| Title | Artist |
|---|---|
| SOMETHING FOR THE DJS | PITBULL |
| SOMETHING GREAT | ONE DIRECTION |
| SOMETHING IN YOUR MOUTH | NICKELBACK |
| SOMETHING TO BE | ROB THOMAS |
| SOMETHING TO BE PROUD OF | MONTGOMERY GENTRY |
| SOMEWHERE I BELONG | LINKIN PARK |
| SOMEWHERE ONLY WE KNOW | KEANE |
| SONG AGAINST SEX | NEUTRAL MILK HOTEL |
| SONGBIRD | KENNY G |
| SOON WE'LL BE FOUND | SIA |
| SORRY | BUCKCHERRY |
| SORRY FOR PARTY ROCKING | LMFAO |
| SOUL | SEAL |
| SOUL MAN | REDDING*OTIS |
| SOUND OF MADNESS | SHINEDOWN |
| SOUNDTRACK 2 MY LIFE | KID CUDI |
| SOUTH OF HEAVEN | SLAYER |
| SOUTHERN GIRL | TIM MCGRAW |
| SOUTHERNPLAYALISTICADILLACMUZIK | OUTKAST |
| SPACE BOUND | EMINEM |
| SPARKS FLY | TAYLOR SWIFT |
| SPARKS WILL FLY | J. COLE |
| SPEAK NOW | TAYLOR SWIFT |
| SPEECHLESS | CIARA |
| SPEECHLESS | LADY GAGA |
| SPIRIT | LEONA LEWIS |
| SPOTTIEOTTIEDOPALISCIOUS | OUTKAST |
| STADIUM ARCADIUM | RED HOT CHILI PEPPERS |
| STAN | EMINEM |
| STAND BY ME | PLAYING FOR CHANGE |
| STAND BY ME | PRINCE ROYCE |
| STAND BY YOUR MAN | TAMMY WYNETTE |
| STANDING IN THE WAY OF CONTROL | GOSSIP |
| STARRY EYED | ELLIE GOULDING |
| STARSHIPS | NICKI MINAJ |
| STARTED FROM THE BOTTOM | DRAKE |
| STAY | FLORIDA GEORGIA LINE |
| STAY | MILEY CYRUS |
| STAY (FEAT. MIKKY EKKO) | RIHANNA |
| STAY AWAY FROM DOWNTOWN | REDD KROSS |
| STAY FLY | THREE 6 MAFIA |
| STAY THE NIGHT FT. HAYLEY WILLIAMS | ZEDD |
| STAY TOGETHER | LEDISI |
| STAY WITH ME | SAM SMITH |
| STEADY ROLLIN | TWO GALLANTS |
| STEAL MY GIRL | ONE DIRECTION |
| STILL CRAZY AFTER ALL THESE YEARS | PAUL SIMON |
| STILL FEEL ME | JADAKISS |
| STILL INTO YOU | PARAMORE |
| STOLE MY HEART | ONE DIRECTION |
| STONE ROLLIN | RAPHAEL SAADIQ |
| STONER | YOUNG THUG |
| STORY OF MY LIFE | SOCIAL DISTORTION |
| STORY OF MY LIFE.MP3 | ONE DIRECTION |
| STRANGE MAGIC | ELECTRIC LIGHT ORCHESTRA |
| STRAWBERRY SWING | COLDPLAY |
| STRONG | ONE DIRECTION |
| STRONGER | KANYE WEST |
| STRONGER (WHAT DOESN'T KILL YOU MAKES YOU STRONGER) | KELLY CLARKSON |
| STUBBORN LOVE | THE LUMINEERS |
| STUCK IN THE MOMENT | JUSTIN BIEBER |
| STUCK LIKE GLUE | SUGARLAND |
| STUPID GIRLS | PINK |
| STUPID HOE | NICKI MINAJ |
| STUPID LOVE | JASON DERULO |

