# Exhibit A

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Brent Beck | Date of Testimony: June 5, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 8:1 | 8:5 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 50:15 | 50:17 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 56:1 | 56:14 | PRJ, MIL, ASF, LFN, SCP, REL | 56 | 15 | 56 | 21 | | | |
| 57:14 | 57:20 | PRJ, MIL, ASF, LFN, SCP, REL | 57 | 1 | 57 | 13 | | | |
| | | | 57 | 22 | 58 | 4 | | | |
| 58:5 | 58:8 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 58 | 9 | 58 | 10 | | | |
| | | | 58 | 13 | 58 | 19 | | | |
| 59:9 | 59:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 59 | 1 | 59 | 7 | | | |
| | | | 60 | 2 | 60 | 3 | | | |
| | | | 60 | 7 | 61 | 3 | | | |
| | | | 61 | 20 | 62 | 21 | | | |
| 63:5 | 63:11 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 63 | 2 | 63 | 3 | | | |
| | | | 63 | 12 | 63 | 12 | | | |
| | | | 63 | 21 | 64 | 7 | | | |
| 64:14 | 64:21 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 64 | 22 | 64 | 22 | | | |
| | | | 65 | 3 | 65 | 5 | | | |
| 149:14 | 149:19 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 150:2 | 152:11 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| 154:7 | 156:16 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| 157:21 | 157:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| 158:4 | 162:11 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | 163 | 4 | 163 | 5 | | | |
| | | | 163 | 7 | 163 | 14 | | | |
| 163:19 | 164:12 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| 165:5 | 165:11 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |

| Witness: Brent Beck | Date of Testimony: June 5, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 174:12 | 174:18 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | 174 | 20 | 174 | 21 | | | |
| | | | 175 | 1 | 175 | 13 | | | |
| | | | 175 | 16 | 177 | 6 | NR | | |
| 177:7 | 177:18 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | 180 | 19 | 180 | 21 | | | |
| | | | 181 | 5 | 181 | 8 | | | |
| 192:2 | 192:9 | PRJ, MIL, ASF, LFN, SCP, REL | 192 | 21 | 193 | 8 | | | |
| | | | 193 | 12 | 193 | 21 | | | |
| 196:10 | 196:17 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 202:18 | 203:10 | PRJ, MIL, ASF, LFN, SCP, REL, VA, HSY | | | | | | | |
| 213:4 | 215:3 | PRJ, MIL, ASF, LFN, SCP, REL, BEV | 215 | 4 | 215 | 5 | | | |
| | | | 215 | 9 | 215 | 21 | | | |
| | | | 216 | 3 | 216 | 13 | | | |
| 237:19 | 238:17 | PRJ, MIL, ASF, LFN, SCP, REL, BEV | 238 | 19 | 239 | 7 | | | |
| 239:8 | 240:2 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | 240 | 4 | 240 | 5 | | | |
| | | | 240 | 9 | 240 | 14 | | | |
| 242:14 | 242:21 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, HSY | 243 | 1 | 243 | 2 | | | |
| | | | 243 | 5 | 243 | 7 | | | |
| 243:9 | 245:4 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP, LPK | 245 | 6 | 245 | 19 | Obj | | |
| | | | 245 | 22 | 248 | 6 | 403, N, NR, Spec, VA | | |
| 283:13 | 283:16 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 284:10 | 285:18 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 294:3 | 295:2 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 315:20 | 316:4 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 318:4 | 318:8 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 318 | 9 | 319 | 2 | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Brent Beck | Date of Testimony: June 5, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 338:3 | 339:1 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 346:4 | 346:11 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 352:18 | 352:19 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LPK | 352 | 20 | 352 | 22 | Obj | | |
| 353:1 | 353:1 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LPK | 353 | 3 | 353 | 4 | F, NR, PK | | |
| | | | 353 | 6 | 353 | 6 | F, NR, PK | | |
| | | | 353 | 8 | 353 | 9 | F, NR, PK | | |
| | | | 353 | 13 | 353 | 14 | F, NR, PK | | |
| | | | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Brent Beck | Date of Testimony: June 5, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 9:7 | 9:12 | | | | | | | | |
| 19:3 | 19:7 | | 17 | 5 | 17 | 25 | | | |
| 22:18 | 23:8 | | 24 | 14 | 24 | 23 | | | |
| 25:2 | 25:15 | | | | | | | | |
| 38:15 | 39:15 | | | | | | | | |
| 40:8 | 40:11 | VA | 41 | 10 | 41 | 15 | AA, Inc, Obj, Scope | | |
| 42:17 | 45:23 | SCP, VA | 45 | 24 | 46 | 9 | Obj | | |
| 53:25 | 58:14 | SCP, REL, VA | | | | | | | |
| 58:25 | 59:1 | REL, PRJ, LFN | | | | | | | |
| 60:5 | 60:7 | REL, PRJ, LFN | | | | | | | |
| 61:5 | 62:4 | REL, PRJ, LFN | | | | | | | |
| 62:12 | 62:22 | REL, PRJ, LFN | | | | | | | |
| 64:22 | 65:10 | REL, PRJ, LFN | 65 | 17 | 65 | 25 | Arg, NResp | | |
| 68:5 | 69:2 | SCP, BEV | | | | | | | |
| 69:6 | 75:20 | VA, REL, SCP | 75 | 21 | 77 | 2 | Obj | 77:23<br>78:2 | 77:25<br>78:2 |
| 78:3 | 78:19 | REL | | | | | | | |
| 80:3 | 80:21 | REL, SCP | 80 | 22 | 82 | 5 | Obj | | |
| 82:23 | 82:24 | | | | | | | | |
| 83:3 | 83:19 | | 84 | 23 | 86 | 15 | Obj | | |
| 89:4 | 90:4 | VA, LPK, SP | 87 | 1 | 88 | 4 | Obj | 88:5<br>88:8<br>88:16 | 88:6<br>88:14<br>88:16 |
| | | | 88 | 21 | 89 | 3 | Obj | | |
| | | | 90 | 6 | 91 | 9 | 403, NR, Obj, VA | | |
| | | | 92 | 9 | 94 | 18 | 403, NR, Obj, VA | | |
| 99:17 | 101:25 | REL, SP, LFN | 102 | 1 | 103 | 13 | 403, Obj, VA | | |
| 103:14 | 104:6 | VA, REL | 104 | 16 | 105 | 11 | Obj | 105:12 | 105:24 |
| 108:21 | 111:14 | REL, SCP | | | | | | | |
| 112:18 | 113:6 | REL | 113 | 11 | 114 | 18 | 403, NR, Obj, VA | 114:19 | 114:23 |
| 115:19 | 116:4 | REL | 115 | 5 | 115 | 16 | Obj | | |
| 116:10 | 117:10 | REL | 117 | 11 | 117 | 15 | Obj | | |
| 118:5 | 118:17 | SCP | 118 | 18 | 119 | 18 | Obj | | |
| 119:19 | 119:25 | VA, SCP | 120 | 1 | 122 | 23 | Obj | | |
| 130:22 | 131:25 | VA, REL | 132 | 11 | 133 | 19 | Obj | | |
| 133:20 | 134:17 | VA | | | | | | | |
| 135:13 | 139:4 | REL, SCP | | | | | | | |
| 141:13 | 142:1 | SCP, REL | 142 | 7 | 143 | 10 | | | |
| 143:24 | 144:12 | VA, REL, SCP | | | | | | | |
| 150:6 | 150:24 | | 150 | 25 | 151 | 13 | Obj | | |
| 151:14 | 153:5 | REL, SCP, HSY | | | | | | | |
| 153:18 | 154:16 | REL, SCP, HSY | | | | | | | |
| 166:20 | 166:22 | BEV | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Brent Beck | Date of Testimony: June 5, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 167:5 | 167:15 | BEV | | | | | | | |
| 168:7 | 168:24 | BEV | | | | | | | |
| 171:7 | 173:4 | VA | | | | | | | |
| 174:7 | 178:10 | | 182 | 8 | 185 | 8 | | | |
| 217:11 | 245:10 | VA, REL, SCP | | | | | | | |
| 255:2 | 257:13 | REL | 258 | 9 | 259 | 5 | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Randall Cadenhead | Date of Testimony: June 9, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 5:2 | 5:14 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 8:4 | 9:4 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 18:4 | 18:16 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 19:6 | 20:13 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 21:11 | 21:17 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 23:21 | 24:9 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 24:19 | 25:19 | PRJ, MIL, ASF, LFN, SCP, REL | 25 | 21 | 29 | 9 | 403, H, NR, Obj, OS | | |
| | | | 31 | 17 | 32 | 16 | 403, 701, CLC, F, NR, Obj, OS | | |
| | | | 40 | 17 | 40 | 22 | 403, CR, NR | | |
| 42:16 | 44:10 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 44 | 11 | 44 | 19 | 403, Arg, CLC, NR, Obj, OS, VA | | |
| 45:6 | 45:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 46:14 | 47:14 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 46 | 1 | 46 | 3 | 403, NR, VA | 46:9 46:11 | 46:9 46:12 |
| | | | 46 | 6 | 46 | 7 | 403, NR, VA | 46:9 46:11 | 46:9 46:12 |
| | | | 51 | 4 | 54 | 2 | 403, F, MIL, NR, Obj, OS | | |
| | | | 54 | 6 | 57 | 6 | 403, F, MIL, NR, Obj, OS, VA | | |
| 57:15 | 59:11 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV | 59 | 14 | 59 | 16 | 403, NR | | |
| | | | 59 | 19 | 59 | 19 | 403, NR | | |
| | | | 59 | 21 | 60 | 7 | 403, NR, Obj | | |
| | | | 61 | 4 | 61 | 20 | 403, F, MIL, NR, Obj, OS | | |
| | | | 62 | 2 | 62 | 9 | 403, F, NR | | |
| | | | 62 | 11 | 63 | 10 | 403, F, H, NR, PK | | |
| 64:21 | 68:16 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV | 63 | 16 | 63 | 19 | 403, F, H, NR, PK | | |
| | | | 63 | 22 | 64 | 12 | 403, F, H, NR, PK, VA | | |
| | | | 64 | 17 | 64 | 19 | F, VA | | |
| | | | 78 | 7 | 80 | 5 | 403, F, MIL, NR, Obj | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Randall Cadenhead | Date of Testimony: June 9, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| | | | 85 | 5 | 85 | 16 | F, Obj, VA | 85:21 86:4 86:7 86:12 86:18 87:1 | 86:1 86:5 86:9 86:16 86:19 87:2 |
| 87:18 | 88:18 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 88 | 22 | 89 | 2 | 403, F, NR | | |
| | | | 89 | 5 | 89 | 6 | 403, F, NR | | |
| | | | 89 | 8 | 89 | 10 | 403, F | | |
| | | | 89 | 13 | 89 | 19 | 403, F | | |
| 98:3 | 98:7 | PRJ, MIL, ASF, LFN, SCP, REL, SP, LPK, IOT, LEG, BEV | | | | | | | |
| 105:12 | 106:8 | PRJ, MIL, ASF, LFN, SCP, REL, SP, LPK, IOT, LEG, BEV | 104 | 10 | 104 | 12 | | | |
| | | | 104 | 20 | 105 | 4 | | | |
| | | | 107 | 8 | 107 | 10 | 403, F, NR | | |
| | | | 107 | 14 | 107 | 16 | 403, F, NR | | |
| | | | 108 | 2 | 108 | 6 | 403, F, NR | | |
| | | | 108 | 9 | 108 | 12 | 403, F, NR | | |
| 111:7 | 113:8 | PRJ, MIL, ASF, LFN, SCP, REL, SP, LPK, IOT, LEG, BEV | 115 | 2 | 116 | 2 | 403, Arg, CLC, NR, Obj, VA | | |
| | | | 117 | 2 | 117 | 7 | 403, CLC, F, NR, VA | | |
| | | | 117 | 11 | 117 | 16 | 403, CLC, F, NR, VA | 117:19 | 117:22 |
| | | | 118 | 18 | 119 | 3 | 403, CLC, NR, VA | 118:15 | 118:16 |
| | | | 126 | 4 | 129 | 17 | 403, F, Mis, NR, Obj, VA | | |
| 134:22 | 136:5 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, BEV, VA | 134 | 7 | 134 | 20 | 403, NR, Obj | | |
| | | | 136 | 7 | 136 | 21 | 403, F, Obj, PK, Spec | | |
| 152:9 | 153:9 | PRJ, MIL, ASF, LFN, SCP, REL, SP, LPK, IOT, LEG | | | | | | | |
| 153:16 | 154:18 | PRJ, MIL, ASF, LFN, SCP, REL, SP, LPK, IOT, LEG | | | | | | | |
| 166:22 | 167:14 | PRJ, MIL, ASF, LFN, SCP, REL, HSY, LPK | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Randall Cadenhead | Date of Testimony: June 9, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 172:14 | 173:7 | PRJ, MIL, ASF, LFN, SCP, REL, LPK | 172 | 10 | 172 | 12 | 403, F, Inc, NR, OS | | |
| 184:19 | 186:4 | PRJ, MIL, ASF, LFN, SCP, REL | 186 | 5 | 186 | 5 | 403, F, NR, PK, Spec, VA | | |
| | | | 186 | 21 | 187 | 8 | 403, F, NR, Obj, PK, Spec, VA | | |
| | | | 188 | 14 | 189 | 7 | 403, Arg, CLC, F, NR, Obj, OS, Spec | | |
| 194:22 | 196:16 | PRJ, MIL, ASF, LFN, SCP, REL, IOT, LEG | | | | | | | |
| 198:7 | 201:8 | PRJ, MIL, ASF, LFN, SCP, REL, HSY | 201 | 10 | 201 | 11 | 403, F, NR, Spec | | |
| | | | 201 | 14 | 201 | 16 | 403, F, NR, Spec | | |
| | | | 201 | 20 | 202 | 1 | 403, F, NR, PK, Spec | | |
| | | | 202 | 4 | 202 | 11 | 403, F, NR, PK, Spec | | |
| | | | 202 | 14 | 202 | 18 | 403, F, NR, PK, Spec | | |
| 203:22 | 204:11 | PRJ, MIL, ASF, LFN, SCP, REL, HSY | 204 | 12 | 204 | 12 | 403, NR | | |
| | | | 204 | 14 | 205 | 2 | 403, NR | | |
| | | | 205 | 5 | 205 | 5 | 403, NR | | |
| | | | 206 | 12 | 206 | 17 | Inc | 206:21 | 207:4 |
| | | | 207 | 6 | 207 | 9 | 403, Arg, NR, VA | | |
| | | | 207 | 12 | 207 | 19 | 403, Arg, NR, VA | | |
| | | | 208 | 1 | 208 | 5 | 403, Arg, NR, VA | | |
| | | | 208 | 8 | 208 | 15 | 403, Arg, NR, VA | | |
| | | | 209 | 5 | 209 | 8 | 403, Arg, NR, VA | | |
| | | | 209 | 11 | 210 | 1 | 403, Arg, CLC, IH, NR, VA | | |
| 212:1 | 212:14 | PRJ, MIL, ASF, LFN, SCP, REL, HSY | 210 | 6 | 210 | 13 | 403, Arg, CLC, IH, NR | | |
| | | | 210 | 17 | 210 | 17 | 403, Arg, CLC, IH, NR | | |
| | | | 210 | 21 | 211 | 4 | 403, Arg, CLC, IH, NR | | |
| | | | 211 | 8 | 211 | 22 | 403, Arg, CLC, IH, NR | | |
| 214:8 | 214:18 | PRJ, MIL, ASF, LFN, SCP, REL, HSY | | | | | | | |
| 227:15 | 227:16 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, BEV | | | | | | | |
| 228:5 | 229:8 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, BEV | 229 | 15 | 229 | 17 | 403, Arg, CLC, F, NR | | |
| | | | 229 | 21 | 230 | 6 | 403, Arg, CLC, F, NR | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Randall Cadenhead | Date of Testimony: June 9, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 230:15 | 231:9 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, BEV | 231 | 10 | 231 | 22 | 403, Arg, Mis | | |
| | | | 232 | 4 | 232 | 8 | 403, Arg | | |
| | | | 236 | 14 | 236 | 15 | | | |
| 237:7 | 237:15 | PRJ, MIL, ASF, LFN, SCP, REL, BEV | 236 | 17 | 237 | 5 | Obj | | |
| | | | 247 | 17 | 253 | 11 | 403, F, MIL, NR, Obj, PK, Spec | | |
| | | | 258 | 19 | 259 | 16 | 403, F, MIL, NR, Pk | | |
| | | | | | | | | | |

| Witness: Randall Cadenhead | Date of Testimony: June 4, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 8:1 | 8:6 | | | | | | | | |
| 23:25 | 24:13 | PRJ, REL, VA, LPK | | | | | | | |
| 24:22 | 26:7 | VA, LPK, PRJ, IOT | | | | | | | |
| 28:23 | 29:3 | REL, VA, PRJ, IOT | | | | | | | |
| 31:7 | 31:22 | | 31 | 23 | 31 | 25 | 403, NR | | |
| 32:16 | 32:19 | VA, LEG | | | | | | | |
| 36:7 | 36:20 | REL | 36 | 2 | 36 | 6 | | | |
| 37:7 | 38:9 | REL, LEG, IOT, PRJ | 38 | 10 | 38 | 11 | 403, NR | | |
| 39:24 | 40:2 | REL, IOT, LEG, PRJ | | | | | | | |
| 40:23 | 41:8 | REL, IOT, LEG, PRJ | | | | | | | |
| 42:2 | 42:11 | REL, BEV, HSY, LEG | | | | | | | |
| 42:18 | 43:1 | REL, BEV, HSY, LEG | | | | | | | |
| 43:6 | 43:23 | REL, BEV, HSY, SP, LEG | | | | | | | |
| 44:21 | 48:14 | REL, BEV, HSY, SP, ATT, LEG, LFN | 48 | 15 | 48 | 19 | NResp | | |
| | | | 48 | 24 | 49 | 6 | NResp | | |
| 50:9 | 52:9 | REL, BEV, HSY, SP, ATT, LEG, MSC | 53 | 8 | 53 | 13 | F, NR, VA | | |
| | | | 53 | 14 | 53 | 15 | F, NR, VA | | |
| | | | 53 | 18 | 54 | 7 | 403, F, Inc, NResp, VA | 54:8 54:10 | 54:8 54:10 |
| 55:3 | 55:4 | REL, BEV, HSY, LEG, ATT | | | | | | | |
| 55:7 | 55:18 | REL, BEV, HSY, LEG, ATT | | | | | | | |
| 55:23 | 55:25 | REL, BEV, HSY, LEG, ATT | | | | | | | |
| 60:6 | 60:23 | REL, VA, ATT | 59 | 2 | 59 | 16 | 403, F, NR, NResp, Spec | | |
| | | | 60 | 24 | 61 | 5 | 403, NR, Spec | | |
| 61:9 | 61:10 | BEV | | | | | | | |
| 61:13 | 62:17 | BEV, LEG, ATT | | | | | | | |
| 63:2 | 63:6 | BEV | 63 | 7 | 63 | 9 | 403, F, NR | | |
| | | | 63 | 12 | 63 | 14 | 403, F, NR | | |
| | | | 63 | 15 | 63 | 25 | 403, F, NR, Obj | | |
| | | | 64 | 4 | 64 | 20 | BE, F, Obj | | |
| 65:13 | 65:14 | BEV | | | | | | | |
| 65:16 | 66:18 | REL, IOT, LEG, BEV | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Randall Cadenhead | Date of Testimony: June 4, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 67:8 | 67:18 | REL, IOT, LEG, BEV, LPK, SP, ARG | | | | | | | |
| 69:3 | 70:7 | REL, IOT, LEG, BEV, LFN | 70 | 14 | 70 | 22 | 403, F, NR | | |
| 71:7 | 71:19 | | | | | | | | |
| 71:23 | 71:25 | | 72 | 5 | 73 | 10 | N | | |
| | | | 74 | 2 | 74 | 19 | 403, N, NR | | |
| 77:20 | 78:13 | | 75 | 1 | 75 | 7 | 403, N, NR | | |
| | | | 76 | 9 | 76 | 17 | F, Spec | | |
| | | | 79 | 6 | 79 | 8 | F, N, PK, Spec | | |
| | | | 79 | 12 | 79 | 14 | F, N, PK, Spec | | |
| | | | 79 | 17 | 80 | 14 | F, N, PK, Spec | | |
| 80:15 | 80:16 | LFN, LPK | | | | | | | |
| 81:16 | 82:5 | LPK, SP, BEV, LFN | 81 | 9 | 81 | 11 | 403, NR | | |
| 82:11 | 82:23 | BEV, SP, LEF, LPK, LFN | | | | | | | |
| 83:10 | 84:2 | REL, SP, LEF, LPK, LFN | | | | | | | |
| 84:6 | 85:8 | REL, BEV, SP, LEF, LPK, LFN | | | | | | | |
| 86:23 | 87:17 | REL, BEV, SP, LEF, LPK, LFN | 87 | 18 | 87 | 24 | 403, NR | | |
| 88:13 | 89:6 | REL, BEV, LPK, LFN | 88 | 2 | 88 | 5 | 403, NR, NResp | | |
| | | | 88 | 9 | 88 | 10 | 403, NR, NResp | | |
| 90:11 | 90:25 | REL, BEV | 89 | 7 | 89 | 20 | 403, NR, Obj | | |
| | | | 90 | 4 | 90 | 6 | 403, NR | | |
| | | | 90 | 8 | 90 | 9 | 403, NR | | |
| | | | 91 | 6 | 91 | 9 | 403, F, N, NR | | |
| | | | 91 | 12 | 91 | 13 | 403, F, N, NR | | |
| | | | 91 | 14 | 91 | 25 | 403, F, N, NR | | |
| | | | 92 | 14 | 92 | 17 | 403, F, N, NR, NResp, Spec | | |
| | | | 92 | 25 | 93 | 9 | 403, F, N, NR, NResp, Spec | | |
| 94:23 | 95:6 | REL, BEV, LPK, VA, SP, LEG, ATT | 95 | 19 | 95 | 25 | 403, NR, NResp | | |
| | | | 96 | 3 | 96 | 4 | 403, NR, NResp | | |
| | | | 96 | 9 | 96 | 13 | 403, F, NR | 97:1 97:7 | 97:4 97:7 |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Randall Cadenhead | Date of Testimony: June 4, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| | | | 96 | 16 | 96 | 18 | 403, F, NR | 97:1 97:7 | 97:4 97:7 |
| 130:7 | 130:11 | | 131 | 13 | 131 | 19 | 403, C, NResp | | |
| 145:9 | 145:15 | REL, BEV | 145 | 5 | 145 | 8 | 403, F, NR | | |
| | | | 145 | 16 | 146 | 7 | 403, F, NR | | |
| 146:8 | 146:14 | REL, HSY, LPK, LFN | | | | | | | |
| 147:14 | 147:21 | VA, LPK, SP | | | | | | | |
| 148:12 | 148:20 | HSY, LEG, ATT, LFN | | | | | | | |
| 149:14 | 152:18 | LFN, LPK, SP, IOT, LEG, REL, PRJ, ATT | 152 | 19 | 152 | 23 | 403, C, F, NR | | |
| 153:6 | 153:19 | | 153 | 2 | 153 | 5 | 403, C, F, NR | | |
| 153:23 | 154:10 | LPK, SP, ATT | 154 | 25 | 155 | 6 | 403, F, NR, Spec | | |
| | | | 155 | 22 | 155 | 25 | F, PK, Spec | | |
| | | | 156 | 4 | 156 | 22 | F, PK, Spec | | |
| | | | 156 | 25 | 157 | 4 | 403, F, NR, PK, Spec | | |
| 158:5 | 159:17 | LFN, LPK, SP, ATT, LEG | 157 | 8 | 157 | 10 | 403, F, NR, PK, Spec | | |
| | | | 159 | 18 | 159 | 25 | 403, F, MIL, NR, Spec | | |
| | | | 160 | 6 | 160 | 8 | 403, F, MIL, NR, Spec | | |
| 164:17 | 164:18 | REL, HSY | | | | | | | |
| 164:23 | 164:24 | REL, HSY | | | | | | | |
| 165:4 | 170:9 | REL, HSY, LFN, SP, HSY, LPK, ATT | 170 | 10 | 171 | 2 | 403, F, NR, Spec | 171:3 | 171:14 |
| 173:8 | 174:3 | REL | | | | | | | |
| 174:11 | 175:9 | REL, VA, ATT, LEG | | | | | | | |
| 178:10 | 179:20 | REL, IOT, LEG, ATT, SP, LEN, LPK | | | | | | | |
| 181:2 | 181:14 | REL | 181 | 18 | 182 | 1 | 403, F, NR, Spec | | |
| 182:8 | 184:5 | REL, SP, BEV, ARG, LEG | 182 | 4 | 182 | 5 | 403, F, NR, Spec | | |
| 189:14 | 190:16 | | | | | | | | |
| 190:20 | 191:2 | REL, VA | | | | | | | |
| 191:12 | 192:8 | | 192 | 9 | 192 | 21 | 403, NR, NResp | | |
| 193:19 | 194:5 | REL, SP, LPK, BEV | | | | | | | |
| 194:18 | 195:23 | REL, SP, LPK, BEV, ARG | 195 | 24 | 197 | 10 | 403, F, NR, PK, Spec | | |
| 199:3 | 200:12 | LPK, LFN, SP | 198 | 11 | 199 | 2 | | | |
| | | | 200 | 13 | 200 | 16 | F, H, PK | | |
| | | | 200 | 19 | 201 | 2 | F, H, PK | | |
| | | | 201 | 17 | 202 | 2 | 403, F, H, NR, NResp, PK | | |