Noticed Works Tagged by Title

| Title | Artist |
|-------|--------|
| SUBMARINES | THE LUMINEERS |
| SUCCESSFUL | DRAKE |
| SUGAR | FLO RIDA |
| SUMMER | CALVIN HARRIS |
| SUMMER LOVE | JUSTIN TIMBERLAKE |
| SUMMER NIGHTS | RASCAL FLATTS |
| SUMMERTIME SADNESS | LANA DEL REY |
| SUN | TWO DOOR CINEMA CLUB |
| SUNDAY MORNING | MAROON 5 |
| SUNDAY MORNING COMING DOWN | JOHNNY CASH |
| SUNSHINE OF YOUR LOVE | JIMI HENDRIX |
| SUNSHINE ON MY SHOULDERS | JOHN DENVER |
| SUNSHINE SUPERMAN | DONOVAN |
| SUPER BASS | NICKI MINAJ |
| SUPERHUMAN | CHRIS BROWN |
| SUPERMAN | EMINEM |
| SUPERMAN | TAYLOR SWIFT |
| SUPERMASSIVE BLACK HOLE | MUSE |
| SUPERSOAKER | KINGS OF LEON |
| SUPREME | ROBBIE WILLIAMS |
| SURE THING | MIGUEL |
| SURFING WITH THE ALIEN | JOE SATRIANI |
| SURVIVAL | EMINEM |
| SUSIE Q | CREEDENCE CLEARWATER REVIVAL |
| SWAGGER JAGGER | CHER LLOYD |
| SWEAT | BOW WOW |
| SWEATER WEATHER | THE NEIGHBOURHOOD |
| SWEET SOUR | BAND OF SKULLS |
| SWEET THING | KEITH URBAN |
| SWEETER | GAVIN DEGRAW |
| SWEETEST GIRL | WYCLEF JEAN |
| SWIMMING IN THE FLOOD | PASSION PIT |
| SYMPATHY FOR THE DEVIL | ROLLING STONES |
| SYMPATHY FOR THE DEVIL | THE ROLLING STONES |
| TAKE A BOW | RIHANNA |
| TAKE BACK THE NIGHT | JUSTIN TIMBERLAKE |
| TAKE CARE | DRAKE |
| TAKE FIVE | DAVE BRUBECK |
| TAKE IT TO THE HEAD | DJ KHALED |
| TAKE IT TO THE HEAD | DJ KHALED FEATURING CHRIS BROWN, RICK ROSS, NICKI MINAJ & LIL WAYNE |
| TAKE ME HOME COUNTRY ROAD | ISRAEL KAMAKAWIWO'OLE |
| TAKE ME HOME COUNTRY ROADS | JOHN DENVER |
| TAKE OVER CONTROL (FEAT. EVA SIMONS) | AFROJACK |
| TAKE YOU DOWN | CHRIS BROWN |
| TAKE YOU THERE | SEAN KINGSTON |
| TAKE YOUR MAMA | SCISSOR SISTERS |
| TALK DIRTY | JASON DERULO |
| TALK THAT TALK | RIHANNA |
| TALKING TO THE MOON | BRUNO MARS |
| TAPOUT | RICH GANG FEATURING LIL WAYNE BIRDMAN FUTURE MACK MAINE NICKI MINAJ |
| TATTOO | JASON DERULO |
| TATTOO OF MY NAME | KID INK |
| TATTOOS ON THIS TOWN | JASON ALDEAN |
| TE AMO | RIHANNA |
| TEACH ME | MIGUEL |
| TEACH ME HOW TO DOUGIE | CALI SWAG DISTRICT |
| TEAM | LORDE |
| TEENAGE DREAM | KATY PERRY |
| TEENAGERS | MY CHEMICAL ROMANCE |
| TEETH | LADY GAGA |
| TELEPHONE | LADY GAGA |
| TELL IT TO MY HEART | TAYLOR DAYNE |
| TELL ME BABY | RED HOT CHILI PEPPERS |
| TELL ME SOMETHING I DON'T KNOW | SELENA GOMEZ |
| TELL ME WHY | TAYLOR SWIFT |