| Witness: Randall Cadenhead | Date of Testimony: June 4, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 206:18 | 207:2 | | 205 | 22 | 205 | 24 | 403, F, NResp, PK | | |
| | | | 206 | 4 | 206 | 6 | 403, F, NResp, PK | | |
| | | | 206 | 7 | 206 | 8 | 403, F, NResp, PK | | |
| | | | 207 | 3 | 207 | 5 | 403, F, NR, NResp, VA | | |
| | | | 207 | 9 | 207 | 15 | 403, F, NR, NResp, VA | | |
| 209:11 | 209:22 | LPK, REL, SP | | | | | | | |
| 210:22 | 211:17 | REL, HSY, LFN | 211 | 18 | 211 | 20 | 403, F, NR, Spec | | |
| | | | 211 | 24 | 211 | 24 | 403, F, NR, Spec | | |
| 212:25 | 213:4 | REL, HSY, SP, LPK | 213 | 11 | 213 | 14 | 403, F, NR | | |
| | | | 213 | 17 | 213 | 20 | 403, F, NR | | |
| 215:24 | 217:5 | HSY, REL, LPK, BEV, LFN, SP | | | | | | | |
| 217:10 | 219:10 | HSY, SP, LFN, LPK | 219 | 11 | 219 | 22 | 403, F, NR, PK, Spec | | |
| 220:8 | 220:22 | LFN, LPK, SP | | | | | | | |
| 221:2 | 221:18 | SP | | | | | | | |
| 224:11 | 225:10 | REL, PRV | 223 | 24 | 223 | 25 | 403, F, NR | | |
| | | | 224 | 6 | 224 | 8 | 403, F, NR | | |
| 229:11 | 229:20 | BEV | | | | | | | |
| 230:5 | 230:21 | BEV, LFN | | | | | | | |
| 231:2 | 231:9 | BEV, LFN, SP, LPK, LEG, MIL | | | | | | | |
| 234:4 | 237:1 | HSY, SP, LFN, LPK | | | | | | | |
| 237:21 | 238:6 | HSY, LPK | | | | | | | |
| 238:17 | 239:6 | BEV | | | | | | | |
| 239:17 | 240:9 | HSY, LPK | | | | | | | |
| 240:12 | 240:25 | HSY | | | | | | | |
| 241:11 | 242:1 | LPK, SP | | | | | | | |
| 242:3 | 242:4 | | | | | | | | |
| 242:7 | 242:8 | | | | | | | | |
| 242:11 | 242:16 | | | | | | | | |
| 243:2 | 244:9 | | | | | | | | |
| 246:17 | 247:10 | MSC, LEG | | | | | | | |
| 247:19 | 248:8 | VA | 248 | 11 | 248 | 13 | 403, NR | | |
| 248:14 | 248:19 | HSY | 248 | 20 | 248 | 21 | | | |
| 249:1 | 250:17 | HSY, LPK, SP | 250 | 18 | 250 | 20 | 403, F, NR | | |
| | | | 250 | 24 | 251 | 3 | 403, F, NR | | |
| 251:4 | 254:5 | HSY, LPK, SP | 254 | 6 | 254 | 7 | 403, N, NR | | |
| | | | 254 | 10 | 254 | 18 | 403, Inc, N, NR | 254:19 | 255:4 |
| 257:7 | 259:6 | SP, HSY, BEV | 259 | 19 | 259 | 25 | 403, F, MIL, NR | | |
| | | | 260 | 5 | 260 | 18 | 403, F, MIL, NR | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Randall Cadenhead | Date of Testimony: June 4, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| | | | 260 | 20 | 261 | 2 | 403, F, MIL, NR | | |
| 264:7 | 264:15 | VA, LEG | | | | | | | |
| 265:16 | 265:20 | VA, LEG | | | | | | | |
| 266:5 | 266:19 | VA, SP, LEG | | | | | | | |
| 266:23 | 267:3 | REL, SP, LPK, BEV | | | | | | | |
| 267:7 | 268:10 | | 268 | 11 | 268 | 11 | 403, F, Inc, N, NR | | |
| | | | 269 | 2 | 269 | 20 | 403, Inc, NR, MIL | | |
| 270:14 | 271:21 | HSY, SP, LPK | 271 | 22 | 271 | 25 | 403, F, NR, Spec | | |
| 272:24 | 273:15 | HSY | 272 | 3 | 272 | 20 | 403, F, NR, Spec | | |
| | | | 273 | 16 | 273 | 19 | 403, NR, VA | | |
| | | | 274 | 9 | 274 | 25 | 403, F, NR, Spec | | |
| 282:1 | 282:21 | | | | | | | | |
| 306:8 | 306:9 | REL, BEV, PRJ, MIL | | | | | | | |
| 306:21 | 307:4 | REL, BEV, PRJ, MIL | | | | | | | |
| 307:14 | 308:3 | REL, IOT, PRJ, MIL | 308 | 4 | 309 | 20 | 403, BE, F, H, MIL, NR, PK, Spec | | |
| | | | 309 | 21 | 310 | 1 | 403, BE, F, H, MIL, NR, PK, Spec | | |
| | | | 310 | 8 | 310 | 16 | 403, BE, F, H, MIL, NR, PK, Spec | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Matthew Carothers | Date of Testimony: June 3, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 6:19 | 7:7 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 7:22 | 8:2 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 8:4 | 10:8 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LFN | | | | | | | |
| 19:5 | 21:1 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LFN | | | | | | | |
| 21:7 | 21:10 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LEG | | | | | | | |
| 21:12 | 21:15 | PRJ, MIL, ASF, LFN, SCP, REL, HSY | 21 | 20 | 22 | 1 | C, Inc, VA | 21:17 | 21:19 |
| | | | 22 | 4 | 22 | 19 | C, VA | | |
| 23:22 | 24:6 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 23 | 2 | 23 | 5 | C, VA | 23:13 | 23:17 |
| | | | 23 | 8 | 23 | 8 | C, VA | 23:13 | 23:17 |
| | | | 23 | 18 | 23 | 20 | VA | | |
| 24:13 | 25:4 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV | 25 | 6 | 25 | 7 | 403, VA | | |
| | | | 25 | 10 | 25 | 17 | 403, VA | | |
| 25:18 | 26:17 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| 27:9 | 27:18 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 27:21 | 28:4 | PRJ, MIL, ASF, LFN, SCP, REL | 28 | 5 | 28 | 13 | 403, F, VA | | |
| | | | 28 | 16 | 29 | 5 | 403, F, VA | 29:8 30:1 | 29:9 30:1 |
| | | | 30 | 3 | 30 | 22 | 403, F, NR, Obj, PK, Spec | 31:2 | 31:4 |
| | | | 31 | 16 | 31 | 19 | C | | |
| | | | 31 | 22 | 32 | 1 | C | | |
| 33:11 | 33:18 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 34:18 | 35:2 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 35 | 3 | 35 | 5 | 403, AA, NR, Obj | | |
| 35:6 | 35:10 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 35:12 | 35:14 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 37:10 | 37:19 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LEG | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Matthew Carothers | Date of Testimony: June 3, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 38:4 | 40:12 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 40 | 14 | 40 | 15 | 403, F, MIL, NR, PK, Spec | | |
| | | | 40 | 18 | 41 | 2 | 403, F, MIL, NR, PK, Spec | | |
| 41:3 | 41:21 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP, LPK, BEV | 42 | 1 | 42 | 2 | 403, NR | | |
| | | | 42 | 5 | 42 | 6 | 403, NR | | |
| | | | 42 | 11 | 42 | 15 | 403, NR, VA | | |
| | | | 42 | 20 | 42 | 21 | 403, NR, VA | | |
| 43:1 | 43:12 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP, LPK, BEV | | | | | | | |
| 43:14 | 43:15 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 43:18 | 44:12 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 45:4 | 45:9 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 45:18 | 46:4 | PRJ, MIL, ASF, LFN, SCP, REL, SP | | | | | | | |
| 46:14 | 46:20 | PRJ, MIL, ASF, LFN, SCP, REL | 47 | 2 | 47 | 5 | VA | | |
| | | | 47 | 8 | 47 | 18 | VA | | |
| | | | 47 | 21 | 47 | 21 | VA | | |
| 51:7 | 51:8 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP | 51 | 9 | 51 | 11 | 403, AA, NR, Obj | | |
| 51:12 | 51:12 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP | | | | | | | |
| 51:15 | 51:17 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP, HSY | 51 | 18 | 51 | 18 | 403, AA, NR, Obj | | |
| 51:19 | 51:19 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP, HSY | | | | | | | |
| 55:4 | 55:7 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP, LPK | | | | | | | |
| 55:11 | 55:12 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP, LPK | | | | | | | |
| 56:6 | 56:7 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 56 | 8 | 56 | 9 | 403, AA, NR, Obj | 56:17 | 56:17 |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Matthew Carothers | Date of Testimony: June 3, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 56:10 | 56:14 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 57:17 | 57:18 | PRJ, MIL, ASF, LFN, SCP, REL, | 57 | 8 | 57 | 10 | 403, F, NR, VA | | |
| | | | 57 | 14 | 57 | 15 | 403, F, NR, VA | | |
| 57:21 | 58:2 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 58:4 | 58:6 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 58:9 | 58:21 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 59:2 | 59:2 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 59:8 | 59:12 | PRJ, MIL, ASF, LFN, SCP, REL, HSY, BEV | | | | | | | |
| 60:6 | 60:11 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 60:16 | 60:16 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 60 | 18 | 61 | 2 | | | |
| 61:3 | 61:5 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV | | | | | | | |
| 61:8 | 61:8 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV | | | | | | | |
| 61:10 | 61:13 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV | | | | | | | |
| 61:16 | 61:16 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV | | | | | | | |
| 61:18 | 61:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV | | | | | | | |
| 62:3 | 62:3 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV | | | | | | | |
| 62:5 | 62:7 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV | | | | | | | |
| 62:9 | 62:9 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV | | | | | | | |
| 62:22 | 63:3 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV | | | | | | | |
| 63:7 | 63:7 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV | | | | | | | |
| 63:9 | 63:10 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP, LPK | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Matthew Carothers | Date of Testimony: June 3, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 63:16 | 64:1 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP, LPK | 64 | 2 | 64 | 4 | 403, AA, NR, Obj | | |
| 64:5 | 64:6 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP, LPK | | | | | | | |
| 64:8 | 64:9 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP, LPK | | | | | | | |
| 64:13 | 64:13 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP, LPK | 64 | 15 | 64 | 18 | 403, NR, VA | | |
| | | | 64 | 22 | 65 | 4 | 403, NR, VA | | |
| 65:7 | 65:10 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP | | | | | | | |
| 65:14 | 66:2 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP, LFN, ARG | 66 | 3 | 66 | 5 | 403, AA, NR, Obj | | |
| 66:6 | 66:7 | PRJ, MIL, ASF, LFN, SCP, REL, VA, ARG | 66 | 10 | 66 | 15 | | | |
| 66:16 | 66:18 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 66:22 | 67:3 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP, LPK | | | | | | | |
| 67:6 | 67:6 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP, LPK | | | | | | | |
| 69:7 | 69:18 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 69:20 | 69:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LPK, BEV, ARG | | | | | | | |
| 70:4 | 70:8 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LPK, BEV | 70 | 1 | 70 | 3 | 403, AA, NR, Obj | | |
| | | | 70 | 15 | 70 | 17 | 403, NR | | |
| 72:1 | 72:2 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 72:5 | 72:9 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 72 | 19 | 72 | 22 | 403, F, NR | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Matthew Carothers | Date of Testimony: June 3, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 73:1 | 74:5 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, LPK, LEG, IOT | | | | | | | |
| 74:9 | 74:12 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, LPK, LEG, IOT | | | | | | | |
| 74:16 | 74:16 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, LPK, LEG, IOT | 75 | 13 | 75 | 15 | 403, F, NR | | |
| 77:2 | 77:9 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 85:8 | 85:18 | PRJ, MIL, ASF, LFN, SCP, REL, SP, IOT | 84 | 3 | 84 | 7 | F, Mis, VA | | |
| | | | 84 | 9 | 84 | 9 | F, Mis, VA | | |
| | | | 84 | 14 | 84 | 17 | | | |
| | | | 84 | 20 | 85 | 7 | 403, F, NR | | |
| 85:20 | 86:16 | PRJ, MIL, ASF, LFN, SCP, REL, SP, IOT | 86 | 20 | 86 | 21 | 403, F, Spec, VA | | |
| 87:21 | 88:14 | PRJ, MIL, ASF, LFN, SCP, REL, LFN | 87 | 2 | 87 | 16 | 403, F, Spec, VA | 87:17 | 87:20 |
| 88:18 | 92:16 | PRJ, MIL, ASF, LFN, SCP, REL, ASF, BEV, VA | | | | | | | |
| 93:4 | 93:14 | PRJ, MIL, ASF, LFN, SCP, REL, BEV, VA | | | | | | | |
| 94:7 | 94:21 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 95:6 | 95:11 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP, LPK | 95 | 13 | 95 | 17 | C, F, VA | | |
| | | | 95 | 20 | 95 | 20 | C, F, VA | | |
| | | | 96 | 2 | 96 | 2 | C, F, VA | | |
| | | | 96 | 4 | 96 | 9 | C, F, IH, VA | | |
| | | | 96 | 14 | 97 | 3 | F, IH, Obj, VA | | |
| | | | 97 | 5 | 97 | 7 | 403, F, Spec | | |
| | | | 97 | 10 | 97 | 13 | 403, F, Spec | 97:14 | 97:15 |
| 99:21 | 100:7 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LFN | 119 | 9 | 119 | 9 | 403, F, NR, NResp | | |
| | | | 119 | 13 | 119 | 14 | 403, F, NR, NResp | | |
| 127:9 | 127:11 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LEG | 127 | 2 | 127 | 3 | 403, F, NR | | |
| | | | 127 | 6 | 127 | 7 | 403, F, NR | | |
| | | | 127 | 12 | 127 | 14 | 403, AA, NR, Obj | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Matthew Carothers | Date of Testimony: June 3, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 127:15 | 127:15 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LEG | | | | | | | |
| 127:18 | 127:19 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LEG | 127 | 20 | 128 | 1 | 403, AA, NR, Obj | | |
| 128:2 | 128:2 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LEG | | | | | | | |
| 128:4 | 128:6 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LEG | 128 | 7 | 128 | 10 | 403, AA, NR, Obj | | |
| 128:11 | 128:11 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LEG | | | | | | | |
| 128:13 | 128:15 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LEG | 128 | 16 | 128 | 19 | 403, AA, NR, Obj | | |
| 128:20 | 128:20 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LEG | | | | | | | |
| 128:22 | 129:2 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LEG | 129 | 3 | 129 | 5 | 403, AA, NR, Obj | | |
| 129:6 | 129:6 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LEG | | | | | | | |
| 133:6 | 133:10 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 133:15 | 133:15 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 133:17 | 133:18 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 133:21 | 133:21 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 134:1 | 134:2 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 134:6 | 134:7 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, HSY | | | | | | | |
| 138:19 | 138:20 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, HSY | | | | | | | |
| 139:9 | 139:17 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, HSY | 139 | 4 | 139 | 8 | 403, NR | | |
| 140:3 | 140:20 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, HSY, VA | 140 | 21 | 140 | 22 | 403, AA, NR, Obj | | |
| 141:1 | 141:2 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, HSY, VA | 142 | 6 | 142 | 14 | 403, C, F, NR | | |
| | | | 142 | 17 | 143 | 6 | 403, F, N, NR, NResp | | |
| | | | 143 | 9 | 143 | 20 | 403, N, NR, NResp | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Matthew Carothers | Date of Testimony: June 3, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 146:16 | 146:21 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 147:1 | 147:3 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 147 | 4 | 147 | 7 | 403, AA, NR, Obj | | |
| 147:8 | 147:10 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 147:12 | 147:15 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP | 147 | 16 | 147 | 19 | 403, AA, NR, Obj | | |
| 147:20 | 147:20 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP | | | | | | | |
| 147:22 | 148:4 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP | | | | | | | |
| 148:8 | 148:8 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP | 148 | 10 | 148 | 10 | 403, F, VA | | |
| 148:18 | 148:20 | PRJ, MIL, ASF, LFN, SCP, REL | 148 | 12 | 148 | 16 | 403, F, VA | | |
| 149:2 | 149:15 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 160:14 | 160:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP, LEG | | | | | | | |
| 161:15 | 161:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP, LEG | 161 | 2 | 161 | 4 | 403, NR | | |
| | | | 161 | 5 | 161 | 13 | 403, NR, Obj | | |
| 162:7 | 162:15 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP, LEG | 162 | 16 | 162 | 20 | 403, AA, NR, Obj | | |
| 162:21 | 162:21 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP, LEG | | | | | | | |
| 181:17 | 182:21 | PRJ, MIL, ASF, LFN, SCP, REL, SP | 183 | 1 | 183 | 4 | 403, F, NR | 183:12 183:18 | 183:14 183:18 |
| | | | 183 | 8 | 183 | 10 | 403, F, NR | 183:12 183:18 | 183:14 183:18 |
| 204:6 | 204:12 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 204:21 | 205:6 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 205 | 7 | 205 | 21 | 403, F | | |
| 205:22 | 206:8 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 207 | 5 | 207 | 7 | F, Spec, VA | | |
| | | | 207 | 11 | 207 | 14 | F, Spec, VA | | |
| | | | 207 | 16 | 207 | 22 | F, Spec, VA | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Matthew Carothers | Date of Testimony: June 3, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 208:20 | 208:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 209:4 | 209:16 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 209:18 | 210:11 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP, LPK | 210 | 13 | 210 | 15 | 403, NR, NResp | | |
| | | | 210 | 17 | 210 | 22 | 403, NR, NResp | | |
| 214:3 | 215:10 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 213 | 14 | 213 | 17 | 403, Arg, F, Inc, NR | | |
| | | | 213 | 20 | 214 | 1 | 403, Arg, F, Inc, NR | | |
| 216:1 | 216:11 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP, LPK | | | | | | | |
| 217:10 | 217:19 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP, LPK | 217 | 21 | 218 | 2 | 403, AA, NR, Obj | | |
| 218:3 | 218:6 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP, LPK | 218 | 8 | 218 | 11 | 403, F, Spec, VA | | |
| 218:17 | 218:19 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 218 | 15 | 218 | 15 | 403, F, Spec, VA | | |
| 219:5 | 219:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 223 | 5 | 223 | 9 | 403, F | | |
| | | | 223 | 15 | 223 | 17 | 403, F | | |
| | | | 223 | 18 | 223 | 19 | 403, F | | |
| | | | 223 | 22 | 223 | 22 | | | |
| | | | 225 | 8 | 225 | 11 | 403, BE, F, VA | 225:12 225:16 225:19 | 225:13 225:17 225:21 |
| 239:7 | 239:9 | PRJ, MIL, ASF, LFN, SCP, REL, LPK | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Matthew Carothers | Date of Testimony: July 16, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 309:4 | 309:10 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 395:7 | 395:10 | PRJ, MIL, ASF, LFN, SCP, REL, SP, VA | | | | | | | |
| 395:13 | 395:14 | PRJ, MIL, ASF, LFN, SCP, REL, BEV, SP, VA | | | | | | | |
| 395:16 | 395:18 | PRJ, MIL, ASF, LFN, SCP, REL, BEV, VA, SP | 395 | 19 | 395 | 20 | Obj | | |
| 395:21 | 395:22 | PRJ, MIL, ASF, LFN, SCP, REL, BEV, VA, SP | | | | | | | |
| 399:4 | 399:13 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 399 | 22 | 400 | 1 | | | |
| | | | 400 | 4 | 400 | 5 | | | |
| 412:5 | 412:15 | PRJ, MIL, ASF, LFN, SCP, REL, BEV, VA, SP | | | | | | | |
| 476:22 | 480:20 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 480:22 | 481:15 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 481 | 17 | 481 | 20 | | | |
| 482:2 | 482:17 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 482 | 18 | 483 | 2 | Obj | | |
| 483:4 | 483:16 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 483:22 | 484:12 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 484:21 | 485:15 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 487 | 15 | 487 | 20 | | | |
| | | | 487 | 21 | 487 | 22 | | | |
| | | | 488 | 3 | 488 | 3 | | | |
| | | | 488 | 9 | 488 | 11 | | | |
| | | | 488 | 14 | 488 | 21 | | | |
| | | | 489 | 2 | 489 | 4 | | | |
| | | | 489 | 7 | 489 | 12 | | | |
| | | | 489 | 14 | 489 | 14 | | | |
| | | | 489 | 16 | 489 | 20 | | | |
| | | | 490 | 3 | 490 | 7 | | | |
| | | | 490 | 11 | 490 | 12 | | | |
| 490:13 | 492:7 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LPK, SP | 492 | 9 | 492 | 13 | | | |
| | | | 492 | 16 | 492 | 20 | | | |
| | | | 492 | 22 | 492 | 22 | | | |
| | | | 493 | 2 | 493 | 5 | | | |
| | | | 493 | 8 | 493 | 16 | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Matthew Carothers | Date of Testimony: July 16, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 494:8 | 510:6 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SCP, SP | | | | | | | |
| 510:17 | 511:8 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 512:10 | 513:13 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | 513 | 14 | 513 | 17 | | | |
| | | | 513 | 19 | 513 | 22 | | | |
| 514:2 | 514:14 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| 515:1 | 516:1 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| 516:4 | 516:11 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| 516:13 | 516:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| 517:2 | 518:7 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| 518:9 | 518:21 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| 520:3 | 520:14 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| 521:13 | 521:17 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| 522:4 | 522:12 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| | | | 522 | 14 | 522 | 17 | | | |
| | | | 522 | 20 | 523 | 1 | | | |
| 525:9 | 525:20 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| 526:10 | 528:6 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| 528:8 | 528:17 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Matthew Carothers | Date of Testimony: July 16, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 529:3 | 529:6 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| 529:13 | 529:17 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| 530:5 | 530:16 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| 531:2 | 531:20 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| 532:10 | 532:19 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | 532 | 5 | 532 | 6 | | | |
| | | | 532 | 8 | 532 | 8 | | | |
| | | | 533 | 22 | 534 | 4 | | | |
| | | | 534 | 7 | 534 | 14 | | | |
| 536:6 | 536:12 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| 536:16 | 537:12 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | | | | | | | |
| 538:1 | 539:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP, SCP | | | | | | | |
| 540:2 | 542:9 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | 542 | 10 | 542 | 11 | | | |
| | | | 542 | 15 | 542 | 17 | | | |
| | | | 542 | 19 | 542 | 22 | | | |
| 543:7 | 543:14 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | 543 | 3 | 543 | 5 | F, PK, Spec | | |
| | | | 544 | 1 | 544 | 6 | Spec | | |
| 545:4 | 545:10 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, SP | 544 | 14 | 544 | 16 | | | |
| | | | 544 | 19 | 545 | 2 | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Matthew Carothers | Date of Testimony: April 25, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 8:3 | 8:8 | | | | | | | | |
| 11:1 | 11:3 | REL | | | | | | | |
| 11:10 | 11:24 | | | | | | | | |
| 19:18 | 20:11 | REL, IOT | | | | | | | |
| 22:23 | 24:20 | BEV, LEG, SCP | 24 | 21 | 25 | 4 | 403, AA, NR, Obj | | |
| 25:5 | 25:12 | SCP | | | | | | | |
| 25:18 | 26:6 | LPK, BEV, VA | | | | | | | |
| 27:15 | 27:18 | LPK, BEV, VA | | | | | | | |
| 28:2 | 28:9 | REL, LPK | | | | | | | |
| 28:12 | 29:7 | LPK, BEV, VA | 29 | 8 | 29 | 19 | 403, BE, F, NResp, Spec | | |
| 33:6 | 34:17 | LPK, BEV, VA | 34 | 19 | 35 | 12 | N | | |
| 35:13 | 35:20 | VA | | | | | | | |
| 36:13 | 37:2 | VA | 37 | 3 | 38 | 7 | 403, F, IH, NR, Obj, Spec | | |
| 51:5 | 52:4 | | 54 | 7 | 55 | 7 | 403, F, NR | | |
| 52:14 | 54:6 | | 55 | 19 | 56 | 2 | 403, F, NR | | |
| 55:8 | 55:18 | VA, REL | 56 | 6 | 56 | 16 | 403, F, NR, Spec | | |
| 56:3 | 56:5 | VA, REL | | | | | | | |
| 56:23 | 57:3 | | | | | | | | |
| 57:7 | 59:12 | | | | | | | | |
| 70:10 | 73:18 | | 73 | 19 | 74 | 2 | 403, H, NR | | |
| 74:19 | 78:6 | LPK, BEV, HSY | 78 | 11 | 78 | 15 | 403, NR | | |
| 78:22 | 83:12 | REL, PRJ, SCP, LFN | 78 | 19 | 78 | 19 | 403, NR | | |
| 87:18 | 88:3 | REL, VA, SCP | | | | | | | |
| 88:16 | 89:2 | REL, SCP, LFN | | | | | | | |
| 89:12 | 89:15 | REL, HSY | | | | | | | |
| 89:21 | 89:25 | REL, HSY | | | | | | | |
| 90:5 | 91:20 | REL, HSY | 90 | 1 | 90 | 4 | 403, AA, NR, Obj | | |
| | | | 91 | 21 | 91 | 24 | NResp | | |
| 103:24 | 104:15 | REL | | | | | | | |
| 109:3 | 111:11 | REL | | | | | | | |
| 112:9 | 115:15 | REL, SP, LPK, ASF, ARG, LFN, VA | | | | | | | |
| 115:22 | 116:3 | SP | 116 | 6 | 116 | 8 | 403, Arg, F, NR, NResp, Spec, VA | | |
| | | | 116 | 11 | 118 | 2 | 403, Arg, F, NR, NResp, Obj, Spec, VA | | |
| 120:25 | 121:8 | REL, VA | 121 | 9 | 121 | 24 | 403, F, NR, Spec | | |
| 122:23 | 124:16 | SP, REL, VA, LFN | 122 | 2 | 122 | 12 | 403, F, NR, Spec | | |
| 125:3 | 125:9 | VA, BEV, LFN | 124 | 17 | 124 | 23 | 403, F, NR, Spec | | |
| 126:3 | 126:12 | VA, BEV | 126 | 13 | 126 | 23 | 403, NR | | |
| 127:18 | 127:22 | VA, REL | 127 | 1 | 127 | 6 | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Matthew Carothers | Date of Testimony: April 25, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 129:4 | 129:12 | VA, BEV | 129 | 13 | 130 | 15 | 403, F, MIL, NR, PK, Spec | | |
| | | | 130 | 23 | 131 | 3 | 403, AA, F, MIL, NR, Obj, PK, Spec | | |
| | | | 131 | 5 | 131 | 15 | 403, F, MIL, NR, PK, Spec | | |
| 132:20 | 132:23 | VA, LFN, SCP | 132 | 25 | 133 | 6 | 403, F, NR, PK, Spec | | |
| | | | 133 | 8 | 134 | 5 | 403, F, NR, PK, Spec | | |
| | | | 134 | 19 | 135 | 7 | 403, F, NR, PK, Spec | | |
| 135:25 | 136:14 | | 135 | 10 | 135 | 20 | 403, F, NR, PK, Spec | | |
| 137:20 | 138:10 | SCP, VA | | | | | | | |
| 138:21 | 139:16 | LPK, SCP, SP, BEV, PRV | 139 | 17 | 140 | 18 | 403, AA, NR, Obj | | |
| 140:20 | 143:14 | LPK, BEV | 143 | 15 | 143 | 19 | 403, F, MIL, NR, PK | | |
| 143:20 | 144:7 | ASF, SP, VA, BEV, LPK, LFN | 144 | 8 | 144 | 9 | 403, F, NR, PK, Spec | | |
| 144:24 | 146:6 | SP, LPK, BEV | 144 | 12 | 144 | 23 | 403, F, NR, PK, Spec | | |
| 146:10 | 146:14 | VA | 146 | 15 | 147 | 4 | 403, N, NR | | |
| 147:5 | 148:19 | VA, LFN, LPK, BEV, SCP, ARG | | | | | | | |
| 148:24 | 149:4 | VA, LFN, ASF | 149 | 5 | 149 | 9 | 403, F, NR, PK, Spec | | |
| | | | 149 | 11 | 149 | 19 | 403, F, NR, PK, Spec | | |
| 149:20 | 151:1 | VA, LFN, LPK, BEV, SCP, LEG, CP | 151 | 2 | 151 | 6 | 403, F, NR | | |
| | | | 151 | 9 | 151 | 20 | 403, F, NR | | |
| 152:21 | 153:7 | VA, LPK, SP | 152 | 5 | 152 | 20 | 403, F, NR, NResp, PK, Spec | | |
| | | | 153 | 8 | 154 | 5 | 403, F, NR, PK, Spec | | |
| 155:10 | 156:8 | SCP, REL, VA | 156 | 9 | 156 | 11 | | | |
| 156:15 | 156:21 | VA | | | | | | | |
| 156:25 | 157:15 | VA | 157 | 17 | 157 | 20 | 403, F, Spec, VA | | |
| | | | 157 | 22 | 157 | 24 | 403, F, Spec, VA | | |
| 158:9 | 158:15 | ARG | | | | | | | |
| 159:7 | 159:10 | ARG, LFN | 159 | 12 | 159 | 12 | | | |
| 164:6 | 165:17 | LFN, SP, LPK | 165 | 18 | 166 | 1 | 403, F, NR, Spec | | |
| | | | 166 | 8 | 166 | 12 | 403, F, NR, Spec | | |
| | | | 166 | 15 | 166 | 18 | 403, F, NR, Spec | | |
| | | | 167 | 4 | 167 | 6 | 403, F, NR, Spec | | |
| | | | 167 | 10 | 167 | 15 | 403, F, NR, Spec | | |
| 170:22 | 171:8 | REL | | | | | | | |
| 172:10 | 172:23 | REL | 172 | 24 | 173 | 6 | 403, F, NR, Spec | | |
| 173:18 | 173:23 | REL | 173 | 14 | 173 | 17 | 403, F, NR, Spec | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Matthew Carothers | Date of Testimony: April 25, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 177:7 | 178:4 | REL, LPK | 178 | 5 | 179 | 25 | 403, F, N | | |
| | | | 180 | 4 | 180 | 15 | F | | |
| 183:5 | 183:15 | VA | | | | | | | |
| 184:8 | 186:19 | LPK, BEV | | | | | | | |
| 186:23 | 189:16 | LPK, SP | | | | | | | |
| 189:20 | 190:21 | | 190 | 22 | 190 | 24 | 403, F | | |
| | | | 191 | 4 | 191 | 15 | 403, NR | | |
| 192:17 | 192:19 | VA | 191 | 23 | 192 | 13 | 403, Inc, NR | 191:16 191:22 | 191:18 191:22 |
| 193:3 | 193:14 | | 192 | 20 | 193 | 2 | 403, NR | | |
| 197:19 | 198:19 | | 196 | 17 | 197 | 5 | 403, F, N, NR, NResp | | |
| | | | 197 | 6 | 197 | 18 | 403, F, NR | | |
| 198:24 | 201:18 | VA, BEV | | | | | | | |
| 201:21 | 204:23 | VA, BEV, HSY, SP, LPK | 205 | 2 | 205 | 3 | 403, NR | | |
| | | | 205 | 6 | 205 | 6 | 403, NR | | |
| 206:6 | 206:18 | HSY | | | | | | | |
| 207:9 | 207:23 | HSY, SP | | | | | | | |
| 208:5 | 208:8 | VA, REL, SP, LFN | 207 | 24 | 208 | 4 | 403, F, NR, Spec | | |
| 208:11 | 209:20 | VA, BEV, SP, REL | 209 | 21 | 210 | 3 | 403, BE, F, Spec | | |
| 210:7 | 210:13 | REL | | | | | | | |
| 210:17 | 211:8 | REL, HSY | | | | | | | |
| 211:14 | 213:22 | HSY, REL, VA, CP, SP, LPK | 213 | 23 | 214 | 18 | 403, F, NR | | |
| 214:19 | 215:5 | REL, HSY, SP | 215 | 17 | 216 | 4 | 403, F, NResp, PK, Spec | | |
| 215:9 | 215:16 | REL, HSY, SP, LPK | | | | | | | |
| 216:22 | 219:6 | REL, HSY, SP, BEV | | | | | | | |
| 219:12 | 219:14 | SCP, REL, HSY | 219 | 15 | 219 | 20 | 403, AA, NR, Obj | | |
| 219:22 | 220:3 | SCP, REL, HSY | | | | | | | |
| 221:5 | 222:7 | SCP, REL, HSY | 222 | 8 | 222 | 10 | 403, F, NR, PK, Spec | | |
| | | | 222 | 15 | 222 | 17 | 403, F, NR, PK, Spec | | |
| 223:18 | 223:21 | SCP, REL, HSY, LPK | | | | | | | |
| 224:5 | 224:18 | REL | | | | | | | |
| 225:13 | 226:10 | REL, HSY | | | | | | | |
| 226:24 | 227:10 | REL, HSY | 227 | 11 | 227 | 13 | 403, F, NR | | |
| 227:23 | 230:21 | REL, HSY, SP | 227 | 16 | 227 | 17 | 403, F, NR | | |
| 231:2 | 234:13 | REL, HSY, SP | | | | | | | |
| 238:7 | 238:14 | VA | | | | | | | |
| 238:21 | 238:25 | REL, LPK, BEV | | | | | | | |
| 239:8 | 240:5 | VA, ARG | 240 | 6 | 241 | 4 | F, N, NResp | | |
| 241:5 | 241:13 | REL | 241 | 14 | 242 | 11 | 403, F, N, NR | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Matthew Carothers | Date of Testimony: April 25, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 242:12 | 245:20 | REL | | | | | | | |
| 245:24 | 247:8 | REL, SCP, SP | | | | | | | |
| 247:11 | 248:24 | REL, SCP, SP | | | | | | | |
| 249:2 | 252:25 | REL, SCP, SP, BEV, VA, LPK | | | | | | | |
| 253:8 | 256:18 | LPK, REL, VA, LFN | 256 | 19 | 256 | 21 | 403, F, NR | 256:22 257:9 | 257:7 257:9 |
| 260:25 | 261:10 | LPK, BEV, REL | | | | | | | |
| 263:10 | 263:16 | REL, BEV, LPK, VA | | | | | | | |
| 265:8 | 265:24 | REL | | | | | | | |
| 268:15 | 268:25 | LPK, HSY | | | | | | | |
| 269:10 | 270:22 | LPK, HSY, SP | 270 | 23 | 271 | 3 | 403, F, PK, Spec | | |
| | | | 271 | 9 | 272 | 3 | 403, F, PK, Spec | | |
| | | | | | | | | | |
| 272:12 | 273:23 | SP, HSY, LFN | 272 | 6 | 272 | 11 | 403, F, PK, Spec | | |
| 274:2 | 274:19 | REL | | | | | | | |
| 274:24 | 275:7 | HSY, REL | | | | | | | |
| 275:10 | 276:9 | HSY, REL | | | | | | | |
| 276:13 | 276:25 | HSY, REL, VA, LFN, SP | | | | | | | |
| 277:6 | 278:9 | REL | | | | | | | |
| 278:15 | 279:10 | LPK, HSY | 279 | 11 | 279 | 16 | 403, F, NR, PK, Spec | 279:17 | 279:20 |
| 279:24 | 281:22 | LPK, HSY, SP | 281 | 23 | 282 | 9 | 403, F, NR, PK, Spec | | |
| 282:10 | 282:22 | LPK, HSY, SP | | | | | | | |
| 284:24 | 285:19 | HSY, SP, BEV | | | | | | | |
| 286:15 | 286:19 | SCP, REL | 286 | 9 | 286 | 14 | | | |
| | | | 286 | 20 | 287 | 3 | | | |
| 287:4 | 287:7 | VA, SCP, REL | | | | | | | |
| 301:10 | 301:19 | VA, REL | 302 | 10 | 303 | 15 | F, N, NResp | | |
| 303:16 | 304:5 | VA, SCP, REL | 304 | 6 | 304 | 11 | 403, CLC, F, NR | | |
| 309:25 | 310:25 | REL, VA | | | | | | | |
| 311:11 | 311:23 | REL, VA | 311 | 24 | 312 | 2 | 403, NR | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Sanford Mencher | Date of Testimony: April 5, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 5:1 | 5:7 | | | | | | | | |
| 6:3 | 6:11 | | | | | | | | |
| 10:6 | 10:15 | LEG | 10 | 16 | 13 | 9 | AA, NR, Obj | | |
| 13:12 | 13:18 | LEG, REL, PRJ | 13 | 19 | 14 | 8 | NR | | |
| 14:12 | 14:18 | LEG | 14 | 19 | 15 | 5 | NR | | |
| 17:12 | 20:1 | REL, PRJ | 20 | 2 | 23 | 2 | | | |
| 23:3 | 25:16 | LFN, LPK | 220 | 15 | 223 | 4 | Obj, OS | 219:20 220:11 | 219:25 220:14 |
| 28:8 | 28:17 | | | | | | | | |
| 42:14 | 43:23 | VA | | | | | | | |
| 44:14 | 44:20 | VA | 44 | 21 | 45 | 2 | | | |
| 49:19 | 50:7 | SCP, REL, PRJ, BEV, MIL | 50 | 8 | 50 | 11 | NR | | |
| 50:12 | 50:19 | SCP, REL, PRJ, BEV, MIL | | | | | | | |
| 51:19 | 52:5 | SCP, REL, PRJ, BEV, MIL | 60 | 4 | 61 | 14 | OS | | |
| 72:22 | 73:4 | REL, PRJ, BEV, MIL | | | | | | | |
| 80:10 | 81:22 | REL, PRJ, BEV, MIL | | | | | | | |
| 86:21 | 88:5 | | | | | | | | |
| 89:13 | 90:14 | LPK, SCP, REL, HSY, BEV | | | | | | | |
| 91:20 | 91:22 | REL, BEV, SCP, LPK | | | | | | | |
| 94:18 | 95:19 | REL, BEV, SCP, LPK | | | | | | | |
| 95:24 | 96:8 | REL, BEV, SCP, LPK | | | | | | | |
| 98:13 | 101:6 | MSC, SCP, VA, REL | 101 | 7 | 101 | 13 | | | |
| | | | 102 | 11 | 102 | 21 | | | |
| | | | 103 | 3 | 104 | 5 | | | |
| 104:6 | 105:19 | REL, LPK | | | | | | | |
| 106:10 | 106:12 | LPK | | | | | | | |
| 114:1 | 114:8 | VA, REL, BEV, LPK, PRJ | | | | | | | |
| 115:1 | 115:8 | VA, REL, BEV, LPK, PRJ | | | | | | | |
| 136:20 | 137:21 | | 132 | 12 | 132 | 14 | Inc, NR, OS, VA | | |
| 138:5 | 139:16 | | 139 | 25 | 140 | 16 | | | |
| | | | 140 | 21 | 142 | 3 | | | |
| 143:10 | 144:22 | VA, LPK | 146 | 6 | 147 | 9 | | | |
| | | | 148 | 1 | 153 | 8 | Obj | | |
| | | | 154 | 19 | 155 | 13 | | | |
| | | | 156 | 22 | 157 | 10 | | | |
| 160:23 | 161:8 | REL PRJ | 160 | 4 | 160 | 22 | | | |
| 161:22 | 162:4 | REL PRJ | 161 | 9 | 161 | 11 | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Sanford Mencher | Date of Testimony: April 5, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 163:18 | 164:3 | REL PRJ | | | | | | | |
| 164:21 | 164:24 | LPK, BEV, HSY | 164 | 25 | 165 | 11 | F, PK | | |
| 171:22 | 172:1 | REL, VA | 172 | 2 | 175 | 13 | C, N | | |
| 175:17 | 175:24 | REL, VA | 175 | 25 | 176 | 6 | | | |
| 191:12 | 191:22 | REL, LPK, HSY | | | | | | | |
| 193:8 | 193:10 | REV, LPK, HSY | 193 | 11 | 193 | 15 | | | |
| | | | 193 | 19 | 194 | 16 | Obj | | |
| 196:4 | 196:8 | LPK, BEV, HSY, REL | | | | | | | |
| 197:4 | 197:10 | LPK, REL, BEV | | | | | | | |
| 198:25 | 199:6 | LPK, REL, BEV | | | | | | | |
| 199:11 | 200:1 | LPK, REL, BEV | | | | | | | |
| 202:14 | 203:8 | LPK, REL, BEV | 203 | 9 | 204 | 2 | 403, NR, Scope | | |
| 208:2 | 211:1 | REL, BEV, LPK, LEG | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Sidd Negretti | Date of Testimony: June 14, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 5:7 | 5:8 | PRJ, MIL, ASF, LFN, SCP, REL, LEG | | | | | | | |
| 5:13 | 5:21 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 6:18 | 7:1 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 7:5 | 8:10 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 36:14 | 37:14 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 38 | 13 | 39 | 1 | | 37:16 37:21 | 37:18 38:12 |
| 39:9 | 39:10 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, BEV, MSC, HSY | | | | | | | |
| 40:13 | 40:22 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, BEV, MSC, HSY | | | | | | | |
| 41:5 | 41:7 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, BEV, MSC, HSY | 41 | 8 | 14 | 10 | | | |
| 42:3 | 42:8 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, BEV, MSC, HSY | | | | | | | |
| 43:7 | 43:16 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, BEV, MSC, HSY | | | | | | | |
| 48:19 | 49:22 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, BEV, MSC, VA, SP | | | | | | | |
| 50:16 | 50:18 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 51:14 | 52:2 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 52 | 4 | 52 | 8 | Obj | | |
| 59:22 | 60:20 | PRJ, MIL, ASF, LFN, SCP, REL, HSY | | | | | | | |
| 63:20 | 64:3 | PRJ, MIL, ASF, LFN, SCP, REL, BEV, MSC, HSY | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Sidd Negretti | Date of Testimony: June 14, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 64:14 | 64:18 | PRJ, MIL, ASF, SCP, REL, BEV, MSC, HSY | | | | | | | |
| 67:20 | 71:22 | PRJ, MIL, ASF, LFN, SCP, REL, BEV, MSC, LPK, SP, HSY | 66 | 14 | 67 | 19 | Obj | | |
| | | | 74 | 20 | 76 | 14 | Obj | | |
| 77:7 | 80:8 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 126:6 | 126:19 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, IOT, BEV, LFN | | | | | | | |
| 148:5 | 151:5 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, IOT, BEV, LFN | | | | | | | |
| 152:5 | 154:6 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, IOT, BEV, LFN | | | | | | | |
| 158:8 | 159:3 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, IOT, BEV, LFN | 162 | 17 | 163 | 20 | 403, NR, Obj, Scope, VA | | |
| 177:7 | 177:13 | | 177 | 14 | 180 | 9 | Obj | | |
| 184:2 | 184:21 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, SCP, BEV | | | | | | | |
| 186:9 | 188:8 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, SCP, BEV | | | | | | | |
| 192:11 | 192:21 | PRJ, MIL, ASF, LFN, SCP, REL, SCP, VA | 192 | 22 | 193 | 14 | Obj | | |
| 193:15 | 194:6 | PRJ, MIL, ASF, LFN, SCP, REL, SCP, VA | | | | | | | |
| 196:6 | 196:20 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 197:2 | 198:14 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, LPK | 198 | 15 | 199 | 13 | Obj | | |
| 199:14 | 199:15 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, LPK | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Sidd Negretti | Date of Testimony: June 14, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 200:1 | 200:9 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, LPK | | | | | | | |
| 201:1 | 201:3 | PRJ, MIL, ASF, LFN, SCP, REL, VA, BEV, LPK, INC, HSY | | | | | | | |
| 227:5 | 227:10 | PRJ, MIL, ASF, LFN, SCP, REL, LPK | | | | | | | |
| 229:4 | 230:12 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, BEV, VA, HSY | 231 | 8 | 232 | 6 | Obj | | |
| 235:12 | 236:19 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, BEV, VA, HSY | | | | | | | |
| 237:6 | 237:10 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, BEV, VA, SP, HSY | | | | | | | |
| 238:2 | 238:11 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, BEV, VA, SP, HSY | | | | | | | |
| 239:20 | 240:10 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, BEV, VA, SP, HSY | 254 | 5 | 256 | 8 | Obj | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Sidd Negretti | Date of Testimony: June 14, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 5:25 | 6:13 | | 7 | 4 | 7 | 21 | | | |
| 8:23 | 9:10 | | | | | | | | |
| 18:24 | 19:3 | VA, SCP, LPK, BEV, REL | 15 | 4 | 15 | 24 | | | |
| 28:16 | 29:10 | LEG | 29 | 16 | 31 | 24 | NR, Obj | | |
| 60:16 | 61:16 | VA, SCP | | | | | | | |
| 62:3 | 62:13 | VA, SCP | 62 | 18 | 64 | 5 | | | |
| 65:7 | 65:16 | VA, SCP | 66 | 10 | 67 | 4 | | | |
| 70:14 | 71:2 | SCP, REL, VA | 74 | 4 | 76 | 25 | F, NR, OS, PK, Scope, Spec | | |
| | | | 77 | 15 | 77 | 24 | OS, Scope | | |
| | | | 79 | 24 | 80 | 14 | F, Obj, PK | | |
| | | | 84 | 21 | 85 | 14 | Obj | | |
| | | | 268 | 15 | 269 | 7 | Obj | | |
| | | | 270 | 10 | 271 | 11 | Obj | | |
| 71:13 | 71:17 | VA, REL, SCP | | | | | | | |
| 124:1 | 124:21 | VA, LEF, LFN, IOT, SCP | 95 | 17 | 96 | 20 | Obj | | |
| | | | 124 | 22 | 125 | 24 | | | |
| | | | 138 | 16 | 139 | 19 | F, Obj, PK, Spec, VA | | |
| 140:17 | 141:8 | SCP, VA, LEG, IOT, ATT | | | | | | | |
| 153:17 | 156:6 | REL, BEV, LPK, SP | | | | | | | |
| 156:16 | 157:2 | LPK, IOT, ASF, REL, SP, LPK | 160 | 11 | 160 | 23 | | | |
| | | | 161 | 14 | 164 | 12 | 403, N, NResp, VA | | |
| | | | 182 | 15 | 183 | 15 | NR, OS | | |
| 208:25 | 209:14 | REL, BEV, LPK, PRJ, SP, SCP | | | | | | | |
| 212:13 | 213:11 | REL, BEV, LPK, PRJ, SP, SCP | | | | | | | |
| 214:15 | 217:7 | REL, BEV, LPK, PRJ, SP, SCP | | | | | | | |
| 218:8 | 218:13 | REL, BEV, LPK, PRJ, SP, SCP | | | | | | | |
| 220:3 | 221:8 | REL, BEV, LPK | | | | | | | |
| 228:7 | 238:8 | REL, BEV, LPK, SP, LFN, MSC, SCP, PRJ | 238 | 9 | 239 | 7 | 403, VA | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Sidd Negretti | Date of Testimony: June 14, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| | | | 239 | 11 | 239 | 20 | 403, VA | | |
| 241:9 | 241:21 | REL, BEV, LPK, SP, LFN, MSC | | | | | | | |
| 243:5 | 244:1 | REL, BEV, LPK, SP, LFN, MSC | | | | | | | |
| 246:10 | 247:16 | VA, SCP, REL | | | | | | | |
| 256:11 | 256:18 | VA, SCP, REL | 256 | 19 | 257 | 13 | Obj | | |
| 257:14 | 257:24 | VA, SCP, LPK, REL | | | | | | | |
| 258:18 | 260:8 | REL, MSC, BEV, LPK, SP | | | | | | | |
| 262:19 | 263:22 | REL, MSC, BEV, LPK, SP, SCP | | | | | | | |
| 266:5 | 268:14 | REL, MSC, BEV, LPK, SP, SCP | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Paul Jarchow | Date of Testimony: April 10, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 7:6 | 7:10 | | | | | | | | |
| 8:11 | 8:17 | | | | | | | | |
| 16:12 | 16:18 | | | | | | | | |
| 19:6 | 19:21 | | | | | | | | |
| 38:22 | 39:2 | | | | | | | | |
| 56:24 | 58:19 | REL, BEV, F, H | | | | | | | |
| 59:24 | 61:25 | R, F | 62 | 10 | 62 | 15 | | | |
| | | | 62 | 16 | 63 | 14 | Obj | | |
| | | | 63 | 25 | 65 | 10 | Obj | | |
| 97:19 | 99:11 | | | | | | | | |
| 101:12 | 103:19 | | | | | | | | |
| 111:9 | 112:11 | VA | | | | | | | |
| 116:11 | 116:16 | | | | | | | | |
| 127:2 | 127:6 | | | | | | | | |
| 127:11 | 128:19 | | | | | | | | |
| 132:4 | 132:9 | LEG, SCP, SP, PRJ, HYPO | 136 | 15 | 137 | 1 | | | |
| | | | 140 | 4 | 140 | 13 | | | |
| | | | 142 | 3 | 142 | 18 | NR, OS | | |
| | | | 142 | 19 | 143 | 2 | NR, OS | | |
| | | | 143 | 3 | 143 | 11 | NR, OS | | |
| | | | 182 | 11 | 82 | 16 | F, Obj, OS, Spec | | |