Noticed Works Sorted by Title

| Title | Artist |
|---|---|
| TEMPLE | KINGS OF LEON |
| TEN THOUSAND FISTS | DISTURBED |
| TENNIS COURT | LORDE |
| TESTIFY | COMMON |
| THA CARTER III | LIL WAYNE |
| THA CROSSROADS | BONE THUGS N HARMONY |
| THANK ME LATER | DRAKE |
| THANK ME NOW | DRAKE |
| THAT POWER | CHILDISH GAMBINO |
| THAT'S WHAT'S UP | EDWARD SHARPE AND THE MAGNETIC ZEROS |
| THAT'S WHY I PRAY | BIG & RICH |
| THE A TEAM | ED SHEERAN |
| THE AIR THAT I BREATHE | HOLLIES |
| THE ANTHEM | GOOD CHARLOTTE |
| THE BEAUTIFUL LETDOWN | SWITCHFOOT |
| THE BEGINNING | THE BLACK EYED PEAS |
| THE BEST DAMN THING | AVRIL LAVIGNE |
| THE BEST DAY | TAYLOR SWIFT |
| THE BOOK OF LOVE | THE MAGNETIC FIELDS |
| THE CALL | BACKSTREET BOYS |
| THE CLOSER I GET TO YOU | LUTHER VANDROSS |
| THE CORNER | COMMON |
| THE DAYS | AVICII FT ROBBIE WILLIAMS |
| THE DECLARATION | ASHANTI |
| THE DESCENT | BOB MOULD |
| THE DOLLAR | JAMEY JOHNSON |
| THE DOWNFALL OF US ALL | A DAY TO REMEMBER |
| THE E.N.D. | THE BLACK EYED PEAS |
| THE EDGE OF GLORY | LADY GAGA |
| THE ELEMENT OF FREDOM | ALICIA KEYS |
| THE FAME | LADY GAGA |
| THE FAME MONSTER | LADY GAGA |
| THE FIGHTER | GYM CLASS HEROES |
| THE FIGHTER | GYM CLASS HEROES FEATURING RYAN TEDDER |
| THE FINAL COUNTDOWN | EUROPE |
| THE FLOOD | TAKE THAT |
| THE GHOST OF TOM JOAD | RAGE AGAINST THE MACHINE |
| THE GIFT | SEETHER |
| THE GIRL | CITY AND COLOUR |
| THE GIRL IS MINE | MICHAEL JACKSON |
| THE GREAT ESCAPE | BOYS LIKE GIRLS |
| THE GUN SHOW | IN THIS MOMENT |
| THE HAND THAT FEEDS | NINE INCH NAILS |
| THE HOUSE THAT HEAVEN BUILT | JAPANDROIDS |
| THE KING | FOR TODAY |
| THE LADY IN MY LIFE | MICHAEL JACKSON |
| THE LADY KILLER | CEE-LO GREEN |
| THE LAST TIME | ALL THAT REMAINS |
| THE LIGHTNING STRIKE | SNOW PATROL |
| THE LINE BEGINS TO BLUR | NINE INCH NAILS |
| THE LITTLE THINGS | COLBIE CAILLAT |
| THE LONGEST ROAD (DEADMAU5 REMIX) | MORGAN PAGE |
| THE LOVE BELOW | OUTKAST |
| THE LUCKY ONE | KRAUSS*ALISON & UNION STATION |
| THE LUMINEERS | THE LUMINEERS |
| THE MAN | ALOE BLACC |
| THE MAN COMES AROUND | JOHNNY CASH |
| THE MAN I WANT TO BE | CHRIS YOUNG |
| THE MONSTER | EMINEM |
| THE MONSTER (FT. RIHANNA) | EMINEM |
| THE MORE I DRINK | BLAKE SHELTON |
| THE MOTION | DRAKE |
| THE MOTTO | DRAKE |
| THE NUMBER OF THE BEAST | IRON MAIDEN |
| THE ONE | FRANKIE J |