| Witness: Joseph Sikes | Date of Testimony: May 20, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 6:16 | 6:17 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 7:20 | 7:22 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 9:12 | 9:14 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 9:18 | 10:3 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 10:10 | 11:08 | PRJ, MIL, ASF, LFN, SCP, REL | 11 | 10 | 11 | 22 | | | |
| | | | 12 | 15 | 12 | 18 | | | |
| | | | 12 | 20 | 12 | 20 | | | |
| 13:9 | 13:17 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 14:13 | 14:14 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 14:22 | 15:4 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 15:17 | 16:11 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 17:14 | 17:17 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 21:15 | 21:20 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 22:2 | 22:4 | PRJ, MIL, ASF, LFN, SCP, REL | 22 | 12 | 24 | 1 | | | |
| 26:15 | 26:18 | PRJ, MIL, ASF, LFN, SCP, REL | 26 | 19 | 28 | 13 | NR, Obj, Scope | | |
| 29:4 | 30:11 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 38:13 | 38:18 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 39:9 | 39:18 | PRJ, MIL, ASF, LFN, SCP, REL | 39 | 5 | 39 | 8 | | | |
| | | | 39 | 19 | 41 | 13 | | | |
| 42:19 | 43:4 | PRJ, MIL, ASF, LFN, SCP, REL | 43 | 5 | 43 | 7 | | | |
| | | | 47 | 4 | 48 | 1 | 403, F, NR, Obj, OS | | |
| 50:12 | 50:17 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 50:21 | 51:4 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 51 | 17 | 51 | 19 | | | |
| | | | 51 | 22 | 52 | 2 | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Joseph Sikes | Date of Testimony: May 20, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 52:4 | 53:1 | PRJ, MIL, ASF, LFN, SCP, REL | 53 | 4 | 53 | 8 | | | |
| | | | 53 | 9 | 53 | 11 | | | |
| | | | 53 | 13 | 53 | 15 | | | |
| 58:4 | 58:5 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP | 58 | 2 | 58 | 3 | | | |
| | | | 58 | 10 | 58 | 14 | | | |
| 59:19 | 60:5 | PRJ, MIL, ASF, LFN, SCP, REL | 60 | 6 | 60 | 9 | | | |
| | | | 62 | 14 | 65 | 2 | Obj | | |
| 69:5 | 73:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP | 74 | 1 | 74 | 12 | | | |
| 75:9 | 75:13 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 75 | 14 | 75 | 14 | | | |
| 76:5 | 76:9 | PRJ, MIL, ASF, LFN, SCP, REL | 76 | 1 | 76 | 3 | | | |
| 76:15 | 76:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA, MSC | | | | | | | |
| 77:2 | 77:5 | PRJ, MIL, ASF, LFN, SCP, REL | 77 | 9 | 77 | 13 | | | |
| | | | 77 | 17 | 78 | 1 | | | |
| | | | 78 | 3 | 78 | 12 | | | |
| | | | 79 | 2 | 79 | 7 | | | |
| | | | 79 | 11 | 80 | 5 | | | |
| | | | 80 | 7 | 80 | 21 | 403, Arg, F, H, PK, Spec | | |
| 81:1 | 81:8 | PRJ, MIL, ASF, LFN, SCP, REL | 82 | 5 | 82 | 7 | | | |
| | | | 82 | 10 | 82 | 10 | | | |
| 82:12 | 83:13 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 83 | 15 | 83 | 16 | | | |
| | | | 83 | 19 | 83 | 19 | | | |
| 86:19 | 87:1 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 87:4 | 88:14 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| | | | 105 | 13 | 106 | 8 | 403, Arg, F, H, Obj, PK, Scope, Spec | | |
| 126:19 | 127:4 | PRJ, MIL, ASF, LFN, SCP, REL | 128 | 10 | 128 | 15 | | | |
| | | | 130 | 1 | 130 | 2 | | | |
| 130:18 | 131:12 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP | 130 | 4 | 130 | 4 | | | |
| | | | 130 | 6 | 130 | 8 | | | |
| | | | 130 | 11 | 130 | 17 | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Joseph Sikes | Date of Testimony: May 20, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 136:4 | 136:8 | PRJ, MIL, ASF, LFN, SCP, REL | 136 | 9 | 136 | 17 | | | |
| 151:12 | 152:10 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 153 | 12 | 153 | 17 | | | |
| | | | 153 | 21 | 154 | 4 | Mis | | |
| 154:18 | 156:5 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP | | | | | | | |
| 167:8 | 167:12 | PRJ, MIL, ASF, LFN, SCP, REL, MSC | 164 | 13 | 164 | 18 | Obj | | |
| | | | 164 | 19 | 165 | 8 | | | |
| | | | 165 | 10 | 166 | 13 | | | |
| | | | 166 | 19 | 167 | 3 | | | |
| | | | 167 | 5 | 167 | 6 | | | |
| 175:3 | 175:8 | PRJ, MIL, ASF, LFN, SCP, REL | 175 | 9 | 176 | 2 | F, H, PK | | |
| 181:20 | 181:21 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 182:12 | 185:5 | PRJ, MIL, ASF, LFN, SCP, REL, SP | 185 | 6 | 185 | 10 | | | |
| 185:14 | 186:3 | PRJ, MIL, ASF, LFN, SCP, REL | 186 | 6 | 186 | 16 | | | |
| | | | 186 | 20 | 186 | 20 | | | |
| 186:22 | 187:19 | PRJ, MIL, ASF, LFN, SCP, REL, VA, ARG | 188 | 9 | 188 | 15 | | | |
| | | | 188 | 19 | 189 | 20 | 403, Arg, F, H, PK, Spec | | |
| | | | 190 | 14 | 190 | 17 | | | |
| | | | 190 | 19 | 190 | 19 | | | |
| | | | 190 | 21 | 190 | 21 | | | |
| 204:18 | 206:14 | PRJ, MIL, ASF, LFN, SCP, REL, SP | | | | | | | |
| 285:14 | 292:21 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Joseph Sikes | Date of Testimony: May 15, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 8:1 | 8:6 | | | | | | | | |
| 9:3 | 9:7 | | | | | | | | |
| 11:20 | 11:25 | | | | | | | | |
| 13:2 | 13:7 | | 13 | 8 | 13 | 13 | | | |
| | | | 13 | 17 | 13 | 24 | | | |
| | | | 16 | 5 | 16 | 22 | | | |
| | | | 16 | 23 | 16 | 24 | | | |
| | | | 16 | 25 | 17 | 4 | | | |
| | | | 17 | 15 | 18 | 16 | | 17:9 | 17:14 |
| | | | 18 | 25 | 19 | 3 | | | |
| 20:5 | 20:23 | MSC, PRJ, REL | | | | | | | |
| 24:2 | 24:5 | | 24 | 6 | 24 | 12 | | | |
| 26:3 | 26:6 | | 26 | 7 | 26 | 19 | | | |
| 28:21 | 30:11 | PRJ, REL, LEG | 30 | 12 | 30 | 14 | | | |
| | | | 30 | 22 | 31 | 3 | | 31:4 | 31:6 |
| 31:25 | 32:17 | PRJ, REL, LEG | 31 | 7 | 31 | 15 | | 31:4 | 31:6 |
| | | | 32 | 18 | 32 | 24 | | | |
| 33:9 | 35:1 | PRJ, REL, LEG | 35 | 2 | 35 | 4 | | | |
| | | | 35 | 5 | 36 | 6 | | | |
| 36:7 | 36:25 | PRJ, REL | | | | | | | |
| 37:16 | 37:25 | PRJ, REL | 37 | 1 | 37 | 15 | | | |
| 38:24 | 39:21 | PRJ, REL, HSY | | | | | | | |
| 56:18 | 56:20 | | 56 | 21 | 56 | 23 | | | |
| 58:6 | 58:17 | VA, ARG, ASF | 58 | 18 | 58 | 23 | | | |
| | | | 60 | 6 | 61 | 17 | | | |
| 61:21 | 65:5 | HSY, BEV, LEG, PRJ | 65 | 6 | 65 | 13 | F, H, PK | 65:14 | 65:25 |
| 66:15 | 67:9 | SP, LPK, HSY | 66 | 1 | 66 | 14 | | | |
| | | | 67 | 10 | 68 | 4 | AF, F, Mis, NResp, PK, Spec | | |
| | | | 69 | 16 | 70 | 2 | | | |
| 71:3 | 72:5 | PRJ, VA, HSY | 72 | 6 | 72 | 10 | | | |
| 72:14 | 72:18 | | | | | | | | |
| 73:3 | 74:2 | PRJ, BEV | 74 | 5 | 74 | 11 | | | |
| 74:18 | 75:20 | | | | | | | | |
| 77:6 | 78:13 | VA, LEG | | | | | | | |
| 78:20 | 80:11 | LEG | 80 | 12 | 81 | 4 | | | |
| 81:5 | 81:19 | | | | | | | | |
| 82:10 | 84:22 | LEG | | | | | | | |
| 85:2 | 85:5 | LEG | 85 | 6 | 85 | 23 | | | |
| | | | 85 | 24 | 86 | 12 | | | |
| 86:16 | 89:11 | LEG | | | | | | | |
| 89:19 | 92:10 | LEG, SP | 92 | 11 | 92 | 23 | Arg, F, PK, Spec | | |
| 93:1 | 97:1 | LEG, SP | | | | | | | |
| 97:17 | 98:1 | | 98 | 17 | 98 | 20 | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Joseph Sikes | Date of Testimony: May 15, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| | | | 98 | 23 | 99 | 1 | | | |
| 99:2 | 100:5 | MSC, ASF | 100 | 6 | 100 | 9 | | | |
| | | | 100 | 12 | 100 | 13 | | | |
| 100:21 | 101:7 | | 101 | 8 | 101 | 18 | | | |
| | | | 101 | 22 | 102 | 3 | | | |
| 102:4 | 102:16 | LEG, REL | | | | | | | |
| 102:24 | 103:3 | REL | 103 | 4 | 103 | 7 | F, NR, PK | | |
| 106:6 | 106:25 | REL | 107 | 1 | 107 | 12 | | | |
| 108:4 | 112:15 | REL, LEG | | | | | | | |
| 113:9 | 116:25 | VA, REL, HSY, SP, PRJ | 117 | 1 | 117 | 3 | | | |
| | | | 117 | 4 | 117 | 6 | | | |
| | | | 117 | 7 | 117 | 19 | | | |
| | | | 117 | 20 | 117 | 22 | | | |
| | | | 118 | 1 | 118 | 14 | 403, AF, F, PK, Spec | | |
| 120:2 | 123:13 | MSC, VA, HSY, SP, LFK | 123 | 14 | 123 | 16 | | | |
| | | | 123 | 19 | 123 | 22 | | | |
| 124:13 | 129:5 | HSY, REL, ARG | | | | | | | |
| 130:2 | 130:8 | | | | | | | | |
| 131:4 | 131:12 | LFN | | | | | | | |
| 132:8 | 135:9 | SP | 137 | 4 | 137 | 22 | | | |
| | | | 137 | 25 | 138 | 2 | | | |
| 147:22 | 150:13 | VA, SP, LFN, PRJ | 150 | 14 | 151 | 4 | 403, AF | | |
| 151:5 | 151:14 | PRJ, SP | 151 | 23 | 152 | 11 | | | |
| 152:23 | 153:5 | | 152 | 12 | 152 | 15 | | | |
| | | | 152 | 17 | 152 | 22 | | | |
| 153:17 | 154:12 | HSY, REL | | | | | | | |
| 155:11 | 156:20 | HSY, REL, SP, PRJ | | | | | | | |
| 157:15 | 158:2 | HSY, REL, SP, PRJ | 158 | 3 | 158 | 7 | 403, F, Spec, VA | | |
| | | | 158 | 8 | 158 | 9 | 403, F, Spec, VA | | |
| | | | 158 | 10 | 158 | 12 | 403, F, Spec, VA | | |
| | | | 158 | 15 | 158 | 23 | 403, F, Spec, VA | | |
| | | | 159 | 1 | 159 | 8 | 403, F, Spec, VA | | |
| | | | 159 | 11 | 159 | 13 | 403, F, Spec, VA | | |
| 159:21 | 160:22 | REL, PRJ | 160 | 23 | 161 | 6 | | | |
| | | | 161 | 15 | 161 | 19 | | | |
| | | | 161 | 20 | 161 | 22 | | | |
| | | | 162 | 2 | 162 | 4 | | | |
| | | | 162 | 16 | 163 | 13 | | | |
| 167:17 | 167:17 | | | | | | | | |
| 168:8 | 168:21 | REL, PRJ, LPK, LFN | | | | | | | |
| 169:4 | 170:3 | REL, PRJ, LPK, LFN | | | | | | | |
| 175:15 | 179:1 | VA, LFN, SP | | | | | | | |