Noticed Works Sorted by Title

| Title | Artist |
|---|---|
| THE ONE THAT GOT AWAY | JAKE OWEN |
| THE ONE THING | INXS |
| THE OTHER SIDE | JASON DERULO |
| THE OTHER SIDE (ACOUSTIC) | JASON DERULO |
| THE PERFECT FAN | BACKSTREET BOYS |
| THE POINT OF IT ALL | ANTHONY HAMILTON |
| THE PRAYER | ANDREA BOCELLI |
| THE PRETENDER | FOO FIGHTERS |
| THE PROMISE | IN THIS MOMENT |
| THE RECESSION | YOUNG JEEZY |
| THE RESISTANCE | DRAKE |
| THE SCORE | FUGEES |
| THE SEASHORES OF OLD MEXICO | GEORGE STRAIT |
| THE SKY IS CRYING | STEVIE RAY VAUGHAN AND DOUBLE TROUBLE |
| THE SOUND OF REVENGE | CHAMILLIONAIRE |
| THE SOUNDTRACK | STEP UP 3D |
| THE SPACE BETWEEN | DAVE MATTHEWS BAND |
| THE STORY | BRANDI CARLILE |
| THE STORY OF US | TAYLOR SWIFT |
| THE SUBURBS | ARCADE FIRE |
| THE SWEETEST LOVE | ROBIN THICKE |
| THE SWEETEST THING | JJ GREY & MOFRO |
| THE UNDERDOG | SPOON |
| THE VEIL OF ISIS | THE SWORD |
| THE WAITING ONE | ALL THAT REMAINS |
| THE WALKER | FITZ AND THE TANTRUMS |
| THE WARMTH | INCUBUS |
| THE WAY | ARIANA GRANDE FEATURING MAC MILLER |
| THE WAY I AM | EMINEM |
| THE WAY I ARE | TIMBALAND |
| THE WAY IT GOES | GILLIAN WELCH |
| THE WAY THAT I LOVE YOU | ASHANTI |
| THE WAY WE GET BY | SPOON |
| THE WEEZY EFFECT 2 | LIL WAYNE |
| THE WELL | CASTING CROWNS |
| THE WIND | ZAC BROWN BAND |
| THE WORLD | BRAD PAISLEY |
| THE WORLD I KNOW | COLLECTIVE SOUL |
| THEATRE OF THE MIND | LUDACRIS |
| THEME FROM JURASSIC PARK | JOHN WILLIAMS |
| THERE GOES MY BABY | USHER |
| THESE ARMS OF MINE | BENOIT*TAB |
| THINGS WE LOST IN THE FIRE (ABBEY ROAD SESSIONS) | BASTILLE |
| THINKIN BOUT YOU | FRANK OCEAN |
| THINKING 'BOUT SOMETHIN' | HANSON |
| THIS CALLING | ALL THAT REMAINS |
| THIS HEAD I HOLD | ELECTRIC GUEST |
| THIS IS COUNTRY MUSIC | BRAD PAISLEY |
| THIS IS HOW A HEART BREAKS | ROB THOMAS |
| THIS IS THE LIFE | AMY MACDONALD |
| THIS OLE BOY | CRAIG MORGAN |
| THIS TIME | JOHN LEGEND |
| THISTLE & WEEDS | MUMFORD & SONS |
| THNKS FR TH MMRS | FALL OUT BOY |
| THREE LITTLE BIRDS | BOB MARLEY |
| THRILLER | MICHAEL JACKSON |
| THROUGH GLASS | STONE SOUR |
| THROW THIS MONEY ON YOU | R. KELLY |
| TICKS | BRAD PAISLEY |
| TIE MY HANDS | ROBIN THICKE |
| TIL I FORGET ABOUT YOU | BIG TIME RUSH |
| TIMBER | PITBULL |
| TIME AFTER TIME | CYNDI LAUPER |
| TIME IS LOVE | JOSH TURNER |
| TIME OF DYING | THREE DAYS GRACE |