| Witness: Joseph Sikes | Date of Testimony: May 15, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 180:9 | 181:5 | | | | | | | | |
| 184:20 | 185:2 | | | | | | | | |
| 185:7 | 185:14 | | | | | | | | |
| 187:2 | 187:22 | HSY, PRJ, SP | 187 | 23 | 187 | 25 | | | |
| 189:7 | 189:23 | HSY, PRJ, SP | 188 | 3 | 188 | 13 | | 188:14 188:25 | 188:23 189:6 |
| | | | 190 | 17 | 190 | 20 | 403, Arg, F, N, NResp, PK, Spec | | |
| | | | 190 | 23 | 191 | 15 | 403, Arg, F, N, NResp, PK, Spec | | |
| | | | 191 | 18 | 191 | 22 | 403, Arg, F, N, NResp, PK, Spec | | |
| | | | 192 | 2 | 192 | 13 | 403, Arg, F, N, NResp, PK, Spec | | |
| | | | 195 | 12 | 197 | 20 | | | |
| 198:17 | 199:22 | | | | | | | | |
| 200:14 | 201:3 | SP | | | | | | | |
| 202:7 | 202:12 | | | | | | | | |
| 203:13 | 204:14 | | | | | | | | |
| 205:6 | 208:24 | SP, HSY, BEV | | | | | | | |
| 209:1 | 211:6 | HSY, BEV | | | | | | | |
| 211:18 | 212:16 | | | | | | | | |
| 213:15 | 214:15 | HSY, BEV | | | | | | | |
| 214:20 | 216:19 | HSY, BEV, PRJ | | | | | | | |
| 216:24 | 217:20 | HSY, BEV, PRJ | | | | | | | |
| 218:12 | 218:21 | HSY, BEV, PRJ | | | | | | | |
| 219:14 | 220:10 | HSY, BEV, PRJ | | | | | | | |
| 220:18 | 220:21 | HSY, BEV, PRJ | | | | | | | |
| 221:9 | 223:2 | | 223 | 3 | 223 | 22 | | | |
| 223:23 | 224:8 | | | | | | | | |
| 234:11 | 234:19 | | | | | | | | |
| 235:11 | 236:7 | | | | | | | | |
| 236:24 | 237:11 | | | | | | | | |
| 238:23 | 239:6 | | 239 | 7 | 240 | 22 | Arg, F, PK, Spec | | |
| | | | 241 | 12 | 241 | 18 | Arg, F, PK, Spec | | |
| | | | 241 | 21 | 242 | 3 | Arg, F, PK, Spec | | |
| 242:4 | 242:5 | | | | | | | | |
| 242:16 | 243:16 | | 243 | 17 | 244 | 2 | Arg, CLC, F, H, PK, Spec | | |
| 244:16 | 245:16 | | 244 | 5 | 244 | 12 | Arg, CLC, F, H, PK, Spec | | |
| 246:21 | 247:22 | SP | | | | | | | |
| 248:3 | 249:4 | | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Joseph Sikes | Date of Testimony: May 15, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 251:10 | 251:14 | ARG, SP | 251 | 15 | 252 | 2 | | | |
| 253:6 | 253:11 | | | | | | | | |
| 254:8 | 257:22 | VA, SP, LPK | | | | | | | |
| 261:17 | 265:23 | REL | | | | | | | |
| 267:2 | 267:22 | REL, PRJ | 267 | 23 | 269 | 14 | | | |
| 269:15 | 270:6 | REL, PRJ | | | | | | | |
| 270:10 | 272:3 | REL, PRJ, HSY | 272 | 17 | 273 | 7 | 403, F, Spec | | |
| | | | 273 | 19 | 273 | 24 | | | |
| | | | 274 | 5 | 275 | 8 | Arg, F, H, PK, Spec | | |
| 275:11 | 276:3 | REL, PRJ, HSY | | | | | | | |
| 280:24 | 281:19 | REL, PRJ, HSY | 278 | 22 | 279 | 21 | Spec | | |
| | | | 280 | 7 | 280 | 10 | Arg, Spec | | |
| | | | 280 | 15 | 280 | 23 | Arg, Spec | | |
| 281:24 | 283:7 | REL, PRJ, HSY | 283 | 8 | 284 | 6 | | | |
| 284:11 | 284:25 | REL, PRJ, HSY | 284 | 25 | 285 | 24 | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Brian Stifel | Date of Testimony: May 23, 2019 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 5:1 | 5:6 | | | | | | | | |
| 19:10 | 20:13 | | 20 | 14 | 21 | 2 | NR | | |
| 21:3 | 22:24 | | | | | | | | |
| 26:11 | 26:20 | REL | | | | | | | |
| 27:6 | 27:19 | | | | | | | | |
| 28:3 | 29:11 | | | | | | | | |
| 29:23 | 30:16 | | | | | | | | |
| 32:3 | 33:11 | REL, SCP | | | | | | | |
| 33:18 | 35:10 | LPK, SP | | | | | | | |
| 36:14 | 36:24 | | | | | | | | |
| 37:3 | 37:17 | REL | | | | | | | |
| 37:24 | 38:20 | | | | | | | | |
| 41:19 | 42:3 | REL, SCP, SP | | | | | | | |
| 43:4 | 43:7 | REL, SCP | | | | | | | |
| 43:20 | 44:25 | REL, SCP | | | | | | | |
| 45:19 | 45:21 | REL | | | | | | | |
| 46:19 | 47:5 | REL, PRJ | | | | | | | |
| 47:19 | 48:12 | REL, PRJ | | | | | | | |
| 50:8 | 51:7 | REL, SCP | | | | | | | |
| 51:14 | 53:22 | REL, SCP | | | | | | | |
| 54:7 | 56:4 | REL | | | | | | | |
| 56:13 | 56:22 | REL | | | | | | | |
| 57:16 | 58:10 | REL | | | | | | | |
| 58:16 | 59:15 | REL | 59 | 21 | 59 | 23 | F, VA | | |
| | | | 59 | 25 | 60 | 4 | F, NR, VA | | |
| 60:5 | 60:23 | REL, SCP, SP | | | | | | | |
| 74:16 | 75:4 | | | | | | | | |
| 75:16 | 76:1 | | | | | | | | |
| 76:17 | 76:21 | LC, SP, SCP | | | | | | | |
| 80:17 | 81:7 | VA, SCP, REL | | | | | | | |
| 83:16 | 84:13 | VA, SCP, REL | | | | | | | |
| 85:3 | 85:22 | LFN | | | | | | | |
| 86:5 | 86:17 | SP, SCP, REL | | | | | | | |
| 86:24 | 87:1 | REL | | | | | | | |
| 87:8 | 88:1 | REL, SCP | | | | | | | |
| 89:9 | 91:19 | REL, SCP | | | | | | | |
| 92:2 | 92:23 | REL | | | | | | | |
| 93:24 | 95:5 | REL, SCP, LFN, LPK, MIL, PRJ, BMG | 96 | 2 | 96 | 9 | 403, F, NR | | |
| 95:18 | 96:1 | REL, SCP, LFN, LPK, MIL, PRJ, BMG | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Brian Stifel | Date of Testimony: May 23, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 97:1 | 98:3 | REL, SCP, LPK, LFN, PRJ, SP | | | | | | | |
| 99:24 | 100:16 | REL, SCP, LPK, LFN, PRJ, SP, LEG | | | | | | | |
| 101:15 | 102:14 | REL, SCP, LPK, LFN, PRJ, SP, LEG | | | | | | | |
| 103:15 | 104:15 | REL, SCP, LPK, LFN, PRJ, SP, LEG | | | | | | | |
| 108:6 | 111:4 | REL, MSC, SCP | | | | | | | |
| 112:3 | 112:7 | | | | | | | | |
| 112:13 | 113:5 | REL | | | | | | | |
| 113:24 | 114:5 | REL | 114 | 6 | 115 | 3 | 403, F, NR | | |
| 121:7 | 121:14 | REL, SCP | 121 | 16 | 121 | 21 | | | |
| | | | 121 | 22 | 121 | 25 | | | |
| 123:4 | 123:6 | REL, SCP | | | | | | | |
| 123:25 | 124:13 | REL, SCP, SP, LPK, LFN | 123 | 19 | 123 | 24 | F | | |
| 124:22 | 125:14 | REL, SCP | 125 | 16 | 126 | 9 | | | |
| | | | 127 | 15 | 127 | 17 | 403, F, NR | | |
| | | | 127 | 25 | 128 | 1 | 403, F, NR | | |
| | | | 129 | 24 | 131 | 7 | 403, F, NR, Obj, Spec | | |
| 136:17 | 136:23 | | 136 | 25 | 137 | 5 | | | |
| | | | 137 | 9 | 137 | 11 | | | |
| | | | 138 | 17 | 139 | 11 | | | |
| 147:13 | 147:23 | REL, SCP, SP, LPK, LFN | 147 | 24 | 148 | 17 | F, Obj, Spec | | |
| 166:15 | 167:1 | REL, SCP, SP, LEG | 167 | 4 | 167 | 7 | | | |
| 167:9 | 168:16 | REL, SCP | | | | | | | |
| 169:6 | 170:9 | REL, SCP | 170 | 10 | 171 | 5 | | | |