Noticed Works Sorted by Title

| Title | Artist |
|---|---|
| TIME WELL WASTED | BRAD PAISLEY |
| TINY DANCER | ELTON JOHN |
| TIPTOE | IMAGINE DRAGONS |
| TITANIUM | DAVID GUETTA |
| TITANIUM | DAVID GUETTA FEATURING SIA |
| TKO | JUSTIN TIMBERLAKE |
| TODAY WAS A FAIRYTALE | TAYLOR SWIFT |
| TODO CAMBIO | CAMILA |
| TOM FORD | JAY Z |
| TONGUE TIED | GROUPLOVE |
| TONIGHT | KINGS OF LEON |
| TONY MONTANA | FUTURE |
| TOO CLOSE | ALEX CLARE |
| TOO DRUNK TO DRIVE DRUNK | JOE LOUIS WALKER |
| TOO LITTLE TOO LATE | JOJO |
| TORN | NATALIE IMBRUGLIA |
| TOUCH MY BODY | MARIAH CAREY |
| TOXIC | BRITNEY SPEARS |
| TRADING PLACES | USHER |
| TREASURE | BRUNO MARS |
| TRIBUTE | TENACIOUS D |
| TRILLA | RICK ROSS |
| TROUBLE | J. COLE |
| TROUBLE | PINK |
| TROUBLE | RAY LAMONTAGNE |
| TROUBLE ON MY MIND | PUSHA T |
| TRUCK YEAH | TIM MCGRAW |
| TRUE LOVE | P!NK |
| TRUE TO ME | METRO STATION |
| TRULY MADLY DEEPLY | SAVAGE GARDEN |
| TRUMPETS | JASON DERULO |
| TRY SLEEPING WITH A BROKEN HEART | ALICIA KEYS |
| TUFF ENUFF | FABULOUS THUNDERBIRDS |
| TUNNEL OF LOVE | BRUCE SPRINGSTEEN |
| TURN DOWN FOR WHAT | DJ SNAKE FEATURING LIL JON |
| TURN ME ON | DAVID GUETTA |
| TURN ON THE LIGHTS | FUTURE |
| TURN TO STONE | ELECTRIC LIGHT ORCHESTRA |
| TURN TO YOU | JUSTIN BIEBER |
| TURN UP THE MUSIC | CHRIS BROWN |
| TURNIN ME ON | KERI HILSON |
| TUTTI FRUTTI | LITTLE RICHARD |
| TWISTED | CARRIE UNDERWOOD |
| TWISTED | KEITH SWEAT |
| TWO IS BETTER THAN ONE | BOYS LIKE GIRLS |
| TWO SHOTS | LIL WAYNE |
| TWO WEEKS | ALL THAT REMAINS |
| U REMIND ME | USHER |
| UMBRELLA | RIHANNA |
| UNANSWERED | SUICIDE SILENCE |
| UNBROKEN | DEMI LOVATO |
| UNCOMMON VALOR: A VIETNAM STORY | JEDI MIND TRICKS |
| UNCONDITIONALLY | KATY PERRY |
| UNDER PRESSURE | QUEEN |
| UNDERDOG | IMAGINE DRAGONS |
| UNFAITHFUL | RIHANNA |
| UNFORGETTABLE | DRAKE |
| UNFORTUNATE | TREY SONGZ |
| UNINTENDED | MUSE |
| UNIVERSAL MIND CONTROL | COMMON |
| UNPREDICTABLE | JAMIE FOXX |
| UNTIL THE END OF TIME | JUSTIN TIMBERLAKE |
| UNTIL THE WHOLE WORLD HEARS | CASTING CROWNS |
| UNTITLED | NAS |
| UNWELL | MATCHBOX TWENTY |

Noticed Works Sorted by Title

| Title | Artist |
|---|---|
| UP ALL NIGHT | DRAKE |
| UP ALL NIGHT | ONE DIRECTION |
| UP DOWN (DO THIS ALL DAY) | T-PAIN |
| UPRISING | MUSE |
| UPSIDE DOWN | JACK JOHNSON |
| USED TO LOVE U | JOHN LEGEND |
| VA VA VOOM | NICKI MINAJ |
| VALERIE | AMY WINEHOUSE |
| VALIO LA PENA | MARC ANTHONY |
| VICTORY DANCE | MY MORNING JACKET |
| VIDEO GAMES | LANA DEL REY |
| VILLUMINATI | J. COLE |
| VIOLET HILL | COLDPLAY |
| VIRTUAL INSANITY | JAMIROQUAI |
| VIVIR MI VIDA | MARC ANTHONY |
| WAGON WHEEL | DARIUS RUCKER |
| WAGON WHEEL | OLD CROW MEDICINE SHOW |
| WAIT FOR ME | KINGS OF LEON |
| WAIT FOR ME | RISE AGAINST |
| WAITING FOR SUPERMAN | DAUGHTRY |
| WAITING FOR TONIGHT | JENNIFER LOPEZ |
| WAKE UP | ARCADE FIRE |
| WAKE UP | SUICIDE SILENCE |
| WAKE UP ALONE | AMY WINEHOUSE |
| WALK | BLIND MELON |
| WALK IN THE GLOW | DEFILER |
| WALK ON BY | HAYES*ISAAC |
| WALK THIS WAY | AEROSMITH |
| WALK THIS WAY | RUN DMC |
| WALKING | MARY MARY |
| WALKING ON AIR | KATY PERRY |
| WALKING ON BROKEN GLASS | ANNIE LENNOX |
| WALKING THE DOG | FUN |
| WALL TO WALL | CHRIS BROWN |
| WANT U BACK | CHER LLOYD |
| WANTED YOU MORE | LADY ANTEBELLUM |
| WAR PIGS | BLACK SABBATH |
| WARRANT | FOSTER THE PEOPLE |
| WASTED | CARRIE UNDERWOOD |
| WASTED TIME | KINGS OF LEON |
| WATCHING AIRPLANES | GARY ALLAN |
| WAY OF LIFE | LIL WAYNE |
| WAY OUT HERE | JOSH THOMPSON |
| WE ARE NEVER EVER GETTING BACK TOGETHER | TAYLOR SWIFT |
| WE ARE TONIGHT | BILLY CURRINGTON |
| WE ARE YOUNG | FUN. |
| WE ARE YOUNG | FUN. FEATURING JANELLE MONAE |
| WE BELONG TOGETHER | MARIAH CAREY |
| WE BUILT THIS CITY | STARSHIP |
| WE CAN'T STOP | MILEY CYRUS |
| WE DON'T EAT | JAMES VINCENT MCMORROW |
| WE FOUND LOVE | RIHANNA |
| WE JUST CAME TO PARTY | KID INK |
| WE MADE YOU | EMINEM |
| WE RIDE | RIHANNA |
| WE RUN THE NIGHT | HAVANA BROWN |
| WE SING. WE DANCE. WE STEAL THINGS. | JASON MRAZ |
| WE TAKE CARE OF OUR OWN | BRUCE SPRINGSTEEN |
| WEB IN FRONT | ARCHERS OF LOAF |
| WEIGHT OF LIVING, PT. I. | BASTILLE |
| WELCOME TO THE FUTURE | BRAD PAISLEY |
| WELCOME TO THE WORLD | KEVIN RUDOLF |
| WELL ENOUGH ALONE | CHEVELLE |
| WHAT ABOUT LOVE | AUSTIN MAHONE |
| WHAT HURTS THE MOST | RASCAL FLATTS |