| Witness: Clint Summers | Date of Testimony: May 8, 2019 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 5:1 | 5:7 | | | | | | | | |
| 7:18 | 8:21 | LEG, LFN | | | | | | | |
| 9:5 | 9:14 | LEG | | | | | | | |
| 14:22 | 15:17 | | | | | | | | |
| 15:21 | 15:24 | | | | | | | | |
| 16:8 | 20:12 | | | | | | | | |
| 20:19 | 21:6 | | | | | | | | |
| 21:12 | 23:15 | | | | | | | | |
| 23:23 | 24:21 | | | | | | | | |
| 25:9 | 25:22 | | | | | | | | |
| 26:25 | 27:12 | | | | | | | | |
| 27:20 | 27:24 | | | | | | | | |
| 30:5 | 30:12 | | 30 | 15 | 30 | 21 | | 30:22 | 30:24 |
| | | | 32 | 15 | 32 | 21 | 403, NR, NResp | | |
| 34:19 | 35:2 | | 34 | 1 | 34 | 11 | | | |
| 35:19 | 36:7 | REL, SCP | | | | | | | |
| 38:16 | 39:12 | REL, SCP | | | | | | | |
| 49:4 | 49:17 | REL, LPK | | | | | | | |
| 49:20 | 50:19 | REL, SCP, LPK, ARG, LFN | 50 | 20 | 51 | 3 | 403, F, NR, Obj | | |
| 53:8 | 53:12 | ARG | | | | | | | |
| 53:18 | 53:22 | ARG | | | | | | | |
| 56:14 | 57:22 | REL, SCP, LPK, ARG, LFN | 56 | 8 | 56 | 13 | Obj | | |
| 58:14 | 59:5 | SCP, VA | | | | | | | |
| | | | 59 | 16 | 60 | 3 | 403, F, NR, Obj | | |
| 62:9 | 63:9 | LPK, LFN, LEG, SCP, SP | 61 | 7 | 61 | 13 | | | |
| 63:22 | 64:5 | | 64 | 19 | 65 | 7 | Obj | | |
| 65:8 | 69:2 | SCP, VA, ARG, REL | | | | | | | |
| 69:9 | 69:15 | | | | | | | | |
| 69:23 | 70:4 | | | | | | | | |
| 70:12 | 70:18 | | | | | | | | |
| 71:6 | 72:18 | | | | | | | | |
| 73:1 | 73:12 | | | | | | | | |
| 73:24 | 75:9 | | | | | | | | |
| 76:25 | 77:8 | | | | | | | | |
| 78:4 | 78:7 | SP, HYPO, REL, LPJ, SCP, VA | | | | | | | |
| 78:11 | 78:25 | | | | | | | | |
| 79:8 | 80:3 | | | | | | | | |
| 80:10 | 81:4 | | | | | | | | |
| 84:6 | 86:16 | | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations                                      Exhibit A

| Witness: Clint Summers | Date of Testimony: May 8, 2019 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 88:14 | 92:2 | VA, SCP, REL, HYPO | | | | | | | |
| 92:11 | 95:2 | REL, SCP, LPK, VA | | | | | | | |
| 95:10 | 95:13 | | | | | | | | |
| 95:20 | 96:4 | REL, SCP | | | | | | | |
| 99:18 | 101:19 | REL, SCP | | | | | | | |
| 101:25 | 102:11 | REL, SCP, LPK, SP | 102 | 18 | 103 | 4 | | | |
| 103:16 | 104:8 | REL, SCP, SP | | | | | | | |
| 104:18 | 104:20 | | 105 | 14 | 105 | 21 | | | |
| | | | 106 | 4 | 106 | 13 | | | |
| | | | 106 | 20 | 107 | 10 | | | |
| 107:12 | 107:17 | REL, MSC | | | | | | | |
| 109:19 | 110:7 | REL, SCP | | | | | | | |
| 115:12 | 116:10 | REL, SCP | 116 | 11 | 116 | 17 | 403, NR, Obj | | |
| 116:18 | 119:8 | SP, MSC, HYPO, LPK | | | | | | | |
| 119:16 | 120:2 | REL, SP, LPK | | | | | | | |
| 120:7 | 120:19 | REL, SCP | | | | | | | |
| 121:8 | 121:20 | REL, SCP | | | | | | | |
| 123:10 | 126:18 | REL, SP, HYPO | | | | | | | |
| 127:3 | 127:13 | | | | | | | | |
| 129:2 | 129:19 | | | | | | | | |
| 130:14 | 131:13 | | 131 | 14 | 131 | 22 | 403, NR, NResp, Obj | | |
| 131:23 | 132:24 | | | | | | | | |
| 133:9 | 133:25 | | | | | | | | |
| 137:22 | 138:8 | HYPO, VA | 137 | 7 | 137 | 21 | 403, NR, Obj | | |
| 139:13 | 140:6 | VA, SCP | | | | | | | |
| 143:22 | 146:12 | REL, SP, LPK, SCP | 146 | 13 | 146 | 19 | 403, NR | | |
| 147:8 | 148:1 | REL, SP, LPK | 148 | 2 | 148 | 8 | 403, NR | | |
| 148:20 | 149:7 | REL, SCP | 148 | 9 | 148 | 19 | 403, NR | | |
| 149:13 | 150:18 | REL, SCP, LPK, VA | | | | | | | |
| 153:1 | 153:14 | VA | | | | | | | |
| 154:18 | 155:14 | SCP, VA | | | | | | | |
| 155:17 | 156:1 | | 156 | 2 | 156 | 3 | | | |
| 156:14 | 156:22 | | 156 | 7 | 156 | 13 | | | |
| 157:6 | 157:14 | SCP | | | | | | | |
| 158:10 | 159:11 | SCP, SP, LFN, VA, MSC | | | | | | | |
| 159:15 | 159:18 | VA | | | | | | | |
| 160:12 | 160:17 | SP, VA, LFN | 160 | 8 | 160 | 11 | | | |
| | | | 160 | 18 | 161 | 4 | | 161:5 | 161:13 |
| 164:7 | 166:13 | LFN, SP, ARG, SCP | | | | | | | |
| 172:12 | 172:17 | VA | 172 | 18 | 173 | 15 | Obj | | |
| 173:23 | 174:3 | VA, SP | 174 | 4 | 174 | 15 | NResp, Obj | | |
| 177:14 | 178:8 | SP, REL, LPK, LFN | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Clint Summers | Date of Testimony: May 8, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 178:19 | 180:5 | SP, SCP, HYPO, LFN | 180 | 6 | 180 | 10 | | | |
| 180:11 | 180:19 | SCP | | | | | | | |
| 180:25 | 181:4 | SCP | | | | | | | |
| 181:13 | 181:21 | | 181 | 22 | 182 | 7 | | | |
| 182:8 | 183:12 | SP, VA, SCP, REL | 183 | 13 | 183 | 20 | 403, NR, Obj | | |
| 183:21 | 184:15 | SP, VA, SCP, REL | 184 | 16 | 185 | 11 | Obj | | |
| 187:3 | 188:10 | SP, VA, SCP, REL | 188 | 25 | 189 | 3 | | | |
| 189:11 | 190:12 | SP, VA, SCP, REL, HYPO | 189 | 7 | 189 | 10 | | | |
| 192:8 | 192:17 | SP, VA, SCP, REL, HYPO | | | | | | | |
| 195:16 | 195:23 | | 195 | 24 | 196 | 9 | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Linda Trickey | Date of Testimony: July 17, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 6:10 | 6:11 | | | | | | | | |
| 7:10 | 8:21 | PRJ, MIL, ASF, LFN, SCP, REL, SCP | | | | | | | |
| 14:18 | 14:20 | | | | | | | | |
| 15:5 | 15:7 | | | | | | | | |
| 32:22 | 33:7 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SCP, LEG | 38 | 5 | 39 | 19 | 403, F, NR, Obj, VA | | |
| 82:5 | 82:15 | PRJ, MIL, ASF, LFN, SCP, REL, SCP | 78 | 1 | 78 | 20 | | | |
| | | | 81 | 5 | 81 | 8 | | | |
| | | | 81 | 12 | 81 | 15 | | | |
| | | | 81 | 18 | 82 | 4 | | | |
| 106:15 | 107:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SCP | 108 | 1 | 108 | 3 | | | |
| 125:16 | 126:14 | PRJ, MIL, ASF, LFN, SCP, REL, SCP, SP, VA | | | | | | | |
| 129:4 | 129:9 | PRJ, MIL, ASF, LFN, SCP, REL, SCP, SP, VA | | | | | | | |
| 133:1 | 133:13 | PRJ, MIL, ASF, LFN, SCP, REL, SCP, VA | | | | | | | |
| 163:13 | 164:6 | PRJ, MIL, ASF, LFN, SCP, REL, SCP, VA | 159 | 16 | 160 | 20 | 403, F | | |
| | | | 160 | 21 | 160 | 22 | 403, F | | |
| | | | 161 | 4 | 161 | 11 | 403, F | | |
| | | | 164 | 10 | 164 | 11 | 403, F, Spec | | |
| | | | 164 | 13 | 164 | 18 | 403, F, Spec | | |
| 273:17 | 274:17 | PRJ, MIL, ASF, LFN, SCP, REL, SCP, VA | 274 | 19 | 274 | 20 | F, VA | | |
| 283:10 | 284:13 | PRJ, MIL, ASF, LFN, SCP, REL, SCP, VA | 284 | 15 | 285 | 3 | C, F, Spec, VA | | |
| 285:4 | 285:6 | PRJ, MIL, ASF, LFN, SCP, REL, SCP, VA, LPK | 299 | 3 | 299 | 12 | C, F, L | | |
| | | | 299 | 13 | 299 | 22 | C, F, L | | |
| | | | 300 | 10 | 300 | 13 | 403, F, NR, PK, Spec | | |
| 305:12 | 307:5 | PRJ, MIL, ASF, LFN, SCP, REL, SCP, VA | 304 | 21 | 305 | 1 | F, PK, Spec, VA | | |
| | | | 305 | 3 | 305 | 11 | F, PK, Spec, VA | | |
| 313:19 | 314:5 | PRJ, MIL, ASF, LFN, SCP, REL, SCP | 313 | 7 | 313 | 17 | 403, C, F, Obj | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Linda Trickey | Date of Testimony: July 17, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| | | | 314 | 7 | 314 | 8 | 403, C, F, NR, NResp | | |
| | | | 314 | 10 | 314 | 18 | 403, C, F, NR, NResp | | |
| 314:19 | 316:4 | PRJ, MIL, ASF, LFN, SCP, REL, SCP, VA | 316 | 8 | 316 | 10 | F, Spec | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Linda Trickey | Date of Testimony: April 15, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 6:25 | 7:9 | | | | | | | | |
| 8:18 | 8:20 | | 8 | 21 | 9 | 7 | | 9:10 | 9:11 |
| 9:12 | 9:16 | | 9 | 18 | 11 | 2 | 403, NR | | |
| 13:12 | 13:18 | | | | | | | | |
| 14:4 | 14:13 | | | | | | | | |
| 15:6 | 15:21 | VA | | | | | | | |
| 18:19 | 19:2 | | | | | | | | |
| 22:5 | 22:25 | | | | | | | | |
| 23:24 | 24:20 | REL | 23 | 3 | 23 | 6 | | | |
| 26:18 | 29:16 | LEG, ARG | | | | | | | |
| 29:24 | 31:4 | VA, SCP, LEG, IOT | | | | | | | |
| 32:9 | 33:8 | VA, SCP, LEG, IOT | 33 | 12 | 33 | 18 | | | |
| 34:2 | 34:12 | | 34 | 13 | 34 | 24 | | | |
| 34:25 | 35:22 | LEG | | | | | | | |
| 36:2 | 40:1 | REL | | | | | | | |
| 40:18 | 41:7 | VA | | | | | | | |
| 41:14 | 42:14 | LEG | | | | | | | |
| 42:21 | 42:25 | LEG | | | | | | | |
| 43:4 | 44:4 | LEG | 44 | 5 | 44 | 17 | 403, F, NR, NResp, Obj | | |
| 45:2 | 45:9 | LFN | | | | | | | |
| 46:9 | 46:24 | SCP, LFN | 46 | 25 | 47 | 2 | 403, NR | | |
| 47:7 | 48:3 | SCP, LFN | | | | | | | |
| 48:9 | 48:16 | | | | | | | | |
| 49:8 | 50:8 | | 50 | 9 | 50 | 22 | F, N, NResp, Spec | | |
| 51:19 | 51:24 | SCP, REL | 51 | 5 | 51 | 18 | 403, F, Spec | | |
| | | | 51 | 25 | 52 | 8 | 403, F, Spec | | |
| 60:10 | 64:25 | ASF, LEG, SP, LPK | 65 | 14 | 65 | 16 | 403, F, Spec | 69:3 | 69:6 |
| 70:14 | 71:10 | LEG | | | | | | | |
| 71:20 | 75:25 | VA, LFN, LEG, ARG, ATT | | | | | | | |
| 76:14 | 78:3 | LEG, BEV, SP | 78 | 4 | 78 | 6 | | | |
| 78:18 | 79:6 | VA, LEG | | | | | | | |
| 79:11 | 79:23 | VA, LEG | 80 | 8 | 80 | 21 | 403, F | | |
| 82:11 | 82:24 | LEG, LPK, SCP | | | | | | | |
| 85:2 | 85:13 | SCP, LPK, SP | | | | | | | |
| 85:16 | 85:22 | SCP, LPK, SP | | | | | | | |
| 86:21 | 87:1 | SP | | | | | | | |
| 87:7 | 88:11 | SCP, LPK, SP | 88 | 12 | 89 | 4 | BE, F | | |
| 89:5 | 90:8 | SCP, LPK, SP | 90 | 9 | 90 | 18 | BE, F, Spec | | |
| 94:5 | 94:25 | SCP, VA, REL, LEG, SP, LPK | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Linda Trickey | Date of Testimony: April 15, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 96:20 | 99:10 | SCP, VA, ARG, SP, LPK | 99 | 11 | 99 | 15 | BE, F | | |
| 99:19 | 100:5 | SCP | 100 | 18 | 100 | 22 | BE, F, Spec | | |
| 100:10 | 100:17 | SCP, LFN, LPK | | | | | | | |
| 101:5 | 101:7 | | 101 | 24 | 102 | 12 | 403, F, Spec | | |
| 102:13 | 102:15 | SCP, LFN, LPK | | | | | | | |
| 102:23 | 103:7 | | | | | | | | |
| 104:6 | 105:4 | | | | | | | | |
| 105:21 | 107:8 | SCP, REL | | | | | | | |
| 107:19 | 110:17 | SCP, REL, SP | 110 | 22 | 111 | 13 | F, N, NResp, Spec | 111:14 | 111:20 |
| | | | 111 | 21 | 112 | 2 | 403, F, H, NR, PK | 112:3 | 112:9 |
| 112:10 | 112:17 | SP | 112 | 21 | 113 | 13 | 403, F, H, NR, PK, Spec | | |
| | | | 113 | 14 | 113 | 22 | 403, F, H, NR, PK, Spec | | |
| 118:16 | 118:21 | SCP, REL, LFN, LPK | | | | | | | |
| 119:2 | 119:7 | SCP, REL, LFN, LPK | | | | | | | |
| 119:13 | 120:13 | VA, REL, SCP, LFN, LPK | | | | | | | |
| 123:12 | 123:17 | | 123 | 18 | 124 | 3 | | | |
| 125:20 | 126:3 | | | | | | | | |
| 126:16 | 126:25 | VA, REL, SCP, LFN, LPK | | | | | | | |
| 127:17 | 129:16 | REL, SCP, SP | 129 | 17 | 129 | 23 | BE, F, Spec | | |
| 129:24 | 130:12 | VA, REL, SCP, LFN | 130 | 13 | 131 | 7 | F, NResp, Spec | | |
| | | | 131 | 8 | 132 | 4 | | | |
| 132:8 | 133:10 | REL, SP, LFN, LPK | 133 | 17 | 134 | 1 | | | |
| 133:14 | 133:16 | | | | | | | | |
| 134:2 | 134:10 | SP | | | | | | | |
| 135:7 | 135:24 | SCP, SP, LFN, LPK | | | | | | | |
| 136:3 | 137:12 | REL, VA, SCP, ARG, LFN | 137 | 14 | 137 | 16 | | | |
| 137:17 | 139:13 | VA, SP, ASF | 139 | 14 | 139 | 22 | BE, F, Spec | | |
| 139:23 | 140:25 | ASF, ARG | | | | | | | |
| 146:15 | 146:22 | SP, LFN, LEG, ARG | | | | | | | |
| 147:3 | 148:13 | SP, LFN | | | | | | | |
| 148:22 | 149:5 | VA, BEV | | | | | | | |
| 149:13 | 149:25 | BEV | | | | | | | |
| 150:5 | 150:20 | ASF | 150 | 21 | 151 | 9 | 403, F, H, NR, PK, Spec | | |
| 151:10 | 151:18 | SP | | | | | | | |
| 151:23 | 153:5 | | | | | | | | |
| 154:14 | 155:4 | | 154 | 6 | 154 | 13 | 403, NR, NResp | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Linda Trickey | Date of Testimony: April 15, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 155:12 | 155:19 | | 155 | 5 | 155 | 11 | 403, F, H, NR, PK, Spec | | |
| | | | 156 | 3 | 156 | 10 | 403, F, NR, NResp, Spec | | |
| | | | 157 | 5 | 157 | 15 | NResp, Obj, Spec | | |
| 158:3 | 158:8 | | 157 | 16 | 158 | 2 | NResp, Spec | | |
| 158:14 | 159:8 | VA, SCP | | | | | | | |
| 161:16 | 161:25 | | | | | | | | |
| 162:10 | 164:18 | | 162 | 1 | 162 | 9 | NR | | |
| 165:3 | 165:17 | SP, SCP | 165 | 18 | 165 | 25 | 403, F, NResp | | |
| 166:23 | 167:2 | SP | 166 | 1 | 166 | 22 | 403, F, NResp | | |
| | | | 167 | 3 | 167 | 6 | 403, NR | | |
| 169:5 | 171:3 | SP, SCP | 171 | 4 | 171 | 19 | 403, F, N, NResp, Spec | | |
| 171:20 | 172:9 | SP, SCP | | | | | | | |
| 172:19 | 173:25 | SP, SCP | | | | | | | |
| 174:15 | 175:7 | | | | | | | | |
| 175:16 | 175:23 | | | | | | | | |
| 176:11 | 177:4 | ARG | | | | | | | |
| 177:12 | 178:5 | | | | | | | | |
| 178:9 | 180:7 | CP, ARG | 180 | 8 | 180 | 18 | BE, F, Spec | | |
| | | | 180 | 19 | 181 | 4 | BE, F, Spec | | |
| 181:5 | 182:2 | BEV, SCP | | | | | | | |
| 182:16 | 183:6 | VA, SP | | | | | | | |
| 183:21 | 183:25 | ARG, SP | | | | | | | |
| 192:21 | 193:17 | VA, SCP | 193 | 18 | 193 | 19 | F | | |
| | | | 193 | 22 | 194 | 1 | F | | |
| 194:2 | 194:6 | VA, LEG | | | | | | | |
| 194:15 | 197:10 | VA, MSC, ARG | 197 | 18 | 198 | 3 | 403, F | | |
| 198:15 | 199:22 | VA, MSC, REL | 198 | 6 | 198 | 14 | NResp | 198:4 | 198:5 |
| | | | 200 | 5 | 201 | 5 | F, N, NResp, PK | | |
| 201:13 | 202:21 | MSC, ARG | | | | | | | |
| 203:12 | 204:12 | CP, LEG, SP, LFN, ASF, LPK | 204 | 13 | 204 | 14 | F, H, NResp, PK, Spec | | |
| | | | 204 | 17 | 204 | 19 | F, H, NResp, PK, Spec | | |
| | | | 204 | 20 | 205 | 18 | F, H, NResp, PK, Spec | | |
| 210:7 | 211:10 | REL | | | | | | | |
| 211:22 | 213:14 | SP | | | | | | | |
| 213:20 | 214:14 | SCP | | | | | | | |
| 214:18 | 214:24 | | | | | | | | |
| 215:3 | 217:5 | SCP, SP | | | | | | | |
| 217:9 | 218:10 | | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Linda Trickey | Date of Testimony: April 15, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 218:14 | 219:7 | | | | | | | | |
| 220:8 | 220:10 | SP | | | | | | | |
| 220:13 | 220:16 | SP | 220 | 25 | 221 | 3 | 403, NResp | | |
| 221:13 | 221:16 | ASF, VA | 221 | 6 | 221 | 12 | 403, NResp | | |
| 221:19 | 222:3 | ASF, SP | 222 | 22 | 223 | 5 | F, NResp | | |
| 222:6 | 222:12 | ASF, SP | | | | | | | |
| 222:15 | 222:18 | ASF, SP | | | | | | | |
| 222:21 | 222:21 | ASF, SP | | | | | | | |
| 224:24 | 225:3 | ASF, SP | | | | | | | |
| 225:7 | 225:10 | ASF, SP | 225 | 11 | 226 | 3 | 403, F, NResp, PK, Spec | | |
| 233:7 | 233:19 | REL | | | | | | | |
| 233:22 | 234:6 | REL | | | | | | | |
| 234:12 | 235:8 | REL, ASF, BEV | | | | | | | |
| 235:18 | 236:21 | REL, ASF, BEV | | | | | | | |
| 237:3 | 237:12 | REL, ASF, BEV, ARG | | | | | | | |
| 238:23 | 239:22 | SP, SCP, ARG | | | | | | | |
| 240:17 | 241:3 | | | | | | | | |
| 241:11 | 241:24 | | | | | | | | |
| 242:8 | 246:22 | SP, SCP | 246 | 23 | 246 | 23 | | | |
| 254:14 | 254:17 | | 254 | 18 | 254 | 19 | | | |
| 255:18 | 255:25 | SP | 256 | 1 | 256 | 13 | 403, NResp | | |
| 263:7 | 263:15 | SP | 263 | 16 | 263 | 25 | F, PK, Spec | | |
| 264:1 | 264:9 | | 264 | 10 | 264 | 20 | F, PK, Spec | | |
| 264:25 | 265:5 | | | | | | | | |
| 265:19 | 266:18 | SP, SCP, ASF | | | | | | | |
| 266:21 | 267:6 | SP, SCP, ASF | 267 | 7 | 268 | 2 | F, N, PK, Spec | | |
| 268:3 | 268:21 | SP, SCP | | | | | | | |
| 271:8 | 273:3 | VA, LFN | 273 | 4 | 273 | 11 | F, H, NResp, PK, Spec | | |
| | | | 273 | 13 | 273 | 13 | F, H, NResp, PK, Spec | | |
| | | | 273 | 15 | 273 | 19 | F, H, NResp, PK, Spec | | |
| | | | 273 | 21 | 273 | 22 | F, H, NResp, PK, Spec | | |
| 274:2 | 274:10 | SP | 274 | 11 | 274 | 12 | | | |
| 274:18 | 274:24 | | 274 | 25 | 275 | 11 | F, PK, Spec | | |
| 292:19 | 293:21 | CP | | | | | | | |
| 294:2 | 294:12 | PRJ | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Roger Vredenburg | Date of Testimony: July 28, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 7:18 | 7:20 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 9:12 | 9:13 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 9:17 | 10:9 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 11:6 | 12:18 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 13:3 | 13:9 | PRJ, MIL, ASF, LFN, SCP, REL | 13 | 13 | 14 | 3 | | | |
| | | | 14 | 20 | 16 | 13 | Obj | | |
| 16:20 | 17:5 | PRJ, MIL, ASF, LFN, SCP, REL | 17 | 6 | 17 | 9 | | | |
| | | | 17 | 11 | 17 | 14 | | | |
| 17:18 | 18:19 | PRJ, MIL, ASF, LFN, SCP, REL, SCP, LEG, SP | 17 | 17 | 17 | 17 | | | |
| 23:12 | 23:16 | PRJ, MIL, ASF, LFN, SCP, REL | 23 | 17 | 23 | 20 | | | |
| | | | 24 | 11 | 24 | 12 | | | |
| | | | 24 | 15 | 24 | 20 | | | |
| | | | 25 | 1 | 25 | 3 | | | |
| | | | 25 | 15 | 26 | 6 | | | |
| | | | 26 | 9 | 26 | 11 | | | |
| | | | 27 | 11 | 28 | 13 | Obj | | |
| | | | 28 | 15 | 28 | 16 | | | |
| 30:2 | 30:21 | PRJ, MIL, ASF, LFN, SCP, REL, SCP | 29 | 18 | 30 | 1 | | | |
| 34:9 | 35:4 | PRJ, MIL, ASF, LFN, SCP, REL, SCP, MSC | 35 | 14 | 35 | 18 | | | |
| | | | 36 | 2 | 36 | 4 | | | |
| | | | 36 | 8 | 36 | 18 | | | |
| | | | 36 | 22 | 37 | 8 | | | |
| 37:9 | 37:15 | PRJ, MIL, ASF, LFN, SCP, REL, SCP | 37 | 16 | 37 | 18 | | | |
| | | | 37 | 22 | 38 | 5 | | | |
| 38:6 | 38:18 | PRJ, MIL, ASF, LFN, SCP, REL, SCP | 38 | 19 | 38 | 20 | | | |
| | | | 38 | 22 | 39 | 2 | | | |
| 43:11 | 43:16 | PRJ, MIL, ASF, LFN, SCP, REL, SCP, VA, LPK | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Roger Vredenburg | Date of Testimony: July 28, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 46:21 | 47:7 | PRJ, MIL, ASF, LFN, SCP, REL, SCP, VA | | | | | | | |
| 72:18 | 73:8 | PRJ, MIL, ASF, LFN, SCP, REL, SP, VA, SCP, LPK | 71 | 22 | 72 | 8 | | 71:3 71:8 71:15 71:20 | 71:5 71:13 71:16 71:21 |
| | | | 72 | 10 | 72 | 17 | | | |
| 79:20 | 80:10 | PRJ, MIL, ASF, LFN, SCP, REL | 80 | 14 | 80 | 16 | | | |
| | | | 80 | 18 | 81 | 1 | | | |
| 101:18 | 101:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 106:3 | 107:7 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 102 | 1 | 106 | 2 | N, NR, Obj | | |
| 108:1 | 109:3 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 109 | 4 | 110 | 3 | | | |
| 110:4 | 110:21 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP | | | | | | | |
| 111:7 | 111:11 | PRJ, MIL, ASF, LFN, SCP, REL | 112 | 22 | 119 | 15 | 403, Obj, Scope | | |
| 120:3 | 120:17 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 120:20 | 134:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SCP, LPK, CP | | | | | | | |
| 135:10 | 142:7 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP, LPK, MSC, SCP | | | | | | | |
| 143:1 | 143:16 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 178:19 | 179:7 | PRJ, MIL, ASF, LFN, SCP, REL, SP, LPK | 183 | 7 | 184 | 4 | NR, Obj, OS | | |
| | | | 194 | 21 | 195 | 1 | OS | 195:2 195:15 195:21 | 195:12 195:19 195:22 |
| 294:3 | 295:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP, SCP | 293 | 19 | 293 | 20 | NR, Scope | | |
| | | | 294 | 1 | 294 | 2 | | | |
| 296:3 | 296:18 | PRJ, MIL, ASF, LFN, SCP, REL, SP, LPK | | | | | | | |
| 297:11 | 297:13 | PRJ, MIL, ASF, LFN, SCP, REL, BEV, SP, LPK | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Roger Vredenburg | Date of Testimony: July 28, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 297:18 | 297:21 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 299:2 | 299:17 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 300:1 | 300:4 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 300:11 | 301:4 | PRJ, MIL, ASF, LFN, SCP, REL, SP | | | | | | | |
| 301:20 | 302:9 | PRJ, MIL, ASF, LFN, SCP, REL, SP | | | | | | | |
| 303:1 | 303:4 | | | | | | | | |
| 306:3 | 308:11 | PRJ, MIL, ASF, LFN, SCP, REL, SP, LPK | | | | | | | |
| 309:12 | 313:6 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 314:18 | 318:1 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 322:7 | 325:12 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, SP | | | | | | | |
| 327:2 | 333:22 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, SP | | | | | | | |
| 334:11 | 335:17 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, SP | | | | | | | |
| 335:22 | 336:15 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, SP | | | | | | | |
| 368:7 | 372:15 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, SP | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations                                                           Exhibit A