| Title | Artist |
| --- | --- |
| WHAT HURTS THE MOST (RADIO MIX U.S.) | CASCADA |
| WHAT I NEED TO DO | KENNY CHESNEY |
| WHAT IF | COLDPLAY |
| WHAT IF I WAS NOTHING | ALL THAT REMAINS |
| WHAT KINDA GONE | CHRIS CAGLE |
| WHAT MAKES YOU BEAUTIFUL | ONE DIRECTION |
| WHAT THE HELL | AVRIL LAVIGNE |
| WHAT THEM GIRLS LIKE | LUDACRIS |
| WHAT YOU KNOW | TWO DOOR CINEMA CLUB |
| WHATCHA SAY | JASON DERULO |
| WHATCHA SEE IS WHATCHA GET | DRAMATICS |
| WHATEVER | HOT CHELLE RAE |
| WHATEVER IT TAKES | LIFEHOUSE |
| WHEN I GROW UP | PUSSYCAT DOLLS |
| WHEN I SEE THIS BAR | KENNY CHESNEY |
| WHEN I WAS YOUR MAN | BRUNO MARS |
| WHEN IT HURTS | AVANT |
| WHEN LOVE TAKES OVER | DAVID GUETTA |
| WHEN THE SUN GOES DOWN | KENNY CHESNEY |
| WHEN WE SWAM | THAO WITH THE GET DOWN STAY DOWN |
| WHEN WE WERE YOUNG | THE SUMMER SET |
| WHEN YOU GOT A GOOD THING | LADY ANTEBELLUM |
| WHEN YOU REALLY LOVE SOMEONE | ALICIA KEYS |
| WHEN YOU SAY NOTHING AT ALL | ALISON KRAUSS |
| WHEN YOUR LIFE WAS LOW | JOE SAMPLE & LALAH HATHAWAY |
| WHERE HAVE YOU BEEN | RIHANNA |
| WHERE I WANNA BE | DONELL JONES |
| WHERE IT STARTED AT (NY) | HI-TEK |
| WHERE THEM GIRLS AT | DAVID GUETTA |
| WHERE YOU AT | JENNIFER HUDSON |
| WHEREVER I MAY ROAM | METALLICA |
| WHINE UP | KAT DELUNA |
| WHISTLE | FLO RIDA |
| WHITE HORSE | TAYLOR SWIFT |
| WHITE NIGHTS | OH LAND |
| WHO DO YOU LOVE? | YG AND DRAKE |
| WHO I AM WITH YOU | CHRIS YOUNG |
| WHO KNEW | PINK |
| WHO WE ARE | LIFEHOUSE |
| WHO YOU ARE | JESSIE J |
| WHOLE LOTTA LOVE | LED ZEPPELIN |
| WHORE | IN THIS MOMENT |
| WHY DO YOU LET ME STAY HERE | SHE & HIM |
| WHY YA WANNA | JANA KRAMER |
| WIDE AWAKE | KATY PERRY |
| WIDE OPEN | JASON ALDEAN |
| WILD ONES | FLO RIDA |
| WILD ONES | FLO RIDA FEATURING SIA |
| WILD WILD LOVE | PITBULL |
| WILDFLOWER | CEE LO GREEN |
| WIND IT UP | GWEN STEFANI |
| WINE SLOW | GYPTIAN |
| WINTER WINDS | MUMFORD & SONS |
| WISH YOU WERE HERE | AVRIL LAVIGNE |
| WISH YOU WERE HERE | INCUBUS |
| WISH YOU WERE HERE | PINK FLOYD |
| WITH A LITTLE LUCK | WINGS |
| WITH ARMS OUTSTRETCHED | RILO KILEY |
| WITH YOU | TONY TERRY |
| WITNESS THE ADDICTION | SUICIDE SILENCE |
| WONDERFUL TONIGHT | ERIC CLAPTON |
| WONDERFUL WORLD | ISRAEL KAMAKAWIWO'OLE |
| WONDERWALL | OASIS |
| WORDS | GIVERS |
| WORK | IGGY AZALEA |