| Witness: Roger Vredenburg, BMG v. Cox Trial | Date of Testimony: December 7, 2015 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections |
| 827:12 | 873:2 | PRJ, MIL, ASF, LFN, SCP, REL, HSY | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Jason Zabek | Date of Testimony: June 6, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 6:15 | 6:19 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 11:16 | 11:18 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 13:10 | 14:4 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 17 | 4 | 17 | 21 | | | |
| 19:2 | 19:20 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 21:18 | 21:22 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 22:5 | 22:6 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 33:12 | 33:17 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 34:8 | 35:5 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 35 | 7 | 35 | 9 | F, IH, VA | | |
| | | | 35 | 14 | 35 | 16 | F, IH, VA | | |
| 35:18 | 36:3 | PRJ, MIL, ASF, LFN, SCP, REL | 36 | 5 | 36 | 5 | 403, NR, VA | | |
| | | | 36 | 8 | 36 | 8 | 403, NR, VA | | |
| | | | 36 | 10 | 36 | 10 | 403, NR, VA | | |
| | | | 36 | 13 | 36 | 13 | 403, NR, VA | | |
| | | | 37 | 12 | 37 | 13 | F, VA | | |
| 38:20 | 39:10 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 37 | 16 | 37 | 21 | F, VA | | |
| | | | 38 | 18 | 38 | 19 | F, VA | | |
| 39:17 | 40:11 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 40 | 22 | 41 | 2 | Inc, VA | | |
| 41:8 | 41:14 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 41 | 6 | 41 | 6 | Inc, VA | | |
| | | | 41 | 16 | 41 | 16 | | | |
| | | | 41 | 18 | 41 | 22 | | | |
| | | | 42 | 8 | 42 | 8 | 403, Inc, NR, VA | | |
| 43:1 | 43:6 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 42 | 12 | 42 | 15 | 403, Inc, NR, VA | | |
| | | | 42 | 19 | 42 | 21 | 403, NR, VA | | |
| 48:20 | 48:21 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 49:2 | 49:16 | PRJ, MIL, ASF, LFN, SCP, REL | 49 | 18 | 49 | 19 | NR, VA | | |
| | | | 49 | 22 | 50 | 6 | NR, NResp, VA | | |
| 50:7 | 50:21 | PRJ, MIL, ASF, LFN, SCP, REL | 50 | 22 | 51 | 1 | VA | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Jason Zabek | Date of Testimony: June 6, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 51:8 | 51:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 51 | 4 | 51 | 6 | VA | | |
| 52:10 | 52:17 | PRJ, MIL, ASF, LFN, SCP, REL | 52 | 21 | 52 | 22 | VA | | |
| | | | 53 | 3 | 53 | 3 | VA | | |
| | | | 53 | 13 | 53 | 18 | Obj, VA | | |
| 53:21 | 54:10 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 54 | 12 | 54 | 14 | 403, F, NR, Spec | | |
| 54:21 | 54:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 54 | 19 | 54 | 19 | 403, F, NR, Spec | | |
| 55:4 | 57:20 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 58:1 | 58:7 | PRJ, MIL, ASF, LFN, SCP, REL | 58 | 9 | 58 | 9 | 403, F, Spec | | |
| | | | 58 | 12 | 59 | 10 | 403, F, Spec | | |
| | | | 59 | 19 | 60 | 3 | F, Obj | | |
| 60:5 | 60:12 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP | | | | | | | |
| 60:21 | 61:5 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 61:7 | 61:15 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 61:17 | 61:21 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 65:14 | 66:1 | PRJ, MIL, ASF, LFN, SCP, REL | 66 | 2 | 66 | 3 | VA | 66:10 66:15 | 66:11 66:15 |
| | | | 66 | 6 | 66 | 7 | VA | 66:10 66:15 | 66:11 66:15 |
| | | | 66 | 17 | 67 | 9 | 403, F, NR, Obj, Spec, VA | | |
| | | | 67 | 18 | 69 | 1 | 403, NR, Obj, VA | | |
| 70:15 | 71:4 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 72:17 | 72:21 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 73:2 | 75:22 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 76:12 | 76:12 | PRJ, MIL, ASF, LFN, SCP, REL | 76 | 15 | 77 | 18 | 403, F, NR, Obj, Spec | | |
| 77:20 | 78:7 | PRJ, MIL, ASF, LFN, SCP, REL | 78 | 16 | 78 | 19 | 403, F, NR, VA | | |
| 81:10 | 82:8 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Jason Zabek | Date of Testimony: June 6, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 83:1 | 83:9 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 83:11 | 83:19 | PRJ, MIL, ASF, LFN, SCP, REL, VA, CP | 83 | 21 | 84 | 3 | 403, F, Spec, VA | | |
| | | | 84 | 9 | 84 | 9 | 403, F, Spec, VA | | |
| | | | 84 | 21 | 85 | 2 | 403, F, Spec, VA | | |
| 85:9 | 85:14 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 85 | 6 | 85 | 7 | 403, F, Spec, VA | | |
| 85:19 | 86:19 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 89:16 | 90:9 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 90:19 | 91:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 92:2 | 92:8 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 92:10 | 92:21 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 93:9 | 93:21 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 94:1 | 95:4 | PRJ, MIL, ASF, LFN, SCP, REL | 95 | 6 | 95 | 7 | F, Spec, VA | | |
| | | | 95 | 11 | 95 | 12 | F, Spec, VA | | |
| | | | 96 | 14 | 97 | 1 | 403, F, NR, Spec | | |
| 97:15 | 97:19 | PRJ, MIL, ASF, LFN, SCP, REL | 97 | 6 | 97 | 14 | 403, F, NR | | |
| 98:1 | 98:2 | PRJ, MIL, ASF, LFN, SCP, REL | 98 | 10 | 98 | 15 | F, VA | | |
| | | | 98 | 21 | 99 | 6 | Arg, F, Mis, VA | | |
| 99:17 | 99:22 | PRJ, MIL, ASF, LFN, SCP, REL | 99 | 9 | 99 | 16 | Arg, Mis, VA | | |
| 100:10 | 100:12 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 100:21 | 101:22 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 102:5 | 102:5 | PRJ, MIL, ASF, LFN, SCP, REL | 102 | 7 | 102 | 13 | F, N, NResp, Spec | | |
| | | | 102 | 18 | 103 | 16 | F, N, NResp, Spec | | |
| | | | 103 | 17 | 105 | 6 | F, IH, N, NResp, Obj, Spec, VA | | |
| 105:18 | 105:20 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 106:2 | 107:2 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Jason Zabek | Date of Testimony: June 6, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 107:4 | 109:10 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP | | | | | | | |
| 110:10 | 111:21 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 112:3 | 112:15 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 113:5 | 114:16 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 114 | 18 | 114 | 18 | Inc | 114:19 | 114:19 |
| | | | 114 | 22 | 115 | 4 | F, Spec | | |
| | | | 115 | 8 | 115 | 19 | F, Spec | | |
| 116:7 | 116:16 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 119:10 | 119:11 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 120:7 | 120:22 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 121:9 | 123:2 | PRJ, MIL, ASF, LFN, SCP, REL, SP | | | | | | | |
| 123:7 | 123:16 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 124:18 | 124:20 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 125:1 | 125:1 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 125:12 | 125:17 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 127:22 | 129:8 | PRJ, MIL, ASF, LFN, SCP, REL | 129 | 21 | 130 | 1 | F, Spec, VA | | |
| | | | 130 | 5 | 130 | 20 | F, Spec, VA | | |
| 131:6 | 132:14 | PRJ, MIL, ASF, LFN, SCP, REL | 133 | 11 | 133 | 14 | 403, F, IH, Spec | | |
| | | | 133 | 19 | 133 | 21 | 403, Arg, F, IH, Spec | | |
| 134:8 | 135:18 | PRJ, MIL, ASF, LFN, SCP, REL, SP | 134 | 3 | 134 | 6 | 403, Arg, F, Spec | | |
| 136:6 | 136:20 | PRJ, MIL, ASF, LFN, SCP, REL, SP | 137 | 12 | 137 | 14 | 403, F, Spec | | |
| | | | 137 | 19 | 138 | 8 | 403, F, NResp, Obj, Spec | | |
| 138:10 | 139:10 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 139:12 | 139:16 | PRJ, MIL, ASF, LFN, SCP, REL | 139 | 18 | 139 | 18 | F, VA | | |
| | | | 139 | 20 | 139 | 22 | F, VA | | |
| | | | 140 | 5 | 140 | 7 | F, VA | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Jason Zabek | Date of Testimony: June 6, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 140:22 | 141:6 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 142:1 | 142:8 | PRJ, MIL, ASF, LFN, SCP, REL | 142 | 10 | 142 | 12 | NResp | | |
| | | | 142 | 18 | 142 | 19 | NResp | | |
| 143:6 | 143:14 | PRJ, MIL, ASF, LFN, SCP, REL, SP | | | | | | | |
| 143:19 | 143:21 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 144:13 | 144:18 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 145:4 | 145:10 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 145:15 | 145:22 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 146:9 | 146:22 | PRJ, MIL, ASF, LFN, SCP, REL | 146 | 2 | 146 | 3 | | | |
| | | | 146 | 6 | 146 | 6 | | | |
| 147:13 | 147:22 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 148:11 | 148:20 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 149:16 | 150:22 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 151:2 | 153:20 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 154:2 | 154:2 | PRJ, MIL, ASF, LFN, SCP, REL | 154 | 14 | 154 | 15 | | | |
| | | | 154 | 19 | 154 | 22 | VA | | |
| | | | 155 | 5 | 155 | 5 | VA | | |
| | | | 155 | 15 | 155 | 19 | 403, F, Inc, Spec | 155:7 | 155:10 |
| 157:9 | 159:17 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 159:21 | 159:22 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 160:10 | 160:21 | PRJ, MIL, ASF, LFN, SCP, REL, MSC | | | | | | | |
| 161:2 | 161:5 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 161:8 | 161:8 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 162:13 | 162:22 | PRJ, MIL, ASF, LFN, SCP, REL | 163 | 2 | 163 | 4 | 403, NR, VA | | |
| | | | 163 | 7 | 163 | 7 | 403, NR, VA | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Jason Zabek | Date of Testimony: June 6, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 163:15 | 164:1 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 164:14 | 165:21 | PRJ, MIL, ASF, LFN, SCP, REL | 166 | 1 | 166 | 5 | 403, CLC, F, VA | | |
| | | | 166 | 10 | 166 | 15 | 403, CLC, F, VA | | |
| | | | 167 | 1 | 167 | 13 | 403, CLC, F, VA | | |
| | | | 169 | 1 | 169 | 11 | 403, F, NR | | |
| | | | 170 | 19 | 171 | 19 | 403, F, NR, Obj, Spec | | |
| 176:10 | 176:20 | PRJ, MIL, ASF, LFN, SCP, REL | 175 | 22 | 176 | 3 | | | |
| | | | 176 | 8 | 176 | 8 | | | |
| 177:2 | 179:18 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 180:8 | 182:13 | PRJ, MIL, ASF, LFN, SCP, REL | 183 | 9 | 183 | 13 | BE, NResp | | |
| | | | 183 | 16 | 184 | 1 | BE, NResp | | |
| 185:22 | 186:2 | PRJ, MIL, ASF, LFN, SCP, REL, MSC | 185 | 1 | 185 | 2 | 403, F, N, NResp | | |
| | | | 185 | 7 | 185 | 20 | 403, F, N, NResp | | |
| 186:6 | 186:19 | PRJ, MIL, ASF, LFN, SCP, REL | 188 | 19 | 188 | 20 | Inc, F, Spec | | |
| 186:21 | 187:8 | PRJ, MIL, ASF, LFN, SCP, REL, MSC | | | | | | | |
| 187:12 | 188:17 | PRJ, MIL, ASF, LFN, SCP, REL | 189 | 2 | 189 | 10 | F, Inc, Spec, VA | | |
| | | | 189 | 14 | 189 | 19 | F, Spec, VA | | |
| 189:21 | 192:12 | PRJ, MIL, ASF, LFN, SCP, REL, VA, MSC | 192 | 16 | 192 | 20 | Arg, VA | | |
| | | | 193 | 3 | 193 | 15 | 403, N, NResp, VA | | |
| | | | 193 | 17 | 194 | 11 | 403, C, F, NR, Obj, Spec, VA | | |
| | | | 194 | 12 | 194 | 18 | 403, F, NR, Spec, VA | | |
| | | | 194 | 21 | 194 | 21 | F, VA | | |
| 195:1 | 195:17 | PRJ, MIL, ASF, LFN, SCP, REL | 196 | 11 | 196 | 12 | F, VA | | |
| | | | 196 | 15 | 196 | 15 | F, VA | | |
| 197:12 | 198:16 | PRJ, MIL, ASF, LFN, SCP, REL | 197 | 1 | 197 | 4 | 403, F, IH, Spec | | |
| | | | 197 | 11 | 197 | 11 | 403, F, IH, Spec | | |
| | | | 198 | 18 | 198 | 22 | Arg, C, F, VA | 199:13 | 199:15 |
| | | | 199 | 6 | 199 | 11 | Arg, C, F, VA | 199:13 | 199:15 |
| 200:13 | 201:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 200 | 5 | 200 | 5 | | | |
| | | | 200 | 8 | 200 | 11 | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Jason Zabek | Date of Testimony: June 6, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 202:4 | 202:9 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 207:14 | 208:6 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 208:11 | 209:15 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 209:18 | 209:22 | PRJ, MIL, ASF, LFN, SCP, REL | 210 | 2 | 210 | 4 | F, NResp, VA | | |
| | | | 210 | 9 | 210 | 20 | F, NResp, VA | | |
| 211:1 | 212:8 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 212:20 | 213:19 | PRJ, MIL, ASF, LFN, SCP, REL | 214 | 5 | 214 | 7 | F, Inc | 213:21 | 214:2 |
| | | | 215 | 6 | 215 | 18 | F, NResp, Spec | | |
| 216:17 | 216:22 | PRJ, MIL, ASF, LFN, SCP, REL | 216 | 1 | 216 | 8 | F, NResp, Spec | | |
| 217:6 | 217:20 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 218:2 | 220:5 | PRJ, MIL, ASF, LFN, SCP, REL | 220 | 6 | 220 | 10 | 403, F, Spec | | |
| | | | 220 | 14 | 220 | 22 | 403, F, Spec | | |
| 221:6 | 221:19 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 222:2 | 222:22 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 236:8 | 237:5 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LEG | 237 | 7 | 237 | 7 | | | |
| | | | 237 | 9 | 237 | 9 | | | |
| | | | 239 | 16 | 241 | 20 | 403, F, Obj, Spec, VA | | |
| 260:3 | 260:12 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 261:14 | 262:9 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 262:13 | 263:1 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 263:5 | 263:15 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 263:19 | 264:14 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 264:18 | 264:21 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 265:2 | 265:14 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |

| Witness: Jason Zabek | Date of Testimony: June 6, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 265:17 | 266:7 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 266:11 | 267:2 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 267:4 | 267:16 | PRJ, MIL, ASF, LFN, SCP, REL | 267 | 22 | 268 | 4 | 403, F, NResp, VA | | |
| 267:20 | 267:20 | PRJ, MIL, ASF, LFN, SCP, REL | 268 | 9 | 268 | 22 | 403, F, NResp, VA | | |
| | | | 368 | 2 | 368 | 21 | 403, F, Obj, OS, Spec | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Jason Zabek | Date of Testimony: July 2, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 11:10 | 11:11 | | | | | | | | |
| 13:2 | 13:7 | | | | | | | | |
| 13:19 | 13:24 | | | | | | | | |
| 17:12 | 18:12 | REL | 18 | 21 | 18 | 24 | CLC, F | | |
| 18:25 | 19:23 | REL, PRJ | | | | | | | |
| 20:13 | 20:15 | REL, PRJ | | | | | | | |
| 20:21 | 20:21 | REL, PRJ | | | | | | | |
| 20:25 | 21:2 | REL, PRJ | 21 | 3 | 21 | 7 | | | |
| 22:10 | 23:14 | REL, PRJ, LEG | 23 | 15 | 23 | 17 | C, CLC, F | | |
| | | | 23 | 23 | 24 | 1 | C, CLC, F | | |
| 24:11 | 24:19 | LEG, PRV | 24 | 2 | 24 | 4 | 403, CLC, F | | |
| | | | 24 | 9 | 24 | 10 | 403, CLC, F | | |
| 28:6 | 32:3 | MSC | | | | | | | |
| 32:6 | 33:16 | VA, BEV | 34 | 1 | 34 | 3 | Spec, VA | 34:12 34:19 | 34:14 34:20 |
| | | | 34 | 8 | 34 | 11 | Spec, VA | 34:12 34:19 | 34:14 34:20 |
| | | | 35 | 13 | 35 | 15 | | | |
| | | | 35 | 19 | 36 | 6 | | | |
| 36:19 | 37:4 | VA, MIL | 37 | 5 | 37 | 5 | F, Spec, VA | | |
| | | | 37 | 8 | 37 | 17 | F, Spec, VA | | |
| 38:12 | 39:15 | REL, PRJ | 39 | 16 | 40 | 3 | 403, NR | | |
| 40:4 | 41:16 | REL, PRJ | | | | | | | |
| 42:1 | 45:14 | | | | | | | | |
| 46:4 | 46:11 | | 46 | 12 | 46 | 18 | 403, NR, Obj | | |
| 46:19 | 47:1 | VA, ASF | | | | | | | |
| 47:5 | 47:15 | VA | | | | | | | |
| 48:6 | 49:23 | | 49 | 24 | 50 | 1 | VA | 50:10 | 50:13 |
| | | | 50 | 3 | 50 | 9 | VA | 50:10 | 50:13 |
| | | | 50 | 14 | 51 | 3 | NResp | | |
| 51:7 | 53:14 | ARG, PRJ, REL | | | | | | | |
| 53:16 | 54:12 | VA, REL | | | | | | | |
| 55:9 | 55:18 | VA, LEG, IOT | 55 | 19 | 55 | 21 | VA | | |
| | | | 55 | 24 | 56 | 3 | Inc, VA | 56:4 | 56:7 |
| 56:8 | 56:15 | VA, LEG, IOT | | | | | | | |
| 56:19 | 57:6 | | | | | | | | |
| 57:20 | 59:7 | LFN, LEG | | | | | | | |
| 59:16 | 60:11 | | 60 | 12 | 60 | 12 | | | |
| | | | 60 | 17 | 60 | 25 | | | |
| 61:22 | 62:4 | VA, IOT | | | | | | | |
| 62:8 | 66:19 | VA | | | | | | | |
| 67:6 | 68:3 | SP, LEG, VA | | | | | | | |
| 70:12 | 71:1 | VA, MSC, ASF, SP, LFK | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Jason Zabek | Date of Testimony: July 2, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 71:5 | 80:25 | VA, SP, REL, LFK, IOT, MSC, LEG | | | | | | | |
| 81:2 | 81:23 | SP, ARG | | | | | | | |
| 82:6 | 82:11 | VA | | | | | | | |
| 82:14 | 84:25 | LFN, SP, MSC | | | | | | | |
| 85:3 | 86:3 | LFN | 86 | 4 | 86 | 5 | | | |
| | | | 86 | 8 | 86 | 12 | | | |
| 87:4 | 87:13 | VA | 87 | 14 | 87 | 15 | | | |
| | | | 87 | 18 | 87 | 19 | | | |
| 88:13 | 88:24 | LFN, LEG | 88 | 4 | 88 | 6 | | | |
| | | | 88 | 10 | 88 | 12 | | | |
| 89:2 | 89:25 | LFN, LEG, MSC, LPK | 90 | 1 | 90 | 2 | | | |
| | | | 90 | 5 | 90 | 9 | Inc | 90:10 | 90:11 |
| | | | 90 | 22 | 90 | 23 | | | |
| 91:5 | 93:1 | SP, LFN, LPK, LEG | 91 | 1 | 91 | 2 | F, Inc | 91:3 | 91:4 |
| 93:5 | 94:24 | VA | | | | | | | |
| 95:5 | 95:21 | VA | | | | | | | |
| 97:8 | 99:1 | MSC, VA, ARG | 99 | 2 | 99 | 4 | VA | | |
| | | | 99 | 8 | 99 | 19 | VA | | |
| | | | 99 | 23 | 99 | 24 | Arg, C, Inc, VA | 99:20 | 99:21 |
| | | | 100 | 3 | 100 | 11 | Arg, C, VA | | |
| 101:14 | 102:15 | ARG, BEV | 101 | 7 | 101 | 9 | VA | | |
| | | | 101 | 12 | 101 | 13 | VA | | |
| 102:17 | 103:4 | | 103 | 5 | 103 | 6 | NResp | | |
| | | | 103 | 11 | 103 | 13 | NResp | | |
| 103:14 | 105:2 | VA, LEG, REL, PRJ | | | | | | | |
| 106:19 | 107:4 | PRJ | | | | | | | |
| 107:13 | 109:24 | VA, MSC, LEG, LFN | 109 | 25 | 110 | 2 | Inc, VA | 110:7 | 110:10 |
| | | | 110 | 16 | 110 | 18 | 403, VA | | |
| | | | 110 | 22 | 111 | 3 | 403, VA | | |
| 111:4 | 117:12 | VA, ARG, LFN, LEG, MSC | 117 | 13 | 117 | 15 | | | |
| | | | 117 | 18 | 118 | 2 | | | |
| 118:3 | 120:4 | MSC, LFN, ARG, VA | | | | | | | |
| 120:8 | 122:2 | ARG, LFN, LEG, SP | | | | | | | |
| 122:20 | 125:5 | | 125 | 6 | 125 | 23 | | | |
| | | | 126 | 18 | 126 | 25 | | | |
| 127:14 | 128:24 | LFN, SP, LEG, LPK | | | | | | | |
| 129:9 | 130:7 | LFN, SP, LEG, LPK | 131 | 15 | 131 | 16 | F, VA | | |
| | | | 131 | 19 | 132 | 2 | F, VA | | |
| 132:3 | 132:14 | MSC | | | | | | | |
| 132:18 | 136:15 | BEV, VA | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Jason Zabek | Date of Testimony: July 2, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 136:17 | 137:1 | | | | | | | | |
| 137:5 | 140:20 | LEG, IOT, SP | | | | | | | |
| 140:23 | 142:24 | ARG, MSC, LEG | | | | | | | |
| 143:3 | 144:8 | ARG, MSC | | | | | | | |
| 144:12 | 145:23 | ARG, SP | | | | | | | |
| 146:23 | 149:17 | VA, SP, LFN | 149 | 18 | 149 | 19 | F, NR, Spec | | |
| | | | 149 | 23 | 150 | 1 | F, NR, Spec | | |
| 150:10 | 153:7 | LEG, IOT, LPK, SP, MSC | 153 | 8 | 153 | 12 | | | |
| 153:13 | 158:2 | BEV, LEG, MSC | | | | | | | |
| 158:11 | 160:2 | MSC, ARG, LEG | | | | | | | |
| 160:13 | 164:24 | ARG, BEV, LEG | | | | | | | |
| 165:9 | 167:7 | LFN, HSY | | | | | | | |
| 167:10 | 168:3 | SP, LFN | | | | | | | |
| 168:6 | 169:17 | SP, LFN, LEG | | | | | | | |
| 169:21 | 170:7 | SP, LFN, LEG | | | | | | | |
| 170:12 | 170:25 | SP, LFN, LEG | 171 | 11 | 171 | 17 | C, F, Spec | | |
| | | | 171 | 20 | 172 | 3 | C, F, Spec | | |
| | | | 172 | 4 | 172 | 9 | C, F, Spec | | |
| | | | 172 | 14 | 172 | 20 | C, F, Spec | | |
| | | | 172 | 23 | 172 | 25 | C, Mis | | |
| | | | 173 | 6 | 173 | 15 | C, Inc | | |
| 173:16 | 174:9 | LFN | 174 | 10 | 174 | 14 | 403, NR | | |
| 174:15 | 181:15 | VA, MSC, HSY, LEG, SP, LFN, BEV | 181 | 16 | 182 | 5 | | 183:1 183:7 | 183:4 183:7 |
| 183:18 | 184:7 | HSY, BEV | | | | | | | |
| 184:15 | 185:19 | HSY, BEV, LFK, SP | | | | | | | |
| 186:1 | 186:11 | VA | | | | | | | |
| 186:19 | 190:18 | VA, LFK, SP, LEG | 190 | 19 | 191 | 1 | | NResp, VA | |
| | | | 191 | 4 | 191 | 5 | | NResp, VA | |
| 193:1 | 199:2 | VA, LFN, SP, PRJ, LEG | 199 | 3 | 199 | 24 | | | |
| 199:25 | 201:21 | SP, LFN, PRJ, LEG | 201 | 22 | 202 | 6 | | | |
| 203:19 | 208:10 | ARG, MSC, ASF, LFN, ARG, PRJ, IOT | 208 | 11 | 209 | 2 | | | |
| 209:16 | 214:13 | ARG, LFN, SP, VA | 209 | 3 | 209 | 15 | | | |
| 214:17 | 217:20 | LFN, VA | | | | | | | |
| 218:3 | 221:1 | SP | | | | | | | |
| 221:5 | 225:8 | SP, LFN, HSY | | | | | | | |
| 225:12 | 226:18 | SP, LFN | | | | | | | |
| 226:22 | 227:10 | LFN | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Jason Zabek | Date of Testimony: July 2, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 227:14 | 232:3 | ARG, SP | | | | | | | |
| 232:16 | 233:6 | SP, LPK | 233 | 7 | 233 | 19 | 403, F, Spec | 234:5 | 234:16 |
| 235:1 | 235:17 | VA, SP, LPK | 235 | 18 | 235 | 19 | 403, NR | | |
| | | | 235 | 21 | 236 | 11 | 403, NR | | |
| | | | 236 | 14 | 236 | 24 | 403, NR | | |
| | | | 236 | 25 | 237 | 3 | 403, NR | | |
| | | | 237 | 12 | 237 | 21 | 403, NR | 237:22 | 238:1 |
| 238:2 | 238:20 | VA, SP, LPK | | | | | | | |
| 238:24 | 239:9 | PRJ | | | | | | | |
| 239:15 | 240:24 | SP, PRJ | | | | | | | |
| 241:24 | 244:3 | LFN, SP | 240 | 25 | 241 | 3 | 403, Char, NR | | |
| | | | 241 | 7 | 241 | 15 | 403, Char, NR | | |
| 244:9 | 245:15 | LPK, SP | 245 | 16 | 245 | 19 | NResp | | |
| | | | 245 | 22 | 246 | 2 | NResp | | |
| 246:18 | 246:23 | VA, ASF | 246 | 3 | 246 | 17 | 403, NR | | |
| 247:1 | 251:12 | VA | | | | | | | |
| 251:15 | 252:4 | LPK, SP | 252 | 5 | 252 | 12 | | | |
| 252:13 | 253:8 | VA, ASF, SP | | | | | | | |
| 253:14 | 259:9 | REL, BEV | 259 | 10 | 259 | 13 | | | |
| | | | 259 | 16 | 260 | 3 | F, NResp | | |
| 268:20 | 272:11 | LFN, LEG, PRJ | | | | | | | |
| 275:18 | 279:17 | LFN, SP, LEG | 274 | 6 | 274 | 25 | NR, NResp | | |
| 280:17 | 282:13 | SP, LEG, PRV | | | | | | | |
| 284:18 | 285:3 | | | | | | | | |
| 286:14 | 288:25 | MSC, BEV | | | | | | | |
| 289:13 | 294:2 | MSC | | | | | | | |
| 294:10 | 295:14 | LFN, SP | | | | | | | |
| 295:18 | 297:1 | LFN, SP, LPK | | | | | | | |
| 297:10 | 300:12 | LFN, SP, VA, PRJ, ARG, REL | | | | | | | |
| 301:6 | 301:21 | PRJ, ARG, REL | | | | | | | |
| 303:9 | 303:9 | | 304 | 20 | 307 | 9 | AA, N, NR | | |
| | | | 307 | 11 | 307 | 11 | | | |
| | | | 308 | 4 | 309 | 4 | NR, Scope | | |
| | | | 309 | 24 | 310 | 4 | AA | | |
| | | | 310 | 7 | 311 | 9 | NR, NResp | | |
| | | | 311 | 12 | 311 | 13 | NR | | |
| | | | 311 | 17 | 312 | 4 | NR | | |
| | | | 316 | 15 | 316 | 16 | NR, Scope | | |
| | | | 316 | 20 | 317 | 12 | NR, Scope | | |
| | | | 318 | 4 | 318 | 21 | | | |
| | | | 318 | 22 | 319 | 1 | 403, AA, Arg, Mis | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Jason Zabek | Date of Testimony: July 2, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| | | | 319 | 4 | 319 | 17 | 403, AA, Arg, Mis | | |
| | | | 319 | 18 | 319 | 23 | | | |
| | | | 319 | 25 | 320 | 13 | 403, AA, Arg, Mis | | |
| | | | 321 | 1 | 321 | 14 | N, VA | | |
| | | | 326 | 7 | 326 | 20 | | | |
| | | | 326 | 21 | 327 | 19 | 403, H, NR, NResp, PK | | |
| | | | 327 | 24 | 328 | 23 | | | |
| | | | 329 | 12 | 329 | 13 | 403, N, NR, NResp, VA | | |
| | | | 329 | 15 | 330 | 6 | 403, N, NR, NResp, VA | | |
| | | | 330 | 12 | 330 | 21 | 403, N, NR, NResp, VA | | |
| | | | 332 | 20 | 333 | 1 | | | |
| | | | 333 | 17 | 333 | 21 | 403, 701, MIL, NResp | | |
| | | | 334 | 2 | 334 | 13 | 701, F | | |
| | | | 335 | 9 | 335 | 14 | 701, F, Inc | | |
| | | | 335 | 19 | 335 | 22 | 701, F, Inc | | |
| | | | 335 | 25 | 336 | 12 | 701, BE, F, H | | |
| | | | 336 | 15 | 336 | 19 | 701, BE, F, H | | |
| | | | 336 | 24 | 337 | 9 | 701, BE, F, H | | |
| | | | 337 | 17 | 337 | 25 | | | |
| | | | 338 | 3 | 338 | 8 | 701, Arg, H, F, N, NR, NResp | | |
| | | | 338 | 11 | 338 | 19 | 701, Arg, H, F, N, NR, NResp | | |
| | | | 338 | 24 | 339 | 7 | 403, AA, F, Mis | | |
| | | | 339 | 21 | 340 | 11 | 403, AA, F, Mis, N, NR, Scope, VA | | |
| | | | 340 | 12 | 341 | 1 | 403, AA, F, Mis, N, NR, Scope, VA | | |
| | | | 341 | 2 | 342 | 2 | 403, AA, F, Mis, N, NR, Scope, VA | | |
| | | | 342 | 11 | 342 | 18 | F, H | | |
| | | | 344 | 17 | 344 | 21 | AA, VA | | |
| | | | 345 | 1 | 345 | 3 | AA, VA | | |
| | | | 345 | 6 | 345 | 21 | N, NR, NResp | | |
| | | | 345 | 22 | 346 | 2 | N, NR, NResp | | |
| | | | 346 | 9 | 347 | 4 | | | |
| | | | 347 | 10 | 348 | 1 | AA, L, Mis | | |
| | | | 348 | 4 | 348 | 16 | H | | |
| | | | 348 | 18 | 349 | 1 | 403, H | | |
| | | | 355 | 9 | 356 | 6 | 403, H, NResp | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Jason Zabek | Date of Testimony: July 2, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| | | | 356 | 10 | 356 | 17 | 403, H, L | | |
| | | | 356 | 18 | 357 | 21 | 403, H, L | | |
| | | | 357 | 22 | 358 | 10 | 403, H, L | | |
| | | | 358 | 11 | 359 | 21 | 403, H, L | | |
| 374:9 | 376:4 | VA | 372 | 17 | 372 | 23 | 403, F, Spec | | |
| | | | 373 | 2 | 373 | 10 | 403, F, Spec | | |
| | | | 373 | 17 | 374 | 8 | | | |
| | | | 376 | 5 | 376 | 7 | F, NResp | | |
| | | | 376 | 12 | 376 | 16 | F, NResp | | |
| 385:5 | 385:10 | MSC | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Audible Magic -Vance | Date of Testimony: May 6, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 10:3 | 12:3 | | | | | | | | |
| 12:9 | 12:13 | | | | | | | | |
| 15:2 | 15:16 | | | | | | | | |
| 15:24 | 16:22 | | 17 | 13 | 17 | 15 | 403, F, NR | | |
| 20:7 | 21:25 | REL, PRJ, HSY, VA | 22 | 1 | 22 | 4 | 403, NR, VA | | |
| 42:1 | 43:14 | | | | | | | | |
| 45:3 | 45:22 | | | | | | | | |
| 45:24 | 46:3 | | | | | | | | |
| 47:3 | 47:19 | | | | | | | | |
| 48:13 | 48:21 | LFN, SP, HSY | | | | | | | |
| 49:10 | 51:2 | | | | | | | | |
| 51:21 | 52:5 | | 53 | 2 | 53 | 17 | 403, N, NR, VA | | |
| | | | 58 | 5 | 59 | 7 | 403, NR, Obj | | |
| 67:12 | 68:4 | | 68 | 5 | 68 | 19 | 403, F, NR, Spec | | |
| 70:21 | 71:9 | REL, VA, LFN, LPK | | | | | | | |
| 72:4 | 75:3 | VA, REL, PRJ, LFN | | | | | | | |
| 75:9 | 76:11 | | | | | | | | |
| 76:24 | 79:9 | | 79 | 12 | 80 | 5 | C, F, Spec, VA | | |
| 80:6 | 80:22 | REL, PRJ, LFN, IOT | 80 | 23 | 81 | 1 | | | |
| 81:10 | 82:20 | REL, PRJ, LFN, IOT | 81 | 3 | 81 | 6 | | | |
| | | | 82 | 21 | 83 | 4 | | | |
| 83:8 | 84:16 | REL, PRJ, LFN, IOT | 85 | 19 | 86 | 13 | 403, NR, OS | | |
| 87:6 | 87:20 | | | | | | | | |
| 90:4 | 90:24 | | | | | | | | |
| 91:9 | 91:15 | LFN, SP | | | | | | | |
| 91:21 | 91:24 | | | | | | | | |
| 92:5 | 92:21 | REL, PRJ, LFN, IOT | | | | | | | |
| 93:7 | 93:19 | REL, PRJ, LFN | | | | | | | |
| 98:9 | 99:5 | REL, PRJ, LFN, SP | | | | | | | |
| 104:4 | 104:14 | REL, PRJ | | | | | | | |
| 105:19 | 108:24 | REL, PRJ, NR | | | | | | | |
| 111:21 | 113:12 | | | | | | | | |
| 117:8 | 117:15 | | | | | | | | |
| 133:24 | 135:11 | | | | | | | | |
| 179:10 | 181:3 | REL, PRJ, IOT, MSC | | | | | | | |
| 181:14 | 186:22 | REL, PRJ, SP, MSC, IOT, ATT, VA, NR, ARG | | | | | | | |
| 187:4 | 189:5 | REL, PRJ, ASF, LFN, LPK | | | | | | | |
| 190:1 | 190:11 | ARG, VA, PRJ | | | | | | | |
| 192:5 | 193:11 | REL, PRJ | 193 | 12 | 193 | 14 | 403, Obj | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: inCode Consulting - Jorge Fuenzalida | Date of Testimony: April 29, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 5:1 | 5:8 | REL, PRJ | | | | | | | |
| 6:19 | 6:20 | REL, PRJ | 6 | 21 | 6 | 25 | | | |
| 7:5 | 7:16 | REL, PRJ | | | | | | | |
| 12:20 | 13:17 | REL, PRJ | | | | | | | |
| 14:2 | 14:24 | REL, PRJ | | | | | | | |
| 15:12 | 15:23 | REL, PRJ | | | | | | | |
| 16:13 | 17:2 | REL, PRJ | | | | | | | |
| 17:10 | 18:20 | REL, PRJ | 18 | 21 | 19 | 5 | | | |
| 19:6 | 19:22 | REL, PRJ | 19 | 23 | 20 | 9 | 403, NR | | |
| 21:15 | 23:17 | REL, PRJ, LFN | | | | | | | |
| 24:1 | 24:12 | REL, PRJ | | | | | | | |
| 24:21 | 25:2 | REL, PRJ | | | | | | | |
| 25:6 | 25:21 | REL, PRJ | 25 | 22 | 25 | 24 | F, Spec | | |
| | | REL, PRJ | 26 | 17 | 26 | 20 | 403, F, Inc, NR, Obj | 26:16 | 26:16 |
| 27:14 | 28:13 | REL, PRJ | 27 | 10 | 27 | 13 | 403, NR | | |
| | | REL, PRJ | 28 | 14 | 28 | 22 | 403, F, NR, Spec | | |
| 33:21 | 33:24 | REL, PRJ | | | | | | | |
| 34:6 | 34:21 | REL, PRJ | | | | | | | |
| 35:3 | 35:17 | REL, PRJ, VA | | | | | | | |
| 36:20 | 36:22 | REL, PRJ | 36 | 1 | 36 | 19 | 403, F, NR, Obj, VA | | |
| 37:3 | 37:20 | REL, PRJ, LFN, HSY, SCP, LPK | | | | | | | |
| 39:19 | 40:6 | REL, PRJ, LFN, LPK, SCP, SP | | | | | | | |
| 43:15 | 43:24 | REL, PRJ | | | | | | | |
| 44:6 | 44:9 | REL, PRJ | | | | | | | |
| 44:14 | 45:5 | REL, PRJ | 45 | 12 | 45 | 17 | F, Spec | | |
| 45:18 | 46:19 | REL, PRJ, LFN, LPK, SCP | | | | | | | |
| 47:5 | 47:16 | REL, PRJ, LFN, LPK, SCP | | | | | | | |
| 47:21 | 48:17 | REL, PRJ | | | | | | | |
| 48:21 | 49:7 | REL, PRJ | | | | | | | |
| 50:8 | 51:9 | REL, PRJ, LFN, LPK, SCP | | | | | | | |
| 52:16 | 54:11 | REL, PRJ, LPK | | | | | | | |
| 55:20 | 55:24 | REL, PRJ | | | | | | | |
| 56:17 | 57:6 | REL, PRJ | | | | | | | |
| 57:21 | 58:11 | REL, PRJ | | | | | | | |
| 59:18 | 61:8 | REL, PRJ | | | | | | | |
| 62:6 | 62:24 | REL, PRJ, SCP, LFN, SP | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: inCode Consulting - Jorge Fuenzalida | Date of Testimony: April 29, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 64:3 | 65:9 | REL, PRJ | | | | | | | |
| 66:2 | 66:7 | REL, PRJ | | | | | | | |
| 66:12 | 68:15 | REL, PRJ | | | | | | | |
| 68:24 | 72:21 | REL, PRJ | | | | | | | |
| 73:22 | 74:7 | REL, PRJ, LFN, SCP, LPK | | | | | | | |
| 75:21 | 76:9 | REL, PRJ | | | | | | | |
| 76:17 | 77:1 | REL, PRJ | | | | | | | |
| 77:9 | 77:21 | REL, PRJ | | | | | | | |
| 78:1 | 78:9 | REL, PRJ | | | | | | | |
| 81:19 | 82:8 | REL, PRJ | 82 | 9 | 82 | 25 | 403, NR, NResp | | |
| 83:1 | 84:11 | REL, PRJ | | | | | | | |
| 84:23 | 85:1 | REL, PRJ | | | | | | | |
| 85:9 | 85:14 | REL, PRJ | | | | | | | |
| 85:19 | 86:21 | REL, PRJ | 87 | 17 | 88 | 7 | | | |
| 88:8 | 90:1 | REL, PRJ | 90 | 2 | 90 | 5 | 403, NR | | |
| 90:17 | 92:9 | REL, PRJ, SP, LPK, LFN | 92 | 10 | 92 | 12 | | | |
| 92:18 | 92:24 | REL, PRJ, LFN, LPK, SCP | 93 | 17 | 93 | 21 | | | |
| 93:22 | 94:2 | REL, PRJ | 94 | 3 | 94 | 22 | BE, F, Spec | | |
| 95:21 | 97:25 | REL, PRJ, LFN, LPK, SCP, SP | | | | | | | |
| 98:19 | 100:22 | REL, PRJ, SP | 100 | 23 | 101 | 11 | | | |
| 102:5 | 103:10 | REL, PRJ, VA | | | | | | | |
| 103:18 | 103:20 | REL, PRJ, VA, LPK, LFN | | | | | | | |
| 108:8 | 109:11 | REL, PRJ, LEG | | | | | | | |
| 114:3 | 115:22 | REL, PRJ, INC, MSC | | | | | | | |
| 116:7 | 116:12 | REL, PRJ, VA, SP | | | | | | | |
| 116:20 | 116:23 | REL, PRJ, VA, SP | | | | | | | |
| 118:8 | 119:17 | REL, PRJ | | | | | | | |
| 121:23 | 122:10 | REL, PRJ, VA | | | | | | | |
| 123:6 | 123:13 | REL, PRJ | 123 | 14 | 123 | 15 | | | |
| 123:16 | 123:25 | REL, PRJ | | | | | | | |
| 124:12 | 124:18 | REL, PRJ, LFN, LPK, SP | | | | | | | |
| 125:2 | 127:12 | REL, PRJ, VA, LPK, LFN, MSC | | | | | | | |
| 131:25 | 134:9 | REL, PRJ, LFN, LPK, SCP, VA | | | | | | | |
| 139:1 | 139:11 | REL, PRJ | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: inCode Consulting - Jorge Fuenzalida | Date of Testimony: April 29, 2019 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 139:24 | 140:13 | REL, PRJ | | | | | | | |
| 140:19 | 140:24 | REL, PRJ | | | | | | | |
| 141:3 | 141:11 | REL, PRJ | | | | | | | |
| 143:6 | 144:2 | REL, PRJ, VA | | | | | | | |
| 147:22 | 149:12 | REL, PRJ, VA | | | | | | | |
| 151:9 | 151:17 | REL, PRJ, LPK, LFN | | | | | | | |
| 152:21 | 156:22 | REL, PRJ, LFN, LPK, SP | | | | | | | |
| 163:7 | 163:10 | REL, PRJ, VA, SP | | | | | | | |
| 165:10 | 166:15 | REL, PRJ, VA | | | | | | | |
| 168:20 | 169:5 | REL, PRJ, SP, VA, LPK, LFN | | | | | | | |
| 175:3 | 175:16 | REL, PRJ, LFN, LPK, SP | 176 | 12 | 180 | 12 | Arg, F, L | | |