Noticed Works Sorted by Title

| Title | Artist |
|-------|--------|
| WORK HARD, PLAY HARD | WIZ KHALIFA |
| WORK IT OUT | KEYSHIA COLE |
| WORKING MAN | IMAGINE DRAGONS |
| WORST BEHAVIOR | DRAKE |
| WOULD THAT NOT BE NICE | DIVINE FITS |
| WOULD YOU GO WITH ME | JOSH TURNER |
| WRAITH PINNED TO THE MIST AND OTHER GAME | OF MONTREAL |
| WRECKING BALL | BRUCE SPRINGSTEEN |
| WRECKING BALL | MILEY CYRUS |
| WRITTEN IN THE STARS | TINIE TEMPAH |
| WU-TANG FOREVER | DRAKE |
| XO | BEYONCE |
| YE YE | DAPHNI |
| YEAH 3X | CHRIS BROWN |
| YEEZUS | KANYE WEST |
| YES, I WAS DRUNK | TWIN ATLANTIC |
| YOU & I | ONE DIRECTION |
| YOU AND I | JOHN LEGEND |
| YOU AND I | LADY GAGA |
| YOU AND I BOTH | JASON MRAZ |
| YOU AND ME | LIFEHOUSE |
| YOU ARE | CHARLIE WILSON |
| YOU ARE NOT ALONE | MICHAEL JACKSON |
| YOU BELONG WITH ME | TAYLOR SWIFT |
| YOU COULD BE HAPPY | SNOW PATROL |
| YOU DA ONE | RIHANNA |
| YOU GIVE LOVE A BAD NAME | BON JOVI |
| YOU GIVE ME WORMS | TURBONEGRO |
| YOU JUST NEED ME | TREY SONGZ |
| YOU KNOW THAT AINT THEM DOGS' REAL VOICE | IWRESTLEDABEARONCE |
| YOU LOOK GOOD IN MY SHIRT | KEITH URBAN |
| YOU MAKE ME SMILE | BLUE OCTOBER |
| YOU ONLY LIVE ONCE | SUICIDE SILENCE |
| YOU SANG TO ME | MARC ANTHONY |
| YOU SEND ME | SAM COOKE |
| YOU STOLE | BRAND NEW |
| YOU THE BOSS | RICK ROSS |
| YOU WERE MEANT FOR ME | LALAH HATHAWAY |
| YOUNG | KENNY CHESNEY |
| YOUNG GIRLS | BRUNO MARS |
| YOUR BETRAYAL | BULLET FOR MY VALENTINE |
| YOUR CALL | SECONDHAND SERENADE |
| YOUR ENGLISH IS GOOD | TOKYO POLICE CLUB |
| YOUR LOVE | NICKI MINAJ |
| YOUR SONG | ELTON JOHN |
| ZOMBIE | CRANBERRIES |