*Sony Music Entertainment, et al. v. Cox Communications, Inc., et al.*, Case No. 1:18-cv-00950-LO-JFA

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Procera Networks, Inc. – William Basquin | Date of Testimony: August 13, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 6:1 | 6:11 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 9:4 | 10:9 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 10:18 | 12:3 | PRJ, MIL, ASF, LFN, SCP, REL | 10 | 17 | 10 | 17 | 403, NR | | |
| 12:11 | 13:18 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 16:21 | 17:8 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 29:22 | 30:13 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 34:4 | 37:7 | PRJ, MIL, ASF, LFN, SCP, REL | 37 | 12 | 37 | 17 | | | |
| 37:18 | 40:9 | PRJ, MIL, ASF, LFN, SCP, REL | 40 | 13 | 42 | 5 | 403, 701, F, NR | | |
| 42:6 | 43:22 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 44:15 | 45:9 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 46:3 | 47:11 | PRJ, MIL, ASF, LFN, SCP, REL | 47 | 12 | 48 | 17 | F, N, Obj, VA | | |
| 48:18 | 50:1 | PRJ, MIL, ASF, LFN, SCP, REL | 50 | 2 | 51 | 1 | | | |
| 51:9 | 52:5 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 54:5 | 54:12 | PRJ, MIL, ASF, LFN, SCP, REL | 54 | 13 | 55 | 2 | N, NResp | | |
| 55:3 | 55:17 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 60:1 | 60:6 | PRJ, MIL, ASF, LFN, SCP, REL, SP, LPK | | | | | | | |
| 60:14 | 61:13 | PRJ, MIL, ASF, LFN, SCP, REL, SP, LPK | | | | | | | |
| 61:22 | 64:1 | PRJ, MIL, ASF, LFN, SCP, REL, SP, LPK | 64 | 2 | 64 | 5 | 403, NR | | |
| 64:12 | 65:7 | PRJ, MIL, ASF, LFN, SCP, REL, SP, LPK | | | | | | | |
| 74:6 | 74:14 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 80:5 | 83:3 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Procera Networks, Inc. – William Basquin | Date of Testimony: August 13, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 83:13 | 85:13 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 85 | 14 | 87 | 11 | 403, F, NR, Obj | | |
| 88:14 | 89:16 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LPK | 87 | 12 | 88 | 13 | 403, F, N, NR, NResp, Obj, Spec | | |
| 91:8 | 92:5 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 96:6 | 98:15 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 99:3 | 99:15 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 101:12 | 105:11 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 115:4 | 115:9 | PRJ, MIL, ASF, LFN, SCP, REL | 116 | 5 | 117 | 12 | 403, F, NResp, Obj, VA | | |
| 117:14 | 120:21 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 120 | 22 | 121 | 5 | 403, C, N, NResp, VA | | |
| 122:21 | 123:11 | PRJ, MIL, ASF, LFN, SCP, REL | 121 | 7 | 122 | 20 | 403, C, N, NResp, VA | | |
| 135:18 | 136:14 | PRJ, MIL, ASF, LFN, SCP, REL | 136 | 15 | 138 | 7 | C, Obj, VA | | |
| | | | 139 | 2 | 144 | 4 | 403, CLC, F, N, Obj, Spec, VA | | |
| | | | 148 | 13 | 149 | 3 | 403, F, NR, Obj, VA | | |
| | | | 150 | 17 | 150 | 19 | F | 150:20 | 151:10 |
| 155:21 | 156:17 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 157:7 | 157:15 | | | | | | | | |
| 158:20 | 160:14 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 160:21 | 164:15 | PRJ, MIL, ASF, LFN, SCP, REL | 164 | 16 | 164 | 19 | | | |
| 167:11 | 169:7 | PRJ, MIL, ASF, LFN, SCP, REL, LPK | 169 | 9 | 170 | 8 | C, N, NResp, Obj | | |
| | | | 171 | 1 | 172 | 5 | 403, C, F, N, Obj | | |
| 177:3 | 178:11 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 184:5 | 185:12 | PRJ, MIL, ASF, LFN, SCP, REL, VA, MSC | 185 | 15 | 186 | 22 | 403, AF, F, N, NR, Obj, Spec | | |
| | | | 190 | 12 | 191 | 1 | 403, F, NR, OS | | |
| | | | 192 | 13 | 193 | 16 | 403, F, NR, Obj, OS | | |
| | | | 194 | 8 | 194 | 11 | 403, F, NR, Obj, OS, VA | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Procera Networks, Inc. - William Basquin | Date of Testimony: August 13, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 202:14 | 206:7 | PRJ, MIL, ASF, LFN, SCP, REL, LPK, VA, SP | 201 | 10 | 201 | 14 | 403, F, NR, OS | | |
| | | | 201 | 16 | 201 | 16 | 403, F, NR, OS | | |
| | | | 201 | 18 | 202 | 13 | 403, F, N, NR, OS | | |
| | | | 209 | 4 | 210 | 3 | 403, AF, C, F, Mis, NR, Obj, Spec, VA | | |
| | | | 210 | 17 | 210 | 20 | C | | |
| | | | 210 | 22 | 211 | 2 | C | | |
| | | | 211 | 4 | 211 | 5 | 403, F, NResp, VA | | |
| | | | 211 | 8 | 211 | 9 | 403, F, NResp, VA | | |
| | | | 212 | 19 | 213 | 1 | C, F, VA | | |
| | | | 213 | 3 | 213 | 5 | C, F, VA | | |
| | | | 213 | 7 | 213 | 9 | C, F, VA | | |
| | | | 213 | 11 | 213 | 11 | C, F, VA | | |
| | | | 213 | 13 | 213 | 15 | 403, C, F, NR, Sepc, VA | | |
| | | | 213 | 18 | 214 | 15 | 403, C, F, N, NR, Sepc, VA | | |
| 215:8 | 215:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 214 | 19 | 214 | 20 | 403, F, NR, VA | | |
| | | | 214 | 22 | 215 | 6 | 403, F, NR, VA | | |
| | | | 216 | 5 | 216 | 12 | AF, C, IH, Inc, NResp, VA | 216:17 | 217:3 |
| | | | 216 | 14 | 216 | 15 | AF, C, IH, Inc, NResp, VA | 216:17 | 217:3 |
| 221:9 | 222:14 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP | 222 | 15 | 222 | 19 | 403, C, NR | | |
| | | | 222 | 21 | 223 | 1 | 403, C, NR | | |
| 224:3 | 224:11 | | 223 | 3 | 223 | 7 | 403, C, N, NR, NResp | | |
| | | | 223 | 9 | 224 | 1 | 403, C, N, NR, NResp | | |
| 228:5 | 229:7 | PRJ, MIL, ASF, LFN, SCP, REL, MSC, SP, LPK | 229 | 8 | 229 | 10 | | | |
| | | | 229 | 12 | 229 | 18 | | | |
| | | | 230 | 16 | 231 | 5 | 403, NR, NResp, Obj | | |
| 241:13 | 241:20 | PRJ, MIL, ASF, LFN, SCP, REL | | | | | | | |
| 242:2 | 243:15 | PRJ, MIL, ASF, LFN, SCP, REL | 243 | 16 | 244 | 20 | 403, N, NR, NResp, Obj | | |
| 244:22 | 245:14 | PRJ, MIL, ASF, LFN, SCP, REL | 245 | 15 | 245 | 16 | 403, F, Inc, NR | 245:17 | 245:20 |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Procera Networks, Inc. – William Basquin | Date of Testimony: August 13, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 247:2 | 249:10 | PRJ, MIL, ASF, LFN, SCP, REL | 246 | 13 | 247 | 1 | 403, F, N, NR, NResp | | |
| 251:4 | 251:20 | PRJ, MIL, ASF, LFN, SCP, REL | 251 | 21 | 252 | 2 | | | |
| 252:3 | 252:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA, LPK | 253 | 2 | 253 | 21 | F, N, NResp, Spec | | |
| | | | 253 | 22 | 254 | 5 | 403, C, F, N, NR, NResp | | |
| | | | 254 | 8 | 254 | 8 | 403, C, F, N, NR, NResp | | |
| | | | 254 | 10 | 255 | 9 | 403, C, F, N, NR, NResp | | |
| | | | 255 | 15 | 255 | 17 | 403, F, NR | | |
| | | | 255 | 20 | 256 | 4 | 403, F, NR | 256:20 | 256:22 |
| 270:14 | 270:17 | PRJ, MIL, ASF, LFN, SCP, REL | 270 | 13 | 270 | 22 | Arg, Obj | | |
| | | | 271 | 2 | 271 | 3 | 403, Arg, F, Spec | | |
| | | | 271 | 5 | 271 | 10 | 403, Arg, F, Spec | | |
| | | | 271 | 12 | 272 | 1 | 403, F, Spec | | |
| | | | 272 | 2 | 272 | 5 | 403, F | | |
| 290:17 | 292:4 | PRJ, MIL, ASF, LFN, SCP, REL | 287 | 10 | 287 | 14 | 403, F, NR | | |
| | | | 292 | 6 | 292 | 9 | 403, N, NResp, VA | | |
| | | | 292 | 11 | 293 | 2 | 403, N, NResp, VA | | |
| | | | 293 | 4 | 293 | 14 | 403, Obj, VA | | |
| 305:12 | 308:4 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 308 | 6 | 308 | 11 | C, VA | | |
| | | | 308 | 13 | 308 | 13 | C, VA | | |
| | | | 308 | 15 | 308 | 17 | C, VA | | |
| | | | 308 | 19 | 308 | 19 | C, VA | | |
| | | | 308 | 21 | 309 | 10 | C, N, NResp, VA | | |
| 309:11 | 309:22 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |
| 310:12 | 310:18 | REL, VA, LFN, SP | 310 | 1 | 310 | 11 | | | |
| 311:1 | 312:19 | | 312 | 20 | 313 | 14 | 403, F, NR, Spec | | |
| 325:15 | 327:3 | PRJ, MIL, ASF, LFN, SCP, REL | 327 | 9 | 327 | 21 | F, N, NResp | | |
| | | | 327 | 22 | 328 | 15 | F, N, NResp | | |
| 329:10 | 329:20 | PRJ, MIL, ASF, LFN, SCP, REL, VA | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Procera Networks, Inc. – William Basquin | Date of Testimony: August 13, 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 343:2 | 343:20 | PRJ, MIL, ASF, LFN, SCP, REL, VA, SP, LPK | 343 | 21 | 344 | 1 | NResp, Spec | | |
| | | | 344 | 3 | 344 | 6 | NResp, Spec | | |
| 345:8 | 345:16 | PRJ, MIL, ASF, LFN, SCP, REL, VA | 345 | 2 | 345 | 6 | 403, F, Inc, NR | 344:21 | 344:22 |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

| Witness: Sandvine (USA), Inc. - William Basquin | Date of Testimony: May 9, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 11:9 | 11:22 | | | | | | | | |
| 11:25 | 12:18 | | | | | | | | |
| 14:14 | 16:14 | | | | | | | | |
| 18:12 | 22:8 | | | | | | | | |
| 22:17 | 23:23 | | | | | | | | |
| 24:17 | 24:25 | | | | | | | | |
| 25:24 | 26:4 | | 26 | 16 | 26 | 19 | | | |
| 26:20 | 27:21 | MSC | | | | | | | |
| 27:25 | 28:7 | REL | | | | | | | |
| 28:15 | 28:24 | SP, LFN | | | | | | | |
| 29:15 | 30:6 | SP, LFN, VA | | | | | | | |
| 32:13 | 34:22 | VA, SP, LFN, LPK | | | | | | | |
| 35:16 | 35:23 | VA, SP | 35 | 24 | 36 | 1 | C, F, Spec, VA | | |
| 36:10 | 37:11 | VA | 36 | 3 | 36 | 9 | C, F, Spec, VA | | |
| 37:23 | 39:17 | | | | | | | | |
| 40:22 | 41:25 | LFN, LPK | | | | | | | |
| 43:6 | 46:7 | VA | 46 | 8 | 46 | 10 | Inc, VA | 46:12 | 46:13 |
| | | | 46 | 15 | 47 | 1 | NResp, VA | | |
| 47:2 | 49:15 | VA, LFN | | | | | | | |
| 50:5 | 50:22 | VA, LFN, SCP | | | | | | | |
| 51:5 | 51:8 | VA, LFN | | | | | | | |
| 54:11 | 54:20 | | | | | | | | |
| 57:5 | 57:8 | | 57 | 9 | 57 | 11 | 403, F, NR, Spec, VA | | |
| | | | 57 | 14 | 58 | 2 | 403, F, NR, Spec, VA | | |
| 58:3 | 58:24 | VA, LFN | 58 | 25 | 59 | 11 | 403, F | | |
| 59:12 | 61:22 | VA, LFN | | | | | | | |
| 62:12 | 64:25 | VA, LFN | | | | | | | |
| 65:9 | 65:21 | VA, LFN | 65 | 4 | 65 | 8 | 403, Inc, NR, OS | 65:1 | 65:2 |
| 66:2 | 67:6 | VA, LFN | 67 | 10 | 68 | 2 | Arg, F, Obj | | |
| 68:3 | 69:8 | VA, LFN | | | | | | | |
| 70:21 | 71:6 | VA | 71 | 7 | 71 | 11 | Obj | | |
| 72:9 | 72:18 | VA, LFN | | | | | | | |
| 72:23 | 74:11 | VA, LFN, SCP | | | | | | | |
| 75:1 | 75:24 | | | | | | | | |
| 76:7 | 77:13 | VA | | | | | | | |
| 77:20 | 77:24 | | | | | | | | |
| 78:2 | 78:3 | | | | | | | | |
| 78:22 | 79:12 | VA, LFN, LPK | 79 | 13 | 79 | 22 | F, Spec, VA | | |
| 82:8 | 82:12 | | 82 | 13 | 82 | 15 | Arg, F, Spec, VA | | |
| | | | 82 | 17 | 82 | 19 | Arg, F, Spec, VA | | |
| 83:13 | 84:24 | VA, LFN | | | | | | | |
| 85:25 | 86:13 | | | | | | | | |

Plaintiffs' Objections and Fairness Designations to Defendants' Counter-Designations

Exhibit A

| Witness: Sandvine (USA), Inc. - William Basquin | Date of Testimony: May 9, 2019 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiffs' Designation Begin Page:Line | Plaintiffs' Designation End Page:Line | Defendants' Objections | Defs.' Counter-Designation Begin Page | Defs.' Counter-Designation Begin Line | Defs.' Counter-Designation End Page | Defs.' Counter-Designation End Line | Plaintiffs' Objections | Plaintiff's Fairness Designation Begin Page:Line | Plaintiff's Fairness Designation End Page:Line |
| 90:15 | 93:5 | VA, LFN, SP, LPN | | | | | | | |
| 95:11 | 95:21 | VA, LFN | | | | | | | |
| 95:24 | 96:21 | VA, LFN | | | | | | | |
| 97:8 | 98:7 | VA | | | | | | | |
| 99:14 | 99:19 | VA | | | | | | | |
| 99:22 | 101:2 | VA | | | | | | | |
| 101:5 | 102:2 | | | | | | | | |
| 102:17 | 105:6 | VA, LFN, LPK | 106 | 17 | 106 | 18 | Spec, VA | | |
| | | | 106 | 20 | 106 | 21 | Spec, VA | | |
| 108:10 | 108:25 | | 109 | 11 | 109 | 12 | F, Spec, VA | | |
| | | | 109 | 14 | 109 | 18 | F, Spec, VA | | |
| 110:21 | 111:7 | | 111 | 8 | 111 | 9 | F, VA | | |
| | | | 111 | 11 | 111 | 12 | F, VA | | |
| | | | 111 | 13 | 111 | 16 | F, VA | 111:24 112:3 | 112:1 112:5 |
| | | | 111 | 18 | 111 | 18 | F, VA | 111:24 112:3 | 112:1 112:5 |
| | | | 111 | 20 | 111 | 23 | F, VA | 111:24 112:3 | 112:1 112:5 |
| 115:10 | 115:22 | LFN | 115 | 6 | 115 | 9 | | | |
| | | | 116 | 2 | 116 | 3 | 403, NR, VA | | |
| | | | 116 | 6 | 116 | 8 | 403, NR, VA | | |
| 118:12 | 118:17 | VA | | | | | | | |
| 121:21 | 124:4 | LFN, LPK | | | | | | | |
| 125:15 | 126:14 | LFN, LPK | | | | | | | |
| 127:3 | 127:13 | VA, LFN | | | | | | | |
| 129:1 | 130:3 | VA | | | | | | | |
| 133:3 | 134:12 | VA, SP | | | | | | | |
| 146:18 | 147:16 | | | | | | | | |
| 147:24 | 148:23 | | | | | | | | |