# Exhibit 3

# PX 35

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)

IP = 98.176.207.69

EmaildDate = 12/28/13 - 1/20/14

| id | ip | isp | title | artist | owner | idate | port | ispemail | filename | EmaildDate |
|---|---|---|---|---|---|---|---|---|---|---|
| 204374059 | 98.176.207.69 | Cox Communications | She s Got The Rhythm (And I Got The B | Alan Jackson | BMG Rights Management (US) LLC | 12/28/13 11:08 | 20182 | abuse@cox.net | 111-alan_jackson-shes_got_the_rhythm_(and_i_got_the_blues).r | 12/28/13 11:41 |
| 204401286 | 98.176.207.69 | Cox Communications | My Love Will Follow You | Dierks Bentley | BMG Rights Management (US) LLC | 12/28/13 12:30 | 20182 | abuse@cox.net | Dierks Bentley - Dierks Bentley - My Love Will Follow You - 8.mp3 | 12/28/13 12:39 |
| 204401287 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 12/28/13 12:30 | 20182 | abuse@cox.net | Dierks Bentley - Home - 5-1-5-0 - 10.mp3 | 12/28/13 12:39 |
| 205220884 | 98.176.207.69 | Cox Communications | Unbroken | Tim Mcgraw | BMG Rights Management (US) LLC | 12/29/13 13:36 | 20182 | abuse@cox.net | Tim McGraw - Unbroken.mp3 | 12/29/13 1:48 |
| 205220881 | 98.176.207.69 | Cox Communications | Just To See You Smile* | Tim Mcgraw | BMG Rights Management (US) LLC | 12/29/13 13:36 | 20182 | abuse@cox.net | Tim McGraw - Just To See You Smile.mp3 | 12/29/13 1:48 |
| 205220881 | 98.176.207.69 | Cox Communications | Indian Outlaw | Tim Mcgraw | BMG Rights Management (US) LLC | 12/29/13 13:36 | 20182 | abuse@cox.net | Tim McGraw - Indian Outlaw.mp3 | 12/29/13 1:48 |
| 205220883 | 98.176.207.69 | Cox Communications | She Never Lets It Go To Her Heart | Tim Mcgraw | BMG Rights Management (US) LLC | 12/29/13 13:36 | 20182 | abuse@cox.net | Tim McGraw - She Never Lets It Go To Her Heart.mp3 | 12/29/13 1:48 |
| 205224765 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 12/29/13 13:42 | 20182 | abuse@cox.net | 5-1-5-0.mp3 | 12/29/13 2:00 |
| 205129989 | 98.176.207.69 | Cox Communications | A BACKSTAGE PASS TO THE WILLIE NEl | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - A Backstage Pass.mp3 | 12/29/13 10:39 |
| 205129990 | 98.176.207.69 | Cox Communications | AS LONG AS THE GRASS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - As Long as the Grass Shall Grow.mp3 | 12/29/13 10:39 |
| 205129991 | 98.176.207.69 | Cox Communications | BIG FOOT | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - Big Foot.mp3 | 12/29/13 10:39 |
| 205129992 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - Big River.mp3 | 12/29/13 10:39 |
| 205129993 | 98.176.207.69 | Cox Communications | BLUE TRAIN | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - Blue Train.mp3 | 12/29/13 10:39 |
| 205129994 | 98.176.207.69 | Cox Communications | CASEY JONES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - Casey Jones.mp3 | 12/29/13 10:39 |
| 205129995 | 98.176.207.69 | Cox Communications | COLD LONESOME MORNING | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - Cold Lonesome Morning.mp3 | 12/29/13 10:39 |
| 205129996 | 98.176.207.69 | Cox Communications | COME ALONG AND RIDE THIS TRAIN | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - Come Along And Ride This Train.mp3 | 12/29/13 10:39 |
| 205129997 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - Daddy Sang Bass.mp3 | 12/29/13 10:39 |
| 205129998 | 98.176.207.69 | Cox Communications | FLESH AND BLOOD | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - Flesh and Blood.mp3 | 12/29/13 10:39 |
| 205129999 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - Folsom Prison Blues.mp3 | 12/29/13 10:39 |
| 205130000 | 98.176.207.69 | Cox Communications | FROM SEA TO SHINING SEA | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - From Sea To Shining Sea.mp3 | 12/29/13 10:39 |
| 205130004 | 98.176.207.69 | Cox Communications | HIAWATHA'S VISION | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - Hiawatha's Vision.mp3 | 12/29/13 10:39 |
| 205130001 | 98.176.207.69 | Cox Communications | GET RHYTHM | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - Get Rhythm.mp3 | 12/29/13 10:39 |
| 205130002 | 98.176.207.69 | Cox Communications | HAPPINESS IS YOU | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - Happiness Is You.mp3 | 12/29/13 10:39 |
| 205130003 | 98.176.207.69 | Cox Communications | HE'LL UNDERSTAND AND | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - He'll Understand and Say Well Done.mp3 | 12/29/13 10:39 |
| 205130005 | 98.176.207.69 | Cox Communications | HIT THE ROAD AND GO | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - Hit The Road And Go.mp3 | 12/29/13 10:39 |
| 205130006 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - I Got Stripes.mp3 | 12/29/13 10:39 |
| 205130007 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - I Walk The Line.mp3 | 12/29/13 10:39 |
| 205130008 | 98.176.207.69 | Cox Communications | IT WAS JESUS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - It Was Jesus.mp3 | 12/29/13 10:39 |
| 205130009 | 98.176.207.69 | Cox Communications | LET THERE BE COUNTRY | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - Let There Be Country.mp3 | 12/29/13 10:39 |
| 205130010 | 98.176.207.69 | Cox Communications | RAGGED OLD FLAG | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - Ragged Old Flag.mp3 | 12/29/13 10:39 |
| 205130011 | 98.176.207.69 | Cox Communications | ROCK ISLAND LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - Rock Island Line.mp3 | 12/29/13 10:39 |
| 205130012 | 98.176.207.69 | Cox Communications | ROLLING FREE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - Rollin' Free.mp3 | 12/29/13 10:39 |
| 205130013 | 98.176.207.69 | Cox Communications | RUN SOFTLY BLUE RIVER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 01 - Run Softly, Blue River.mp3 | 12/29/13 10:39 |
| 205130014 | 98.176.207.69 | Cox Communications | APACHE TEARS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 02 - Apache Tears.mp3 | 12/29/13 10:39 |
| 205130015 | 98.176.207.69 | Cox Communications | AS LONG AS THE GRASS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 02 - As Long as the Grass Shall Grow.mp3 | 12/29/13 10:39 |
| 205130016 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 02 - Big River.mp3 | 12/29/13 10:39 |
| 205130017 | 98.176.207.69 | Cox Communications | CERTAIN KIND OF HURTING | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 02 - Certain Kinda Hurtin'.mp3 | 12/29/13 10:39 |
| 205130018 | 98.176.207.69 | Cox Communications | COUNTRY BOY | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 02 - Country Boy.mp3 | 12/29/13 10:39 |
| 205130019 | 98.176.207.69 | Cox Communications | DON'T GO NEAR THE WATER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 02 - Don't Go Near The Water.mp3 | 12/29/13 10:39 |
| 205130020 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 02 - Five Feet High and Rising.mp3 | 12/29/13 10:39 |
| 205130021 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 02 - Hey Porter.mp3 | 12/29/13 10:39 |
| 205130022 | 98.176.207.69 | Cox Communications | I RIDE AN OLD PAINT | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 02 - I Ride An Old Paint.mp3 | 12/29/13 10:39 |
| 205130023 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 02 - I Still Miss Someone (Unreleased Bonus Track).mp3 | 12/29/13 10:39 |
| 205130024 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 02 - I Still Miss Someone.mp3 | 12/29/13 10:39 |
| 205130025 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 02 - I Walk The Line.mp3 | 12/29/13 10:39 |
| 205130026 | 98.176.207.69 | Cox Communications | I WILL ROCK AND ROLL WITH YOU | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 02 - I Will Rock And Roll With You.mp3 | 12/29/13 10:39 |
| 205130027 | 98.176.207.69 | Cox Communications | I'M AN EASY RIDER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 02 - I'm An Easy Rider.mp3 | 12/29/13 10:39 |
| 205130028 | 98.176.207.69 | Cox Communications | PAUL REVERE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 02 - Paul Revere.mp3 | 12/29/13 10:39 |
| 205130029 | 98.176.207.69 | Cox Communications | TENNESSEE FLAT TOP BOX | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 02 - Tennessee Flat Top Box.mp3 | 12/29/13 10:39 |
| 205130030 | 98.176.207.69 | Cox Communications | THE BALAD OF BARBARA | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 02 - The Ballad of Barbara.mp3 | 12/29/13 10:39 |
| 205130031 | 98.176.207.69 | Cox Communications | THERE YOU GO | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 02 - There You Go.mp3 | 12/29/13 10:39 |
| 205130032 | 98.176.207.69 | Cox Communications | ALL I DO IS DRIVE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 03 - All I Do Is Drive.mp3 | 12/29/13 10:39 |
| 205130033 | 98.176.207.69 | Cox Communications | APACHE TEARS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 03 - Apache Tears.mp3 | 12/29/13 10:39 |
| 205130034 | 98.176.207.69 | Cox Communications | BEGIN WEST MOVEMENT | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 03 - Begin West Movement.mp3 | 12/29/13 10:39 |
| 205130035 | 98.176.207.69 | Cox Communications | FARMER'S ALMANAC | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 03 - Farmer's Almanac.mp3 | 12/29/13 10:39 |
| 205130036 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 03 - Five Feet High And Rising.mp3 | 12/29/13 10:39 |
| 205130037 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 03 - Folsom Prison Blues.mp3 | 12/29/13 10:39 |
| 205130038 | 98.176.207.69 | Cox Communications | HUNGRY | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 03 - Hungry.mp3 | 12/29/13 10:39 |
| 205130039 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 03 - I Walk The Line.mp3 | 12/29/13 10:39 |
| 205130040 | 98.176.207.69 | Cox Communications | I'D RATHER HAVE YOU | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 03 - I'd Rather Have You.mp3 | 12/29/13 10:39 |
| 205130041 | 98.176.207.69 | Cox Communications | IF IT WASN'T FOR THE WALBASH RIVEl | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 03 - If T1 Wasn't For The Wabash River.mp3 | 12/29/13 10:39 |
| 205130042 | 98.176.207.69 | Cox Communications | LIFE GOES ON | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 03 - Life Goes On.mp3 | 12/29/13 10:39 |
| 205130043 | 98.176.207.69 | Cox Communications | MAN ON THE HILL | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 03 - Man On The Hill.mp3 | 12/29/13 10:39 |
| 205130044 | 98.176.207.69 | Cox Communications | SLOW RIDER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 03 - Slow Rider.mp3 | 12/29/13 10:39 |
| 205130045 | 98.176.207.69 | Cox Communications | TRAIN OF LOVE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 03 - Train of Love.mp3 | 12/29/13 10:39 |
| 205130046 | 98.176.207.69 | Cox Communications | COUNTRY BOY | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 04 - Country Boy.mp3 | 12/29/13 10:39 |
| 205130047 | 98.176.207.69 | Cox Communications | THE COWBOY WHO STARTED THE FIGI | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 04 - Cowboy Who Started The Fight.mp3 | 12/29/13 10:39 |

* Columns omitted

1



223

EXHIBIT

DATE: 6-7-19

SUSAN ASHE

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmaildDate = 12/28/13 - 1/20/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 205130048 | 98.176.207.69 | Cox Communications | DON'T GO NEAR THE WATER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 04 - Don't Go Near The Water.mp3 | 12/29/13 10:39 |
| 205130049 | 98.176.207.69 | Cox Communications | DON'T MAKE ME GO | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 04 - Don't Make Me Go.mp3 | 12/29/13 10:39 |
| 205130050 | 98.176.207.69 | Cox Communications | FORTY SHADES OF GREEN | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 04 - Forty Shades Of Green.mp3 | 12/29/13 10:39 |
| 205130051 | 98.176.207.69 | Cox Communications | HANK AND JOE AND ME | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 04 - Hank And Joe And Me.mp3 | 12/29/13 10:39 |
| 205130052 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 04 - Hey Porter.mp3 | 12/29/13 10:39 |
| 205130053 | 98.176.207.69 | Cox Communications | I GOT SHOES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 04 - I Got Shoes.mp3 | 12/29/13 10:39 |
| 205130054 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 04 - I Got Stripes.mp3 | 12/29/13 10:39 |
| 205130055 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 04 - I Still Miss Someone.mp3 | 12/29/13 10:39 |
| 205130056 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 04 - I Walk the Line.mp3 | 12/29/13 10:39 |
| 205130057 | 98.176.207.69 | Cox Communications | LADY | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 04 - Lady.mp3 | 12/29/13 10:39 |
| 205130058 | 98.176.207.69 | Cox Communications | PICKIN TIME | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 04 - Pickin' Time.mp3 | 12/29/13 10:39 |
| 205130059 | 98.176.207.69 | Cox Communications | PORT OF LONELY HEARTS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 04 - Port of Lonely Hearts.mp3 | 12/29/13 10:39 |
| 205130060 | 98.176.207.69 | Cox Communications | SEE RUBY FALL | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 04 - See Ruby Fall.mp3 | 12/29/13 10:39 |
| 205130061 | 98.176.207.69 | Cox Communications | THIS TOWN | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 04 - This Town.mp3 | 12/29/13 10:39 |
| 205130062 | 98.176.207.69 | Cox Communications | WHEN PAPA PLAYED THE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 04 - When Papa Played The Dobro.mp3 | 12/29/13 10:39 |
| 205130063 | 98.176.207.69 | Cox Communications | AFTER THE BALL | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 05 - After The Ball.mp3 | 12/29/13 10:39 |
| 205130064 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 05 - Big River.mp3 | 12/29/13 10:39 |
| 205130065 | 98.176.207.69 | Cox Communications | CARELESS LOVE IN A MINOR | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 05 - Careless Love.mp3 | 12/29/13 10:39 |
| 205130066 | 98.176.207.69 | Cox Communications | CASEY JONES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 05 - Casey Jones.mp3 | 12/29/13 10:39 |
| 205130067 | 98.176.207.69 | Cox Communications | CRY CRY CRY | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 05 - Cry cry cry.mp3 | 12/29/13 10:39 |
| 205130068 | 98.176.207.69 | Cox Communications | CRY CRY CRY | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 05 - Cry! Cry! Cry.mp3 | 12/29/13 10:39 |
| 205130069 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 05 - Don't Take Your Guns To Town.mp3 | 12/29/13 10:39 |
| 205130070 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 05 - I Still Miss Someone.mp3 | 12/29/13 10:39 |
| 205130071 | 98.176.207.69 | Cox Communications | IT COMES AND GOES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 05 - It Comes And Goes.mp3 | 12/29/13 10:39 |
| 205130072 | 98.176.207.69 | Cox Communications | KING OF THE HILL | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 05 - King of The Hill.mp3 | 12/29/13 10:39 |
| 205130073 | 98.176.207.69 | Cox Communications | LET THE LOWER LIGHTS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 05 - Let The Lower Lights Be Burning.mp3 | 12/29/13 10:39 |
| 205130074 | 98.176.207.69 | Cox Communications | THE LITTLE MAN | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 05 - Little Man.mp3 | 12/29/13 10:39 |
| 205130075 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 05 - Mean As Hell.mp3 | 12/29/13 10:39 |
| 205130090 | 98.176.207.69 | Cox Communications | I DON'T KNOW WHERE I'M BOUND | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 05 - I Dont Know Where I'm Bound (Unreleased Bonus Track).mp3 | 12/29/13 10:39 |
| 205130076 | 98.176.207.69 | Cox Communications | MICHIGAN CITY HOWDY DO | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 05 - Michigan City Howdy Do.mp3 | 12/29/13 10:39 |
| 205130077 | 98.176.207.69 | Cox Communications | ROCK ISLAND LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 05 - Rock Island Line.mp3 | 12/29/13 10:39 |
| 205130078 | 98.176.207.69 | Cox Communications | ROUTE 1 BOX 144 | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 05 - Route 1, Box 144.mp3 | 12/29/13 10:39 |
| 205130079 | 98.176.207.69 | Cox Communications | THE NIGHT HANK WILLIAMS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 05 - The Night Hank Williams Came To Town.mp3 | 12/29/13 10:39 |
| 205130080 | 98.176.207.69 | Cox Communications | THIS SIDE OF THE LAW | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 05 - This Side of the Law.mp3 | 12/29/13 10:39 |
| 205130081 | 98.176.207.69 | Cox Communications | TO THE SHINING MOUNTAINS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 05 - To the Shining Mountains.mp3 | 12/29/13 10:39 |
| 205130082 | 98.176.207.69 | Cox Communications | AUSTIN PRISON | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 06 - Austin Prison.mp3 | 12/29/13 10:39 |
| 205130083 | 98.176.207.69 | Cox Communications | BAD NEWS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 06 - Bad News.mp3 | 12/29/13 10:39 |
| 205130084 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 06 - Big River.mp3 | 12/29/13 10:39 |
| 205130085 | 98.176.207.69 | Cox Communications | COME IN STRANGER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 06 - Come in stranger.mp3 | 12/29/13 10:39 |
| 205130086 | 98.176.207.69 | Cox Communications | CRY CRY CRY | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 06 - Cry, Cry, Cry.mp3 | 12/29/13 10:39 |
| 205130087 | 98.176.207.69 | Cox Communications | FLESH AND BLOOD | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 06 - Flesh and Blood (Instrumental).mp3 | 12/29/13 10:39 |
| 205130088 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 06 - Folsom Prison Blues.mp3 | 12/29/13 10:39 |
| 205130089 | 98.176.207.69 | Cox Communications | GET RHYTHM | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 06 - Get Rythm.mp3 | 12/29/13 10:39 |
| 205130091 | 98.176.207.69 | Cox Communications | I RIDE AND OLD PAINT | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 06 - I Ride An Old Paint.mp3 | 12/29/13 10:39 |
| 205130097 | 98.176.207.69 | Cox Communications | SMILING BILL MCCALL | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 06 - Smiling Bill McCall.mp3 | 12/29/13 10:39 |
| 205130092 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 06 - I Walk The Line.mp3 | 12/29/13 10:39 |
| 205130093 | 98.176.207.69 | Cox Communications | THE LITTLE MAN | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 06 - Little Man (Instrumental).mp3 | 12/29/13 10:39 |
| 205130094 | 98.176.207.69 | Cox Communications | NO EARTHLY GOOD | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 06 - No Earthly Good.mp3 | 12/29/13 10:39 |
| 205130095 | 98.176.207.69 | Cox Communications | PIE IN THE SKY | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 06 - Pie In The Sky.mp3 | 12/29/13 10:39 |
| 205130096 | 98.176.207.69 | Cox Communications | ROCKABILLY BLUES (TEXAS 1955) | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 06 - Rockabilly Blues (Texas 1955).mp3 | 12/29/13 10:39 |
| 205130098 | 98.176.207.69 | Cox Communications | SO DOGGONE LONESOME | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 06 - So Doggone Lonesome.mp3 | 12/29/13 10:39 |
| 205130099 | 98.176.207.69 | Cox Communications | SOLD OUT OF FLAGPOLES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 06 - Sold Out of Flagpoles.mp3 | 12/29/13 10:39 |
| 205130100 | 98.176.207.69 | Cox Communications | TRAIN OF LOVE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 06 - Train of Love.mp3 | 12/29/13 10:39 |
| 205130101 | 98.176.207.69 | Cox Communications | YOU WILD COLORADO | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 06 - You Wild Colorado.mp3 | 12/29/13 10:39 |
| 205130102 | 98.176.207.69 | Cox Communications | A BOY NAMED SUE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 07 - A Boy Named Sue.mp3 | 12/29/13 10:39 |
| 205130103 | 98.176.207.69 | Cox Communications | BELSHAZZAR | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 07 - Belshazad.mp3 | 12/29/13 10:39 |
| 205130104 | 98.176.207.69 | Cox Communications | COMMITTED TO PARKVIEW | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 07 - Committed To Parkview.mp3 | 12/29/13 10:39 |
| 205130105 | 98.176.207.69 | Cox Communications | CRYSTAL CHANDELIERS AND BURGUND | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 07 - Crystal Chandeliers And Burg.mp3 | 12/29/13 10:39 |
| 205130106 | 98.176.207.69 | Cox Communications | DELIA'S GONE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 07 - Delia's Gone.mp3 | 12/29/13 10:39 |
| 205130107 | 98.176.207.69 | Cox Communications | GOING TO MEMPHIS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 07 - Goint To Memphis.mp3 | 12/29/13 10:39 |
| 205130108 | 98.176.207.69 | Cox Communications | HARDIN WOULDN'T RUN | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 07 - Hardin Wouldn't Run.mp3 | 12/29/13 10:39 |
| 205130109 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 07 - I Still Miss Someone.mp3 | 12/29/13 10:39 |
| 205130110 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 07 - I Walk The Line.mp3 | 12/29/13 10:39 |
| 205130111 | 98.176.207.69 | Cox Communications | LONESOME TO THE BONE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 07 - Lonesome To The Bone.mp3 | 12/29/13 10:39 |
| 205130112 | 98.176.207.69 | Cox Communications | ROCK ISLAND LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 07 - Rock Island Line.mp3 | 12/29/13 10:39 |
| 205130113 | 98.176.207.69 | Cox Communications | STARKVILLE CITY JAIL | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 07 - Starkville City Jail.mp3 | 12/29/13 10:39 |
| 205130114 | 98.176.207.69 | Cox Communications | WANTED MAN | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 07 - Wanted Man.mp3 | 12/29/13 10:39 |
| 205130115 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 08 - Big River.mp3 | 12/29/13 10:39 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)

IP = 98.176.207.69

EmailIdDate = 12/28/13 - 1/20/14

| ID | IP | ISP | Title | Artist | Rights Holder | Date | Num | Email | Filename | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 205130116 | 98.176.207.69 | Cox Communications | CARETAKER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 08 - Caretaker.mp3 | 12/29/13 10:39 |
| 205130117 | 98.176.207.69 | Cox Communications | CERTAIN KIND OF HURTING | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 08 - Certain Kinda Hurtin'.mp3 | 12/29/13 10:39 |
| 205130118 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 08 - Don't Take Your Guns To Town.mp3 | 12/29/13 10:39 |
| 205130119 | 98.176.207.69 | Cox Communications | GIVE MY LOVE TO ROSE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 08 - Give My Love To Rose.mp3 | 12/29/13 10:39 |
| 205130120 | 98.176.207.69 | Cox Communications | HARDIN WOULDN'T RUN | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 08 - Hardin Wouldn't Run.mp3 | 12/29/13 10:39 |
| 205130121 | 98.176.207.69 | Cox Communications | HE TURNED THE WATER INTO WINE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 08 - He_ Turned_ The Water Into Wine.mp3 | 12/29/13 10:39 |
| 205130122 | 98.176.207.69 | Cox Communications | LEAD ME FATHER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 08 - Lead Me Father.mp3 | 12/29/13 10:39 |
| 205130123 | 98.176.207.69 | Cox Communications | OH WHAT A GOOD THING WE HAD | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 08 - Oh, What A Good Thing We Had.mp3 | 12/29/13 10:39 |
| 205130124 | 98.176.207.69 | Cox Communications | RAGGED OLD FLAG | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 08 - Ragged Old Flag.mp3 | 12/29/13 10:39 |
| 205130125 | 98.176.207.69 | Cox Communications | ROLLING FREE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 08 - Rollin' Free (Instrumental).mp3 | 12/29/13 10:39 |
| 205130126 | 98.176.207.69 | Cox Communications | SAN QUENTIN | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 08 - San Quentin.mp3 | 12/29/13 10:39 |
| 205130127 | 98.176.207.69 | Cox Communications | SHE'S A GOER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 08 - She's A Go-er.mp3 | 12/29/13 10:39 |
| 205130128 | 98.176.207.69 | Cox Communications | SO DOGGONE LONESOME | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 08 - So Doggone Lonesome.mp3 | 12/29/13 10:39 |
| 205130129 | 98.176.207.69 | Cox Communications | WHEN PAPA PLAYED THE DOBRO | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 08 - When Papa Played The Dobro.mp3 | 12/29/13 10:39 |
| 205130130 | 98.176.207.69 | Cox Communications | WHILE I'VE GOT IT ON MY MIND | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 08 - While I've Got It On My Mind.mp3 | 12/29/13 10:39 |
| 205130131 | 98.176.207.69 | Cox Communications | ALL GODS CHILDREN AIN'T FREE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 09 - All Of Gods Children Aint Free.mp3 | 12/29/13 10:39 |
| 205130132 | 98.176.207.69 | Cox Communications | AUSTIN PRISON | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 09 - Austin Prison.mp3 | 12/29/13 10:39 |
| 205130133 | 98.176.207.69 | Cox Communications | CAILOU A/K/A/ CALALOU | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 09 - Calilou.mp3 | 12/29/13 10:39 |
| 205130134 | 98.176.207.69 | Cox Communications | CARETAKER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 09 - Caretaker.mp3 | 12/29/13 10:39 |
| 205130135 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 09 - Five Feet High and Rising.mp3 | 12/29/13 10:39 |
| 205130136 | 98.176.207.69 | Cox Communications | GOOD MORNING FRIEND | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 09 - Good Morning Friend.mp3 | 12/29/13 10:39 |
| 205130137 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 09 - Hey Porter.mp3 | 12/29/13 10:39 |
| 205130138 | 98.176.207.69 | Cox Communications | I CALL HIM | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 09 - I Call Him.mp3 | 12/29/13 10:39 |
| 205130139 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 09 - I Walk The Line.mp3 | 12/29/13 10:39 |
| 205130140 | 98.176.207.69 | Cox Communications | IT AIN'T NOTHING NEW BABE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 09 - It Ain't Nothing New Babe.mp3 | 12/29/13 10:39 |
| 205130141 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 09 - Mean As Hell.mp3 | 12/29/13 10:39 |
| 205130142 | 98.176.207.69 | Cox Communications | OLD APACHE SQUAW | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 09 - Old Apache Squaw.mp3 | 12/29/13 10:39 |
| 205130143 | 98.176.207.69 | Cox Communications | OPENING THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 09 - Opening the West.mp3 | 12/29/13 10:39 |
| 205130144 | 98.176.207.69 | Cox Communications | PLEASE DON'T PLAY RED | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 09 - Please Don't Play Red River Valley.mp3 | 12/29/13 10:39 |
| 205130145 | 98.176.207.69 | Cox Communications | SAN QUENTIN | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 09 - San Quentin Continued.mp3 | 12/29/13 10:39 |
| 205130146 | 98.176.207.69 | Cox Communications | SEND A PICTURE OF MOT | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 09 - Send A Picture of Mother.mp3 | 12/29/13 10:39 |
| 205130147 | 98.176.207.69 | Cox Communications | THE GREAT SPECKLED BIRD | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 09 - The Great Speckled Bird.mp3 | 12/29/13 10:39 |
| 205130148 | 98.176.207.69 | Cox Communications | YOU'RE THE NEAREST TH | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 10 - You're the nearest thing to heaven.mp3 | 12/29/13 10:39 |
| 205130149 | 98.176.207.69 | Cox Communications | DON'T STEP ON MOTHER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 10 - Don't Step On Mother's Roses.mp3 | 12/29/13 10:39 |
| 205130150 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 10 - Folsom Prison Blues.mp3 | 12/29/13 10:39 |
| 205130151 | 98.176.207.69 | Cox Communications | GO ON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 10 - Go On Blues.mp3 | 12/29/13 10:39 |
| 205130152 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 10 - I Walk The Line.mp3 | 12/29/13 10:39 |
| 205130153 | 98.176.207.69 | Cox Communications | I'M A WORRIED MAN | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 10 - I'm A Worried Man.mp3 | 12/29/13 10:39 |
| 205130154 | 98.176.207.69 | Cox Communications | MOVIN UP | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 10 - Movin'.mp3 | 12/29/13 10:39 |
| 205130155 | 98.176.207.69 | Cox Communications | NO NO NO | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 10 - No, No, No.mp3 | 12/29/13 10:39 |
| 205130156 | 98.176.207.69 | Cox Communications | PICKIN TIME | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 10 - Pickin' Time.mp3 | 12/29/13 10:39 |
| 205130157 | 98.176.207.69 | Cox Communications | SEND A PICTURE OF MOT | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 10 - Send A Picture of Mother.mp3 | 12/29/13 10:39 |
| 205130158 | 98.176.207.69 | Cox Communications | TENNESSEE FLAT TOP BOX | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 10 - Tennessee Flat Top Box.mp3 | 12/29/13 10:39 |
| 205130159 | 98.176.207.69 | Cox Communications | WANTED MAN | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 10 - Wanted Man.mp3 | 12/29/13 10:39 |
| 205130160 | 98.176.207.69 | Cox Communications | A BOY NAMED SUE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 11 - A Boy Named Sue.mp3 | 12/29/13 10:39 |
| 205130161 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 11 - Don't Take Your Guns to Town.mp3 | 12/29/13 10:39 |
| 205130169 | 98.176.207.69 | Cox Communications | PLEASE DON'T LET ME OUT | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 11 - Please Don't Let Me Out.mp3 | 12/29/13 10:39 |
| 205130165 | 98.176.207.69 | Cox Communications | HOME OF THE BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 11 - Home of The Blues.mp3 | 12/29/13 10:39 |
| 205130174 | 98.176.207.69 | Cox Communications | HOME OF THE BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 11 - Home of The Blues.mp3 | 12/29/13 10:39 |
| 205130162 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 11 - Folsom Prison Blues.mp3 | 12/29/13 10:39 |
| 205130163 | 98.176.207.69 | Cox Communications | HE'LL BE A FRIEND | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 11 - He'll Be a Friend.mp3 | 12/29/13 10:39 |
| 205130164 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 11 - Hey Porter.mp3 | 12/29/13 10:39 |
| 205130166 | 98.176.207.69 | Cox Communications | THE LITTLE MAN | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 11 - Little Man (Instrumental2).mp3 | 12/29/13 10:39 |
| 205130167 | 98.176.207.69 | Cox Communications | THE MATADOR | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 11 - Matador.mp3 | 12/29/13 10:39 |
| 205130168 | 98.176.207.69 | Cox Communications | MY GRANDFATHER'S CLOCK | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 11 - My Grandfather's Clock.mp3 | 12/29/13 10:39 |
| 205130170 | 98.176.207.69 | Cox Communications | STANDING ON THE PROMENADE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 11 - Standing On The Promises.mp3 | 12/29/13 10:39 |
| 205130171 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 12 - Big River.mp3 | 12/29/13 10:39 |
| 205130172 | 98.176.207.69 | Cox Communications | DESTINATION VICTORIA STATION | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 12 - Destination Victoria Station.mp3 | 12/29/13 10:39 |
| 205130173 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 12 - Don't Take Your Guns To Town.mp3 | 12/29/13 10:39 |
| 205130175 | 98.176.207.69 | Cox Communications | JESUS WAS A CARPENTER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 12 - Jesus Was A Carpenter.mp3 | 12/29/13 10:39 |
| 205130176 | 98.176.207.69 | Cox Communications | PAUL REVERE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 12 - Paul Revere.mp3 | 12/29/13 10:39 |
| 205130177 | 98.176.207.69 | Cox Communications | SAN QUENTIN | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 12 - San Quentin.mp3 | 12/29/13 10:39 |
| 205130178 | 98.176.207.69 | Cox Communications | SEND A PICTURE OF MOT | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 12 - Send A Picture of Mother.mp3 | 12/29/13 10:39 |
| 205130179 | 98.176.207.69 | Cox Communications | SO DOGGONE LONESOME | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 12 - So Doggone Lonesome.mp3 | 12/29/13 10:39 |
| 205130180 | 98.176.207.69 | Cox Communications | THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 12 - The West.mp3 | 12/29/13 10:39 |
| 205130181 | 98.176.207.69 | Cox Communications | THERE'LL BE PEACE IN THE VALLEY FOR | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 12 - There'll be Peace in the Valle.mp3 | 12/29/13 10:39 |
| 205130182 | 98.176.207.69 | Cox Communications | WHAT ON EARTH WILL YOU DO (FOR H | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 12 - What On Earth (Will You Do For Heaven's Sake).mp3 | 12/29/13 10:39 |
| 205130183 | 98.176.207.69 | Cox Communications | BEGIN WEST MOVEMENT | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 13 - Begin West Movement.mp3 | 12/29/13 10:39 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmaildDate = 12/28/13 - 1/20/14

| ID | IP | ISP | Title | Artist | Rights | Date | Num | Email | File | Date2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 205130184 | 98.176.207.69 | Cox Communications | BIG FOOT | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 13 - Big Foot.mp3 | 12/29/13 10:39 |
| 205130185 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 13 - Daddy Sang Bass.mp3 | 12/29/13 10:39 |
| 205130186 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 13 - Don't Take Your Guns To Town.mp3 | 12/29/13 10:39 |
| 205130187 | 98.176.207.69 | Cox Communications | FLOWERS ON THE WALL | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 13 - Flowers On The Wall (The Staler Brothers).mp3 | 12/29/13 10:39 |
| 205130188 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 13 - Folsom Prison Blues (Unreleased Bonus Track).mp3 | 12/29/13 10:39 |
| 205130189 | 98.176.207.69 | Cox Communications | FROM SEA TO SHINING SEA | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 13 - From Sea To Shining Sea.mp3 | 12/29/13 10:39 |
| 205130190 | 98.176.207.69 | Cox Communications | THE MATADOR | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 13 - Matador.mp3 | 12/29/13 10:39 |
| 205130191 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 13 - Mean As Hell.mp3 | 12/29/13 10:39 |
| 205130192 | 98.176.207.69 | Cox Communications | MOVIN UP | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 13 - Movin' (Instrumental).mp3 | 12/29/13 10:39 |
| 205130193 | 98.176.207.69 | Cox Communications | OH WHAT A DREAM | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 13 - Oh What A Dream (take 1).mp3 | 12/29/13 10:39 |
| 205130194 | 98.176.207.69 | Cox Communications | OLD CHUNK OF COAL | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 13 - Old Chunk of Coal.mp3 | 12/29/13 10:39 |
| 205130195 | 98.176.207.69 | Cox Communications | YOU DREAMER YOU | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 13 - You Dreamer You.mp3 | 12/29/13 10:39 |
| 205130196 | 98.176.207.69 | Cox Communications | CASEY JONES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 14 - Casey Jones.mp3 | 12/29/13 10:39 |
| 205130197 | 98.176.207.69 | Cox Communications | GO ON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 14 - Go On Blues.mp3 | 12/29/13 10:39 |
| 205130198 | 98.176.207.69 | Cox Communications | HIT THE ROAD AND GO | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 14 - Hit The Road And Go.mp3 | 12/29/13 10:39 |
| 205130199 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 14 - I Got Stripes.mp3 | 12/29/13 10:39 |
| 205130200 | 98.176.207.69 | Cox Communications | LIKE A YOUNG COLT | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 14 - Like A Young Colt.mp3 | 12/29/13 10:39 |
| 205130201 | 98.176.207.69 | Cox Communications | GIVE MY LOVE TO ROSE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 15 - Give My Love to Rose.mp3 | 12/29/13 10:39 |
| 205130202 | 98.176.207.69 | Cox Communications | HE TURNED THE WATER INTO WINE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 15 - He Turned the Water into Wine.mp3 | 12/29/13 10:39 |
| 205130203 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 15 - I Walk the Line.mp3 | 12/29/13 10:39 |
| 205130204 | 98.176.207.69 | Cox Communications | IN THEM OLD COTTONFIELDS BACK HO | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 15 - In Them Old Cottonfields Back Home.mp3 | 12/29/13 10:39 |
| 205130205 | 98.176.207.69 | Cox Communications | TO THE SHINING MOUNTAINS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 15 - To the Shining Mountains.mp3 | 12/29/13 10:39 |
| 205130206 | 98.176.207.69 | Cox Communications | A BOY NAMED SUE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 16 - A Boy Named Sue.mp3 | 12/29/13 10:39 |
| 205130207 | 98.176.207.69 | Cox Communications | A PROUD LAND | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 16 - A Proud Land.mp3 | 12/29/13 10:39 |
| 205130208 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 16 - Daddy Sang Bass (Unreleased Bonus Track).mp3 | 12/29/13 10:39 |
| 205130209 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 16 - Five Feet High and Rising.mp3 | 12/29/13 10:39 |
| 205130210 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 16 - Hey Porter.mp3 | 12/29/13 10:39 |
| 205130211 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 16 - I Got Stripes.mp3 | 12/29/13 10:39 |
| 205130212 | 98.176.207.69 | Cox Communications | I'LL REMEMBER YOU | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 16 - I'll Remember You.mp3 | 12/29/13 10:39 |
| 205130213 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 16 - Mean As Hell.mp3 | 12/29/13 10:39 |
| 205130214 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 17 - Daddy Sang Bass.mp3 | 12/29/13 10:39 |
| 205130215 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 17 - Folsom Prison Blues.mp3 | 12/29/13 10:39 |
| 205130216 | 98.176.207.69 | Cox Communications | HAPPINESS IS YOU | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 17 - Happiness Is You.mp3 | 12/29/13 10:39 |
| 205130217 | 98.176.207.69 | Cox Communications | THE MAN IN BLACK | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 17 - Man in Black.mp3 | 12/29/13 10:39 |
| 205130218 | 98.176.207.69 | Cox Communications | SAM HALL (TRAD ARR) | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 17 - Sam Hall.mp3 | 12/29/13 10:39 |
| 205130219 | 98.176.207.69 | Cox Communications | THE OLD ACCOUNT | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 17 - The Old Account Was Settled Long Ago (Unreleased Bonus Tr | 12/29/13 10:39 |
| 205130220 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 18 - I Got Stripes.mp3 | 12/29/13 10:39 |
| 205130221 | 98.176.207.69 | Cox Communications | JESUS WAS A CARPENTER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 18 - Jesus Was A Carpenter.mp3 | 12/29/13 10:39 |
| 205130222 | 98.176.207.69 | Cox Communications | LADY | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 18 - Lady.mp3 | 12/29/13 10:39 |
| 205130223 | 98.176.207.69 | Cox Communications | WALKING THE BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 18 - Walkin' The Blues.mp3 | 12/29/13 10:39 |
| 205130224 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 19 - Folsom Prison Blues.mp3 | 12/29/13 10:39 |
| 205130225 | 98.176.207.69 | Cox Communications | GIRL IN SASKATOON | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 19 - Girl In Saskatoon.mp3 | 12/29/13 10:39 |
| 205130226 | 98.176.207.69 | Cox Communications | GREYSTONE CHAPEL (LIV | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 19 - Greystone Chapel.mp3 | 12/29/13 10:39 |
| 205130227 | 98.176.207.69 | Cox Communications | IN YOUR MIND (FACE OF LOVE) | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 19 - In Your Mind.mp3 | 12/29/13 10:39 |
| 205130228 | 98.176.207.69 | Cox Communications | OPENING THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 19 - Opening the West.mp3 | 12/29/13 10:39 |
| 205130229 | 98.176.207.69 | Cox Communications | SLOW RIDER | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 2 - Slow Rider.mp3 | 12/29/13 10:39 |
| 205130230 | 98.176.207.69 | Cox Communications | AFTER THE BALL | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 20 - After The Ball.mp3 | 12/29/13 10:39 |
| 205130231 | 98.176.207.69 | Cox Communications | AS LONG AS THE GRASS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 20 - As Long As The Grass Shall Grow.mp3 | 12/29/13 10:39 |
| 205130232 | 98.176.207.69 | Cox Communications | FLESH AND BLOOD | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 20 - Flesh and Blood.mp3 | 12/29/13 10:39 |
| 205130240 | 98.176.207.69 | Cox Communications | REFLECTIONS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 23 - Reflections.mp3 | 12/29/13 10:39 |
| 205130233 | 98.176.207.69 | Cox Communications | REACHING FOR THE STARS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 20 - Reaching for the Stars.mp3 | 12/29/13 10:39 |
| 205130234 | 98.176.207.69 | Cox Communications | THESE ARE MY PEOPLE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 21 - These Are My People.mp3 | 12/29/13 10:39 |
| 205130235 | 98.176.207.69 | Cox Communications | BAD NEWS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 22 - Bad News.mp3 | 12/29/13 10:39 |
| 205130236 | 98.176.207.69 | Cox Communications | HE TURNED THE WATER INTO WINE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 22 - He Turned The Water Into Wine.mp3 | 12/29/13 10:39 |
| 205130237 | 98.176.207.69 | Cox Communications | THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 22 - The West.mp3 | 12/29/13 10:39 |
| 205130238 | 98.176.207.69 | Cox Communications | ALL GODS CHILDREN AIN'T FREE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 23 - All of Gods Children Aint Free.mp3 | 12/29/13 10:39 |
| 205130239 | 98.176.207.69 | Cox Communications | BIG FOOT | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 23 - Big Foot.mp3 | 12/29/13 10:39 |
| 205130241 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 24 - Daddy Sang Bass.mp3 | 12/29/13 10:39 |
| 205130244 | 98.176.207.69 | Cox Communications | REFLECTIONS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 26 - Reflections.mp3 | 12/29/13 10:39 |
| 205130242 | 98.176.207.69 | Cox Communications | LIKE A YOUNG COLT | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 24 - Like a Young Colt.mp3 | 12/29/13 10:39 |
| 205130243 | 98.176.207.69 | Cox Communications | A PROUD LAND | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 26 - A Proud Land.mp3 | 12/29/13 10:39 |
| 205130245 | 98.176.207.69 | Cox Communications | CAILOU A/K/A/ CALALOU | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 28 - Cailou.mp3 | 12/29/13 10:39 |
| 205130246 | 98.176.207.69 | Cox Communications | ON WHEELS AND WINGS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 28 - On Wheels and Wings.mp3 | 12/29/13 10:39 |
| 205130247 | 98.176.207.69 | Cox Communications | COME ALONG AND RIDE THIS TRAIN | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 30 - Come Along And Ride This Train.mp3 | 12/29/13 10:39 |
| 205130248 | 98.176.207.69 | Cox Communications | REACHING FOR THE STARS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 30 - Reaching for the Stars.mp3 | 12/29/13 10:39 |
| 205130249 | 98.176.207.69 | Cox Communications | THESE ARE MY PEOPLE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 31 - These Are My People.mp3 | 12/29/13 10:39 |
| 205130250 | 98.176.207.69 | Cox Communications | GOING TO MEMPHIS | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 5 - Going To Memphis.mp3 | 12/29/13 10:39 |
| 205130251 | 98.176.207.69 | Cox Communications | WHEN PAPA PLAYED THE | Johnny Cash | BMG Rights Management (US) LLC | 12/29/13 10:29 | 20182 | abuse@cox.net | 6 - When Papa Played The Dobro.mp3 | 12/29/13 10:39 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmailIdDate = 12/28/13 - 1/20/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 205161110 | 98.176.207.69 | Cox Communications | Payphone | Maroon 5 | BMG Rights Management (US) LLC | 12/29/13 11:18 | 20182 | abuse@cox.net | 02 Payphone (feat. Wiz Khalifa).mp3 | 12/29/13 11:41 |
| 205176577 | 98.176.207.69 | Cox Communications | My Love Will Follow You | Dierks Bentley | BMG Rights Management (US) LLC | 12/29/13 11:49 | 20182 | abuse@cox.net | Dierks Bentley - Home - 5-1-5-0 - 8.mp3 | 12/29/13 12:01 |
| 205176578 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 12/29/13 11:49 | 20182 | abuse@cox.net | Dierks Bentley - Home - 5-1-5-0 - 10.mp3 | 12/29/13 12:01 |
| 205193455 | 98.176.207.69 | Cox Communications | She s Got The Rhythm (And I Got The B | Alan Jackson | BMG Rights Management (US) LLC | 12/19/13 12:09 | 20182 | abuse@cox.net | 111-alan_jackson-shes_got_the_rhythm_(and_i_got_the_blues).r | 12/29/13 12:41 |
| 205570664 | 98.176.207.69 | Cox Communications | My Love Will Follow You | Dierks Bentley | BMG Rights Management (US) LLC | 12/30/13 00:42 | 20182 | abuse@cox.net | Dierks Bentley - Home - 5-1-5-0 - 8.mp3 | 12/30/13 1:03 |
| 205570665 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 12/30/13 00:42 | 20182 | abuse@cox.net | Dierks Bentley - Home - 5-1-5-0 - 10.mp3 | 12/30/13 1:03 |
| 205844440 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 12/30/13 00:39 | 20182 | abuse@cox.net | 5-1-5-0.mp3 | 12/30/13 1:22 |
| 205633552 | 98.176.207.69 | Cox Communications | Indian Outlaw | Tim Mcgraw | BMG Rights Management (US) LLC | 12/30/13 02:00 | 20182 | abuse@cox.net | Tim McGraw - Indian Outlaw.mp3 | 12/30/13 3:26 |
| 205633555 | 98.176.207.69 | Cox Communications | Unbroken | Tim Mcgraw | BMG Rights Management (US) LLC | 12/30/13 02:00 | 20182 | abuse@cox.net | Tim McGraw - Unbroken.mp3 | 12/30/13 3:26 |
| 205633553 | 98.176.207.69 | Cox Communications | Just To See You Smile* | Tim Mcgraw | BMG Rights Management (US) LLC | 12/30/13 02:00 | 20182 | abuse@cox.net | Tim McGraw - Just To See You Smile.mp3 | 12/30/13 3:26 |
| 205633554 | 98.176.207.69 | Cox Communications | She Never Lets It Go To Her Heart | Tim Mcgraw | BMG Rights Management (US) LLC | 12/30/13 02:00 | 20182 | abuse@cox.net | Tim McGraw - She Never Lets It Go To Her Heart.mp3 | 12/30/13 3:26 |
| 205670376 | 98.176.207.69 | Cox Communications | She s Got The Rhythm (And I Got The B | Alan Jackson | BMG Rights Management (US) LLC | 12/30/13 03:05 | 20182 | abuse@cox.net | 111-alan_jackson-shes_got_the_rhythm_(and_i_got_the_blues).r | 12/30/13 4:14 |
| 205798670 | 98.176.207.69 | Cox Communications | A BACKSTAGE PASS TO THE WILLIE NEL | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - A Backstage Pass.mp3 | 12/30/13 5:45 |
| 205798671 | 98.176.207.69 | Cox Communications | AS LONG AS THE GRASS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - As Long as the Grass Shall Grow.mp3 | 12/30/13 5:45 |
| 205798672 | 98.176.207.69 | Cox Communications | BIG FOOT | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - Big Foot.mp3 | 12/30/13 5:45 |
| 205798673 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - Big River.mp3 | 12/30/13 5:45 |
| 205798674 | 98.176.207.69 | Cox Communications | BLUE TRAIN | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - Blue Train.mp3 | 12/30/13 5:45 |
| 205798675 | 98.176.207.69 | Cox Communications | CASEY JONES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - Casey Jones.mp3 | 12/30/13 5:45 |
| 205798676 | 98.176.207.69 | Cox Communications | COLD LONESOME MORNING | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - Cold Lonesome Morning.mp3 | 12/30/13 5:45 |
| 205798677 | 98.176.207.69 | Cox Communications | COME ALONG AND RIDE THIS TRAIN | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - Come Along And Ride This Train.mp3 | 12/30/13 5:45 |
| 205798678 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - Daddy Sang Bass.mp3 | 12/30/13 5:45 |
| 205798679 | 98.176.207.69 | Cox Communications | FLESH AND BLOOD | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - Flesh and Blood.mp3 | 12/30/13 5:45 |
| 205798680 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - Folsom Prison Blues.mp3 | 12/30/13 5:45 |
| 205798685 | 98.176.207.69 | Cox Communications | HIAWATHA'S VISION | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - Hiawatha's Vision.mp3 | 12/30/13 5:45 |
| 205798681 | 98.176.207.69 | Cox Communications | FROM SEA TO SHINING SEA | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - From Sea To Shining Sea.mp3 | 12/30/13 5:45 |
| 205798682 | 98.176.207.69 | Cox Communications | GET RHYTHM | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - Get Rhythm.mp3 | 12/30/13 5:45 |
| 205798683 | 98.176.207.69 | Cox Communications | HAPPINESS IS YOU | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - Happiness Is You.mp3 | 12/30/13 5:45 |
| 205798684 | 98.176.207.69 | Cox Communications | HE'LL UNDERSTAND AND | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - He'll Understand and Say Well Done.mp3 | 12/30/13 5:45 |
| 205798686 | 98.176.207.69 | Cox Communications | HIT THE ROAD AND GO | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - Hit The Road And Go.mp3 | 12/30/13 5:45 |
| 205798687 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - I Got Stripes.mp3 | 12/30/13 5:45 |
| 205798688 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - I Walk The Line.mp3 | 12/30/13 5:45 |
| 205798689 | 98.176.207.69 | Cox Communications | IT WAS JESUS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - It Was Jesus.mp3 | 12/30/13 5:45 |
| 205798690 | 98.176.207.69 | Cox Communications | LET THERE BE COUNTRY | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - Let There Be Country.mp3 | 12/30/13 5:45 |
| 205798691 | 98.176.207.69 | Cox Communications | RAGGED OLD FLAG | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - Ragged Old Flag.mp3 | 12/30/13 5:45 |
| 205798692 | 98.176.207.69 | Cox Communications | ROCK ISLAND LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - Rock Island Line.mp3 | 12/30/13 5:45 |
| 205798693 | 98.176.207.69 | Cox Communications | ROLLING FREE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - Rollin' Free.mp3 | 12/30/13 5:45 |
| 205798694 | 98.176.207.69 | Cox Communications | RUN SOFTLY BLUE RIVER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 01 - Run Softly, Blue River.mp3 | 12/30/13 5:45 |
| 205798695 | 98.176.207.69 | Cox Communications | APACHE TEARS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 02 - Apache Tears.mp3 | 12/30/13 5:45 |
| 205798696 | 98.176.207.69 | Cox Communications | AS LONG AS THE GRASS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 02 - As Long as the Grass Shall Grow.mp3 | 12/30/13 5:45 |
| 205798697 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 02 - Big River.mp3 | 12/30/13 5:45 |
| 205798698 | 98.176.207.69 | Cox Communications | CERTAIN KIND OF HURTING | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 02 - Certain Kinda Hurtin'.mp3 | 12/30/13 5:45 |
| 205798699 | 98.176.207.69 | Cox Communications | COUNTRY BOY | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 02 - Country Boy.mp3 | 12/30/13 5:45 |
| 205798700 | 98.176.207.69 | Cox Communications | DON'T GO NEAR THE WATER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 02 - Don't Go Near The Water.mp3 | 12/30/13 5:45 |
| 205798701 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 02 - Five Feet Hugh And Rising.mp3 | 12/30/13 5:45 |
| 205798702 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 02 - Hey Porter.mp3 | 12/30/13 5:45 |
| 205798703 | 98.176.207.69 | Cox Communications | I RIDE AND OLD PAINT | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 02 - I Ride An Old Paint.mp3 | 12/30/13 5:45 |
| 205798704 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 02 - I Still Miss Someone (Unreleased Bonus Track).mp3 | 12/30/13 5:45 |
| 205798705 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 02 - I Still Miss Someone.mp3 | 12/30/13 5:45 |
| 205798706 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 02 - I Walk The Line.mp3 | 12/30/13 5:45 |
| 205798707 | 98.176.207.69 | Cox Communications | I WILL ROCK AND ROLL WITH YOU | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 02 - I Will Rock And Roll With You.mp3 | 12/30/13 5:45 |
| 205798708 | 98.176.207.69 | Cox Communications | I'M AN EASY RIDER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 02 - I'm an Easy Rider.mp3 | 12/30/13 5:45 |
| 205798709 | 98.176.207.69 | Cox Communications | PAUL REVERE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 02 - Paul Revere.mp3 | 12/30/13 5:45 |
| 205798711 | 98.176.207.69 | Cox Communications | TENNESSEE FLAT TOP BOX | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 02 - Tennessee Flat Top Box.mp3 | 12/30/13 5:45 |
| 205798712 | 98.176.207.69 | Cox Communications | THE BALAD OF BARBARA | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 02 - The Ballad of Barbara.mp3 | 12/30/13 5:45 |
| 205798712 | 98.176.207.69 | Cox Communications | THERE YOU GO | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 02 - There You Go.mp3 | 12/30/13 5:45 |
| 205798713 | 98.176.207.69 | Cox Communications | ALL I DO IS DRIVE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 03 - All I Do Is Drive.mp3 | 12/30/13 5:45 |
| 205798714 | 98.176.207.69 | Cox Communications | APACHE TEARS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 03 - Apache Tears.mp3 | 12/30/13 5:45 |
| 205798715 | 98.176.207.69 | Cox Communications | BEGIN WEST MOVEMENT | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 03 - Begin West Movement.mp3 | 12/30/13 5:45 |
| 205798716 | 98.176.207.69 | Cox Communications | FARMER'S ALMANAC | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 03 - Farmer's Almanac.mp3 | 12/30/13 5:45 |
| 205798717 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 03 - Five Feet High and Rising.mp3 | 12/30/13 5:45 |
| 205798718 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 03 - Folsom Prison Blues.mp3 | 12/30/13 5:45 |
| 205798719 | 98.176.207.69 | Cox Communications | HUNGRY | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 03 - Hungry.mp3 | 12/30/13 5:45 |
| 205798720 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 03 - I Walk The Line.mp3 | 12/30/13 5:45 |
| 205798721 | 98.176.207.69 | Cox Communications | I'D RATHER HAVE YOU | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 03 - I'd Rather Have You.mp3 | 12/30/13 5:45 |
| 205798722 | 98.176.207.69 | Cox Communications | IF IT WASN'T FOR THE WALBASH RIVEF | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 03 - If It Wasn't For The Wabash River.mp3 | 12/30/13 5:45 |
| 205798723 | 98.176.207.69 | Cox Communications | LIFE GOES ON | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 03 - Life Goes On.mp3 | 12/30/13 5:45 |
| 205798724 | 98.176.207.69 | Cox Communications | MAN ON THE HILL | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 03 - Man On The Hill.mp3 | 12/30/13 5:45 |
| 205798725 | 98.176.207.69 | Cox Communications | SLOW RIDER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 03 - Slow Rider.mp3 | 12/30/13 5:45 |

* Columns omitted

5

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmailDate = 12/28/13 - 1/20/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 205798726 | 98.176.207.69 | Cox Communications | TRAIN OF LOVE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 03 - Train of Love.mp3 | 12/30/13 5:45 |
| 205798727 | 98.176.207.69 | Cox Communications | COUNTRY BOY | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 04 - Country Boy.mp3 | 12/30/13 5:45 |
| 205798728 | 98.176.207.69 | Cox Communications | THE COWBOY WHO STARTED THE FIGH | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 04 - Cowboy Who Started The Fight.mp3 | 12/30/13 5:45 |
| 205798729 | 98.176.207.69 | Cox Communications | DON'T GO NEAR THE WATER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 04 - Don't Go Near The Water.mp3 | 12/30/13 5:45 |
| 205798730 | 98.176.207.69 | Cox Communications | DON'T MAKE ME GO | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 04 - Don't Make Me Go.mp3 | 12/30/13 5:45 |
| 205798731 | 98.176.207.69 | Cox Communications | FORTY SHADES OF GREEN | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 04 - Forty Shades Of Green.mp3 | 12/30/13 5:45 |
| 205798732 | 98.176.207.69 | Cox Communications | HANK AND JOE AND ME | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 04 - Hank And Joe And Me.mp3 | 12/30/13 5:45 |
| 205798733 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 04 - Hey Porter.mp3 | 12/30/13 5:45 |
| 205798734 | 98.176.207.69 | Cox Communications | I GOT SHOES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 04 - I Got Shoes.mp3 | 12/30/13 5:45 |
| 205798735 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 04 - I Got Stripes.mp3 | 12/30/13 5:45 |
| 205798736 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 04 - I Still Miss Someone.mp3 | 12/30/13 5:45 |
| 205798737 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 04 - I Walk The Line.mp3 | 12/30/13 5:45 |
| 205798738 | 98.176.207.69 | Cox Communications | LADY | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 04 - Lady.mp3 | 12/30/13 5:45 |
| 205798739 | 98.176.207.69 | Cox Communications | PICKIN TIME | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 04 - Pickin' Time.mp3 | 12/30/13 5:45 |
| 205798740 | 98.176.207.69 | Cox Communications | PORT OF LONELY HEARTS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 04 - Port of Lonely Hearts.mp3 | 12/30/13 5:45 |
| 205798741 | 98.176.207.69 | Cox Communications | SEE RUBY FALL | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 04 - See Ruby Fall.mp3 | 12/30/13 5:45 |
| 205798742 | 98.176.207.69 | Cox Communications | THIS TOWN | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 04 - This Town.mp3 | 12/30/13 5:45 |
| 205798743 | 98.176.207.69 | Cox Communications | WHEN PAPA PLAYED THE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 04 - When Papa Played The Dobro.mp3 | 12/30/13 5:45 |
| 205798744 | 98.176.207.69 | Cox Communications | AFTER THE BALL | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 05 - After The Ball.mp3 | 12/30/13 5:45 |
| 205798745 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 05 - Big River.mp3 | 12/30/13 5:45 |
| 205798746 | 98.176.207.69 | Cox Communications | CARELESS LOVE IN A MINOR | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 05 - Careless Love.mp3 | 12/30/13 5:45 |
| 205798747 | 98.176.207.69 | Cox Communications | CASEY JONES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 05 - Casey Jones.mp3 | 12/30/13 5:45 |
| 205798748 | 98.176.207.69 | Cox Communications | CRY CRY CRY | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 05 - Cry cry cry.mp3 | 12/30/13 5:45 |
| 205798749 | 98.176.207.69 | Cox Communications | CRY CRY CRY | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 05 - Cry! Cry! Cry.mp3 | 12/30/13 5:45 |
| 205798750 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 05 - Don't Take Your Guns To Town.mp3 | 12/30/13 5:45 |
| 205798751 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 05 - I Still Miss Someone.mp3 | 12/30/13 5:45 |
| 205798752 | 98.176.207.69 | Cox Communications | IT COMES AND GOES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 05 - It Comes And Goes.mp3 | 12/30/13 5:45 |
| 205798753 | 98.176.207.69 | Cox Communications | KING OF THE HILL | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 05 - King of The Hill.mp3 | 12/30/13 5:45 |
| 205798754 | 98.176.207.69 | Cox Communications | LET THE LOWER LIGHTS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 05 - Let The Lower Lights Be Burning.mp3 | 12/30/13 5:45 |
| 205798755 | 98.176.207.69 | Cox Communications | THE LITTLE MAN | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 05 - Little Man.mp3 | 12/30/13 5:45 |
| 205798756 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 05 - Mean As Hell.mp3 | 12/30/13 5:45 |
| 205798757 | 98.176.207.69 | Cox Communications | MICHIGAN CITY HOWDY DO | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 05 - Michigan City Howdy Do.mp3 | 12/30/13 5:45 |
| 205798758 | 98.176.207.69 | Cox Communications | ROCK ISLAND LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 05 - Rock Island Line.mp3 | 12/30/13 5:45 |
| 205798759 | 98.176.207.69 | Cox Communications | ROUTE 1 BOX 144 | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 05 - Route 1, Box 144.mp3 | 12/30/13 5:45 |
| 205798760 | 98.176.207.69 | Cox Communications | THE NIGHT HANK WILLIAMS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 05 - The Night Hank Williams Came To Town.mp3 | 12/30/13 5:45 |
| 205798761 | 98.176.207.69 | Cox Communications | THIS SIDE OF THE LAW | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 05 - This Side of the Law.mp3 | 12/30/13 5:45 |
| 205798762 | 98.176.207.69 | Cox Communications | TO THE SHINING MOUNTAINS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 05 - To the Shining Mountains.mp3 | 12/30/13 5:45 |
| 205798763 | 98.176.207.69 | Cox Communications | AUSTIN PRISON | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 06 - Austin Prison.mp3 | 12/30/13 5:45 |
| 205798764 | 98.176.207.69 | Cox Communications | BAD NEWS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 06 - Bad News.mp3 | 12/30/13 5:45 |
| 205798765 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 06 - Big River.mp3 | 12/30/13 5:45 |
| 205798766 | 98.176.207.69 | Cox Communications | COME IN STRANGER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 06 - Come in stranger.mp3 | 12/30/13 5:45 |
| 205798767 | 98.176.207.69 | Cox Communications | CRY CRY CRY | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 06 - Cry, Cry, Cry.mp3 | 12/30/13 5:45 |
| 205798769 | 98.176.207.69 | Cox Communications | FLESH AND BLOOD | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 06 - Flesh and Blood (Instrumental).mp3 | 12/30/13 5:45 |
| 205798770 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 06 - Folsom Prison Blues.mp3 | 12/30/13 5:45 |
| 205798770 | 98.176.207.69 | Cox Communications | GET RHYTHM | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 06 - Get Rythm.mp3 | 12/30/13 5:45 |
| 205798771 | 98.176.207.69 | Cox Communications | SMILING BILL MCCALL | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 06 - Smiling Bill McCall.mp3 | 12/30/13 5:45 |
| 205798771 | 98.176.207.69 | Cox Communications | I DON'T KNOW WHERE I'M BOUND | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 06 - I Dont Know Where I'm Bound (Unreleased Bonus Track).mp3 | 12/30/13 5:45 |
| 205798772 | 98.176.207.69 | Cox Communications | I RIDE AND OLD PAINT | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 06 - I Ride An Old Paint.mp3 | 12/30/13 5:45 |
| 205798773 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 06 - I Walk The Line.mp3 | 12/30/13 5:45 |
| 205798774 | 98.176.207.69 | Cox Communications | THE LITTLE MAN | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 06 - Little Man (Instrumental).mp3 | 12/30/13 5:45 |
| 205798775 | 98.176.207.69 | Cox Communications | NO EARTHLY GOOD | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 06 - No Earthly Good.mp3 | 12/30/13 5:45 |
| 205798776 | 98.176.207.69 | Cox Communications | PIE IN THE SKY | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 06 - Pie In The Sky.mp3 | 12/30/13 5:45 |
| 205798777 | 98.176.207.69 | Cox Communications | ROCKABILLY BLUES (TEXAS 1955) | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 06 - Rockabilly Blues (Texas 1955).mp3 | 12/30/13 5:45 |
| 205798779 | 98.176.207.69 | Cox Communications | SO DOGGONE LONESOME | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 06 - So Doggone Lonesome.mp3 | 12/30/13 5:45 |
| 205798780 | 98.176.207.69 | Cox Communications | SOLD OUT OF FLAGPOLES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 06 - Sold Out of Flagpoles.mp3 | 12/30/13 5:45 |
| 205798781 | 98.176.207.69 | Cox Communications | TRAIN OF LOVE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 06 - Train of Love.mp3 | 12/30/13 5:45 |
| 205798782 | 98.176.207.69 | Cox Communications | YOU WILD COLORADO | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 06 - You Wild Colorado.mp3 | 12/30/13 5:45 |
| 205798783 | 98.176.207.69 | Cox Communications | A BOY NAMED SUE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 07 - A Boy Named Sue.mp3 | 12/30/13 5:45 |
| 205798784 | 98.176.207.69 | Cox Communications | BELSHAZZAR | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 07 - Belshazad.mp3 | 12/30/13 5:45 |
| 205798785 | 98.176.207.69 | Cox Communications | COMMITTED TO PARKVIEW | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 07 - Committed To Parkview.mp3 | 12/30/13 5:45 |
| 205798786 | 98.176.207.69 | Cox Communications | CRYSTAL CHANDELIERS AND BURGUND | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 07 - Crystal Chandeliers And Burg.mp3 | 12/30/13 5:45 |
| 205798787 | 98.176.207.69 | Cox Communications | DELIA'S GONE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 07 - Delia's Gone.mp3 | 12/30/13 5:45 |
| 205798788 | 98.176.207.69 | Cox Communications | GOING TO MEMPHIS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 07 - Goint To Memphis.mp3 | 12/30/13 5:45 |
| 205798789 | 98.176.207.69 | Cox Communications | HARDIN WOULDN'T RUN | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 07 - Hardin Wouldn't Run.mp3 | 12/30/13 5:45 |
| 205798790 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 07 - I Still Miss Someone.mp3 | 12/30/13 5:45 |
| 205798791 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 07 - I Walk The Line.mp3 | 12/30/13 5:45 |
| 205798792 | 98.176.207.69 | Cox Communications | LONESOME TO THE BONE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 07 - Lonesome To The Bone.mp3 | 12/30/13 5:45 |
| 205798793 | 98.176.207.69 | Cox Communications | ROCK ISLAND LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 07 - Rock Island Line.mp3 | 12/30/13 5:45 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmaildDate = 12/28/13 - 1/20/14

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205798794 | 98.176.207.69 | Cox Communications | STARKVILLE CITY JAIL | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 07 - Starkville City Jail.mp3 | 12/30/13 5:45 |
| 205798795 | 98.176.207.69 | Cox Communications | WANTED MAN | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 07 - Wanted Man.mp3 | 12/30/13 5:45 |
| 205798796 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 08 - Big River.mp3 | 12/30/13 5:45 |
| 205798797 | 98.176.207.69 | Cox Communications | CARETAKER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 08 - Caretaker.mp3 | 12/30/13 5:45 |
| 205798798 | 98.176.207.69 | Cox Communications | CERTAIN KIND OF HURTING | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 08 - Certain Kinda Hurtin'.mp3 | 12/30/13 5:45 |
| 205798799 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 08 - Don't Take Your Guns To Town.mp3 | 12/30/13 5:45 |
| 205798800 | 98.176.207.69 | Cox Communications | GIVE MY LOVE TO ROSE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 08 - Give My Love To Rose.mp3 | 12/30/13 5:45 |
| 205798801 | 98.176.207.69 | Cox Communications | HARDIN WOULDN'T RUN | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 08 - Hardin Wouldn't Run.mp3 | 12/30/13 5:45 |
| 205798802 | 98.176.207.69 | Cox Communications | HE TURNED THE WATER INTO WINE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 08 - He_ Turned_ The Water Into Wine.mp3 | 12/30/13 5:45 |
| 205798803 | 98.176.207.69 | Cox Communications | LEAD ME FATHER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 08 - Lead Me Father.mp3 | 12/30/13 5:45 |
| 205798804 | 98.176.207.69 | Cox Communications | OH WHAT A GOOD THING WE HAD | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 08 - Oh, What A Good Thing We Had.mp3 | 12/30/13 5:45 |
| 205798805 | 98.176.207.69 | Cox Communications | RAGGED OLD FLAG | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 08 - Ragged Old Flag.mp3 | 12/30/13 5:45 |
| 205798806 | 98.176.207.69 | Cox Communications | ROLLING FREE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 08 - Rollin' Free (Instrumental).mp3 | 12/30/13 5:45 |
| 205798807 | 98.176.207.69 | Cox Communications | SAN QUENTIN | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 08 - San Quentin.mp3 | 12/30/13 5:45 |
| 205798808 | 98.176.207.69 | Cox Communications | SHE'S A GOER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 08 - She's A Go-er.mp3 | 12/30/13 5:45 |
| 205798809 | 98.176.207.69 | Cox Communications | SO DOGGONE LONESOME | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 08 - So Doggone Lonesome.mp3 | 12/30/13 5:45 |
| 205798810 | 98.176.207.69 | Cox Communications | WHEN PAPA PLAYED THE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 08 - When Papa Played The Dobro.mp3 | 12/30/13 5:45 |
| 205798811 | 98.176.207.69 | Cox Communications | WHILE I'VE GOT IT ON MY MIND | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 08 - While I've Got It On My Mind.mp3 | 12/30/13 5:45 |
| 205798812 | 98.176.207.69 | Cox Communications | ALL GODS CHILDREN AIN'T FREE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 09 - All Of Gods Children Aint Free.mp3 | 12/30/13 5:45 |
| 205798813 | 98.176.207.69 | Cox Communications | AUSTIN PRISON | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 09 - Austin Prison.mp3 | 12/30/13 5:45 |
| 205798814 | 98.176.207.69 | Cox Communications | CAILOU A/K/A/ CALALOU | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 09 - Calilou.mp3 | 12/30/13 5:45 |
| 205798815 | 98.176.207.69 | Cox Communications | CARETAKER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 09 - Caretaker.mp3 | 12/30/13 5:45 |
| 205798816 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 09 - Five Feet High and Rising.mp3 | 12/30/13 5:45 |
| 205798817 | 98.176.207.69 | Cox Communications | GOOD MORNING FRIEND | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 09 - Good Morning Friend.mp3 | 12/30/13 5:45 |
| 205798818 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 09 - Hey Porter.mp3 | 12/30/13 5:45 |
| 205798819 | 98.176.207.69 | Cox Communications | I CALL HIM | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 09 - I Call Him.mp3 | 12/30/13 5:45 |
| 205798820 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 09 - I Walk The Line.mp3 | 12/30/13 5:45 |
| 205798821 | 98.176.207.69 | Cox Communications | IT AIN'T NOTHING NEW BABE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 09 - It Ain't Nothing New Babe.mp3 | 12/30/13 5:45 |
| 205798822 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 09 - Mean As Hell.mp3 | 12/30/13 5:45 |
| 205798823 | 98.176.207.69 | Cox Communications | OLD APACHE SQUAW | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 09 - Old Apache Squaw.mp3 | 12/30/13 5:45 |
| 205798824 | 98.176.207.69 | Cox Communications | OPENING THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 09 - Opening the West.mp3 | 12/30/13 5:45 |
| 205798825 | 98.176.207.69 | Cox Communications | PLEASE DON'T PLAY RED | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 09 - Please Don't Play Red River Valley.mp3 | 12/30/13 5:45 |
| 205798826 | 98.176.207.69 | Cox Communications | SAN QUENTIN | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 09 - San Quentin Continued.mp3 | 12/30/13 5:45 |
| 205798827 | 98.176.207.69 | Cox Communications | SEND A PICTURE OF MOT | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 09 - Send A Picture of Mother.mp3 | 12/30/13 5:45 |
| 205798828 | 98.176.207.69 | Cox Communications | THE GREAT SPECKLED BIRD | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 09 - The Great Speckled Bird.mp3 | 12/30/13 5:45 |
| 205798829 | 98.176.207.69 | Cox Communications | YOU'RE THE NEAREST TH | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 09 - You're the nearest thing to heaven.mp3 | 12/30/13 5:45 |
| 205798830 | 98.176.207.69 | Cox Communications | DON'T STEP ON MOTHER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 10 - Don't Step On Mother's Roses.mp3 | 12/30/13 5:45 |
| 205798831 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 10 - Folsom Prison Blues.mp3 | 12/30/13 5:45 |
| 205798832 | 98.176.207.69 | Cox Communications | GO ON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 10 - Go On Blues.mp3 | 12/30/13 5:45 |
| 205798833 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 10 - I Walk The Line.mp3 | 12/30/13 5:45 |
| 205798834 | 98.176.207.69 | Cox Communications | I'M A WORRIED MAN | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 10 - I'm A Worried Man.mp3 | 12/30/13 5:45 |
| 205798835 | 98.176.207.69 | Cox Communications | MOVIN UP | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 10 - Movin'.mp3 | 12/30/13 5:45 |
| 205798836 | 98.176.207.69 | Cox Communications | NO NO NO | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 10 - No, No, No.mp3 | 12/30/13 5:45 |
| 205798837 | 98.176.207.69 | Cox Communications | PICKIN TIME | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 10 - Pickin' Time.mp3 | 12/30/13 5:45 |
| 205798838 | 98.176.207.69 | Cox Communications | SEND A PICTURE OF MOT | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 10 - Send A Picture of Mother.mp3 | 12/30/13 5:45 |
| 205798839 | 98.176.207.69 | Cox Communications | TENNESSEE FLAT TOP BOX | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 10 - Tennessee Flat Top Box.mp3 | 12/30/13 5:45 |
| 205798840 | 98.176.207.69 | Cox Communications | WANTED MAN | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 10 - Wanted Man.mp3 | 12/30/13 5:45 |
| 205798841 | 98.176.207.69 | Cox Communications | A BOY NAMED SUE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 11 - A Boy Named Sue.mp3 | 12/30/13 5:45 |
| 205798842 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 11 - Don't Take Your Guns to Town.mp3 | 12/30/13 5:45 |
| 205798843 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 11 - Folsom Prison Blues.mp3 | 12/30/13 5:45 |
| 205798844 | 98.176.207.69 | Cox Communications | HE'LL BE A FRIEND | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 11 - He'll Be a Friend.mp3 | 12/30/13 5:45 |
| 205798845 | 98.176.207.69 | Cox Communications | PLEASE DON'T LET ME OUT | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 11 - Please Don't Let Me Out.mp3 | 12/30/13 5:45 |
| 205798846 | 98.176.207.69 | Cox Communications | HOME OF THE BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 11 - Home of The Blues.mp3 | 12/30/13 5:46 |
| 205798847 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 11 - Hey Porter.mp3 | 12/30/13 5:46 |
| 205798848 | 98.176.207.69 | Cox Communications | THE LITTLE MAN | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 11 - Little Man (Instrumental2).mp3 | 12/30/13 5:46 |
| 205798849 | 98.176.207.69 | Cox Communications | THE MATADOR | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 11 - Matador.mp3 | 12/30/13 5:46 |
| 205798850 | 98.176.207.69 | Cox Communications | MY GRANDFATHER'S CLOCK | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 11 - My Grandfather's Clock.mp3 | 12/30/13 5:46 |
| 205798851 | 98.176.207.69 | Cox Communications | STANDING ON THE PROMENADE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 11 - Standing On The Promises.mp3 | 12/30/13 5:46 |
| 205798852 | 98.176.207.69 | Cox Communications | HOME OF THE BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 12 - Home of The Blues.mp3 | 12/30/13 5:46 |
| 205798853 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 12 - Big River.mp3 | 12/30/13 5:46 |
| 205798854 | 98.176.207.69 | Cox Communications | DESTINATION VICTORIA STATION | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 12 - Destination Victoria Station.mp3 | 12/30/13 5:46 |
| 205798855 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 12 - Don't Take Your Guns To Town.mp3 | 12/30/13 5:46 |
| 205798856 | 98.176.207.69 | Cox Communications | JESUS WAS A CARPENTER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 12 - Jesus Was A Carpenter.mp3 | 12/30/13 5:46 |
| 205798857 | 98.176.207.69 | Cox Communications | PAUL REVERE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 12 - Paul Revere.mp3 | 12/30/13 5:46 |
| 205798858 | 98.176.207.69 | Cox Communications | SAN QUENTIN | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 12 - San Quentin.mp3 | 12/30/13 5:46 |
| 205798859 | 98.176.207.69 | Cox Communications | SEND A PICTURE OF MOT | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 12 - Send A Picture of Mother.mp3 | 12/30/13 5:46 |
| 205798860 | 98.176.207.69 | Cox Communications | SO DOGGONE LONESOME | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 12 - So Doggone Lonesome.mp3 | 12/30/13 5:46 |
| 205798861 | 98.176.207.69 | Cox Communications | THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 12 - The West.mp3 | 12/30/13 5:46 |

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmailId Date = 12/28/13 - 1/20/14

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205798862 | 98.176.207.69 | Cox Communications | THERE'LL BE PEACE IN THE VALLEY FOR | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 12 - There'll Be Peace in the Valle.mp3 | 12/30/13 5:46 |
| 205798863 | 98.176.207.69 | Cox Communications | WHAT ON EARTH WILL YOU DO (FOR | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 12 - What On Earth (Will You Do For Heaven's Sake).mp3 | 12/30/13 5:46 |
| 205798864 | 98.176.207.69 | Cox Communications | BEGIN WEST MOVEMENT | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 13 - Begin West Movement.mp3 | 12/30/13 5:46 |
| 205798865 | 98.176.207.69 | Cox Communications | BIG FOOT | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 13 - Big Foot.mp3 | 12/30/13 5:46 |
| 205798866 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 13 - Daddy Bass.mp3 | 12/30/13 5:46 |
| 205798867 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 13 - Don't Take Your Guns To Town.mp3 | 12/30/13 5:46 |
| 205798868 | 98.176.207.69 | Cox Communications | FLOWERS ON THE WALL | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 13 - Flowers On The Wall (The Staler Brothers).mp3 | 12/30/13 5:46 |
| 205798869 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 13 - Folsom Prison Blues (Unreleased Bonus Track).mp3 | 12/30/13 5:46 |
| 205798870 | 98.176.207.69 | Cox Communications | FROM SEA TO SHINING SEA | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 13 - From Sea To Shining Sea.mp3 | 12/30/13 5:46 |
| 205798871 | 98.176.207.69 | Cox Communications | THE MATADOR | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 13 - Matador.mp3 | 12/30/13 5:46 |
| 205798872 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 13 - Mean As Hell.mp3 | 12/30/13 5:46 |
| 205798873 | 98.176.207.69 | Cox Communications | MOVIN UP | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 13 - Movin' (Instrumental).mp3 | 12/30/13 5:46 |
| 205798874 | 98.176.207.69 | Cox Communications | OH WHAT A DREAM | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 13 - Oh What A Dream (take 1).mp3 | 12/30/13 5:46 |
| 205798875 | 98.176.207.69 | Cox Communications | OLD CHUNK OF COAL | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 13 - Old Chunk of Coal.mp3 | 12/30/13 5:46 |
| 205798876 | 98.176.207.69 | Cox Communications | YOU DREAMER YOU | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 13 - You Dreamer You.mp3 | 12/30/13 5:46 |
| 205798877 | 98.176.207.69 | Cox Communications | CASEY JONES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 14 - Casey Jones.mp3 | 12/30/13 5:46 |
| 205798878 | 98.176.207.69 | Cox Communications | GO ON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 14 - Go On Blues.mp3 | 12/30/13 5:46 |
| 205798879 | 98.176.207.69 | Cox Communications | HIT THE ROAD AND GO | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 14 - Hit The Road And Go.mp3 | 12/30/13 5:46 |
| 205798880 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 14 - I Got Stripes.mp3 | 12/30/13 5:46 |
| 205798881 | 98.176.207.69 | Cox Communications | LIKE A YOUNG COLT | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 14 - Like A Young Colt.mp3 | 12/30/13 5:46 |
| 205798882 | 98.176.207.69 | Cox Communications | GIVE MY LOVE TO ROSE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 15 - Give My Love to Rose.mp3 | 12/30/13 5:46 |
| 205798883 | 98.176.207.69 | Cox Communications | HE TURNED THE WATER INTO WINE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 15 - He Turned the Water Into Wine.mp3 | 12/30/13 5:46 |
| 205798884 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 15 - I Walk the Line.mp3 | 12/30/13 5:46 |
| 205798885 | 98.176.207.69 | Cox Communications | IN THEM OLD COTTONFIELDS BACK HO | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 15 - In Them Old Cottonfields Back Home.mp3 | 12/30/13 5:46 |
| 205798886 | 98.176.207.69 | Cox Communications | TO THE SHINING MOUNTAINS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 15 - To the Shining Mountains.mp3 | 12/30/13 5:46 |
| 205798887 | 98.176.207.69 | Cox Communications | A BOY NAMED SUE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 16 - A Boy Named Sue.mp3 | 12/30/13 5:46 |
| 205798888 | 98.176.207.69 | Cox Communications | A PROUD LAND | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 16 - A Proud Land.mp3 | 12/30/13 5:46 |
| 205798889 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 16 - Daddy Sang Bass (Unreleased Bonus Track).mp3 | 12/30/13 5:46 |
| 205798890 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 16 - Five Feet High and Rising.mp3 | 12/30/13 5:46 |
| 205798891 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 16 - Hey Porter.mp3 | 12/30/13 5:46 |
| 205798892 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 16 - I Got Stripes.mp3 | 12/30/13 5:46 |
| 205798893 | 98.176.207.69 | Cox Communications | I'LL REMEMBER YOU | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 16 - I'll Remember You.mp3 | 12/30/13 5:46 |
| 205798894 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 16 - Mean As Hell.mp3 | 12/30/13 5:46 |
| 205798895 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 17 - Daddy Sang Bass.mp3 | 12/30/13 5:46 |
| 205798896 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 17 - Folsom Prison Blues.mp3 | 12/30/13 5:46 |
| 205798897 | 98.176.207.69 | Cox Communications | HAPPINESS IS YOU | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 17 - Happiness Is You.mp3 | 12/30/13 5:46 |
| 205798898 | 98.176.207.69 | Cox Communications | THE MAN IN BLACK | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 17 - Man In Black.mp3 | 12/30/13 5:46 |
| 205798899 | 98.176.207.69 | Cox Communications | SAM HALL (TRAD ARR) | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 17 - Sam Hall.mp3 | 12/30/13 5:46 |
| 205798900 | 98.176.207.69 | Cox Communications | THE OLD ACCOUNT | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 17 - The Old Account Was Settled Long Ago (Unreleased Bonus Tr | 12/30/13 5:46 |
| 205798901 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 18 - I Got Stripes.mp3 | 12/30/13 5:46 |
| 205798902 | 98.176.207.69 | Cox Communications | JESUS WAS A CARPENTER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 18 - Jesus Was A Carpenter.mp3 | 12/30/13 5:46 |
| 205798903 | 98.176.207.69 | Cox Communications | LADY | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 18 - Lady.mp3 | 12/30/13 5:46 |
| 205798904 | 98.176.207.69 | Cox Communications | WALKING THE BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 18 - Walkin' The Blues.mp3 | 12/30/13 5:46 |
| 205798905 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 19 - Folsom Prison Blues.mp3 | 12/30/13 5:46 |
| 205798906 | 98.176.207.69 | Cox Communications | GIRL IN SASKATOON | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 19 - Girl In Saskatoon.mp3 | 12/30/13 5:46 |
| 205798907 | 98.176.207.69 | Cox Communications | GREYSTONE CHAPEL (LIV | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 19 - Greystone Chapel.mp3 | 12/30/13 5:46 |
| 205798908 | 98.176.207.69 | Cox Communications | IN YOUR MIND (FACE OF LOVE) | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 19 - In Your Mind.mp3 | 12/30/13 5:46 |
| 205798909 | 98.176.207.69 | Cox Communications | OPENING THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 19 - Opening the West.mp3 | 12/30/13 5:46 |
| 205798910 | 98.176.207.69 | Cox Communications | SLOW RIDER | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 2 - Slow Rider.mp3 | 12/30/13 5:46 |
| 205798911 | 98.176.207.69 | Cox Communications | AFTER THE BALL | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 20 - After The Ball.mp3 | 12/30/13 5:46 |
| 205798912 | 98.176.207.69 | Cox Communications | AS LONG AS THE GRASS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 20 - As Long As The Grass Shall Grow.mp3 | 12/30/13 5:46 |
| 205798913 | 98.176.207.69 | Cox Communications | FLESH AND BLOOD | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 20 - Flesh and Blood.mp3 | 12/30/13 5:46 |
| 205798914 | 98.176.207.69 | Cox Communications | REACHING FOR THE STARS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 20 - Reaching for the Stars.mp3 | 12/30/13 5:46 |
| 205798915 | 98.176.207.69 | Cox Communications | THESE ARE MY PEOPLE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 21 - These Are My People.mp3 | 12/30/13 5:46 |
| 205798916 | 98.176.207.69 | Cox Communications | BAD NEWS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 22 - Bad News.mp3 | 12/30/13 5:46 |
| 205798917 | 98.176.207.69 | Cox Communications | HE TURNED THE WATER INTO WINE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 22 - He Turned The Water Into Wine.mp3 | 12/30/13 5:46 |
| 205798918 | 98.176.207.69 | Cox Communications | THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 22 - The West.mp3 | 12/30/13 5:46 |
| 205798919 | 98.176.207.69 | Cox Communications | ALL GODS CHILDREN AIN'T FREE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 23 - All of Gods Children Aint Free.mp3 | 12/30/13 5:46 |
| 205798920 | 98.176.207.69 | Cox Communications | REFLECTIONS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 23 - Reflections.mp3 | 12/30/13 5:46 |
| 205798925 | 98.176.207.69 | Cox Communications | REFLECTIONS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 26 - Reflections.mp3 | 12/30/13 5:46 |
| 205798920 | 98.176.207.69 | Cox Communications | BIG FOOT | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 23 - Big Foot.mp3 | 12/30/13 5:46 |
| 205798922 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 24 - Daddy Sang Bass.mp3 | 12/30/13 5:46 |
| 205798923 | 98.176.207.69 | Cox Communications | LIKE A YOUNG COLT | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 24 - Like A Young Colt.mp3 | 12/30/13 5:46 |
| 205798924 | 98.176.207.69 | Cox Communications | A PROUD LAND | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 26 - A Proud Land.mp3 | 12/30/13 5:46 |
| 205798926 | 98.176.207.69 | Cox Communications | CAILOU A/K/A/ CALALOU | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 28 - Cailou.mp3 | 12/30/13 5:46 |
| 205798927 | 98.176.207.69 | Cox Communications | ON WHEELS AND WINGS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 28 - On Wheels and Wings.mp3 | 12/30/13 5:46 |
| 205798928 | 98.176.207.69 | Cox Communications | COME ALONG AND RIDE THIS TRAIN | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 30 - Come Along And Ride This Train.mp3 | 12/30/13 5:46 |
| 205798929 | 98.176.207.69 | Cox Communications | REACHING FOR THE STARS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 30 - Reaching for the Stars.mp3 | 12/30/13 5:46 |

* Columns omitted

8

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmaildDate = 12/28/13 - 1/20/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 205798930 | 98.176.207.69 | Cox Communications | THESE ARE MY PEOPLE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 31 - These Are My People.mp3 | 12/30/13 5:46 |
| 205798931 | 98.176.207.69 | Cox Communications | GOING TO MEMPHIS | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 5 - Going To Memphis.mp3 | 12/30/13 5:46 |
| 205798932 | 98.176.207.69 | Cox Communications | WHEN PAPA PLAYED THE | Johnny Cash | BMG Rights Management (US) LLC | 12/30/13 05:32 | 20182 | abuse@cox.net | 6 - When Papa Played The Dobro.mp3 | 12/30/13 5:46 |
| 205550333 | 98.176.207.69 | Cox Communications | Payphone | Maroon 5 | BMG Rights Management (US) LLC | 12/30/13 00:03 | 20182 | abuse@cox.net | 02 Payphone (feat. Wiz Khalifa).mp3 | 12/30/13 12:15 |
| 206656243 | 98.176.207.69 | Cox Communications | She s Got The Rhythm (And I Got The B | Alan Jackson | BMG Rights Management (US) LLC | 12/31/13 04:28 | 20182 | abuse@cox.net | 111-alan_jackson-shes_got_the_rhythm_(and_i_got_the_blues).r | 12/31/13 6:50 |
| 206674280 | 98.176.207.69 | Cox Communications | Payphone | Maroon 5 | BMG Rights Management (US) LLC | 12/31/13 04:58 | 20182 | abuse@cox.net | 02 Payphone (feat. Wiz Khalifa).mp3 | 12/31/13 7:02 |
| 206769600 | 98.176.207.69 | Cox Communications | My Love Will Follow You | Dierks Bentley | BMG Rights Management (US) LLC | 12/31/13 05:10 | 20182 | abuse@cox.net | Dierks Bentley - Dierks Bentley - My Love Will Follow You - 8.mp3 | 12/31/13 7:08 |
| 206579601 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 12/31/13 05:10 | 20182 | abuse@cox.net | Dierks Bentley - Home - 5-1-5-0 - 10.mp3 | 12/31/13 7:08 |
| 206718456 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 12/31/13 05:58 | 20182 | abuse@cox.net | 5-1-5-0.mp3 | 12/31/13 7:24 |
| 206763981 | 98.176.207.69 | Cox Communications | A BACKSTAGE PASS TO THE WILLIE NEL | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - A Backstage Pass.mp3 | 1/1/14 7:32 |
| 206763982 | 98.176.207.69 | Cox Communications | AS LONG AS THE GRASS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - As Long as the Grass Shall Grow.mp3 | 1/1/14 7:32 |
| 206763983 | 98.176.207.69 | Cox Communications | BIG FOOT | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - Big Foot.mp3 | 1/1/14 7:32 |
| 206763984 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - Big River.mp3 | 1/1/14 7:32 |
| 206763985 | 98.176.207.69 | Cox Communications | BLUE TRAIN | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - Blue Train.mp3 | 1/1/14 7:32 |
| 206763986 | 98.176.207.69 | Cox Communications | CASEY JONES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - Casey Jones.mp3 | 1/1/14 7:32 |
| 206763987 | 98.176.207.69 | Cox Communications | COLD LONESOME MORNING | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - Cold Lonesome Morning.mp3 | 1/1/14 7:32 |
| 206763988 | 98.176.207.69 | Cox Communications | COME ALONG AND RIDE THIS TRAIN | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - Come Along And Ride This Train.mp3 | 1/1/14 7:32 |
| 206763996 | 98.176.207.69 | Cox Communications | HIAWATHA'S VISION | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - Hiawatha's Vision.mp3 | 1/1/14 7:32 |
| 206763989 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - Daddy Sang Bass.mp3 | 1/1/14 7:32 |
| 206763990 | 98.176.207.69 | Cox Communications | FLESH AND BLOOD | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - Flesh and Blood.mp3 | 1/1/14 7:32 |
| 206763991 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - Folsom Prison Blues.mp3 | 1/1/14 7:32 |
| 206763992 | 98.176.207.69 | Cox Communications | FROM SEA TO SHINING SEA | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - From Sea To Shining Sea.mp3 | 1/1/14 7:32 |
| 206763993 | 98.176.207.69 | Cox Communications | GET RHYTHM | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - Get Rhythm.mp3 | 1/1/14 7:32 |
| 206763994 | 98.176.207.69 | Cox Communications | HAPPINESS IS YOU | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - Happiness Is You.mp3 | 1/1/14 7:32 |
| 206763995 | 98.176.207.69 | Cox Communications | HE'LL UNDERSTAND AND | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - He'll Understand and Say Well Done.mp3 | 1/1/14 7:32 |
| 206763997 | 98.176.207.69 | Cox Communications | HIT THE ROAD AND GO | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - Hit The Road And Go.mp3 | 1/1/14 7:32 |
| 206763998 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - I Got Stripes.mp3 | 1/1/14 7:32 |
| 206763999 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - I Walk The Line.mp3 | 1/1/14 7:32 |
| 206764000 | 98.176.207.69 | Cox Communications | IT WAS JESUS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - It Was Jesus.mp3 | 1/1/14 7:32 |
| 206764001 | 98.176.207.69 | Cox Communications | LET THERE BE COUNTRY | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - Let There Be Country.mp3 | 1/1/14 7:32 |
| 206764002 | 98.176.207.69 | Cox Communications | RAGGED OLD FLAG | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - Ragged Old Flag.mp3 | 1/1/14 7:32 |
| 206764003 | 98.176.207.69 | Cox Communications | ROCK ISLAND LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - Rock Island Line.mp3 | 1/1/14 7:32 |
| 206764004 | 98.176.207.69 | Cox Communications | ROLLING FREE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - Rollin' Free.mp3 | 1/1/14 7:32 |
| 206764005 | 98.176.207.69 | Cox Communications | RUN SOFTLY BLUE RIVER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 01 - Run Softly, Blue River.mp3 | 1/1/14 7:32 |
| 206764006 | 98.176.207.69 | Cox Communications | APACHE TEARS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 02 - Apache Tears.mp3 | 1/1/14 7:32 |
| 206764007 | 98.176.207.69 | Cox Communications | AS LONG AS THE GRASS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 02 - As Long as the Grass Shall Grow.mp3 | 1/1/14 7:32 |
| 206764008 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 02 - Big River.mp3 | 1/1/14 7:32 |
| 206764009 | 98.176.207.69 | Cox Communications | CERTAIN KIND OF HURTING | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 02 - Certain Kinda Hurtin'.mp3 | 1/1/14 7:32 |
| 206764010 | 98.176.207.69 | Cox Communications | COUNTRY BOY | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 02 - Country Boy.mp3 | 1/1/14 7:32 |
| 206764011 | 98.176.207.69 | Cox Communications | DON'T GO NEAR THE WATER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 02 - Don't Go Near The Water.mp3 | 1/1/14 7:32 |
| 206764012 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 02 - Five Feet Hugh And Rising.mp3 | 1/1/14 7:32 |
| 206764013 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 02 - Hey Porter.mp3 | 1/1/14 7:32 |
| 206764014 | 98.176.207.69 | Cox Communications | I RIDE AND OLD PAINT | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 02 - I Ride An Old Paint.mp3 | 1/1/14 7:32 |
| 206764015 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 02 - I Still Miss Someone (Unreleased Bonus Track).mp3 | 1/1/14 7:32 |
| 206764016 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 02 - I Still Miss Someone.mp3 | 1/1/14 7:32 |
| 206764017 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 02 - I Walk The Linm.mp3 | 1/1/14 7:32 |
| 206764018 | 98.176.207.69 | Cox Communications | I WILL ROCK AND ROLL WITH YOU | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 02 - I Will Rock And Roll With You.mp3 | 1/1/14 7:32 |
| 206764019 | 98.176.207.69 | Cox Communications | I'M AN EASY RIDER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 02 - I'm An Easy Rider.mp3 | 1/1/14 7:32 |
| 206764020 | 98.176.207.69 | Cox Communications | PAUL REVERE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 02 - Paul Revere.mp3 | 1/1/14 7:32 |
| 206764021 | 98.176.207.69 | Cox Communications | TENNESSEE FLAT TOP BOX | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 02 - Tennessee Flat Top Box.mp3 | 1/1/14 7:32 |
| 206764022 | 98.176.207.69 | Cox Communications | THE BALAD OF BARBARA | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 02 - The Ballad of Barbara.mp3 | 1/1/14 7:32 |
| 206764023 | 98.176.207.69 | Cox Communications | THERE YOU GO | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 02 - There You Go.mp3 | 1/1/14 7:32 |
| 206764024 | 98.176.207.69 | Cox Communications | ALL I DO IS DRIVE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 03 - All I Do Is Drive.mp3 | 1/1/14 7:32 |
| 206764025 | 98.176.207.69 | Cox Communications | APACHE TEARS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 03 - Apache Tears.mp3 | 1/1/14 7:32 |
| 206764026 | 98.176.207.69 | Cox Communications | BEGIN WEST MOVEMENT | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 03 - Begin West Movement.mp3 | 1/1/14 7:32 |
| 206764027 | 98.176.207.69 | Cox Communications | FARMER'S ALMANAC | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 03 - Farmer's Almanac.mp3 | 1/1/14 7:32 |
| 206764028 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 03 - Five Feet High And Rising.mp3 | 1/1/14 7:32 |
| 206764029 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 03 - Folsom Prison Blues.mp3 | 1/1/14 7:32 |
| 206764030 | 98.176.207.69 | Cox Communications | HUNGRY | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 03 - Hungry.mp3 | 1/1/14 7:32 |
| 206764031 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 03 - I Walk The Line.mp3 | 1/1/14 7:32 |
| 206764032 | 98.176.207.69 | Cox Communications | I'D RATHER HAVE COUNTRY | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 03 - I'd Rather Have You.mp3 | 1/1/14 7:32 |
| 206764033 | 98.176.207.69 | Cox Communications | IF IT WASN'T FOR THE WALBASH RIVE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 03 - If Ti Wasn't For The Wabash River.mp3 | 1/1/14 7:32 |
| 206764034 | 98.176.207.69 | Cox Communications | LIFE GOES ON | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 03 - Life Goes On.mp3 | 1/1/14 7:32 |
| 206764035 | 98.176.207.69 | Cox Communications | MAN ON THE HILL | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 03 - Man On The Hill.mp3 | 1/1/14 7:32 |
| 206764036 | 98.176.207.69 | Cox Communications | SLOW RIDER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 03 - Slow Rider.mp3 | 1/1/14 7:32 |
| 206764037 | 98.176.207.69 | Cox Communications | TRAIN OF LOVE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 03 - Train of Love.mp3 | 1/1/14 7:32 |
| 206764038 | 98.176.207.69 | Cox Communications | COUNTRY BOY | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 04 - Country Boy.mp3 | 1/1/14 7:32 |
| 206764039 | 98.176.207.69 | Cox Communications | THE COWBOY WHO STARTED THE FIGH | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 04 - Cowboy Who Started The Fight.mp3 | 1/1/14 7:32 |

* Columns omitted

9

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmaildDate = 12/28/13 - 1/20/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 206764040 | 98.176.207.69 | Cox Communications | DON'T GO NEAR THE WATER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 04 - Don't Go Near The Water.mp3 | 1/1/14 7:32 |
| 206764041 | 98.176.207.69 | Cox Communications | DON'T MAKE ME GO | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 04 - Don't Make Me Go.mp3 | 1/1/14 7:32 |
| 206764042 | 98.176.207.69 | Cox Communications | FORTY SHADES OF GREEN | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 04 - Forty Shades Of Green.mp3 | 1/1/14 7:32 |
| 206764043 | 98.176.207.69 | Cox Communications | HANK AND JOE AND ME | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 04 - Hank And Joe And Me.mp3 | 1/1/14 7:32 |
| 206764044 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 04 - Hey Porter.mp3 | 1/1/14 7:32 |
| 206764045 | 98.176.207.69 | Cox Communications | I GOT SHOES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 04 - I Got Shoes.mp3 | 1/1/14 7:32 |
| 206764046 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 04 - I Got Stripes.mp3 | 1/1/14 7:32 |
| 206764047 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 04 - I Still Miss Someone.mp3 | 1/1/14 7:32 |
| 206764048 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 04 - I Walk the Line.mp3 | 1/1/14 7:32 |
| 206764049 | 98.176.207.69 | Cox Communications | LADY | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 04 - Lady.mp3 | 1/1/14 7:32 |
| 206764050 | 98.176.207.69 | Cox Communications | PICKIN TIME | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 04 - Pickin' Time.mp3 | 1/1/14 7:32 |
| 206764051 | 98.176.207.69 | Cox Communications | PORT OF LONELY HEARTS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 04 - Port of Lonely Hearts.mp3 | 1/1/14 7:32 |
| 206764052 | 98.176.207.69 | Cox Communications | SEE RUBY FALL | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 04 - See Ruby Fall.mp3 | 1/1/14 7:32 |
| 206764053 | 98.176.207.69 | Cox Communications | THIS TOWN | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 04 - This Town.mp3 | 1/1/14 7:32 |
| 206764054 | 98.176.207.69 | Cox Communications | WHEN PAPA PLAYED THE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 04 - When Papa Played The Dobro.mp3 | 1/1/14 7:32 |
| 206764055 | 98.176.207.69 | Cox Communications | AFTER THE BALL | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 05 - After The Ball.mp3 | 1/1/14 7:32 |
| 206764056 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 05 - Big River.mp3 | 1/1/14 7:32 |
| 206764057 | 98.176.207.69 | Cox Communications | CARELESS LOVE IN A MINOR | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 05 - Careless Love.mp3 | 1/1/14 7:32 |
| 206764058 | 98.176.207.69 | Cox Communications | CASEY JONES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 05 - Casey Jones.mp3 | 1/1/14 7:32 |
| 206764059 | 98.176.207.69 | Cox Communications | CRY CRY CRY | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 05 - Cry cry cry.mp3 | 1/1/14 7:32 |
| 206764060 | 98.176.207.69 | Cox Communications | CRY CRY CRY | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 05 - Cryl Cryl Cry.mp3 | 1/1/14 7:32 |
| 206764061 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 05 - Don't Take Your Guns To Town.mp3 | 1/1/14 7:32 |
| 206764062 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 05 - I Still Miss Someone.mp3 | 1/1/14 7:32 |
| 206764063 | 98.176.207.69 | Cox Communications | IT COMES AND GOES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 05 - It Comes And Goes.mp3 | 1/1/14 7:32 |
| 206764064 | 98.176.207.69 | Cox Communications | KING OF THE HILL | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 05 - King of The Hill.mp3 | 1/1/14 7:32 |
| 206764065 | 98.176.207.69 | Cox Communications | LET THE LOWER LIGHTS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 05 - Let The Lower Lights Be Burning.mp3 | 1/1/14 7:32 |
| 206764066 | 98.176.207.69 | Cox Communications | THE LITTLE MAN | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 05 - Little Man.mp3 | 1/1/14 7:32 |
| 206764067 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 05 - Mean As Hell.mp3 | 1/1/14 7:32 |
| 206764068 | 98.176.207.69 | Cox Communications | MICHIGAN CITY HOWDY DO | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 05 - Michigan City Howdy Do.mp3 | 1/1/14 7:32 |
| 206764069 | 98.176.207.69 | Cox Communications | ROCK ISLAND LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 05 - Rock Island Line.mp3 | 1/1/14 7:32 |
| 206764070 | 98.176.207.69 | Cox Communications | ROUTE 1 BOX 144 | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 05 - Route 1, Box 144.mp3 | 1/1/14 7:32 |
| 206764071 | 98.176.207.69 | Cox Communications | THE NIGHT HANK WILLIAMS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 05 - The Night Hank Williams Came To Town.mp3 | 1/1/14 7:32 |
| 206764072 | 98.176.207.69 | Cox Communications | THIS SIDE OF THE LAW | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 05 - This Side of the Law.mp3 | 1/1/14 7:32 |
| 206764073 | 98.176.207.69 | Cox Communications | TO THE SHINING MOUNTAINS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 05 - To the Shining Mountains.mp3 | 1/1/14 7:32 |
| 206764074 | 98.176.207.69 | Cox Communications | AUSTIN PRISON | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 06 - Austin Prison.mp3 | 1/1/14 7:32 |
| 206764075 | 98.176.207.69 | Cox Communications | BAD NEWS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 06 - Bad News.mp3 | 1/1/14 7:32 |
| 206764076 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 06 - Big River.mp3 | 1/1/14 7:32 |
| 206764077 | 98.176.207.69 | Cox Communications | COME IN STRANGER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 06 - Come in stranger.mp3 | 1/1/14 7:32 |
| 206764078 | 98.176.207.69 | Cox Communications | CRY CRY CRY | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 06 - Cry, Cry, Cry.mp3 | 1/1/14 7:32 |
| 206764079 | 98.176.207.69 | Cox Communications | FLESH AND BLOOD | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 06 - Flesh and Blood (Instrumental).mp3 | 1/1/14 7:32 |
| 206764080 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 06 - Folsom Prison Blues.mp3 | 1/1/14 7:32 |
| 206764081 | 98.176.207.69 | Cox Communications | GET RHYTHM | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 06 - Get Rythm.mp3 | 1/1/14 7:32 |
| 206764089 | 98.176.207.69 | Cox Communications | SMILING BILL MCCALL | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 06 - Smiling Bill McCall.mp3 | 1/1/14 7:32 |
| 206764082 | 98.176.207.69 | Cox Communications | I DON'T KNOW WHERE I'M BOUND | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 06 - I Dont Know Where I'm Bound (Unreleased Bonus Track).mp3 | 1/1/14 7:32 |
| 206764083 | 98.176.207.69 | Cox Communications | I RIDE AND OLD PAINT | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 06 - I Ride An Old Paint.mp3 | 1/1/14 7:32 |
| 206764084 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 06 - I Walk The Line.mp3 | 1/1/14 7:32 |
| 206764085 | 98.176.207.69 | Cox Communications | THE LITTLE MAN | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 06 - Little Man (Instrumental).mp3 | 1/1/14 7:32 |
| 206764086 | 98.176.207.69 | Cox Communications | NO EARTHLY GOOD | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 06 - No Earthly Good.mp3 | 1/1/14 7:32 |
| 206764087 | 98.176.207.69 | Cox Communications | PIE IN THE SKY | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 06 - Pie In The Sky.mp3 | 1/1/14 7:32 |
| 206764088 | 98.176.207.69 | Cox Communications | ROCKABILLY BLUES (TEXAS 1955) | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 06 - Rockabilly Blues (Texas 1955).mp3 | 1/1/14 7:32 |
| 206764090 | 98.176.207.69 | Cox Communications | SO DOGGONE LONESOME | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 06 - So Doggone Lonesome.mp3 | 1/1/14 7:32 |
| 206764091 | 98.176.207.69 | Cox Communications | SOLD OUT OF FLAGPOLES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 06 - Sold Out of Flagpoles.mp3 | 1/1/14 7:32 |
| 206764092 | 98.176.207.69 | Cox Communications | TRAIN OF LOVE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 06 - Train of Love.mp3 | 1/1/14 7:32 |
| 206764093 | 98.176.207.69 | Cox Communications | YOU WILD COLORADO | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 06 - You Wild Colorado.mp3 | 1/1/14 7:32 |
| 206764094 | 98.176.207.69 | Cox Communications | A BOY NAMED SUE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 07 - A Boy Named Sue.mp3 | 1/1/14 7:32 |
| 206764095 | 98.176.207.69 | Cox Communications | BELSHAZZAR | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 07 - Belshazad.mp3 | 1/1/14 7:32 |
| 206764096 | 98.176.207.69 | Cox Communications | COMMITTED TO PARKVIEW | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 07 - Committed To Parkview.mp3 | 1/1/14 7:32 |
| 206764097 | 98.176.207.69 | Cox Communications | CRYSTAL CHANDELIERS AND BURGUND | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 07 - Crystal Chandeliers And Burg.mp3 | 1/1/14 7:32 |
| 206764098 | 98.176.207.69 | Cox Communications | DELIA'S GONE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 07 - Delia's Gone.mp3 | 1/1/14 7:32 |
| 206764099 | 98.176.207.69 | Cox Communications | GOING TO MEMPHIS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 07 - Goint To Memphis.mp3 | 1/1/14 7:32 |
| 206764100 | 98.176.207.69 | Cox Communications | HARDIN WOULDN'T RUN | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 07 - Hardin Wouldn't Run.mp3 | 1/1/14 7:32 |
| 206764101 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 07 - I Still Miss Someone.mp3 | 1/1/14 7:32 |
| 206764102 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 07 - I Walk The Line.mp3 | 1/1/14 7:32 |
| 206764103 | 98.176.207.69 | Cox Communications | LONESOME TO THE BONE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 07 - Lonesome To The Bone.mp3 | 1/1/14 7:32 |
| 206764104 | 98.176.207.69 | Cox Communications | ROCK ISLAND LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 07 - Rock Island Line.mp3 | 1/1/14 7:32 |
| 206764105 | 98.176.207.69 | Cox Communications | STARKVILLE CITY JAIL | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 07 - Starkville City Jail.mp3 | 1/1/14 7:32 |
| 206764106 | 98.176.207.69 | Cox Communications | WANTED MAN | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 07 - Wanted Man.mp3 | 1/1/14 7:32 |
| 206764107 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 08 - Big River.mp3 | 1/1/14 7:32 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmaildDate = 12/28/13 - 1/20/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 206764108 | 98.176.207.69 | Cox Communications | CARETAKER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 08 - Caretaker.mp3 | 1/1/14 7:32 |
| 206764109 | 98.176.207.69 | Cox Communications | CERTAIN KIND OF HURTING | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 08 - Certain Kinda Hurtin'.mp3 | 1/1/14 7:32 |
| 206764110 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 08 - Don't Take Your Guns To Town.mp3 | 1/1/14 7:32 |
| 206764111 | 98.176.207.69 | Cox Communications | GIVE MY LOVE TO ROSE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 08 - Give My Love To Rose.mp3 | 1/1/14 7:32 |
| 206764112 | 98.176.207.69 | Cox Communications | HARDIN WOULDN'T RUN | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 08 - Hardin Wouldn't Run.mp3 | 1/1/14 7:32 |
| 206764113 | 98.176.207.69 | Cox Communications | HE TURNED THE WATER INTO WINE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 08 - He_ Turned_ The Water Into Wine.mp3 | 1/1/14 7:32 |
| 206764114 | 98.176.207.69 | Cox Communications | LEAD ME FATHER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 08 - Lead Me Father.mp3 | 1/1/14 7:32 |
| 206764115 | 98.176.207.69 | Cox Communications | OH WHAT A GOOD THING WE HAD | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 08 - Oh, What A Good Thing We Had.mp3 | 1/1/14 7:32 |
| 206764116 | 98.176.207.69 | Cox Communications | RAGGED OLD FLAG | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 08 - Ragged Old Flag.mp3 | 1/1/14 7:32 |
| 206764117 | 98.176.207.69 | Cox Communications | ROLLING FREE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 08 - Rollin' Free (Instrumental).mp3 | 1/1/14 7:32 |
| 206764118 | 98.176.207.69 | Cox Communications | SAN QUENTIN | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 08 - San Quentin.mp3 | 1/1/14 7:32 |
| 206764119 | 98.176.207.69 | Cox Communications | SHE'S A GOER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 08 - She's A Go-er.mp3 | 1/1/14 7:32 |
| 206764120 | 98.176.207.69 | Cox Communications | SO DOGGONE LONESOME | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 08 - So Doggone Lonesome.mp3 | 1/1/14 7:32 |
| 206764121 | 98.176.207.69 | Cox Communications | WHEN PAPA PLAYED THE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 08 - When Papa Played The Dobro.mp3 | 1/1/14 7:32 |
| 206764122 | 98.176.207.69 | Cox Communications | WHILE I'VE GOT IT ON MY MIND | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 08 - While I've Got It On My Mind.mp3 | 1/1/14 7:32 |
| 206764123 | 98.176.207.69 | Cox Communications | ALL GODS CHILDREN AIN'T FREE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 09 - All Of Gods Children Aint Free.mp3 | 1/1/14 7:32 |
| 206764124 | 98.176.207.69 | Cox Communications | AUSTIN PRISON | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 09 - Austin Prison.mp3 | 1/1/14 7:32 |
| 206764125 | 98.176.207.69 | Cox Communications | CAILOU A/K/A/ CALALOU | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 09 - Calilou.mp3 | 1/1/14 7:32 |
| 206764126 | 98.176.207.69 | Cox Communications | CARETAKER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 09 - Caretaker.mp3 | 1/1/14 7:32 |
| 206764127 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 09 - Five Feet High and Rising.mp3 | 1/1/14 7:32 |
| 206764128 | 98.176.207.69 | Cox Communications | GOOD MORNING FRIEND | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 09 - Good Morning Friend.mp3 | 1/1/14 7:32 |
| 206764129 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 09 - Hey Porter.mp3 | 1/1/14 7:32 |
| 206764130 | 98.176.207.69 | Cox Communications | I CALL HIM | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 09 - I Call Him.mp3 | 1/1/14 7:32 |
| 206764131 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 09 - I Walk The Line.mp3 | 1/1/14 7:32 |
| 206764132 | 98.176.207.69 | Cox Communications | IT AIN'T NOTHING NEW BABE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 09 - It Ain't Nothing New Babe.mp3 | 1/1/14 7:32 |
| 206764133 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 09 - Mean As Hell.mp3 | 1/1/14 7:32 |
| 206764134 | 98.176.207.69 | Cox Communications | OLD APACHE SQUAW | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 09 - Old Apache Squaw.mp3 | 1/1/14 7:32 |
| 206764135 | 98.176.207.69 | Cox Communications | OPENING THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 09 - Opening the West.mp3 | 1/1/14 7:32 |
| 206764136 | 98.176.207.69 | Cox Communications | PLEASE DON'T PLAY RED | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 09 - Please Don't Play Red River Valley.mp3 | 1/1/14 7:32 |
| 206764137 | 98.176.207.69 | Cox Communications | SAN QUENTIN | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 09 - San Quentin Continued.mp3 | 1/1/14 7:32 |
| 206764138 | 98.176.207.69 | Cox Communications | SEND A PICTURE OF MOT | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 09 - Send A Picture of Mother.mp3 | 1/1/14 7:32 |
| 206764139 | 98.176.207.69 | Cox Communications | THE GREAT SPECKLED BIRD | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 09 - The Great Speckled Bird.mp3 | 1/1/14 7:32 |
| 206764140 | 98.176.207.69 | Cox Communications | YOU'RE THE NEAREST TH | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 09 - You're the nearest thing to heaven.mp3 | 1/1/14 7:32 |
| 206764141 | 98.176.207.69 | Cox Communications | DON'T STEP ON MOTHER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 10 - Don't Step On Mother's Roses.mp3 | 1/1/14 7:32 |
| 206764142 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 10 - Folsom Prison Blues.mp3 | 1/1/14 7:32 |
| 206764143 | 98.176.207.69 | Cox Communications | GO ON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 10 - Go On Blues.mp3 | 1/1/14 7:32 |
| 206764144 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 10 - I Walk The Line.mp3 | 1/1/14 7:32 |
| 206764157 | 98.176.207.69 | Cox Communications | HOME OF THE BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 11 - Home of The Blues.mp3 | 1/1/14 7:32 |
| 206764145 | 98.176.207.69 | Cox Communications | I'M A WORRIED MAN | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 11 - I'm A Worried Man.mp3 | 1/1/14 7:32 |
| 206764146 | 98.176.207.69 | Cox Communications | MOVIN UP | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 10 - Movin'.mp3 | 1/1/14 7:32 |
| 206764147 | 98.176.207.69 | Cox Communications | NO NO NO | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 10 - No, No, No.mp3 | 1/1/14 7:32 |
| 206764148 | 98.176.207.69 | Cox Communications | PICKIN TIME | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 10 - Pickin' Time.mp3 | 1/1/14 7:32 |
| 206764149 | 98.176.207.69 | Cox Communications | SEND A PICTURE OF MOT | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 10 - Send A Picture of Mother.mp3 | 1/1/14 7:32 |
| 206764150 | 98.176.207.69 | Cox Communications | TENNESSEE FLAT TOP BOX | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 10 - Tennessee Flat Top Box.mp3 | 1/1/14 7:32 |
| 206764151 | 98.176.207.69 | Cox Communications | WANTED MAN | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 10 - Wanted Man.mp3 | 1/1/14 7:32 |
| 206764152 | 98.176.207.69 | Cox Communications | A BOY NAMED SUE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 11 - A Boy Named Sue.mp3 | 1/1/14 7:32 |
| 206764153 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 11 - Don't Take Your Guns To Town.mp3 | 1/1/14 7:32 |
| 206764154 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 11 - Folsom Prison Blues.mp3 | 1/1/14 7:32 |
| 206764155 | 98.176.207.69 | Cox Communications | HE'LL BE A FRIEND | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 11 - He'll Be a Friend.mp3 | 1/1/14 7:32 |
| 206764156 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 11 - Hey Porter.mp3 | 1/1/14 7:32 |
| 206764158 | 98.176.207.69 | Cox Communications | THE LITTLE MAN | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 11 - Little Man (Instrumental2).mp3 | 1/1/14 7:32 |
| 206764161 | 98.176.207.69 | Cox Communications | PLEASE DON'T LET ME OUT | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 11 - Please Don't Let Me Out.mp3 | 1/1/14 7:32 |
| 206764160 | 98.176.207.69 | Cox Communications | HOME OF THE BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 11 - Home of The Blues.mp3 | 1/1/14 7:32 |
| 206764159 | 98.176.207.69 | Cox Communications | THE MATADOR | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 11 - Matador.mp3 | 1/1/14 7:32 |
| 206764160 | 98.176.207.69 | Cox Communications | MY GRANDFATHER'S CLOCK | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 11 - My Grandfather's Clock.mp3 | 1/1/14 7:32 |
| 206764162 | 98.176.207.69 | Cox Communications | STANDING ON THE PROMENADE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 11 - Standing On The Promises.mp3 | 1/1/14 7:32 |
| 206764163 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 12 - Big River.mp3 | 1/1/14 7:32 |
| 206764164 | 98.176.207.69 | Cox Communications | DESTINATION VICTORIA STATION | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 12 - Destination Victoria Station.mp3 | 1/1/14 7:32 |
| 206764165 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 12 - Don't Take Your Guns To Town.mp3 | 1/1/14 7:32 |
| 206764167 | 98.176.207.69 | Cox Communications | JESUS WAS A CARPENTER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 12 - Jesus Was A Carpenter.mp3 | 1/1/14 7:32 |
| 206764168 | 98.176.207.69 | Cox Communications | PAUL REVERE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 12 - Paul Revere.mp3 | 1/1/14 7:32 |
| 206764169 | 98.176.207.69 | Cox Communications | SAN QUENTIN | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 12 - San Quentin.mp3 | 1/1/14 7:32 |
| 206764170 | 98.176.207.69 | Cox Communications | SEND A PICTURE OF MOT | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 12 - Send A Picture of Mother.mp3 | 1/1/14 7:32 |
| 206764171 | 98.176.207.69 | Cox Communications | SO DOGGONE LONESOME | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 12 - So Doggone Lonesome.mp3 | 1/1/14 7:32 |
| 206764172 | 98.176.207.69 | Cox Communications | THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 12 - The West.mp3 | 1/1/14 7:32 |
| 206764173 | 98.176.207.69 | Cox Communications | THERE'LL BE PEACE IN THE VALLEY FOR | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 12 - There'll Be Peace in the Valle.mp3 | 1/1/14 7:32 |
| 206764174 | 98.176.207.69 | Cox Communications | WHAT ON EARTH WILL YOU DO (FOR I | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 12 - What On Earth (Will You Do For Heaven's Sake).mp3 | 1/1/14 7:32 |
| 206764175 | 98.176.207.69 | Cox Communications | BEGIN WEST MOVEMENT | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 13 - Begin West Movement.mp3 | 1/1/14 7:32 |

* Columns omitted

11

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmaildDate = 12/28/13 - 1/20/14

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 206764176 | 98.176.207.69 | Cox Communications | BIG FOOT | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 13 - Big Foot.mp3 | | 1/1/14 7:32 |
| 206764177 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 13 - Daddy Sang Bass.mp3 | | 1/1/14 7:32 |
| 206764178 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 13 - Don't Take Your Guns To Town.mp3 | | 1/1/14 7:32 |
| 206764179 | 98.176.207.69 | Cox Communications | FLOWERS ON THE WALL | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 13 - Flowers On The Wall (The Staler Brothers).mp3 | | 1/1/14 7:32 |
| 206764180 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 13 - Folsom Prison Blues (Unreleased Bonus Track).mp3 | | 1/1/14 7:32 |
| 206764181 | 98.176.207.69 | Cox Communications | FROM SEA TO SHINING SEA | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 13 - From Sea To Shining Sea.mp3 | | 1/1/14 7:32 |
| 206764182 | 98.176.207.69 | Cox Communications | THE MATADOR | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 13 - Matador.mp3 | | 1/1/14 7:32 |
| 206764183 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 13 - Mean As Hell.mp3 | | 1/1/14 7:32 |
| 206764184 | 98.176.207.69 | Cox Communications | MOVIN UP | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 13 - Movin' (Instrumental).mp3 | | 1/1/14 7:32 |
| 206764185 | 98.176.207.69 | Cox Communications | OH WHAT A DREAM | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 13 - Oh What A Dream (take 1).mp3 | | 1/1/14 7:32 |
| 206764186 | 98.176.207.69 | Cox Communications | OLD CHUNK OF COAL | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 13 - Old Chunk of Coal.mp3 | | 1/1/14 7:32 |
| 206764187 | 98.176.207.69 | Cox Communications | YOU DREAMER YOU | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 13 - You Dreamer You.mp3 | | 1/1/14 7:32 |
| 206764188 | 98.176.207.69 | Cox Communications | CASEY JONES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 14 - Casey Jones.mp3 | | 1/1/14 7:32 |
| 206764189 | 98.176.207.69 | Cox Communications | GO ON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 14 - Go On Blues.mp3 | | 1/1/14 7:32 |
| 206764190 | 98.176.207.69 | Cox Communications | HIT THE ROAD AND GO | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 14 - Hit The Road And Go.mp3 | | 1/1/14 7:32 |
| 206764191 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 14 - I Got Stripes.mp3 | | 1/1/14 7:32 |
| 206764192 | 98.176.207.69 | Cox Communications | LIKE A YOUNG COLT | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 14 - Like A Young Colt.mp3 | | 1/1/14 7:32 |
| 206764193 | 98.176.207.69 | Cox Communications | GIVE MY LOVE TO ROSE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 15 - Give My Love To Rose.mp3 | | 1/1/14 7:32 |
| 206764194 | 98.176.207.69 | Cox Communications | HE TURNED THE WATER INTO WINE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 15 - He Turned the Water into Wine.mp3 | | 1/1/14 7:32 |
| 206764195 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 15 - I Walk the Line.mp3 | | 1/1/14 7:32 |
| 206764196 | 98.176.207.69 | Cox Communications | IN THEM OLD COTTONFIELDS BACK HO | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 15 - In Them Old Cottonfields Back Home.mp3 | | 1/1/14 7:32 |
| 206764197 | 98.176.207.69 | Cox Communications | TO THE SHINING MOUNTAINS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 15 - To the Shining Mountains.mp3 | | 1/1/14 7:32 |
| 206764198 | 98.176.207.69 | Cox Communications | A BOY NAMED SUE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 16 - A Boy Named Sue.mp3 | | 1/1/14 7:32 |
| 206764199 | 98.176.207.69 | Cox Communications | A PROUD LAND | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 16 - A Proud Land.mp3 | | 1/1/14 7:32 |
| 206764200 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 16 - Daddy Sang Bass (Unreleased Bonus Track).mp3 | | 1/1/14 7:32 |
| 206764201 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 16 - Five Feet High and Rising.mp3 | | 1/1/14 7:32 |
| 206764202 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 16 - Hey Porter.mp3 | | 1/1/14 7:32 |
| 206764203 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 16 - I Got Stripes.mp3 | | 1/1/14 7:32 |
| 206764204 | 98.176.207.69 | Cox Communications | I'LL REMEMBER YOU | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 16 - I'll Remember You.mp3 | | 1/1/14 7:32 |
| 206764205 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 16 - Mean As Hell.mp3 | | 1/1/14 7:32 |
| 206764206 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 17 - Daddy Sang Bass.mp3 | | 1/1/14 7:32 |
| 206764207 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 17 - Folsom Prison Blues.mp3 | | 1/1/14 7:32 |
| 206764208 | 98.176.207.69 | Cox Communications | HAPPINESS IS YOU | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 17 - Happiness Is You.mp3 | | 1/1/14 7:32 |
| 206764209 | 98.176.207.69 | Cox Communications | THE MAN IN BLACK | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 17 - Man in Black.mp3 | | 1/1/14 7:32 |
| 206764210 | 98.176.207.69 | Cox Communications | SAM HALL (TRAD ARR) | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 17 - Sam Hall.mp3 | | 1/1/14 7:32 |
| 206764211 | 98.176.207.69 | Cox Communications | THE OLD ACCOUNT | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 17 - The Old Account Was Settled Long Ago (Unreleased Bonus T | | 1/1/14 7:32 |
| 206764212 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 18 - I Got Stripes.mp3 | | 1/1/14 7:32 |
| 206764213 | 98.176.207.69 | Cox Communications | JESUS WAS A CARPENTER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 18 - Jesus Was A Carpenter.mp3 | | 1/1/14 7:32 |
| 206764214 | 98.176.207.69 | Cox Communications | LADY | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 18 - Lady.mp3 | | 1/1/14 7:32 |
| 206764215 | 98.176.207.69 | Cox Communications | WALKING THE BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 18 - Walkin' The Blues.mp3 | | 1/1/14 7:32 |
| 206764216 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 19 - Folsom Prison Blues.mp3 | | 1/1/14 7:32 |
| 206764217 | 98.176.207.69 | Cox Communications | GIRL IN SASKATOON | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 19 - Girl In Saskatoon.mp3 | | 1/1/14 7:32 |
| 206764218 | 98.176.207.69 | Cox Communications | GREYSTONE CHAPEL (LIV | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 19 - Greystone Chapel.mp3 | | 1/1/14 7:32 |
| 206764219 | 98.176.207.69 | Cox Communications | IN YOUR MIND (FACE OF LOVE) | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 19 - In Your Mind.mp3 | | 1/1/14 7:32 |
| 206764220 | 98.176.207.69 | Cox Communications | OPENING THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 19 - Opening the West.mp3 | | 1/1/14 7:32 |
| 206764221 | 98.176.207.69 | Cox Communications | SLOW RIDER | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 2 - Slow Rider.mp3 | | 1/1/14 7:32 |
| 206764222 | 98.176.207.69 | Cox Communications | AFTER THE BALL | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 20 - After The Ball.mp3 | | 1/1/14 7:32 |
| 206764223 | 98.176.207.69 | Cox Communications | AS LONG AS THE GRASS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 20 - As Long As The Grass Shall Grow.mp3 | | 1/1/14 7:32 |
| 206764224 | 98.176.207.69 | Cox Communications | FLESH AND BLOOD | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 20 - Flesh and Blood.mp3 | | 1/1/14 7:32 |
| 206764225 | 98.176.207.69 | Cox Communications | REFLECTIONS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 23 - Reflections.mp3 | | 1/1/14 7:32 |
| 206764226 | 98.176.207.69 | Cox Communications | REFLECTIONS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 26 - Reflections.mp3 | | 1/1/14 7:32 |
| 206764225 | 98.176.207.69 | Cox Communications | REACHING FOR THE STARS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 20 - Reaching for the Stars.mp3 | | 1/1/14 7:32 |
| 206764226 | 98.176.207.69 | Cox Communications | THESE ARE MY PEOPLE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 21 - These Are My People.mp3 | | 1/1/14 7:32 |
| 206764227 | 98.176.207.69 | Cox Communications | BAD NEWS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 22 - Bad News.mp3 | | 1/1/14 7:32 |
| 206764228 | 98.176.207.69 | Cox Communications | HE TURNED THE WATER INTO WINE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 22 - He Turned The Water Into Wine.mp3 | | 1/1/14 7:32 |
| 206764229 | 98.176.207.69 | Cox Communications | THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 22 - The West.mp3 | | 1/1/14 7:32 |
| 206764230 | 98.176.207.69 | Cox Communications | ALL GODS CHILDREN AIN'T FREE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 23 - All of Gods Children Aint Free.mp3 | | 1/1/14 7:32 |
| 206764231 | 98.176.207.69 | Cox Communications | BIG FOOT | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 23 - Big Foot.mp3 | | 1/1/14 7:32 |
| 206764235 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 24 - Daddy Sang Bass.mp3 | | 1/1/14 7:32 |
| 206764234 | 98.176.207.69 | Cox Communications | LIKE A YOUNG COLT | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 24 - Like A Young Colt.mp3 | | 1/1/14 7:32 |
| 206764236 | 98.176.207.69 | Cox Communications | A PROUD LAND | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 26 - A Proud Land.mp3 | | 1/1/14 7:32 |
| 206764237 | 98.176.207.69 | Cox Communications | CAILOU A/K/A/ CALALOU | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 28 - Calilou.mp3 | | 1/1/14 7:32 |
| 206764238 | 98.176.207.69 | Cox Communications | ON WHEELS AND WINGS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 28 - On Wheels and Wings.mp3 | | 1/1/14 7:32 |
| 206764239 | 98.176.207.69 | Cox Communications | COME ALONG AND RIDE THIS TRAIN | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 30 - Come Along And Ride This Train.mp3 | | 1/1/14 7:32 |
| 206764240 | 98.176.207.69 | Cox Communications | REACHING FOR THE STARS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 30 - Reaching for the Stars.mp3 | | 1/1/14 7:32 |
| 206764241 | 98.176.207.69 | Cox Communications | THESE ARE MY PEOPLE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 31 - These Are My People.mp3 | | 1/1/14 7:32 |
| 206764242 | 98.176.207.69 | Cox Communications | GOING TO MEMPHIS | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 5 - Going To Memphis.mp3 | | 1/1/14 7:32 |
| 206764243 | 98.176.207.69 | Cox Communications | WHEN PAPA PLAYED THE | Johnny Cash | BMG Rights Management (US) LLC | 12/31/13 07:04 | 20182 | abuse@cox.net | 6 - When Papa Played The Dobro.mp3 | | 1/1/14 7:32 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmaildDate = 12/28/13 - 1/20/14

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 208473702 | 98.176.207.69 | Cox Communications | My Love Will Follow You | Dierks Bentley | BMG Rights Management (US) LLC | 1/2/14 07:16 | 20182 | abuse@cox.net | Dierks Bentley - Dierks Bentley - My Love Will Follow You - 8.mp3 | 1/3/14 1:16 |
| 208473703 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 1/2/14 07:16 | 20182 | abuse@cox.net | Dierks Bentley - Home - 5-1-5-0 - 10.mp3 | 1/3/14 1:16 |
| 209405065 | 98.176.207.69 | Cox Communications | My Love Will Follow You | Dierks Bentley | BMG Rights Management (US) LLC | 1/3/14 06:36 | 20182 | abuse@cox.net | Dierks Bentley - Dierks Bentley - My Love Will Follow You - 8.mp3 | 1/3/14 7:37 |
| 209405066 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 1/3/14 06:36 | 20182 | abuse@cox.net | Dierks Bentley - Home - 5-1-5-0 - 10.mp3 | 1/3/14 7:37 |
| 209462468 | 98.176.207.69 | Cox Communications | A BACKSTAGE PASS TO THE WILLIE NEL | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - A Backstage Pass.mp3 | 1/3/14 8:39 |
| 209462469 | 98.176.207.69 | Cox Communications | A BOY NAMED SUE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 07 - A Boy Named Sue.mp3 | 1/3/14 8:39 |
| 209462470 | 98.176.207.69 | Cox Communications | A BOY NAMED SUE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 11 - A Boy Named Sue.mp3 | 1/3/14 8:39 |
| 209462471 | 98.176.207.69 | Cox Communications | A BOY NAMED SUE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 16 - A Boy Named Sue.mp3 | 1/3/14 8:39 |
| 209462472 | 98.176.207.69 | Cox Communications | A PROUD LAND | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 14 - A Proud Land.mp3 | 1/3/14 8:39 |
| 209462473 | 98.176.207.69 | Cox Communications | A PROUD LAND | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 26 - A Proud Land.mp3 | 1/3/14 8:39 |
| 209462474 | 98.176.207.69 | Cox Communications | AFTER THE BALL | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 05 - After The Ball.mp3 | 1/3/14 8:39 |
| 209462475 | 98.176.207.69 | Cox Communications | AFTER THE BALL | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 20 - After The Ball.mp3 | 1/3/14 8:39 |
| 209462476 | 98.176.207.69 | Cox Communications | ALL I DO IS DRIVE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 03 - All I Do Is Drive.mp3 | 1/3/14 8:39 |
| 209462477 | 98.176.207.69 | Cox Communications | ALL GODS CHILDREN AIN'T FREE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 09 - All Of Gods Children Aint Free.mp3 | 1/3/14 8:39 |
| 209462478 | 98.176.207.69 | Cox Communications | ALL GODS CHILDREN AIN'T FREE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 23 - All of Gods Children Aint Free.mp3 | 1/3/14 8:39 |
| 209462479 | 98.176.207.69 | Cox Communications | APACHE TEARS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 02 - Apache Tears.mp3 | 1/3/14 8:39 |
| 209462480 | 98.176.207.69 | Cox Communications | APACHE TEARS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 03 - Apache Tears.mp3 | 1/3/14 8:39 |
| 209462481 | 98.176.207.69 | Cox Communications | AS LONG AS THE GRASS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - As Long as the Grass Shall Grow.mp3 | 1/3/14 8:39 |
| 209462482 | 98.176.207.69 | Cox Communications | AS LONG AS THE GRASS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 02 - As Long as the Grass Shall Grow.mp3 | 1/3/14 8:39 |
| 209462483 | 98.176.207.69 | Cox Communications | AS LONG AS THE GRASS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 20 - As Long As The Grass Shall Grow.mp3 | 1/3/14 8:39 |
| 209462484 | 98.176.207.69 | Cox Communications | AUSTIN PRISON | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 06 - Austin Prison.mp3 | 1/3/14 8:39 |
| 209462485 | 98.176.207.69 | Cox Communications | AUSTIN PRISON | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 09 - Austin Prison.mp3 | 1/3/14 8:39 |
| 209462486 | 98.176.207.69 | Cox Communications | BAD NEWS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 06 - Bad News.mp3 | 1/3/14 8:39 |
| 209462487 | 98.176.207.69 | Cox Communications | BAD NEWS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 22 - Bad News.mp3 | 1/3/14 8:39 |
| 209462488 | 98.176.207.69 | Cox Communications | BEGIN WEST MOVEMENT | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 03 - Begin West Movement.mp3 | 1/3/14 8:39 |
| 209462489 | 98.176.207.69 | Cox Communications | BEGIN WEST MOVEMENT | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 13 - Begin West Movement.mp3 | 1/3/14 8:39 |
| 209462490 | 98.176.207.69 | Cox Communications | BELSHAZZAR | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 07 - Belshazad.mp3 | 1/3/14 8:39 |
| 209462491 | 98.176.207.69 | Cox Communications | BIG FOOT | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - Big Foot.mp3 | 1/3/14 8:39 |
| 209462492 | 98.176.207.69 | Cox Communications | BIG FOOT | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 13 - Big Foot.mp3 | 1/3/14 8:39 |
| 209462493 | 98.176.207.69 | Cox Communications | BIG FOOT | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 23 - Big Foot.mp3 | 1/3/14 8:39 |
| 209462494 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - Big River.mp3 | 1/3/14 8:39 |
| 209462495 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 02 - Big River.mp3 | 1/3/14 8:39 |
| 209462496 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 05 - Big River.mp3 | 1/3/14 8:39 |
| 209462497 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 06 - Big River.mp3 | 1/3/14 8:39 |
| 209462498 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 08 - Big River.mp3 | 1/3/14 8:39 |
| 209462499 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 12 - Big River.mp3 | 1/3/14 8:39 |
| 209462500 | 98.176.207.69 | Cox Communications | BLUE TRAIN | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - Blue Train.mp3 | 1/3/14 8:39 |
| 209462501 | 98.176.207.69 | Cox Communications | CAILOU A/K/A/ CALALOU | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 09 - Calilou.mp3 | 1/3/14 8:39 |
| 209462502 | 98.176.207.69 | Cox Communications | CAILOU A/K/A/ CALALOU | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 28 - Calilou.mp3 | 1/3/14 8:39 |
| 209462503 | 98.176.207.69 | Cox Communications | CARELESS LOVE IN A MINOR | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 05 - Careless Love.mp3 | 1/3/14 8:39 |
| 209462504 | 98.176.207.69 | Cox Communications | CARETAKER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 09 - Caretaker.mp3 | 1/3/14 8:39 |
| 209462505 | 98.176.207.69 | Cox Communications | CARETAKER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - Casey Jones.mp3 | 1/3/14 8:39 |
| 209462506 | 98.176.207.69 | Cox Communications | CASEY JONES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 05 - Casey Jones.mp3 | 1/3/14 8:39 |
| 209462507 | 98.176.207.69 | Cox Communications | CASEY JONES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 14 - Casey Jones.mp3 | 1/3/14 8:39 |
| 209462508 | 98.176.207.69 | Cox Communications | CASEY JONES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 02 - Certain Kinda Hurtin'.mp3 | 1/3/14 8:39 |
| 209462509 | 98.176.207.69 | Cox Communications | CERTAIN KIND OF HURTING | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 08 - Certain Kinda Hurtin'.mp3 | 1/3/14 8:39 |
| 209462510 | 98.176.207.69 | Cox Communications | CERTAIN KIND OF HURTING | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - Cold Lonesome Morning.mp3 | 1/3/14 8:39 |
| 209462511 | 98.176.207.69 | Cox Communications | COLD LONESOME MORNING | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - Come Along And Ride This Train.mp3 | 1/3/14 8:39 |
| 209462512 | 98.176.207.69 | Cox Communications | COME ALONG AND RIDE THIS TRAIN | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 30 - Come Along And Ride This Train.mp3 | 1/3/14 8:39 |
| 209462513 | 98.176.207.69 | Cox Communications | COME ALONG AND RIDE THIS TRAIN | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 06 - Come in stranger.mp3 | 1/3/14 8:39 |
| 209462514 | 98.176.207.69 | Cox Communications | COME IN STRANGER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 07 - Committed To Parkview.mp3 | 1/3/14 8:39 |
| 209462515 | 98.176.207.69 | Cox Communications | COMMITTED TO PARKVIEW | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 02 - Country Boy.mp3 | 1/3/14 8:39 |
| 209462516 | 98.176.207.69 | Cox Communications | COUNTRY BOY | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 04 - Country Boy.mp3 | 1/3/14 8:39 |
| 209462517 | 98.176.207.69 | Cox Communications | COUNTRY BOY | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 04 - Cowboy Who Started The Fight.mp3 | 1/3/14 8:39 |
| 209462518 | 98.176.207.69 | Cox Communications | THE COWBOY WHO STARTED THE FIGH | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 05 - Cry cry cry.mp3 | 1/3/14 8:39 |
| 209462519 | 98.176.207.69 | Cox Communications | CRY CRY CRY | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 05 - Cry! Cry! Cry!.mp3 | 1/3/14 8:39 |
| 209462520 | 98.176.207.69 | Cox Communications | CRY CRY CRY | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 06 - Cry, Cry, Cry.mp3 | 1/3/14 8:39 |
| 209462521 | 98.176.207.69 | Cox Communications | CRY CRY CRY | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 07 - Crystal Chandeliers And Burg.mp3 | 1/3/14 8:39 |
| 209462522 | 98.176.207.69 | Cox Communications | CRYSTAL CHANDELIERS AND BURGUN | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 16 - Daddy Sang Bass (Unreleased Bonus Track).mp3 | 1/3/14 8:39 |
| 209462523 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 02 - Daddy Sang Bass.mp3 | 1/3/14 8:39 |
| 209462524 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 13 - Daddy Sang Bass.mp3 | 1/3/14 8:39 |
| 209462525 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 17 - Daddy Sang Bass.mp3 | 1/3/14 8:39 |
| 209462526 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 24 - Daddy Sang Bass.mp3 | 1/3/14 8:39 |
| 209462527 | 98.176.207.69 | Cox Communications | DELIA'S GONE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 07 - Delia's Gone.mp3 | 1/3/14 8:39 |
| 209462528 | 98.176.207.69 | Cox Communications | DESTINATION VICTORIA STATION | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 12 - Destination Victoria Station.mp3 | 1/3/14 8:39 |
| 209462529 | 98.176.207.69 | Cox Communications | DON'T GO NEAR THE WATER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 02 - Don't Go Near The Water.mp3 | 1/3/14 8:39 |
| 209462530 | 98.176.207.69 | Cox Communications | DON'T GO NEAR THE WATER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 04 - Don't Go Near The Water.mp3 | 1/3/14 8:39 |
| 209462531 | 98.176.207.69 | Cox Communications | DON'T GO NEAR THE WATER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | | |

* Columns omitted

13

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmailDate = 12/28/13 - 1/20/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 209462532 | 98.176.207.69 | Cox Communications | DON'T MAKE ME GO | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 04 - Don't Make Me Go.mp3 | 1/3/14 8:39 |
| 209462533 | 98.176.207.69 | Cox Communications | DON'T STEP ON MOTHER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 05 - Don't Step On Mother's Roses.mp3 | 1/3/14 8:39 |
| 209462534 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 05 - Don't Take Your Guns To Town.mp3 | 1/3/14 8:39 |
| 209462535 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 08 - Don't Take Your Guns To Town.mp3 | 1/3/14 8:39 |
| 209462536 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 11 - Don't Take Your Guns To Town.mp3 | 1/3/14 8:39 |
| 209462537 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 12 - Don't Take Your Guns To Town.mp3 | 1/3/14 8:39 |
| 209462538 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 12 - Don't Take Your Guns To Town.mp3 | 1/3/14 8:39 |
| 209462539 | 98.176.207.69 | Cox Communications | FARMER'S ALMANAC | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 03 - Farmer's Almanac.mp3 | 1/3/14 8:39 |
| 209462540 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 03 - Five Feet High And Rising.mp3 | 1/3/14 8:39 |
| 209462541 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 09 - Five Feet High And Rising.mp3 | 1/3/14 8:39 |
| 209462542 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 16 - Five Feet High And Rising.mp3 | 1/3/14 8:39 |
| 209462543 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 02 - Five Feet Hugh And Rising.mp3 | 1/3/14 8:39 |
| 209462544 | 98.176.207.69 | Cox Communications | FLESH AND BLOOD | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 06 - Flesh and Blood (Instrumental).mp3 | 1/3/14 8:39 |
| 209462545 | 98.176.207.69 | Cox Communications | FLESH AND BLOOD | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - Flesh and Blood.mp3 | 1/3/14 8:39 |
| 209462546 | 98.176.207.69 | Cox Communications | FLESH AND BLOOD | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 20 - Flesh and Blood.mp3 | 1/3/14 8:39 |
| 209462547 | 98.176.207.69 | Cox Communications | FLOWERS ON THE WALL | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 13 - Flowers On The Wall (The Staler Brothers).mp3 | 1/3/14 8:39 |
| 209462548 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 13 - Folsom Prison Blues (Unreleased Bonus Track).mp3 | 1/3/14 8:39 |
| 209462549 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - Folsom Prison Blues.mp3 | 1/3/14 8:39 |
| 209462550 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 03 - Folsom Prison Blues.mp3 | 1/3/14 8:39 |
| 209462551 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 06 - Folsom Prison Blues.mp3 | 1/3/14 8:39 |
| 209462552 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 10 - Folsom Prison Blues.mp3 | 1/3/14 8:39 |
| 209462553 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 11 - Folsom Prison Blues.mp3 | 1/3/14 8:39 |
| 209462554 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 17 - Folsom Prison Blues.mp3 | 1/3/14 8:39 |
| 209462555 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 19 - Folsom Prison Blues.mp3 | 1/3/14 8:39 |
| 209462556 | 98.176.207.69 | Cox Communications | FORTY SHADES OF GREEN | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 04 - Forty Shades Of Green.mp3 | 1/3/14 8:39 |
| 209462557 | 98.176.207.69 | Cox Communications | FROM SEA TO SHINING SEA | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - From Sea To Shining Sea.mp3 | 1/3/14 8:39 |
| 209462558 | 98.176.207.69 | Cox Communications | FROM SEA TO SHINING SEA | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 13 - From Sea To Shining Sea.mp3 | 1/3/14 8:39 |
| 209462559 | 98.176.207.69 | Cox Communications | GET RHYTHM | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - Get Rhythm.mp3 | 1/3/14 8:39 |
| 209462560 | 98.176.207.69 | Cox Communications | GET RHYTHM | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 06 - Get Rythm.mp3 | 1/3/14 8:39 |
| 209462561 | 98.176.207.69 | Cox Communications | GIRL IN SASKATOON | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 19 - Girl in Saskatoon.mp3 | 1/3/14 8:39 |
| 209462562 | 98.176.207.69 | Cox Communications | GIVE MY LOVE TO ROSE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 08 - Give My Love To Rose.mp3 | 1/3/14 8:39 |
| 209462563 | 98.176.207.69 | Cox Communications | GIVE MY LOVE TO ROSE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 15 - Give My Love to Rose.mp3 | 1/3/14 8:39 |
| 209462564 | 98.176.207.69 | Cox Communications | GO ON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 10 - Go On Blues.mp3 | 1/3/14 8:39 |
| 209462565 | 98.176.207.69 | Cox Communications | GO ON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 14 - Go On Blues.mp3 | 1/3/14 8:39 |
| 209462566 | 98.176.207.69 | Cox Communications | GOING TO MEMPHIS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 5 - Going To Memphis.mp3 | 1/3/14 8:39 |
| 209462567 | 98.176.207.69 | Cox Communications | GOING TO MEMPHIS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 07 - Goint To Memphis.mp3 | 1/3/14 8:39 |
| 209462568 | 98.176.207.69 | Cox Communications | GOOD MORNING FRIEND | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 09 - Good Morning Friend.mp3 | 1/3/14 8:39 |
| 209462569 | 98.176.207.69 | Cox Communications | GREYSTONE CHAPEL (LIV | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 19 - Greystone Chapel.mp3 | 1/3/14 8:39 |
| 209462570 | 98.176.207.69 | Cox Communications | HANK AND JOE AND ME | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 04 - Hank And Joe And Me.mp3 | 1/3/14 8:39 |
| 209462571 | 98.176.207.69 | Cox Communications | HAPPINESS IS YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - Happiness Is You.mp3 | 1/3/14 8:39 |
| 209462572 | 98.176.207.69 | Cox Communications | HAPPINESS IS YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 17 - Happiness Is You.mp3 | 1/3/14 8:39 |
| 209462573 | 98.176.207.69 | Cox Communications | HARDIN WOULDN'T RUN | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 07 - Hardin Wouldn't Run.mp3 | 1/3/14 8:39 |
| 209462574 | 98.176.207.69 | Cox Communications | HARDIN WOULDN'T RUN | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 08 - Hardin Wouldn't Run.mp3 | 1/3/14 8:39 |
| 209462575 | 98.176.207.69 | Cox Communications | HE TURNED THE WATER INTO WINE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 15 - He Turned The Water into Wine.mp3 | 1/3/14 8:39 |
| 209462576 | 98.176.207.69 | Cox Communications | HE TURNED THE WATER INTO WINE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 22 - He Turned The Water Into Wine.mp3 | 1/3/14 8:39 |
| 209462577 | 98.176.207.69 | Cox Communications | HE TURNED THE WATER INTO WINE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 08 - He_ Turned_ The Water Into Wine.mp3 | 1/3/14 8:39 |
| 209462578 | 98.176.207.69 | Cox Communications | HE'LL BE A FRIEND | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 11 - He'll Be A Friend.mp3 | 1/3/14 8:39 |
| 209462585 | 98.176.207.69 | Cox Communications | HIAWATHA'S VISION | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - Hiawatha's Vision.mp3 | 1/3/14 8:39 |
| 209462579 | 98.176.207.69 | Cox Communications | HE'LL UNDERSTAND AND | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - He'll Understand and Say Well Done.mp3 | 1/3/14 8:39 |
| 209462580 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 02 - Hey Porter.mp3 | 1/3/14 8:39 |
| 209462581 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 04 - Hey Porter.mp3 | 1/3/14 8:39 |
| 209462582 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 09 - Hey Porter.mp3 | 1/3/14 8:39 |
| 209462583 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 11 - Hey Porter.mp3 | 1/3/14 8:39 |
| 209462584 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 16 - Hey Porter.mp3 | 1/3/14 8:39 |
| 209462588 | 98.176.207.69 | Cox Communications | HOME OF THE BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 11 - Home of The Blues.mp3 | 1/3/14 8:39 |
| 209462589 | 98.176.207.69 | Cox Communications | HOME OF THE BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 02 - Home of The Blues.mp3 | 1/3/14 8:39 |
| 209462592 | 98.176.207.69 | Cox Communications | I DON'T KNOW WHERE I'M BOUND | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 06 - I Dont Know Where I'm Bound (Unreleased Bonus Track).mp3 | 1/3/14 8:39 |
| 209462586 | 98.176.207.69 | Cox Communications | HIT THE ROAD AND GO | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 11 - Hit The Road And Go.mp3 | 1/3/14 8:39 |
| 209462587 | 98.176.207.69 | Cox Communications | HIT THE ROAD AND GO | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 14 - Hit The Road And Go.mp3 | 1/3/14 8:39 |
| 209462590 | 98.176.207.69 | Cox Communications | HUNGRY | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 03 - Hungry.mp3 | 1/3/14 8:39 |
| 209462591 | 98.176.207.69 | Cox Communications | I CALL HIM | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 09 - I Call Him.mp3 | 1/3/14 8:39 |
| 209462593 | 98.176.207.69 | Cox Communications | I GOT SHOES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 04 - I Got Shoes.mp3 | 1/3/14 8:39 |
| 209462594 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - I Got Stripes.mp3 | 1/3/14 8:39 |
| 209462595 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 04 - I Got Stripes.mp3 | 1/3/14 8:39 |
| 209462596 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 14 - I Got Stripes.mp3 | 1/3/14 8:39 |
| 209462597 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 16 - I Got Stripes.mp3 | 1/3/14 8:39 |
| 209462598 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 18 - I Got Stripes.mp3 | 1/3/14 8:39 |
| 209462599 | 98.176.207.69 | Cox Communications | I RIDE AND OLD PAINT | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 02 - I Ride An Old Paint.mp3 | 1/3/14 8:39 |

\* Columns omitted

14

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmailddDate = 12/28/13 - 1/20/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 209462600 | 98.176.207.69 | Cox Communications | I RIDE AN OLD PAINT | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 06 - I Ride An Old Paint.mp3 | 1/3/14 8:39 |
| 209462601 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 02 - I Still Miss Someone (Unreleased Bonus Track).mp3 | 1/3/14 8:39 |
| 209462602 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 02 - I Still Miss Someone.mp3 | 1/3/14 8:39 |
| 209462603 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 04 - I Still Miss Someone.mp3 | 1/3/14 8:39 |
| 209462604 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 05 - I Still Miss Someone.mp3 | 1/3/14 8:39 |
| 209462605 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 07 - I Still Miss Someone.mp3 | 1/3/14 8:39 |
| 209462606 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - I Walk The Line.mp3 | 1/3/14 8:39 |
| 209462607 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 02 - I Walk The Line.mp3 | 1/3/14 8:39 |
| 209462608 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 03 - I Walk The Line.mp3 | 1/3/14 8:39 |
| 209462609 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 04 - I Walk The Line.mp3 | 1/3/14 8:39 |
| 209462610 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 06 - I Walk The Line.mp3 | 1/3/14 8:39 |
| 209462611 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 07 - I Walk The Line.mp3 | 1/3/14 8:39 |
| 209462612 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 09 - I Walk The Line.mp3 | 1/3/14 8:39 |
| 209462613 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 10 - I Walk The Line.mp3 | 1/3/14 8:39 |
| 209462614 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 15 - I Walk The Line.mp3 | 1/3/14 8:39 |
| 209462615 | 98.176.207.69 | Cox Communications | I WILL ROCK AND ROLL WITH YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 02 - I Will Rock And Roll With You.mp3 | 1/3/14 8:40 |
| 209462616 | 98.176.207.69 | Cox Communications | I'D RATHER HAVE YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 03 - I'd Rather Have You.mp3 | 1/3/14 8:40 |
| 209462617 | 98.176.207.69 | Cox Communications | IF IT WASN'T FOR THE WALBASH RIVEI | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 03 - If Ti Wasn't For The Wabash River.mp3 | 1/3/14 8:40 |
| 209462618 | 98.176.207.69 | Cox Communications | I'LL REMEMBER YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 16 - I'll Remember You.mp3 | 1/3/14 8:40 |
| 209462619 | 98.176.207.69 | Cox Communications | I'M A WORRIED MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 10 - I'm A Worried Man.mp3 | 1/3/14 8:40 |
| 209462620 | 98.176.207.69 | Cox Communications | I'M AN EASY RIDER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 02 - I'm An Easy Rider.mp3 | 1/3/14 8:40 |
| 209462621 | 98.176.207.69 | Cox Communications | IN THEM OLD COTTONFIELDS BACK HO | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 15 - In Them Old Cottonfields Back Home.mp3 | 1/3/14 8:40 |
| 209462622 | 98.176.207.69 | Cox Communications | IN YOUR MIND (FACE OF LOVE) | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 19 - In Your Mind.mp3 | 1/3/14 8:40 |
| 209462623 | 98.176.207.69 | Cox Communications | IT AIN'T NOTHING NEW BABE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 09 - It Ain't Nothing New Babe.mp3 | 1/3/14 8:40 |
| 209462624 | 98.176.207.69 | Cox Communications | IT COMES AND GOES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 05 - It Comes And Goes.mp3 | 1/3/14 8:40 |
| 209462625 | 98.176.207.69 | Cox Communications | IT WAS JESUS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - It Was Jesus.mp3 | 1/3/14 8:40 |
| 209462626 | 98.176.207.69 | Cox Communications | JESUS WAS A CARPENTER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 12 - Jesus Was A Carpenter.mp3 | 1/3/14 8:40 |
| 209462627 | 98.176.207.69 | Cox Communications | JESUS WAS A CARPENTER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 18 - Jesus Was A Carpenter.mp3 | 1/3/14 8:40 |
| 209462628 | 98.176.207.69 | Cox Communications | KING OF THE HILL | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 05 - King of The Hill.mp3 | 1/3/14 8:40 |
| 209462629 | 98.176.207.69 | Cox Communications | LADY | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 18 - Lady.mp3 | 1/3/14 8:40 |
| 209462630 | 98.176.207.69 | Cox Communications | LADY | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 08 - Lady.mp3 | 1/3/14 8:40 |
| 209462631 | 98.176.207.69 | Cox Communications | LEAD ME FATHER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 08 - Lead Me Father.mp3 | 1/3/14 8:40 |
| 209462632 | 98.176.207.69 | Cox Communications | LET THE LOWER LIGHTS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 05 - Let The Lower Lights Be Burning.mp3 | 1/3/14 8:40 |
| 209462633 | 98.176.207.69 | Cox Communications | LET THERE BE COUNTRY | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - Let There Be Country.mp3 | 1/3/14 8:40 |
| 209462634 | 98.176.207.69 | Cox Communications | LIFE GOES ON | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 03 - Life Goes On.mp3 | 1/3/14 8:40 |
| 209462635 | 98.176.207.69 | Cox Communications | LIKE A YOUNG COLT | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 14 - Like A Young Colt.mp3 | 1/3/14 8:40 |
| 209462636 | 98.176.207.69 | Cox Communications | LIKE A YOUNG COLT | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 24 - Like A Young Colt.mp3 | 1/3/14 8:40 |
| 209462637 | 98.176.207.69 | Cox Communications | THE LITTLE MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 06 - Little Man (Instrumental).mp3 | 1/3/14 8:40 |
| 209462638 | 98.176.207.69 | Cox Communications | THE LITTLE MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 11 - Little Man (Instrumental2).mp3 | 1/3/14 8:40 |
| 209462639 | 98.176.207.69 | Cox Communications | THE LITTLE MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 05 - Little Man.mp3 | 1/3/14 8:40 |
| 209462640 | 98.176.207.69 | Cox Communications | LONESOME TO THE BONE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 07 - Lonesome To The Bone.mp3 | 1/3/14 8:40 |
| 209462641 | 98.176.207.69 | Cox Communications | THE MAN IN BLACK | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 17 - Man In Black.mp3 | 1/3/14 8:40 |
| 209462642 | 98.176.207.69 | Cox Communications | MAN ON THE HILL | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 03 - Man On The Hill.mp3 | 1/3/14 8:40 |
| 209462643 | 98.176.207.69 | Cox Communications | THE MATADOR | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 11 - Matador.mp3 | 1/3/14 8:40 |
| 209462644 | 98.176.207.69 | Cox Communications | THE MATADOR | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 13 - Matador.mp3 | 1/3/14 8:40 |
| 209462645 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 05 - Mean As Hell.mp3 | 1/3/14 8:40 |
| 209462646 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 09 - Mean As Hell.mp3 | 1/3/14 8:40 |
| 209462647 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 13 - Mean As Hell.mp3 | 1/3/14 8:40 |
| 209462648 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 16 - Mean As Hell.mp3 | 1/3/14 8:40 |
| 209462649 | 98.176.207.69 | Cox Communications | MICHIGAN CITY HOWDY DO | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 05 - Michigan City Howdy Do.mp3 | 1/3/14 8:40 |
| 209462650 | 98.176.207.69 | Cox Communications | MOVIN UP | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 13 - Movin' (Instrumental).mp3 | 1/3/14 8:40 |
| 209462651 | 98.176.207.69 | Cox Communications | MOVIN UP | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 10 - Movin'.mp3 | 1/3/14 8:40 |
| 209462652 | 98.176.207.69 | Cox Communications | MY GRANDFATHER'S CLOCK | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 11 - My Grandfather's Clock.mp3 | 1/3/14 8:40 |
| 209462653 | 98.176.207.69 | Cox Communications | NO EARTHLY GOOD | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 06 - No Earthly Good.mp3 | 1/3/14 8:40 |
| 209462654 | 98.176.207.69 | Cox Communications | NO NO NO | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 10 - No, No, No.mp3 | 1/3/14 8:40 |
| 209462655 | 98.176.207.69 | Cox Communications | OH WHAT A DREAM | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 13 - Oh What A Dream (take 1).mp3 | 1/3/14 8:40 |
| 209462656 | 98.176.207.69 | Cox Communications | OH WHAT A GOOD THING WE HAD | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 08 - Oh, What A Good Thing We Had.mp3 | 1/3/14 8:40 |
| 209462657 | 98.176.207.69 | Cox Communications | OLD APACHE SQUAW | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 09 - Old Apache Squaw.mp3 | 1/3/14 8:40 |
| 209462658 | 98.176.207.69 | Cox Communications | OLD CHUNK OF COAL | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 13 - Old Chunk of Coal.mp3 | 1/3/14 8:40 |
| 209462659 | 98.176.207.69 | Cox Communications | ON WHEELS AND WINGS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 28 - On Wheels and Wings.mp3 | 1/3/14 8:40 |
| 209462660 | 98.176.207.69 | Cox Communications | OPENING THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 09 - Opening the West.mp3 | 1/3/14 8:40 |
| 209462661 | 98.176.207.69 | Cox Communications | OPENING THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 19 - Opening the West.mp3 | 1/3/14 8:40 |
| 209462662 | 98.176.207.69 | Cox Communications | PAUL REVERE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 02 - Paul Revere.mp3 | 1/3/14 8:40 |
| 209462663 | 98.176.207.69 | Cox Communications | PAUL REVERE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 12 - Paul Revere.mp3 | 1/3/14 8:40 |
| 209462664 | 98.176.207.69 | Cox Communications | PICKIN TIME | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 04 - Pickin' Time.mp3 | 1/3/14 8:40 |
| 209462665 | 98.176.207.69 | Cox Communications | PICKIN TIME | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 10 - Pickin' Time.mp3 | 1/3/14 8:40 |
| 209462666 | 98.176.207.69 | Cox Communications | PIE IN THE SKY | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 06 - Pie In The Sky.mp3 | 1/3/14 8:40 |
| 209462667 | 98.176.207.69 | Cox Communications | PLEASE DON'T LET ME OUT | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 11 - Please Don't Let Me Out.mp3 | 1/3/14 8:40 |

* Columns omitted

15

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmailldDate = 12/28/13 - 1/20/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 209462674 | 98.176.207.69 | Cox Communications | REFLECTIONS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 23 - Reflections.mp3 | 1/3/14 8:40 |
| 209462675 | 98.176.207.69 | Cox Communications | REFLECTIONS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 26 - Reflections.mp3 | 1/3/14 8:40 |
| 209462668 | 98.176.207.69 | Cox Communications | PLEASE DON'T PLAY RED | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 09 - Please Don't Play Red River Valley.mp3 | 1/3/14 8:40 |
| 209462669 | 98.176.207.69 | Cox Communications | PORT OF LONELY HEARTS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 04 - Port of Lonely Hearts.mp3 | 1/3/14 8:40 |
| 209462670 | 98.176.207.69 | Cox Communications | RAGGED OLD FLAG | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - Ragged Old Flag.mp3 | 1/3/14 8:40 |
| 209462671 | 98.176.207.69 | Cox Communications | RAGGED OLD FLAG | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 08 - Ragged Old Flag.mp3 | 1/3/14 8:40 |
| 209462672 | 98.176.207.69 | Cox Communications | REACHING FOR THE STARS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 20 - Reaching for the Stars.mp3 | 1/3/14 8:40 |
| 209462673 | 98.176.207.69 | Cox Communications | REACHING FOR THE STARS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 30 - Reaching for the Stars.mp3 | 1/3/14 8:40 |
| 209462676 | 98.176.207.69 | Cox Communications | ROCK ISLAND LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - Rock Island Line.mp3 | 1/3/14 8:40 |
| 209462677 | 98.176.207.69 | Cox Communications | ROCK ISLAND LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 05 - Rock Island Line.mp3 | 1/3/14 8:40 |
| 209462678 | 98.176.207.69 | Cox Communications | ROCK ISLAND LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 07 - Rock Island Line.mp3 | 1/3/14 8:40 |
| 209462679 | 98.176.207.69 | Cox Communications | ROCKABILLY BLUES (TEXAS 1955) | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 06 - Rockabilly Blues (Texas 1955).mp3 | 1/3/14 8:40 |
| 209462680 | 98.176.207.69 | Cox Communications | ROLLING FREE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 08 - Rollin' Free (Instrumental).mp3 | 1/3/14 8:40 |
| 209462681 | 98.176.207.69 | Cox Communications | ROLLING FREE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - Rollin' Free.mp3 | 1/3/14 8:40 |
| 209462682 | 98.176.207.69 | Cox Communications | ROUTE 1 BOX 144 | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - Route 1, Box 144.mp3 | 1/3/14 8:40 |
| 209462683 | 98.176.207.69 | Cox Communications | RUN SOFTLY BLUE RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 01 - Run Softly, Blue River.mp3 | 1/3/14 8:40 |
| 209462684 | 98.176.207.69 | Cox Communications | SAM HALL (TRAD ARR) | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 17 - Sam Hall.mp3 | 1/3/14 8:40 |
| 209462685 | 98.176.207.69 | Cox Communications | SAN QUENTIN | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 09 - San Quentin Continued.mp3 | 1/3/14 8:40 |
| 209462686 | 98.176.207.69 | Cox Communications | SAN QUENTIN | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 08 - San Quentin.mp3 | 1/3/14 8:40 |
| 209462687 | 98.176.207.69 | Cox Communications | SAN QUENTIN | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 12 - San Quentin.mp3 | 1/3/14 8:40 |
| 209462688 | 98.176.207.69 | Cox Communications | SEE RUBY FALL | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 04 - See Ruby Fall.mp3 | 1/3/14 8:40 |
| 209462689 | 98.176.207.69 | Cox Communications | SEND A PICTURE OF MOT | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 09 - Send A Picture of Mother.mp3 | 1/3/14 8:40 |
| 209462690 | 98.176.207.69 | Cox Communications | SEND A PICTURE OF MOT | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 10 - Send A Picture of Mother.mp3 | 1/3/14 8:40 |
| 209462691 | 98.176.207.69 | Cox Communications | SEND A PICTURE OF MOT | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 12 - Send A Picture of Mother.mp3 | 1/3/14 8:40 |
| 209462692 | 98.176.207.69 | Cox Communications | SHE'S A GOER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 05 - She's A Go-er.mp3 | 1/3/14 8:40 |
| 209462693 | 98.176.207.69 | Cox Communications | SLOW RIDER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 03 - Slow Rider.mp3 | 1/3/14 8:40 |
| 209462694 | 98.176.207.69 | Cox Communications | SLOW RIDER | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 2 - Slow Rider.mp3 | 1/3/14 8:40 |
| 209462695 | 98.176.207.69 | Cox Communications | SMILING BILL MCCALL | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 06 - Smiling Bill McCall.mp3 | 1/3/14 8:40 |
| 209462696 | 98.176.207.69 | Cox Communications | SO DOGGONE LONESOME | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 06 - So Doggone Lonesome.mp3 | 1/3/14 8:40 |
| 209462697 | 98.176.207.69 | Cox Communications | SO DOGGONE LONESOME | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 08 - So Doggone Lonesome.mp3 | 1/3/14 8:40 |
| 209462698 | 98.176.207.69 | Cox Communications | SO DOGGONE LONESOME | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 12 - So Doggone Lonesome.mp3 | 1/3/14 8:40 |
| 209462699 | 98.176.207.69 | Cox Communications | SOLD OUT OF FLAGPOLES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 06 - Sold Out of Flagpoles.mp3 | 1/3/14 8:40 |
| 209462700 | 98.176.207.69 | Cox Communications | STANDING ON THE PROMENADE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 11 - Standing On The Promises.mp3 | 1/3/14 8:40 |
| 209462701 | 98.176.207.69 | Cox Communications | STARKVILLE CITY JAIL | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 07 - Starkville City Jail.mp3 | 1/3/14 8:40 |
| 209462702 | 98.176.207.69 | Cox Communications | TENNESSEE FLAT TOP BOX | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 02 - Tennessee Flat Top Box.mp3 | 1/3/14 8:40 |
| 209462703 | 98.176.207.69 | Cox Communications | TENNESSEE FLAT TOP BOX | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 10 - Tennessee Flat Top Box.mp3 | 1/3/14 8:40 |
| 209462704 | 98.176.207.69 | Cox Communications | THE BALAD OF BARBARA | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 02 - The Ballad of Barbara.mp3 | 1/3/14 8:40 |
| 209462705 | 98.176.207.69 | Cox Communications | THE GREAT SPECKLED BIRD | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 09 - The Great Speckled Bird.mp3 | 1/3/14 8:40 |
| 209462706 | 98.176.207.69 | Cox Communications | THE NIGHT HANK WILLIAMS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 05 - The Night Hank Williams Came To Town.mp3 | 1/3/14 8:40 |
| 209462707 | 98.176.207.69 | Cox Communications | THE OLD ACCOUNT | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 17 - The Old Account Was Settled Long Ago (Unreleased Bonus Tr... | 1/3/14 8:40 |
| 209462708 | 98.176.207.69 | Cox Communications | THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 12 - The West.mp3 | 1/3/14 8:40 |
| 209462709 | 98.176.207.69 | Cox Communications | THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 22 - The West.mp3 | 1/3/14 8:40 |
| 209462710 | 98.176.207.69 | Cox Communications | THERE YOU GO | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 02 - There You Go.mp3 | 1/3/14 8:40 |
| 209462711 | 98.176.207.69 | Cox Communications | THERE'LL BE PEACE IN THE VALLEY FOR | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 12 - There'll Be Peace in the Valle.mp3 | 1/3/14 8:40 |
| 209462712 | 98.176.207.69 | Cox Communications | THESE ARE MY PEOPLE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 21 - These Are My People.mp3 | 1/3/14 8:40 |
| 209462713 | 98.176.207.69 | Cox Communications | THESE ARE MY PEOPLE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 31 - These Are My People.mp3 | 1/3/14 8:40 |
| 209462714 | 98.176.207.69 | Cox Communications | THIS SIDE OF THE LAW | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 05 - This Side of the Law.mp3 | 1/3/14 8:40 |
| 209462715 | 98.176.207.69 | Cox Communications | THIS TOWN | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 04 - This Town.mp3 | 1/3/14 8:40 |
| 209462716 | 98.176.207.69 | Cox Communications | TO THE SHINING MOUNTAINS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 05 - To the Shining Mountains.mp3 | 1/3/14 8:40 |
| 209462717 | 98.176.207.69 | Cox Communications | TO THE SHINING MOUNTAINS | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 15 - To the Shining Mountains.mp3 | 1/3/14 8:40 |
| 209462718 | 98.176.207.69 | Cox Communications | TRAIN OF LOVE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 03 - Train of Love.mp3 | 1/3/14 8:40 |
| 209462719 | 98.176.207.69 | Cox Communications | TRAIN OF LOVE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 06 - Train of Love.mp3 | 1/3/14 8:40 |
| 209462720 | 98.176.207.69 | Cox Communications | WALKING THE BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 18 - Walkin' The Blues.mp3 | 1/3/14 8:40 |
| 209462721 | 98.176.207.69 | Cox Communications | WANTED MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 07 - Wanted Man.mp3 | 1/3/14 8:40 |
| 209462722 | 98.176.207.69 | Cox Communications | WANTED MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 10 - Wanted Man.mp3 | 1/3/14 8:40 |
| 209462723 | 98.176.207.69 | Cox Communications | WHAT ON EARTH WILL YOU DO (FOR H | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 12 - What On Earth (Will You Do For Heaven's Sake).mp3 | 1/3/14 8:40 |
| 209462724 | 98.176.207.69 | Cox Communications | WHEN PAPA PLAYED THE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 04 - When Papa Played The Dobro.mp3 | 1/3/14 8:40 |
| 209462725 | 98.176.207.69 | Cox Communications | WHEN PAPA PLAYED THE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 08 - When Papa Played The Dobro.mp3 | 1/3/14 8:40 |
| 209462726 | 98.176.207.69 | Cox Communications | WHEN PAPA PLAYED THE | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 6 - When Papa Played The Dobro.mp3 | 1/3/14 8:40 |
| 209462727 | 98.176.207.69 | Cox Communications | WHILE I'VE GOT IT ON MY MIND | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 08 - While I've Got It On My Mind.mp3 | 1/3/14 8:40 |
| 209462728 | 98.176.207.69 | Cox Communications | YOU DREAMER YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 02 - You Dreamer You.mp3 | 1/3/14 8:40 |
| 209462729 | 98.176.207.69 | Cox Communications | YOU WILD COLORADO | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 06 - You Wild Colorado.mp3 | 1/3/14 8:40 |
| 209462730 | 98.176.207.69 | Cox Communications | YOU'RE THE NEAREST TH | Johnny Cash | BMG Rights Management (US) LLC | 1/3/14 07:44 | 20182 | abuse@cox.net | 09 - You're the nearest thing to heaven.mp3 | 1/3/14 8:40 |
| 209476792 | 98.176.207.69 | Cox Communications | Unbroken | Tim Mcgraw | BMG Rights Management (US) LLC | 1/3/14 08:12 | 20182 | abuse@cox.net | Tim McGraw - Unbroken.mp3 | 1/3/14 8:47 |
| 209476794 | 98.176.207.69 | Cox Communications | Just To See You Smile* | Tim Mcgraw | BMG Rights Management (US) LLC | 1/3/14 08:12 | 20182 | abuse@cox.net | Tim McGraw - Just To See You Smile.mp3 | 1/3/14 8:47 |
| 209476793 | 98.176.207.69 | Cox Communications | Indian Outlaw | Tim Mcgraw | BMG Rights Management (US) LLC | 1/3/14 08:12 | 20182 | abuse@cox.net | Tim McGraw - Indian Outlaw.mp3 | 1/3/14 8:47 |
| 209476795 | 98.176.207.69 | Cox Communications | She Never Lets to Go Her Heart | Tim Mcgraw | BMG Rights Management (US) LLC | 1/3/14 08:12 | 20182 | abuse@cox.net | Tim McGraw - She Never Lets It Go To Her Heart.mp3 | 1/3/14 8:47 |
| 209490758 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 1/3/14 08:19 | 20182 | abuse@cox.net | 5-1-5-0.mp3 | 1/3/14 8:48 |

* Columns omitted

16

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmaildDate = 12/28/13 - 1/20/14

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 209048995 | 98.176.207.69 | Cox Communications | Payphone | Maroon 5 | BMG Rights Management (US) LLC | 1/3/14 08:40 | 20182 | abuse@cox.net | 02 Payphone (feat. Wiz Khalifa).mp3 | | 1/3/14 8:55 |
| 208034150 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 1/2/14 22:35 | 20182 | abuse@cox.net | 5-1-5-0.mp3 | | 1/3/14 11:51 |
| 208406381 | 98.176.207.69 | Cox Communications | Payphone | Maroon 5 | BMG Rights Management (US) LLC | 1/2/14 04:20 | 20182 | abuse@cox.net | 02 Payphone (feat. Wiz Khalifa).mp3 | | 1/3/14 12:56 |
| 208427639 | 98.176.207.69 | Cox Communications | Unbroken | Tim Mcgraw | BMG Rights Management (US) LLC | 1/2/14 05:38 | 20182 | abuse@cox.net | Tim McGraw - Unbroken.mp3 | | 1/3/14 12:56 |
| 208427637 | 98.176.207.69 | Cox Communications | Just To See You Smile* | Tim Mcgraw | BMG Rights Management (US) LLC | 1/2/14 05:38 | 20182 | abuse@cox.net | Tim McGraw - Just To See You Smile.mp3 | | 1/3/14 12:56 |
| 208427636 | 98.176.207.69 | Cox Communications | Indian Outlaw | Tim Mcgraw | BMG Rights Management (US) LLC | 1/2/14 05:38 | 20182 | abuse@cox.net | Tim McGraw - Indian Outlaw.mp3 | | 1/3/14 12:56 |
| 208427638 | 98.176.207.69 | Cox Communications | She Never Lets It Go To Her Heart | Tim Mcgraw | BMG Rights Management (US) LLC | 1/2/14 05:38 | 20182 | abuse@cox.net | Tim McGraw - She Never Lets It Go To Her Heart.mp3 | | 1/3/14 12:56 |
| 208431030 | 98.176.207.69 | Cox Communications | A BACKSTAGE PASS TO THE WILLIE NEL | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - A Backstage Pass.mp3 | | 1/3/14 12:58 |
| 208431031 | 98.176.207.69 | Cox Communications | AS LONG AS THE GRASS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - As Long as the Grass Shall Grow.mp3 | | 1/3/14 12:58 |
| 208431032 | 98.176.207.69 | Cox Communications | BIG FOOT | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - Big Foot.mp3 | | 1/3/14 12:58 |
| 208431033 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - Big River.mp3 | | 1/3/14 12:58 |
| 208431034 | 98.176.207.69 | Cox Communications | BLUE TRAIN | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - Blue Train.mp3 | | 1/3/14 12:58 |
| 208431035 | 98.176.207.69 | Cox Communications | HIAWATHA'S VISION | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - Hiawatha's Vision.mp3 | | 1/3/14 12:58 |
| 208431035 | 98.176.207.69 | Cox Communications | CASEY JONES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - Casey Jones.mp3 | | 1/3/14 12:58 |
| 208431036 | 98.176.207.69 | Cox Communications | COLD LONESOME MORNING | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - Cold Lonesome Morning.mp3 | | 1/3/14 12:58 |
| 208431037 | 98.176.207.69 | Cox Communications | COME ALONG AND RIDE THIS TRAIN | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - Come Along And Ride This Train.mp3 | | 1/3/14 12:58 |
| 208431038 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - Daddy Sang Bass.mp3 | | 1/3/14 12:58 |
| 208431039 | 98.176.207.69 | Cox Communications | FLESH AND BLOOD | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - Flesh and Blood.mp3 | | 1/3/14 12:58 |
| 208431040 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - Folsom Prison Blues.mp3 | | 1/3/14 12:58 |
| 208431041 | 98.176.207.69 | Cox Communications | FROM SEA TO SHINING SEA | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - From Sea To Shining Sea.mp3 | | 1/3/14 12:58 |
| 208431042 | 98.176.207.69 | Cox Communications | GET RHYTHM | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - Get Rhythm.mp3 | | 1/3/14 12:58 |
| 208431043 | 98.176.207.69 | Cox Communications | HAPPINESS IS YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - Happiness Is You.mp3 | | 1/3/14 12:58 |
| 208431044 | 98.176.207.69 | Cox Communications | HE'LL UNDERSTAND AND | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - He'll Understand and Say Well Done.mp3 | | 1/3/14 12:58 |
| 208431046 | 98.176.207.69 | Cox Communications | HIT THE ROAD AND GO | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - Hit The Road And Go.mp3 | | 1/3/14 12:58 |
| 208431047 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - I Got Stripes.mp3 | | 1/3/14 12:58 |
| 208431048 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - I Walk The Line.mp3 | | 1/3/14 12:58 |
| 208431049 | 98.176.207.69 | Cox Communications | IT WAS JESUS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - It Was Jesus.mp3 | | 1/3/14 12:58 |
| 208431050 | 98.176.207.69 | Cox Communications | LET THERE BE COUNTRY | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - Let There Be Country.mp3 | | 1/3/14 12:58 |
| 208431051 | 98.176.207.69 | Cox Communications | RAGGED OLD FLAG | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - Ragged Old Flag.mp3 | | 1/3/14 12:58 |
| 208431052 | 98.176.207.69 | Cox Communications | ROCK ISLAND LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - Rock Island Line.mp3 | | 1/3/14 12:58 |
| 208431053 | 98.176.207.69 | Cox Communications | ROLLING FREE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - Rollin' Free.mp3 | | 1/3/14 12:58 |
| 208431054 | 98.176.207.69 | Cox Communications | RUN SOFTLY BLUE RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 01 - Run Softly, Blue River.mp3 | | 1/3/14 12:58 |
| 208431055 | 98.176.207.69 | Cox Communications | APACHE TEARS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 02 - Apache Tears.mp3 | | 1/3/14 12:58 |
| 208431056 | 98.176.207.69 | Cox Communications | AS LONG AS THE GRASS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 02 - As Long as the Grass Shall Grow.mp3 | | 1/3/14 12:58 |
| 208431057 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 02 - Big River.mp3 | | 1/3/14 12:58 |
| 208431058 | 98.176.207.69 | Cox Communications | CERTAIN KIND OF HURTING | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 02 - Certain Kinda Hurtin'.mp3 | | 1/3/14 12:58 |
| 208431059 | 98.176.207.69 | Cox Communications | COUNTRY BOY | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 02 - Country Boy.mp3 | | 1/3/14 12:58 |
| 208431060 | 98.176.207.69 | Cox Communications | DON'T GO NEAR THE WATER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 02 - Don't Go Near The Water.mp3 | | 1/3/14 12:58 |
| 208431061 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 02 - Five Feet Hugh And Rising.mp3 | | 1/3/14 12:58 |
| 208431062 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 02 - Hey Porter.mp3 | | 1/3/14 12:58 |
| 208431063 | 98.176.207.69 | Cox Communications | I RIDE AND OLD PAINT | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 02 - I Ride An Old Paint.mp3 | | 1/3/14 12:58 |
| 208431064 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 02 - I Still Miss Someone (Unreleased Bonus Track).mp3 | | 1/3/14 12:58 |
| 208431065 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 02 - I Still Miss Someone.mp3 | | 1/3/14 12:58 |
| 208431066 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 02 - I Walk The Line.mp3 | | 1/3/14 12:58 |
| 208431067 | 98.176.207.69 | Cox Communications | I WILL ROCK AND ROLL WITH YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 02 - I Will Rock and Roll With You.mp3 | | 1/3/14 12:58 |
| 208431068 | 98.176.207.69 | Cox Communications | I'M AN EASY RIDER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 02 - I'm An Easy Rider.mp3 | | 1/3/14 12:58 |
| 208431069 | 98.176.207.69 | Cox Communications | PAUL REVERE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 02 - Paul Revere.mp3 | | 1/3/14 12:58 |
| 208431070 | 98.176.207.69 | Cox Communications | TENNESSEE FLAT TOP BOX | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 02 - Tennessee Flat Top Box.mp3 | | 1/3/14 12:58 |
| 208431071 | 98.176.207.69 | Cox Communications | THE BALAD OF BARBARA | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 02 - The Ballad of Barbara.mp3 | | 1/3/14 12:58 |
| 208431072 | 98.176.207.69 | Cox Communications | THERE YOU GO | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 02 - There You Go.mp3 | | 1/3/14 12:58 |
| 208431073 | 98.176.207.69 | Cox Communications | ALL I DO IS DRIVE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 03 - All I Do Is Drive.mp3 | | 1/3/14 12:58 |
| 208431074 | 98.176.207.69 | Cox Communications | APACHE TEARS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 03 - Apache Tears.mp3 | | 1/3/14 12:58 |
| 208431075 | 98.176.207.69 | Cox Communications | BEGIN WEST MOVEMENT | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 03 - Begin West Movement.mp3 | | 1/3/14 12:58 |
| 208431076 | 98.176.207.69 | Cox Communications | FARMER'S ALMANAC | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 03 - Farmer's Almanac.mp3 | | 1/3/14 12:58 |
| 208431077 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 03 - Five Feet High and Rising.mp3 | | 1/3/14 12:58 |
| 208431078 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 03 - Folsom Prison Blues.mp3 | | 1/3/14 12:58 |
| 208431079 | 98.176.207.69 | Cox Communications | HUNGRY | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 03 - Hungry.mp3 | | 1/3/14 12:58 |
| 208431080 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 03 - I Walk The Line.mp3 | | 1/3/14 12:58 |
| 208431081 | 98.176.207.69 | Cox Communications | I'D RATHER HAVE YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 03 - I'd Rather Have You.mp3 | | 1/3/14 12:58 |
| 208431082 | 98.176.207.69 | Cox Communications | IF IT WASN'T FOR THE WALBASH RIVE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 03 - If It Wasn't For The Wabash River.mp3 | | 1/3/14 12:58 |
| 208431083 | 98.176.207.69 | Cox Communications | LIFE GOES ON | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 03 - Life Goes On.mp3 | | 1/3/14 12:58 |
| 208431084 | 98.176.207.69 | Cox Communications | MAN ON THE HILL | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 03 - Man On The Hill.mp3 | | 1/3/14 12:58 |
| 208431085 | 98.176.207.69 | Cox Communications | SLOW RIDER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 03 - Slow Rider.mp3 | | 1/3/14 12:58 |
| 208431086 | 98.176.207.69 | Cox Communications | TRAIN OF LOVE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 03 - Train of Love.mp3 | | 1/3/14 12:58 |
| 208431087 | 98.176.207.69 | Cox Communications | COUNTRY BOY | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 04 - Country Boy.mp3 | | 1/3/14 12:58 |
| 208431088 | 98.176.207.69 | Cox Communications | THE COWBOY WHO STARTED THE FIGH | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 04 - Cowboy Who Started The Fight.mp3 | | 1/3/14 12:58 |
| 208431089 | 98.176.207.69 | Cox Communications | DON'T GO NEAR THE WATER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 04 - Don't Go Near The Water.mp3 | | 1/3/14 12:58 |
| 208431090 | 98.176.207.69 | Cox Communications | DON'T MAKE ME GO | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 04 - Don't Make Me Go.mp3 | | 1/3/14 12:58 |

* Columns omitted

17

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmailldDate = 12/28/13 - 1/20/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 208431091 | 98.176.207.69 | Cox Communications | FORTY SHADES OF GREEN | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 04 - Forty Shades Of Green.mp3 | 1/3/14 12:58 |
| 208431092 | 98.176.207.69 | Cox Communications | HANK AND JOE AND ME | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 04 - Hank And Joe And Me.mp3 | 1/3/14 12:58 |
| 208431093 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 04 - Hey Porter.mp3 | 1/3/14 12:58 |
| 208431094 | 98.176.207.69 | Cox Communications | I GOT SHOES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 04 - I Got Shoes.mp3 | 1/3/14 12:58 |
| 208431095 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 04 - I Got Stripes.mp3 | 1/3/14 12:58 |
| 208431096 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 04 - I Still Miss Someone.mp3 | 1/3/14 12:58 |
| 208431097 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 04 - I Walk the Line.mp3 | 1/3/14 12:58 |
| 208431098 | 98.176.207.69 | Cox Communications | LADY | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 04 - Lady.mp3 | 1/3/14 12:58 |
| 208431099 | 98.176.207.69 | Cox Communications | PICKIN TIME | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 04 - Pickin' Time.mp3 | 1/3/14 12:58 |
| 208431100 | 98.176.207.69 | Cox Communications | PORT OF LONELY HEARTS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 04 - Port of Lonely Hearts.mp3 | 1/3/14 12:58 |
| 208431101 | 98.176.207.69 | Cox Communications | SEE RUBY FALL | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 04 - See Ruby Fall.mp3 | 1/3/14 12:58 |
| 208431102 | 98.176.207.69 | Cox Communications | THIS TOWN | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 04 - This Town.mp3 | 1/3/14 12:58 |
| 208431103 | 98.176.207.69 | Cox Communications | WHEN PAPA PLAYED THE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 04 - When Papa Played The Dobro.mp3 | 1/3/14 12:58 |
| 208431104 | 98.176.207.69 | Cox Communications | AFTER THE BALL | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 05 - After The Ball.mp3 | 1/3/14 12:58 |
| 208431105 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 05 - Big River.mp3 | 1/3/14 12:58 |
| 208431106 | 98.176.207.69 | Cox Communications | CARELESS LOVE IN A MINOR | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 05 - Careless Love.mp3 | 1/3/14 12:58 |
| 208431107 | 98.176.207.69 | Cox Communications | CASEY JONES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 05 - Casey Jones.mp3 | 1/3/14 12:58 |
| 208431108 | 98.176.207.69 | Cox Communications | CRY CRY CRY | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 05 - Cry cry cry.mp3 | 1/3/14 12:58 |
| 208431109 | 98.176.207.69 | Cox Communications | CRY CRY CRY | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 05 - Cryl Cryl Cry.mp3 | 1/3/14 12:58 |
| 208431110 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 05 - Don't Take Your Guns To Town.mp3 | 1/3/14 12:58 |
| 208431111 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 05 - I Still Miss Someone.mp3 | 1/3/14 12:58 |
| 208431112 | 98.176.207.69 | Cox Communications | IT COMES AND GOES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 05 - It Comes And Goes.mp3 | 1/3/14 12:58 |
| 208431113 | 98.176.207.69 | Cox Communications | KING OF THE HILL | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 05 - King of The Hill.mp3 | 1/3/14 12:58 |
| 208431114 | 98.176.207.69 | Cox Communications | LET THE LOWER LIGHTS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 05 - Let The Lower Lights Be Burning.mp3 | 1/3/14 12:58 |
| 208431115 | 98.176.207.69 | Cox Communications | THE LITTLE MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 05 - Little Man.mp3 | 1/3/14 12:58 |
| 208431116 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 05 - Mean As Hell.mp3 | 1/3/14 12:58 |
| 208431117 | 98.176.207.69 | Cox Communications | MICHIGAN CITY HOWDY DO | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 05 - Michigan City Howdy Do.mp3 | 1/3/14 12:58 |
| 208431118 | 98.176.207.69 | Cox Communications | ROCK ISLAND LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 05 - Rock Island Line.mp3 | 1/3/14 12:58 |
| 208431119 | 98.176.207.69 | Cox Communications | ROUTE 1 BOX 144 | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 05 - Route 1, Box 144.mp3 | 1/3/14 12:58 |
| 208431120 | 98.176.207.69 | Cox Communications | THE NIGHT HANK WILLIAMS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 05 - The Night Hank Williams Came To Town.mp3 | 1/3/14 12:58 |
| 208431121 | 98.176.207.69 | Cox Communications | THIS SIDE OF THE LAW | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 05 - This Side of the Law.mp3 | 1/3/14 12:58 |
| 208431122 | 98.176.207.69 | Cox Communications | TO THE SHINING MOUNTAINS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 05 - To the Shining Mountains.mp3 | 1/3/14 12:58 |
| 208431123 | 98.176.207.69 | Cox Communications | AUSTIN PRISON | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 06 - Austin Prison.mp3 | 1/3/14 12:58 |
| 208431124 | 98.176.207.69 | Cox Communications | BAD NEWS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 06 - Bad News.mp3 | 1/3/14 12:58 |
| 208431125 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 06 - Big River.mp3 | 1/3/14 12:58 |
| 208431126 | 98.176.207.69 | Cox Communications | COME IN STRANGER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 06 - Come In stranger.mp3 | 1/3/14 12:58 |
| 208431127 | 98.176.207.69 | Cox Communications | CRY CRY CRY | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 06 - Cry, Cry, Cry.mp3 | 1/3/14 12:58 |
| 208431128 | 98.176.207.69 | Cox Communications | FLESH AND BLOOD | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 06 - Flesh and Blood (Instrumental).mp3 | 1/3/14 12:58 |
| 208431129 | 98.176.207.69 | Cox Communications | SMILING BILL MCCALL | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 06 - Smiling Bill McCall.mp3 | 1/3/14 12:58 |
| 208431131 | 98.176.207.69 | Cox Communications | I DON'T KNOW WHERE I'M BOUND | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 06 - Don't Know Where I'm Bound (Unreleased Bonus Track).mp3 | 1/3/14 12:58 |
| 208431129 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 06 - Folsom Prison Blues.mp3 | 1/3/14 12:58 |
| 208431130 | 98.176.207.69 | Cox Communications | GET RHYTHM | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 06 - Get Rythm.mp3 | 1/3/14 12:58 |
| 208431132 | 98.176.207.69 | Cox Communications | I RIDE AND OLD PAINT | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 06 - I Ride An Old Paint.mp3 | 1/3/14 12:58 |
| 208431133 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 06 - I Walk The Line.mp3 | 1/3/14 12:58 |
| 208431134 | 98.176.207.69 | Cox Communications | THE LITTLE MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 06 - Little Man (Instrumental).mp3 | 1/3/14 12:58 |
| 208431135 | 98.176.207.69 | Cox Communications | NO EARTHLY GOOD | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 06 - No Earthly Good.mp3 | 1/3/14 12:58 |
| 208431136 | 98.176.207.69 | Cox Communications | PIE IN THE SKY | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 06 - Pie In The Sky.mp3 | 1/3/14 12:58 |
| 208431137 | 98.176.207.69 | Cox Communications | ROCKABILLY BLUES (TEXAS 1955) | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 06 - Rockabilly Blues (Texas 1955).mp3 | 1/3/14 12:58 |
| 208431139 | 98.176.207.69 | Cox Communications | SO DOGGONE LONESOME | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 06 - So Doggone Lonesome.mp3 | 1/3/14 12:58 |
| 208431140 | 98.176.207.69 | Cox Communications | SOLD OUT OF FLAGPOLES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 06 - Sold Out of Flagpoles.mp3 | 1/3/14 12:58 |
| 208431141 | 98.176.207.69 | Cox Communications | TRAIN OF LOVE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 06 - Train of Love.mp3 | 1/3/14 12:58 |
| 208431142 | 98.176.207.69 | Cox Communications | YOU WILD COLORADO | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 06 - You Wild Colorado.mp3 | 1/3/14 12:58 |
| 208431143 | 98.176.207.69 | Cox Communications | A BOY NAMED SUE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 07 - A Boy Named Sue.mp3 | 1/3/14 12:58 |
| 208431144 | 98.176.207.69 | Cox Communications | BELSHAZZAR | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 07 - Belshazad.mp3 | 1/3/14 12:58 |
| 208431145 | 98.176.207.69 | Cox Communications | COMMITTED TO PARKVIEW | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 07 - Committed To Parkview.mp3 | 1/3/14 12:58 |
| 208431146 | 98.176.207.69 | Cox Communications | CRYSTAL CHANDELIERS AND BURGUNL | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 07 - Crystal Chandeliers And Burg.mp3 | 1/3/14 12:58 |
| 208431147 | 98.176.207.69 | Cox Communications | DELIA'S GONE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 07 - Delia's Gone.mp3 | 1/3/14 12:58 |
| 208431148 | 98.176.207.69 | Cox Communications | GOING TO MEMPHIS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 07 - Goint To Memphis.mp3 | 1/3/14 12:58 |
| 208431149 | 98.176.207.69 | Cox Communications | HARDIN WOULDN'T RUN | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 07 - Hardin Wouldn't Run.mp3 | 1/3/14 12:58 |
| 208431150 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 07 - I Still Miss Someone.mp3 | 1/3/14 12:58 |
| 208431151 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 07 - I Walk The Line.mp3 | 1/3/14 12:58 |
| 208431152 | 98.176.207.69 | Cox Communications | LONESOME TO THE BONE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 07 - Lonesome To The Bone.mp3 | 1/3/14 12:58 |
| 208431153 | 98.176.207.69 | Cox Communications | ROCK ISLAND LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 07 - Rock Island Line.mp3 | 1/3/14 12:58 |
| 208431154 | 98.176.207.69 | Cox Communications | STARKVILLE CITY JAIL | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 07 - Starkville City Jail.mp3 | 1/3/14 12:58 |
| 208431155 | 98.176.207.69 | Cox Communications | WANTED MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 07 - Wanted Man.mp3 | 1/3/14 12:58 |
| 208431156 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 08 - Big River.mp3 | 1/3/14 12:58 |
| 208431157 | 98.176.207.69 | Cox Communications | CARETAKER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 08 - Caretaker.mp3 | 1/3/14 12:58 |
| 208431158 | 98.176.207.69 | Cox Communications | CERTAIN KIND OF HURTING | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 08 - Certain Kinda Hurtin'.mp3 | 1/3/14 12:58 |

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmaildDate = 12/28/13 - 1/20/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 208431159 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 08 - Don't Take Your Guns To Town.mp3 | 1/3/14 12:58 |
| 208431160 | 98.176.207.69 | Cox Communications | GIVE MY LOVE TO ROSE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 08 - Give My Love To Rose.mp3 | 1/3/14 12:58 |
| 208431161 | 98.176.207.69 | Cox Communications | HARDIN WOULDN'T RUN | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 08 - Hardin Wouldn't Run.mp3 | 1/3/14 12:58 |
| 208431162 | 98.176.207.69 | Cox Communications | HE TURNED THE WATER INTO WINE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 08 - He_ Turned_ The Water Into Wine.mp3 | 1/3/14 12:58 |
| 208431163 | 98.176.207.69 | Cox Communications | LEAD ME FATHER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 08 - Lead Me Father.mp3 | 1/3/14 12:58 |
| 208431164 | 98.176.207.69 | Cox Communications | OH WHAT A GOOD THING WE HAD | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 08 - Oh, What A Good Thing We Had.mp3 | 1/3/14 12:58 |
| 208431165 | 98.176.207.69 | Cox Communications | RAGGED OLD FLAG | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 08 - Ragged Old Flag.mp3 | 1/3/14 12:58 |
| 208431166 | 98.176.207.69 | Cox Communications | ROLLING FREE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 08 - Rollin' Free (Instrumental).mp3 | 1/3/14 12:58 |
| 208431167 | 98.176.207.69 | Cox Communications | SAN QUENTIN | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 08 - San Quentin.mp3 | 1/3/14 12:58 |
| 208431168 | 98.176.207.69 | Cox Communications | SHE'S A GOER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 08 - She's A Go-er.mp3 | 1/3/14 12:58 |
| 208431169 | 98.176.207.69 | Cox Communications | SO DOGGONE LONESOME | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 08 - So Doggone Lonesome.mp3 | 1/3/14 12:58 |
| 208431170 | 98.176.207.69 | Cox Communications | WHEN PAPA PLAYED THE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 08 - When Papa Played The Dobro.mp3 | 1/3/14 12:58 |
| 208431171 | 98.176.207.69 | Cox Communications | WHILE I'VE GOT IT ON MY MIND | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 08 - While I've Got It On My Mind.mp3 | 1/3/14 12:58 |
| 208431172 | 98.176.207.69 | Cox Communications | ALL GODS CHILDREN AIN'T FREE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 09 - All Of Gods Children Aint Free.mp3 | 1/3/14 12:58 |
| 208431173 | 98.176.207.69 | Cox Communications | AUSTIN PRISON | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 09 - Austin Prison.mp3 | 1/3/14 12:58 |
| 208431174 | 98.176.207.69 | Cox Communications | CAILOU A/K/A/ CALALOU | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 09 - Calilou.mp3 | 1/3/14 12:58 |
| 208431175 | 98.176.207.69 | Cox Communications | CARETAKER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 09 - Caretaker.mp3 | 1/3/14 12:58 |
| 208431176 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 09 - Five Feet High and Rising.mp3 | 1/3/14 12:58 |
| 208431177 | 98.176.207.69 | Cox Communications | GOOD MORNING FRIEND | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 09 - Good Morning Friend.mp3 | 1/3/14 12:58 |
| 208431178 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 09 - Hey Porter.mp3 | 1/3/14 12:58 |
| 208431179 | 98.176.207.69 | Cox Communications | I CALL HIM | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 09 - I Call Him.mp3 | 1/3/14 12:58 |
| 208431180 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 09 - I Walk The Line.mp3 | 1/3/14 12:58 |
| 208431181 | 98.176.207.69 | Cox Communications | IT AIN'T NOTHING NEW BABE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 09 - It Ain't Nothing New Babe.mp3 | 1/3/14 12:58 |
| 208431182 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 09 - Mean As Hell.mp3 | 1/3/14 12:58 |
| 208431183 | 98.176.207.69 | Cox Communications | OLD APACHE SQUAW | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 09 - Old Apache Squaw.mp3 | 1/3/14 12:58 |
| 208431184 | 98.176.207.69 | Cox Communications | OPENING THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 09 - Opening the West.mp3 | 1/3/14 12:58 |
| 208431185 | 98.176.207.69 | Cox Communications | PLEASE DON'T PLAY RED | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 09 - Please Don't Play Red River Valley.mp3 | 1/3/14 12:58 |
| 208431186 | 98.176.207.69 | Cox Communications | SAN QUENTIN | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 09 - San Quentin Continued.mp3 | 1/3/14 12:58 |
| 208431187 | 98.176.207.69 | Cox Communications | SEND A PICTURE OF MOT | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 09 - Send A Picture of Mother.mp3 | 1/3/14 12:58 |
| 208431188 | 98.176.207.69 | Cox Communications | THE GREAT SPECKLED BIRD | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 09 - The Great Speckled Bird.mp3 | 1/3/14 12:58 |
| 208431189 | 98.176.207.69 | Cox Communications | YOU'RE THE NEAREST TH | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 09 - You're the nearest thing to heaven.mp3 | 1/3/14 12:58 |
| 208431190 | 98.176.207.69 | Cox Communications | DON'T STEP ON MOTHER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 10 - Don't Step On Mother's Roses.mp3 | 1/3/14 12:58 |
| 208431191 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 10 - Folsom Prison Blues.mp3 | 1/3/14 12:58 |
| 208431192 | 98.176.207.69 | Cox Communications | GO ON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 10 - Go On Blues.mp3 | 1/3/14 12:58 |
| 208431193 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 10 - I Walk The Line.mp3 | 1/3/14 12:58 |
| 208431194 | 98.176.207.69 | Cox Communications | I'M A WORRIED MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 10 - I'm A Worried Man.mp3 | 1/3/14 12:58 |
| 208431195 | 98.176.207.69 | Cox Communications | MOVIN UP | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 10 - Movin'.mp3 | 1/3/14 12:58 |
| 208431196 | 98.176.207.69 | Cox Communications | NO NO NO | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 10 - No, No, No.mp3 | 1/3/14 12:58 |
| 208431197 | 98.176.207.69 | Cox Communications | PICKIN TIME | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 10 - Pickin' Time.mp3 | 1/3/14 12:58 |
| 208431198 | 98.176.207.69 | Cox Communications | SEND A PICTURE OF MOT | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 10 - Send A Picture of Mother.mp3 | 1/3/14 12:58 |
| 208431199 | 98.176.207.69 | Cox Communications | TENNESSEE FLAT TOP BOX | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 10 - Tennessee Flat Top Box.mp3 | 1/3/14 12:58 |
| 208431200 | 98.176.207.69 | Cox Communications | WANTED MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 10 - Wanted Man.mp3 | 1/3/14 12:58 |
| 208431201 | 98.176.207.69 | Cox Communications | A BOY NAMED SUE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 11 - A Boy Named Sue.mp3 | 1/3/14 12:58 |
| 208431210 | 98.176.207.69 | Cox Communications | PLEASE DON'T LET ME OUT | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 11 - Please Don't Let Me Out.mp3 | 1/3/14 12:58 |
| 208431206 | 98.176.207.69 | Cox Communications | HOME OF THE BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 11 - Home of The Blues.mp3 | 1/3/14 12:58 |
| 208431215 | 98.176.207.69 | Cox Communications | HOME OF THE BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 11 - Home of The Blues.mp3 | 1/3/14 12:58 |
| 208431202 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 11 - Don't Take Your Guns to Town.mp3 | 1/3/14 12:58 |
| 208431203 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 11 - Folsom Prison Blues.mp3 | 1/3/14 12:58 |
| 208431204 | 98.176.207.69 | Cox Communications | HE'LL BE A FRIEND | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 11 - He'll Be a Friend.mp3 | 1/3/14 12:58 |
| 208431205 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 11 - Hey Porter.mp3 | 1/3/14 12:58 |
| 208431207 | 98.176.207.69 | Cox Communications | THE LITTLE MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 11 - Little Man (Instrumental2).mp3 | 1/3/14 12:58 |
| 208431208 | 98.176.207.69 | Cox Communications | THE MATADOR | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 11 - Matador.mp3 | 1/3/14 12:58 |
| 208431209 | 98.176.207.69 | Cox Communications | MY GRANDFATHER'S CLOCK | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 11 - My Grandfather's Clock.mp3 | 1/3/14 12:58 |
| 208431211 | 98.176.207.69 | Cox Communications | STANDING ON THE PROMENADE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 11 - Standing On The Promises.mp3 | 1/3/14 12:58 |
| 208431212 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 12 - Big River.mp3 | 1/3/14 12:58 |
| 208431213 | 98.176.207.69 | Cox Communications | DESTINATION VICTORIA STATION | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 12 - Destination Victoria Station.mp3 | 1/3/14 12:58 |
| 208431214 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 12 - Don't Take Your Guns to Town.mp3 | 1/3/14 12:58 |
| 208431216 | 98.176.207.69 | Cox Communications | JESUS WAS A CARPENTER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 12 - Jesus Was A Carpenter.mp3 | 1/3/14 12:58 |
| 208431217 | 98.176.207.69 | Cox Communications | PAUL REVERE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 12 - Paul Revere.mp3 | 1/3/14 12:58 |
| 208431218 | 98.176.207.69 | Cox Communications | SAN QUENTIN | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 12 - San Quentin.mp3 | 1/3/14 12:58 |
| 208431219 | 98.176.207.69 | Cox Communications | SEND A PICTURE OF MOT | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 12 - Send A Picture of Mother.mp3 | 1/3/14 12:58 |
| 208431220 | 98.176.207.69 | Cox Communications | SO DOGGONE LONESOME | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 12 - So Doggone Lonesome.mp3 | 1/3/14 12:58 |
| 208431221 | 98.176.207.69 | Cox Communications | THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 12 - The West.mp3 | 1/3/14 12:58 |
| 208431222 | 98.176.207.69 | Cox Communications | THERE'LL BE PEACE IN THE VALLEY FOR | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 12 - There'll Be Peace in the Valle.mp3 | 1/3/14 12:58 |
| 208431223 | 98.176.207.69 | Cox Communications | WHAT ON EARTH WILL YOU DO (FOR | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 12 - What On Earth (Will You Do For Heaven's Sake).mp3 | 1/3/14 12:58 |
| 208431224 | 98.176.207.69 | Cox Communications | BEGIN WEST MOVEMENT | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 13 - Begin West Movement.mp3 | 1/3/14 12:58 |
| 208431225 | 98.176.207.69 | Cox Communications | BIG FOOT | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 13 - Big Foot.mp3 | 1/3/14 12:58 |
| 208431226 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 13 - Daddy Sang Bass.mp3 | 1/3/14 12:58 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmaildDate = 12/28/13 - 1/20/14

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 208431227 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 13 - Don't Take Your Guns To Town.mp3 | 1/3/14 12:58 |
| 208431228 | 98.176.207.69 | Cox Communications | FLOWERS ON THE WALL | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 13 - Flowers On The Wall (The Staler Brothers).mp3 | 1/3/14 12:58 |
| 208431229 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 13 - Folsom Prison Blues (Unreleased Bonus Track).mp3 | 1/3/14 12:58 |
| 208431230 | 98.176.207.69 | Cox Communications | FROM SEA TO SHINING SEA | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 13 - From Sea To Shining Sea.mp3 | 1/3/14 12:58 |
| 208431231 | 98.176.207.69 | Cox Communications | THE MATADOR | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 13 - Matador.mp3 | 1/3/14 12:58 |
| 208431232 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 13 - Mean As Hell.mp3 | 1/3/14 12:58 |
| 208431233 | 98.176.207.69 | Cox Communications | MOVIN' UP | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 13 - Movin' (Instrumental).mp3 | 1/3/14 12:58 |
| 208431234 | 98.176.207.69 | Cox Communications | OH WHAT A DREAM | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 13 - Oh What A Dream (take 1).mp3 | 1/3/14 12:58 |
| 208431235 | 98.176.207.69 | Cox Communications | OLD CHUNK OF COAL | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 13 - Old Chunk of Coal.mp3 | 1/3/14 12:58 |
| 208431236 | 98.176.207.69 | Cox Communications | YOU DREAMER YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 13 - You Dreamer You.mp3 | 1/3/14 12:58 |
| 208431237 | 98.176.207.69 | Cox Communications | CASEY JONES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 14 - Casey Jones.mp3 | 1/3/14 12:58 |
| 208431238 | 98.176.207.69 | Cox Communications | GO ON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 14 - Go On Blues.mp3 | 1/3/14 12:58 |
| 208431239 | 98.176.207.69 | Cox Communications | HIT THE ROAD AND GO | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 14 - Hit The Road And Go.mp3 | 1/3/14 12:58 |
| 208431240 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 14 - I Got Stripes.mp3 | 1/3/14 12:58 |
| 208431241 | 98.176.207.69 | Cox Communications | LIKE A YOUNG COLT | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 14 - Like a Young Colt.mp3 | 1/3/14 12:58 |
| 208431242 | 98.176.207.69 | Cox Communications | GIVE MY LOVE TO ROSE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 15 - Give My Love to Rose.mp3 | 1/3/14 12:58 |
| 208431243 | 98.176.207.69 | Cox Communications | HE TURNED THE WATER INTO WINE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 15 - He Turned the Water into Wine.mp3 | 1/3/14 12:58 |
| 208431244 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 15 - I Walk the Line.mp3 | 1/3/14 12:58 |
| 208431245 | 98.176.207.69 | Cox Communications | IN THEM OLD COTTONFIELDS BACK HO | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 15 - In Them Old Cottonfields Back Home.mp3 | 1/3/14 12:58 |
| 208431246 | 98.176.207.69 | Cox Communications | TO THE SHINING MOUNTAINS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 15 - To the Shining Mountains.mp3 | 1/3/14 12:58 |
| 208431247 | 98.176.207.69 | Cox Communications | A BOY NAMED SUE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 16 - A Boy Named Sue.mp3 | 1/3/14 12:58 |
| 208431237 | 98.176.207.69 | Cox Communications | A PROUD LAND | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 16 - A Proud Land.mp3 | 1/3/14 12:58 |
| 208431249 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 16 - Daddy Sang Bass (Unreleased Bonus Track).mp3 | 1/3/14 12:58 |
| 208431250 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 16 - Five Feet High And Rising.mp3 | 1/3/14 12:58 |
| 208431251 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 16 - Hey Porter.mp3 | 1/3/14 12:58 |
| 208431252 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 16 - I Got Stripes.mp3 | 1/3/14 12:58 |
| 208431253 | 98.176.207.69 | Cox Communications | I'LL REMEMBER YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 16 - I'll Remember You.mp3 | 1/3/14 12:58 |
| 208431254 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 16 - Mean As Hell.mp3 | 1/3/14 12:58 |
| 208431255 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 17 - Daddy Sang Bass.mp3 | 1/3/14 12:58 |
| 208431256 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 17 - Folsom Prison Blues.mp3 | 1/3/14 12:58 |
| 208431257 | 98.176.207.69 | Cox Communications | HAPPINESS IS YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 17 - Happiness Is You.mp3 | 1/3/14 12:58 |
| 208431258 | 98.176.207.69 | Cox Communications | THE MAN IN BLACK | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 17 - Man In Black.mp3 | 1/3/14 12:58 |
| 208431259 | 98.176.207.69 | Cox Communications | SAM HALL (TRAD ARR) | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 17 - Sam Hall.mp3 | 1/3/14 12:58 |
| 208431260 | 98.176.207.69 | Cox Communications | THE OLD ACCOUNT | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 17 - The Old Account Was Settled Long Ago (Unreleased Bonus Tr | 1/3/14 12:58 |
| 208431261 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 18 - I Got Stripes.mp3 | 1/3/14 12:58 |
| 208431262 | 98.176.207.69 | Cox Communications | JESUS WAS A CARPENTER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 18 - Jesus Was A Carpenter.mp3 | 1/3/14 12:58 |
| 208431263 | 98.176.207.69 | Cox Communications | LADY | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 18 - Lady.mp3 | 1/3/14 12:58 |
| 208431264 | 98.176.207.69 | Cox Communications | WALKING THE BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 19 - Walkin' The Blues.mp3 | 1/3/14 12:58 |
| 208431265 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 19 - Folsom Prison Blues.mp3 | 1/3/14 12:58 |
| 208431266 | 98.176.207.69 | Cox Communications | GIRL IN SASKATOON | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 19 - Girl in Saskatoon.mp3 | 1/3/14 12:58 |
| 208431267 | 98.176.207.69 | Cox Communications | GREYSTONE CHAPEL (LIV | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 19 - Greystone Chapel.mp3 | 1/3/14 12:58 |
| 208431281 | 98.176.207.69 | Cox Communications | REFLECTIONS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 23 - Reflections.mp3 | 1/3/14 12:58 |
| 208431268 | 98.176.207.69 | Cox Communications | IN YOUR MIND (FACE OF LOVE) | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 19 - In Your Mind.mp3 | 1/3/14 12:58 |
| 208431269 | 98.176.207.69 | Cox Communications | OPENING THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 19 - Opening the West.mp3 | 1/3/14 12:58 |
| 208431270 | 98.176.207.69 | Cox Communications | SLOW RIDER | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 2 - Slow Rider.mp3 | 1/3/14 12:58 |
| 208431271 | 98.176.207.69 | Cox Communications | AFTER THE BALL | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 20 - After The Ball.mp3 | 1/3/14 12:58 |
| 208431272 | 98.176.207.69 | Cox Communications | AS LONG AS THE GRASS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 20 - As Long As The Grass Shall Grow.mp3 | 1/3/14 12:58 |
| 208431273 | 98.176.207.69 | Cox Communications | FLESH AND BLOOD | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 20 - Flesh and Blood.mp3 | 1/3/14 12:58 |
| 208431274 | 98.176.207.69 | Cox Communications | REACHING FOR THE STARS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 20 - Reaching for the Stars.mp3 | 1/3/14 12:58 |
| 208431275 | 98.176.207.69 | Cox Communications | THESE ARE MY PEOPLE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 21 - These Are My People.mp3 | 1/3/14 12:58 |
| 208431276 | 98.176.207.69 | Cox Communications | BAD NEWS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 22 - Bad News.mp3 | 1/3/14 12:58 |
| 208431277 | 98.176.207.69 | Cox Communications | HE TURNED THE WATER INTO WINE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 22 - He Turned the Water Into Wine.mp3 | 1/3/14 12:58 |
| 208431278 | 98.176.207.69 | Cox Communications | THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 22 - The West.mp3 | 1/3/14 12:58 |
| 208431279 | 98.176.207.69 | Cox Communications | ALL GODS CHILDREN AIN'T FREE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 23 - All of Gods Children Aint Free.mp3 | 1/3/14 12:58 |
| 208431280 | 98.176.207.69 | Cox Communications | BIG FOOT | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 23 - Big Foot.mp3 | 1/3/14 12:58 |
| 208431282 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 24 - Daddy Sang Bass.mp3 | 1/3/14 12:58 |
| 208431283 | 98.176.207.69 | Cox Communications | LIKE A YOUNG COLT | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 24 - Like A Young Colt.mp3 | 1/3/14 12:58 |
| 208431285 | 98.176.207.69 | Cox Communications | REFLECTIONS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 26 - Reflections.mp3 | 1/3/14 12:59 |
| 208431284 | 98.176.207.69 | Cox Communications | A PROUD LAND | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 26 - A Proud Land.mp3 | 1/3/14 12:59 |
| 208431286 | 98.176.207.69 | Cox Communications | CAILOU A/K/A/ CALALOU | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 28 - Calilou.mp3 | 1/3/14 12:59 |
| 208431287 | 98.176.207.69 | Cox Communications | ON WHEELS AND WINGS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 30 - On Wheels and Wings.mp3 | 1/3/14 12:59 |
| 208431288 | 98.176.207.69 | Cox Communications | COME ALONG AND RIDE THIS TRAIN | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 30 - Come Along And Ride This Train.mp3 | 1/3/14 12:59 |
| 208431289 | 98.176.207.69 | Cox Communications | REACHING FOR THE STARS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 30 - Reaching for the Stars.mp3 | 1/3/14 12:59 |
| 208431290 | 98.176.207.69 | Cox Communications | THESE ARE MY PEOPLE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 31 - These Are My People.mp3 | 1/3/14 12:59 |
| 208431291 | 98.176.207.69 | Cox Communications | GOING TO MEMPHIS | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 5 - Going To Memphis.mp3 | 1/3/14 12:59 |
| 208431292 | 98.176.207.69 | Cox Communications | WHEN PAPA PLAYED THE | Johnny Cash | BMG Rights Management (US) LLC | 1/2/14 05:42 | 20182 | abuse@cox.net | 6 - When Papa Played The Dobro.mp3 | 1/3/14 12:59 |
| 217535580 | 98.176.207.69 | Cox Communications | SHE s GOT THE RHYTHM (AND I GOT THE B | Alan Jackson | BMG Rights Management (US) LLC | 1/12/14 05:12 | 20182 | abuse@cox.net | 111-alan_jackson-shes_got_the_rhythm_(and_i_got_the_blues).r | 1/12/14 5:35 |
| 217552820 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 1/12/14 05:30 | 20182 | abuse@cox.net | 5-1-5-0.mp3 | 1/12/14 5:53 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmailedDate = 12/28/13 - 1/20/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 219348834 | 98.176.207.69 | Cox Communications | She s Got The Rhythm (And I Got The B | Alan Jackson | BMG Rights Management (US) LLC | 1/13/14 07:24 | 20182 | abuse@cox.net | 111-alan_jackson_shes_got_the_rhythm_(and_i_got_the_blues).r | 1/13/14 3:53 |
| 219348908 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 1/13/14 07:29 | 20182 | abuse@cox.net | 5-1-5-0.mp3 | 1/13/14 3:54 |
| 219349731 | 98.176.207.69 | Cox Communications | Payphone | Maroon 5 | BMG Rights Management (US) LLC | 1/13/14 07:31 | 20182 | abuse@cox.net | 02 Payphone (feat. Wiz Khalifa).mp3 | 1/13/14 3:55 |
| 217556807 | 98.176.207.69 | Cox Communications | Just To See You Smile* | Tim Mcgraw | BMG Rights Management (US) LLC | 1/12/14 05:35 | 20182 | abuse@cox.net | Tim McGraw - Just To See You Smile.mp3 | 1/13/14 6:10 |
| 217556808 | 98.176.207.69 | Cox Communications | Indian Outlaw | Tim Mcgraw | BMG Rights Management (US) LLC | 1/12/14 05:35 | 20182 | abuse@cox.net | Tim McGraw - Indian Outlaw.mp3 | 1/13/14 6:10 |
| 217556808 | 98.176.207.69 | Cox Communications | She Never Lets It Go To Her Heart | Tim Mcgraw | BMG Rights Management (US) LLC | 1/12/14 05:35 | 20182 | abuse@cox.net | Tim McGraw - She Never Lets It Go To Her Heart.mp3 | 1/13/14 6:10 |
| 217556809 | 98.176.207.69 | Cox Communications | Unbroken | Tim Mcgraw | BMG Rights Management (US) LLC | 1/12/14 05:35 | 20182 | abuse@cox.net | Tim McGraw - Unbroken.mp3 | 1/13/14 6:10 |
| 217573699 | 98.176.207.69 | Cox Communications | My Love Will Follow You | Dierks Bentley | BMG Rights Management (US) LLC | 1/12/14 05:44 | 20182 | abuse@cox.net | Dierks Bentley - Dierks Bentley - My Love Will Follow You - 8.mp3 | 1/13/14 6:18 |
| 217573700 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 1/12/14 05:44 | 20182 | abuse@cox.net | Dierks Bentley - Home - 5-1-5-0 - 10.mp3 | 1/13/14 6:18 |
| 217693018 | 98.176.207.69 | Cox Communications | Payphone | Maroon 5 | BMG Rights Management (US) LLC | 1/12/14 08:04 | 20182 | abuse@cox.net | 02 Payphone (feat. Wiz Khalifa).mp3 | 1/13/14 7:03 |
| 226034882 | 98.176.207.69 | Cox Communications | Unbroken | Tim Mcgraw | BMG Rights Management (US) LLC | 1/14/14 00:52 | 20182 | abuse@cox.net | Tim McGraw - Unbroken.mp3 | 1/14/14 2:50 |
| 226034884 | 98.176.207.69 | Cox Communications | Just To See You Smile* | Tim Mcgraw | BMG Rights Management (US) LLC | 1/14/14 00:52 | 20182 | abuse@cox.net | Tim McGraw - Just To See You Smile.mp3 | 1/14/14 2:50 |
| 226034883 | 98.176.207.69 | Cox Communications | Indian Outlaw | Tim Mcgraw | BMG Rights Management (US) LLC | 1/14/14 00:52 | 20182 | abuse@cox.net | Tim McGraw - Indian Outlaw.mp3 | 1/14/14 2:50 |
| 226034885 | 98.176.207.69 | Cox Communications | She Never Lets It Go To Her Heart | Tim Mcgraw | BMG Rights Management (US) LLC | 1/14/14 00:52 | 20182 | abuse@cox.net | Tim McGraw - She Never Lets It Go To Her Heart.mp3 | 1/14/14 2:50 |
| 228221314 | 98.176.207.69 | Cox Communications | My Love Will Follow You | Dierks Bentley | BMG Rights Management (US) LLC | 1/14/14 05:24 | 20182 | abuse@cox.net | Dierks Bentley - Dierks Bentley - My Love Will Follow You - 8.mp3 | 1/14/14 6:43 |
| 228221318 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 1/14/14 05:24 | 20182 | abuse@cox.net | Dierks Bentley - Home - 5-1-5-0 - 10.mp3 | 1/14/14 6:43 |
| 228222065 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 1/14/14 05:37 | 20182 | abuse@cox.net | 5-1-5-0.mp3 | 1/14/14 6:48 |
| 234450373 | 98.176.207.69 | Cox Communications | Payphone | Maroon 5 | BMG Rights Management (US) LLC | 1/15/14 18:48 | 20182 | abuse@cox.net | 02 Payphone (feat. Wiz Khalifa).mp3 | 1/17/14 10:38 |
| 234473810 | 98.176.207.69 | Cox Communications | She s Got The Rhythm (And I Got The B | Alan Jackson | BMG Rights Management (US) LLC | 1/15/14 19:16 | 20182 | abuse@cox.net | 111-alan_jackson_shes_got_the_rhythm_(and_i_got_the_blues).r | 1/17/14 10:44 |
| 234487286 | 98.176.207.69 | Cox Communications | Unbroken | Tim Mcgraw | BMG Rights Management (US) LLC | 1/15/14 19:35 | 20182 | abuse@cox.net | Tim McGraw - Unbroken.mp3 | 1/17/14 10:48 |
| 234487288 | 98.176.207.69 | Cox Communications | Just To See You Smile* | Tim Mcgraw | BMG Rights Management (US) LLC | 1/15/14 19:35 | 20182 | abuse@cox.net | Tim McGraw - Just To See You Smile.mp3 | 1/17/14 10:48 |
| 234487287 | 98.176.207.69 | Cox Communications | Indian Outlaw | Tim Mcgraw | BMG Rights Management (US) LLC | 1/15/14 19:35 | 20182 | abuse@cox.net | Tim McGraw - Indian Outlaw.mp3 | 1/17/14 10:48 |
| 234487289 | 98.176.207.69 | Cox Communications | She Never Lets It Go To Her Heart | Tim Mcgraw | BMG Rights Management (US) LLC | 1/15/14 19:35 | 20182 | abuse@cox.net | Tim McGraw - She Never Lets It Go To Her Heart.mp3 | 1/17/14 10:48 |
| 234594893 | 98.176.207.69 | Cox Communications | My Love Will Follow You | Dierks Bentley | BMG Rights Management (US) LLC | 1/15/14 21:48 | 20182 | abuse@cox.net | Dierks Bentley - Dierks Bentley - My Love Will Follow You - 8.mp3 | 1/17/14 11:23 |
| 234594902 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 1/15/14 21:48 | 20182 | abuse@cox.net | Dierks Bentley - Home - 5-1-5-0 - 10.mp3 | 1/17/14 11:23 |
| 234661389 | 98.176.207.69 | Cox Communications | A BACKSTAGE PASS TO THE WILLIE NE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - A Backstage Pass.mp3 | 1/17/14 11:45 |
| 234661397 | 98.176.207.69 | Cox Communications | AS LONG AS THE GRASS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - As Long as the Grass Shall Grow.mp3 | 1/17/14 11:45 |
| 234661398 | 98.176.207.69 | Cox Communications | BIG FOOT | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - Big Foot.mp3 | 1/17/14 11:45 |
| 234661399 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - Big River.mp3 | 1/17/14 11:45 |
| 234661400 | 98.176.207.69 | Cox Communications | BLUE TRAIN | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - Blue Train.mp3 | 1/17/14 11:45 |
| 234661401 | 98.176.207.69 | Cox Communications | CASEY JONES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - Casey Jones.mp3 | 1/17/14 11:45 |
| 234661402 | 98.176.207.69 | Cox Communications | COLD LONESOME MORNING | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - Cold Lonesome Morning.mp3 | 1/17/14 11:45 |
| 234661403 | 98.176.207.69 | Cox Communications | COME ALONG AND RIDE THIS TRAIN | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - Come Along And Ride This Train.mp3 | 1/17/14 11:45 |
| 234661404 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - Daddy Sang Bass.mp3 | 1/17/14 11:45 |
| 234661411 | 98.176.207.69 | Cox Communications | HIAWATHA'S VISION | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - Hiawatha's Vision.mp3 | 1/17/14 11:45 |
| 234661405 | 98.176.207.69 | Cox Communications | FLESH AND BLOOD | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - Flesh and Blood.mp3 | 1/17/14 11:45 |
| 234661406 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - Folsom Prison Blues.mp3 | 1/17/14 11:45 |
| 234661407 | 98.176.207.69 | Cox Communications | FROM SEA TO SHINING SEA | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - From Sea To Shining Sea.mp3 | 1/17/14 11:45 |
| 234661408 | 98.176.207.69 | Cox Communications | GET RHYTHM | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - Get Rhythm.mp3 | 1/17/14 11:45 |
| 234661409 | 98.176.207.69 | Cox Communications | HAPPINESS IS YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - Happiness Is You.mp3 | 1/17/14 11:45 |
| 234661410 | 98.176.207.69 | Cox Communications | HE'LL UNDERSTAND AND | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - He'll Understand and Say Well Done.mp3 | 1/17/14 11:45 |
| 234661412 | 98.176.207.69 | Cox Communications | HIT THE ROAD AND GO | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - Hit The Road And Go.mp3 | 1/17/14 11:45 |
| 234661413 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - I Got Stripes.mp3 | 1/17/14 11:45 |
| 234661414 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - I Walk The Line.mp3 | 1/17/14 11:45 |
| 234661415 | 98.176.207.69 | Cox Communications | IT WAS JESUS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - It Was Jesus.mp3 | 1/17/14 11:45 |
| 234661416 | 98.176.207.69 | Cox Communications | LET THERE BE COUNTRY | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - Let There Be Country.mp3 | 1/17/14 11:45 |
| 234661417 | 98.176.207.69 | Cox Communications | RAGGED OLD FLAG | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - Ragged Old Flag.mp3 | 1/17/14 11:45 |
| 234661418 | 98.176.207.69 | Cox Communications | ROCK ISLAND LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - Rock Island Line.mp3 | 1/17/14 11:45 |
| 234661419 | 98.176.207.69 | Cox Communications | ROLLING FREE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - Rollin' Free.mp3 | 1/17/14 11:45 |
| 234661420 | 98.176.207.69 | Cox Communications | RUN SOFTLY BLUE RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 01 - Run Softly, Blue River.mp3 | 1/17/14 11:45 |
| 234661421 | 98.176.207.69 | Cox Communications | APACHE TEARS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 02 - Apache Tears.mp3 | 1/17/14 11:46 |
| 234661422 | 98.176.207.69 | Cox Communications | AS LONG AS THE GRASS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 02 - As Long as the Grass Shall Grow.mp3 | 1/17/14 11:46 |
| 234661423 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 02 - Big River.mp3 | 1/17/14 11:46 |
| 234661424 | 98.176.207.69 | Cox Communications | CERTAIN KIND OF HURTING | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 02 - Certain Kinda Hurtin'.mp3 | 1/17/14 11:46 |
| 234661425 | 98.176.207.69 | Cox Communications | COUNTRY BOY | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 02 - Country Boy.mp3 | 1/17/14 11:46 |
| 234661426 | 98.176.207.69 | Cox Communications | DON'T GO NEAR THE WATER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 02 - Don't Go Near The Water.mp3 | 1/17/14 11:46 |
| 234661427 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 02 - Five Feet Hugh And Rising.mp3 | 1/17/14 11:46 |
| 234661428 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 02 - Hey Porter.mp3 | 1/17/14 11:46 |
| 234661429 | 98.176.207.69 | Cox Communications | I RIDE AND OLD PAINT | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 02 - I Ride An Old Paint.mp3 | 1/17/14 11:46 |
| 234661430 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 02 - I Still Miss Someone (Unreleased Bonus Track).mp3 | 1/17/14 11:46 |
| 234661431 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 02 - I Still Miss Someone.mp3 | 1/17/14 11:46 |
| 234661432 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 02 - I Walk The Line.mp3 | 1/17/14 11:46 |
| 234661433 | 98.176.207.69 | Cox Communications | I WILL ROCK AND ROLL WITH YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 02 - I Will Rock and Roll With You.mp3 | 1/17/14 11:46 |
| 234661434 | 98.176.207.69 | Cox Communications | I'M AN EASY RIDER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 02 - I'm An Easy Rider.mp3 | 1/17/14 11:46 |
| 234661435 | 98.176.207.69 | Cox Communications | PAUL REVERE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 02 - Paul Revere.mp3 | 1/17/14 11:46 |
| 234661436 | 98.176.207.69 | Cox Communications | TENNESSEE FLAT TOP BOX | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 02 - Tennessee Flat Top Box.mp3 | 1/17/14 11:46 |
| 234661437 | 98.176.207.69 | Cox Communications | THE BALAD OF BARBARA | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 02 - The Ballad of Barbara.mp3 | 1/17/14 11:46 |
| 234661438 | 98.176.207.69 | Cox Communications | THERE YOU GO | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 02 - There You Go.mp3 | 1/17/14 11:46 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmaildDate = 12/28/13 - 1/20/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 234661439 | 98.176.207.69 | Cox Communications | ALL I DO IS DRIVE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 03 - All I Do Is Drive.mp3 | 1/17/14 11:46 |
| 234661440 | 98.176.207.69 | Cox Communications | APACHE TEARS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 03 - Apache Tears.mp3 | 1/17/14 11:46 |
| 234661441 | 98.176.207.69 | Cox Communications | BEGIN WEST MOVEMENT | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 03 - Begin West Movement.mp3 | 1/17/14 11:46 |
| 234661442 | 98.176.207.69 | Cox Communications | FARMER'S ALMANAC | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 03 - Farmer's Almanac.mp3 | 1/17/14 11:46 |
| 234661443 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 03 - Five Feet High and Rising.mp3 | 1/17/14 11:46 |
| 234661444 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 03 - Folsom Prison Blues.mp3 | 1/17/14 11:46 |
| 234661445 | 98.176.207.69 | Cox Communications | HUNGRY | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 03 - Hungry.mp3 | 1/17/14 11:46 |
| 234661446 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 03 - I Walk The Line.mp3 | 1/17/14 11:46 |
| 234661447 | 98.176.207.69 | Cox Communications | I'D RATHER HAVE YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 03 - I'd Rather Have You.mp3 | 1/17/14 11:46 |
| 234661448 | 98.176.207.69 | Cox Communications | IF IT WASN'T FOR THE WALBASH RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 03 - If It Wasn't For The Wabash River.mp3 | 1/17/14 11:46 |
| 234661449 | 98.176.207.69 | Cox Communications | LIFE GOES ON | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 03 - Life Goes On.mp3 | 1/17/14 11:46 |
| 234661450 | 98.176.207.69 | Cox Communications | MAN ON THE HILL | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 03 - Man On The Hill.mp3 | 1/17/14 11:46 |
| 234661451 | 98.176.207.69 | Cox Communications | SLOW RIDER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 03 - Slow Rider.mp3 | 1/17/14 11:46 |
| 234661452 | 98.176.207.69 | Cox Communications | TRAIN OF LOVE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 03 - Train of Love.mp3 | 1/17/14 11:46 |
| 234661453 | 98.176.207.69 | Cox Communications | COUNTRY BOY | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 04 - Country Boy.mp3 | 1/17/14 11:46 |
| 234661454 | 98.176.207.69 | Cox Communications | THE COWBOY WHO STARTED THE FIGH | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 04 - Cowboy Who Started The Fight.mp3 | 1/17/14 11:46 |
| 234661455 | 98.176.207.69 | Cox Communications | DON'T GO NEAR THE WATER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 04 - Don't Go Near The Water.mp3 | 1/17/14 11:46 |
| 234661456 | 98.176.207.69 | Cox Communications | DON'T MAKE ME GO | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 04 - Don't Make Me Go.mp3 | 1/17/14 11:46 |
| 234661457 | 98.176.207.69 | Cox Communications | FORTY SHADES OF GREEN | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 04 - Forty Shades Of Green.mp3 | 1/17/14 11:46 |
| 234661458 | 98.176.207.69 | Cox Communications | HANK AND JOE AND ME | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 04 - Hank And Joe And Me.mp3 | 1/17/14 11:46 |
| 234661459 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 04 - Hey Porter.mp3 | 1/17/14 11:46 |
| 234661460 | 98.176.207.69 | Cox Communications | I GOT SHOES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 04 - I Got Shoes.mp3 | 1/17/14 11:46 |
| 234661461 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 04 - I Got Stripes.mp3 | 1/17/14 11:46 |
| 234661462 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 04 - I Still Miss Someone.mp3 | 1/17/14 11:46 |
| 234661463 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 04 - I Walk The Line.mp3 | 1/17/14 11:46 |
| 234661464 | 98.176.207.69 | Cox Communications | LADY | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 04 - Lady.mp3 | 1/17/14 11:46 |
| 234661465 | 98.176.207.69 | Cox Communications | PICKIN TIME | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 04 - Pickin' Time.mp3 | 1/17/14 11:46 |
| 234661466 | 98.176.207.69 | Cox Communications | PORT OF LONELY HEARTS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 04 - Port of Lonely Hearts.mp3 | 1/17/14 11:46 |
| 234661467 | 98.176.207.69 | Cox Communications | SEE RUBY FALL | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 04 - See Ruby Fall.mp3 | 1/17/14 11:46 |
| 234661468 | 98.176.207.69 | Cox Communications | THIS TOWN | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 04 - This Town.mp3 | 1/17/14 11:46 |
| 234661469 | 98.176.207.69 | Cox Communications | WHEN PAPA PLAYED THE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 04 - When Papa Played The Dobro.mp3 | 1/17/14 11:46 |
| 234661470 | 98.176.207.69 | Cox Communications | AFTER THE BALL | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 05 - After The Ball.mp3 | 1/17/14 11:46 |
| 234661471 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 05 - Big River.mp3 | 1/17/14 11:46 |
| 234661472 | 98.176.207.69 | Cox Communications | CARELESS LOVE IN A MINOR | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 05 - Careless Love.mp3 | 1/17/14 11:46 |
| 234661473 | 98.176.207.69 | Cox Communications | CASEY JONES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 05 - Casey Jones.mp3 | 1/17/14 11:46 |
| 234661474 | 98.176.207.69 | Cox Communications | CRY CRY CRY | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 05 - Cry cry cry.mp3 | 1/17/14 11:46 |
| 234661475 | 98.176.207.69 | Cox Communications | CRY CRY CRY | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 05 - Cry! Cry! Cry.mp3 | 1/17/14 11:46 |
| 234661476 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 05 - Don't Take Your Guns To Town.mp3 | 1/17/14 11:46 |
| 234661477 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 05 - I Still Miss Someone.mp3 | 1/17/14 11:46 |
| 234661478 | 98.176.207.69 | Cox Communications | IT COMES AND GOES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 05 - It Comes And Goes.mp3 | 1/17/14 11:46 |
| 234661479 | 98.176.207.69 | Cox Communications | KING OF THE HILL | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 05 - King of The Hill.mp3 | 1/17/14 11:46 |
| 234661480 | 98.176.207.69 | Cox Communications | LET THE LOWER LIGHTS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 05 - Let The Lower Lights Be Burning.mp3 | 1/17/14 11:46 |
| 234661481 | 98.176.207.69 | Cox Communications | THE LITTLE MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 05 - Little Man.mp3 | 1/17/14 11:46 |
| 234661482 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 05 - Mean As Hell.mp3 | 1/17/14 11:46 |
| 234661483 | 98.176.207.69 | Cox Communications | MICHIGAN CITY HOWDY DO | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 05 - Michigan City Howdy Do.mp3 | 1/17/14 11:46 |
| 234661484 | 98.176.207.69 | Cox Communications | ROCK ISLAND LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 05 - Rock Island Line.mp3 | 1/17/14 11:46 |
| 234661485 | 98.176.207.69 | Cox Communications | ROUTE 1 BOX 144 | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 05 - Route 1, Box 144.mp3 | 1/17/14 11:46 |
| 234661486 | 98.176.207.69 | Cox Communications | THE NIGHT HANK WILLIAMS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 05 - The Night Hank Williams Came To Town.mp3 | 1/17/14 11:46 |
| 234661487 | 98.176.207.69 | Cox Communications | THIS SIDE OF THE LAW | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 05 - This Side of the Law.mp3 | 1/17/14 11:46 |
| 234661488 | 98.176.207.69 | Cox Communications | TO THE SHINING MOUNTAINS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 05 - To the Shining Mountains.mp3 | 1/17/14 11:46 |
| 234661489 | 98.176.207.69 | Cox Communications | I DON'T KNOW WHERE I'M BOUND | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 06 - I Dont Know Where I'm Bound (Unreleased Bonus Track).mp3 | 1/17/14 11:46 |
| 234661490 | 98.176.207.69 | Cox Communications | AUSTIN PRISON | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 06 - Austin Prison.mp3 | 1/17/14 11:46 |
| 234661491 | 98.176.207.69 | Cox Communications | BAD NEWS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 06 - Bad News.mp3 | 1/17/14 11:46 |
| 234661492 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 06 - Big River.mp3 | 1/17/14 11:46 |
| 234661493 | 98.176.207.69 | Cox Communications | COME IN STRANGER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 06 - Come In stranger.mp3 | 1/17/14 11:46 |
| 234661494 | 98.176.207.69 | Cox Communications | CRY CRY CRY | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 06 - Cry, Cry, Cry.mp3 | 1/17/14 11:46 |
| 234661495 | 98.176.207.69 | Cox Communications | FLESH AND BLOOD | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 06 - Flesh and Blood (Instrumental).mp3 | 1/17/14 11:46 |
| 234661496 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 06 - Folsom Prison Blues.mp3 | 1/17/14 11:46 |
| 234661497 | 98.176.207.69 | Cox Communications | GET RHYTHM | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 06 - Get Rythm.mp3 | 1/17/14 11:46 |
| 234661498 | 98.176.207.69 | Cox Communications | I RIDE AND OLD PAINT | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 06 - I Ride An Old Paint.mp3 | 1/17/14 11:46 |
| 234661499 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 06 - I Walk The Line.mp3 | 1/17/14 11:46 |
| 234661500 | 98.176.207.69 | Cox Communications | THE LITTLE MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 06 - Little Man (Instrumental).mp3 | 1/17/14 11:46 |
| 234661501 | 98.176.207.69 | Cox Communications | NO EARTHLY GOOD | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 06 - No Earthly Good.mp3 | 1/17/14 11:46 |
| 234661502 | 98.176.207.69 | Cox Communications | PIE IN THE SKY | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 06 - Pie In The Sky.mp3 | 1/17/14 11:46 |
| 234661503 | 98.176.207.69 | Cox Communications | ROCKABILLY BLUES (TEXAS 1955) | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 06 - Rockabilly Blues (Texas 1955).mp3 | 1/17/14 11:46 |
| 234661504 | 98.176.207.69 | Cox Communications | SMILING BILL MCCALL | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 06 - Smiling Bill McCall.mp3 | 1/17/14 11:46 |
| 234661505 | 98.176.207.69 | Cox Communications | SO DOGGONE LONESOME | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 06 - So Doggone Lonesome.mp3 | 1/17/14 11:46 |
| 234661506 | 98.176.207.69 | Cox Communications | SOLD OUT OF FLAGPOLES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 06 - Sold Out of Flagpoles.mp3 | 1/17/14 11:46 |

\* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmaildDate = 12/28/13 - 1/20/14

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 234661507 | 98.176.207.69 | Cox Communications | TRAIN OF LOVE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 06 - Train of Love.mp3 | 1/17/14 11:46 |
| 234661508 | 98.176.207.69 | Cox Communications | YOU WILD COLORADO | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 06 - You Wild Colorado.mp3 | 1/17/14 11:46 |
| 234661509 | 98.176.207.69 | Cox Communications | A BOY NAMED SUE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 07 - A Boy Named Sue.mp3 | 1/17/14 11:46 |
| 234661510 | 98.176.207.69 | Cox Communications | BELSHAZZAR | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 07 - Belshazad.mp3 | 1/17/14 11:46 |
| 234661511 | 98.176.207.69 | Cox Communications | COMMITTED TO PARKVIEW | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 07 - Committed To Parkview.mp3 | 1/17/14 11:46 |
| 234661512 | 98.176.207.69 | Cox Communications | CRYSTAL CHANDELIERS AND BURGUNE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 07 - Crystal Chandeliers And Burg.mp3 | 1/17/14 11:46 |
| 234661513 | 98.176.207.69 | Cox Communications | DELIA'S GONE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 07 - Delia's Gone.mp3 | 1/17/14 11:46 |
| 234661514 | 98.176.207.69 | Cox Communications | GOING TO MEMPHIS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 07 - Goint To Memphis.mp3 | 1/17/14 11:46 |
| 234661515 | 98.176.207.69 | Cox Communications | HARDIN WOULDN'T RUN | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 07 - Hardin Wouldn't Run.mp3 | 1/17/14 11:46 |
| 234661516 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 07 - I Still Miss Someone.mp3 | 1/17/14 11:46 |
| 234661517 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 07 - I Walk The Line.mp3 | 1/17/14 11:46 |
| 234661518 | 98.176.207.69 | Cox Communications | LONESOME TO THE BONE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 07 - Lonesome To The Bone.mp3 | 1/17/14 11:46 |
| 234661519 | 98.176.207.69 | Cox Communications | ROCK ISLAND LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 07 - Rock Island Line.mp3 | 1/17/14 11:46 |
| 234661520 | 98.176.207.69 | Cox Communications | STARKVILLE CITY JAIL | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 07 - Starkville City Jail.mp3 | 1/17/14 11:46 |
| 234661521 | 98.176.207.69 | Cox Communications | WANTED MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 07 - Wanted Man.mp3 | 1/17/14 11:46 |
| 234661522 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 08 - Big River.mp3 | 1/17/14 11:46 |
| 234661523 | 98.176.207.69 | Cox Communications | CARETAKER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 08 - Caretaker.mp3 | 1/17/14 11:46 |
| 234661524 | 98.176.207.69 | Cox Communications | CERTAIN KIND OF HURTING | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 08 - Certain Kinda Hurtin'.mp3 | 1/17/14 11:46 |
| 234661525 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 08 - Don't Take Your Guns To Town.mp3 | 1/17/14 11:46 |
| 234661526 | 98.176.207.69 | Cox Communications | GIVE MY LOVE TO ROSE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 08 - Give My Love To Rose.mp3 | 1/17/14 11:46 |
| 234661527 | 98.176.207.69 | Cox Communications | HARDIN WOULDN'T RUN | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 08 - Hardin Wouldn't Run.mp3 | 1/17/14 11:46 |
| 234661528 | 98.176.207.69 | Cox Communications | HE TURNED THE WATER INTO WINE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 08 - He_ Turned_ The Water Into Wine.mp3 | 1/17/14 11:46 |
| 234661529 | 98.176.207.69 | Cox Communications | LEAD ME FATHER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 08 - Lead Me Father.mp3 | 1/17/14 11:46 |
| 234661530 | 98.176.207.69 | Cox Communications | OH WHAT A GOOD THING WE HAD | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 08 - Oh, What A Good Thing We Had.mp3 | 1/17/14 11:46 |
| 234661531 | 98.176.207.69 | Cox Communications | RAGGED OLD FLAG | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 08 - Ragged Old Flag.mp3 | 1/17/14 11:46 |
| 234661532 | 98.176.207.69 | Cox Communications | ROLLING FREE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 08 - Rollin' Free (Instrumental).mp3 | 1/17/14 11:46 |
| 234661533 | 98.176.207.69 | Cox Communications | SAN QUENTIN | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 08 - San Quentin.mp3 | 1/17/14 11:46 |
| 234661534 | 98.176.207.69 | Cox Communications | SHE'S A GOER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 08 - She's A Go-er.mp3 | 1/17/14 11:46 |
| 234661535 | 98.176.207.69 | Cox Communications | SO DOGGONE LONESOME | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 08 - So Doggone Lonesome.mp3 | 1/17/14 11:46 |
| 234661536 | 98.176.207.69 | Cox Communications | WHEN PAPA PLAYED THE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 08 - When Papa Played The Dobro.mp3 | 1/17/14 11:46 |
| 234661537 | 98.176.207.69 | Cox Communications | WHILE I'VE GOT IT ON MY MIND | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 08 - While I've Got It On My Mind.mp3 | 1/17/14 11:46 |
| 234661538 | 98.176.207.69 | Cox Communications | ALL GODS CHILDREN AIN'T FREE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 09 - All Of Gods Children Aint Free.mp3 | 1/17/14 11:46 |
| 234661539 | 98.176.207.69 | Cox Communications | AUSTIN PRISON | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 09 - Austin Prison.mp3 | 1/17/14 11:46 |
| 234661540 | 98.176.207.69 | Cox Communications | CAILOU A/K/A/ CALALOU | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 09 - Caiilou.mp3 | 1/17/14 11:46 |
| 234661541 | 98.176.207.69 | Cox Communications | CARETAKER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 09 - Caretaker.mp3 | 1/17/14 11:46 |
| 234661542 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 09 - Five Feet High and Rising.mp3 | 1/17/14 11:46 |
| 234661543 | 98.176.207.69 | Cox Communications | GOOD MORNING FRIEND | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 09 - Good Morning Friend.mp3 | 1/17/14 11:46 |
| 234661544 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 09 - Hey Porter.mp3 | 1/17/14 11:46 |
| 234661545 | 98.176.207.69 | Cox Communications | I CALL HIM | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 09 - I Call Him.mp3 | 1/17/14 11:46 |
| 234661546 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 09 - I Walk The Line.mp3 | 1/17/14 11:46 |
| 234661547 | 98.176.207.69 | Cox Communications | IT AIN'T NOTHING NEW BABE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 09 - It Ain't Nothing New Babe.mp3 | 1/17/14 11:46 |
| 234661548 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 09 - Mean As Hell.mp3 | 1/17/14 11:46 |
| 234661549 | 98.176.207.69 | Cox Communications | OLD APACHE SQUAW | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 09 - Old Apache Squaw.mp3 | 1/17/14 11:46 |
| 234661550 | 98.176.207.69 | Cox Communications | OPENING THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 09 - Opening the West.mp3 | 1/17/14 11:46 |
| 234661551 | 98.176.207.69 | Cox Communications | PLEASE DON'T PLAY RED | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 09 - Please Don't Play Red River Valley.mp3 | 1/17/14 11:46 |
| 234661552 | 98.176.207.69 | Cox Communications | SAN QUENTIN | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 09 - San Quentin Continued.mp3 | 1/17/14 11:46 |
| 234661553 | 98.176.207.69 | Cox Communications | SEND A PICTURE OF MOT | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 09 - Send A Picture of Mother.mp3 | 1/17/14 11:46 |
| 234661554 | 98.176.207.69 | Cox Communications | THE GREAT SPECKLED BIRD | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 09 - The Great Speckled Bird.mp3 | 1/17/14 11:46 |
| 234661555 | 98.176.207.69 | Cox Communications | YOU'RE THE NEAREST TH | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 09 - You're the nearest thing to heaven.mp3 | 1/17/14 11:46 |
| 234661556 | 98.176.207.69 | Cox Communications | DON'T STEP ON MOTHER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 10 - Don't Step On Mother's Roses.mp3 | 1/17/14 11:46 |
| 234661557 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 10 - Folsom Prison Blues.mp3 | 1/17/14 11:46 |
| 234661558 | 98.176.207.69 | Cox Communications | GO ON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 10 - Go On Blues.mp3 | 1/17/14 11:46 |
| 234661559 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 10 - I Walk The Line.mp3 | 1/17/14 11:46 |
| 234661560 | 98.176.207.69 | Cox Communications | I'M A WORRIED MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 10 - I'm A Worried Man.mp3 | 1/17/14 11:46 |
| 234661561 | 98.176.207.69 | Cox Communications | MOVIN UP | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 10 - Movin'.mp3 | 1/17/14 11:46 |
| 234661562 | 98.176.207.69 | Cox Communications | NO NO NO | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 10 - No, No, No.mp3 | 1/17/14 11:46 |
| 234661572 | 98.176.207.69 | Cox Communications | HOME OF THE BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 10 - Home of The Blues.mp3 | 1/17/14 11:46 |
| 234661563 | 98.176.207.69 | Cox Communications | PICKIN TIME | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 10 - Pickin' Time.mp3 | 1/17/14 11:46 |
| 234661564 | 98.176.207.69 | Cox Communications | SEND A PICTURE OF MOT | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 10 - Send A Picture of Mother.mp3 | 1/17/14 11:46 |
| 234661565 | 98.176.207.69 | Cox Communications | TENNESSEE FLAT TOP BOX | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 10 - Tennessee Flat Top Box.mp3 | 1/17/14 11:46 |
| 234661566 | 98.176.207.69 | Cox Communications | WANTED MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 10 - Wanted Man.mp3 | 1/17/14 11:46 |
| 234661567 | 98.176.207.69 | Cox Communications | A BOY NAMED SUE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 11 - A Boy Named Sue.mp3 | 1/17/14 11:46 |
| 234661568 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 11 - Don't Take Your Guns to Town.mp3 | 1/17/14 11:46 |
| 234661569 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 11 - Folsom Prison Blues.mp3 | 1/17/14 11:46 |
| 234661570 | 98.176.207.69 | Cox Communications | HE'LL BE A FRIEND | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 11 - He'll Be a Friend.mp3 | 1/17/14 11:46 |
| 234661571 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 11 - Hey Porter.mp3 | 1/17/14 11:46 |
| 234661573 | 98.176.207.69 | Cox Communications | THE LITTLE MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 11 - Little Man (Instrumental2).mp3 | 1/17/14 11:46 |
| 234661576 | 98.176.207.69 | Cox Communications | PLEASE DON'T LET ME OUT | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 11 - Please Don't Let Me Out.mp3 | 1/17/14 11:46 |

\* Columns omitted

23

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmaildDate = 12/28/13 - 1/20/14

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 234661581 | 98.176.207.69 | Cox Communications | HOME OF THE BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 12 - Home Of The Blues.mp3 | 1/17/14 11:46 |
| 234661574 | 98.176.207.69 | Cox Communications | THE MATADOR | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 11 - Matador.mp3 | 1/17/14 11:46 |
| 234661575 | 98.176.207.69 | Cox Communications | MY GRANDFATHER'S CLOCK | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 11 - My Grandfather's Clock.mp3 | 1/17/14 11:46 |
| 234661577 | 98.176.207.69 | Cox Communications | STANDING ON THE PROMENADE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 11 - Standing On The Promises.mp3 | 1/17/14 11:46 |
| 234661578 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 12 - Big River.mp3 | 1/17/14 11:46 |
| 234661579 | 98.176.207.69 | Cox Communications | DESTINATION VICTORIA STATION | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 12 - Destination Victoria Station.mp3 | 1/17/14 11:46 |
| 234661580 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 12 - Don't Take Your Guns To Town.mp3 | 1/17/14 11:46 |
| 234661582 | 98.176.207.69 | Cox Communications | JESUS WAS A CARPENTER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 12 - Jesus Was A Carpenter.mp3 | 1/17/14 11:46 |
| 234661583 | 98.176.207.69 | Cox Communications | PAUL REVERE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 12 - Paul Revere.mp3 | 1/17/14 11:46 |
| 234661584 | 98.176.207.69 | Cox Communications | SAN QUENTIN | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 12 - San Quentin.mp3 | 1/17/14 11:46 |
| 234661585 | 98.176.207.69 | Cox Communications | SEND A PICTURE OF MOT | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 12 - Send A Picture of Mother.mp3 | 1/17/14 11:46 |
| 234661586 | 98.176.207.69 | Cox Communications | SO DOGGONE LONESOME | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 12 - So Doggone Lonesome.mp3 | 1/17/14 11:46 |
| 234661587 | 98.176.207.69 | Cox Communications | THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 12 - The West.mp3 | 1/17/14 11:46 |
| 234661588 | 98.176.207.69 | Cox Communications | THERE'LL BE PEACE IN THE VALLEY FOR | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 12 - There'll Be Peace in the Valle.mp3 | 1/17/14 11:46 |
| 234661589 | 98.176.207.69 | Cox Communications | WHAT ON EARTH WILL YOU DO (FOR H | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 12 - What On Earth (Will You Do For Heaven's Sake).mp3 | 1/17/14 11:46 |
| 234661590 | 98.176.207.69 | Cox Communications | BEGIN WEST MOVEMENT | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 13 - Begin West Movement.mp3 | 1/17/14 11:46 |
| 234661591 | 98.176.207.69 | Cox Communications | BIG FOOT | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 13 - Big Foot.mp3 | 1/17/14 11:46 |
| 234661592 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 13 - Daddy Sang Bass.mp3 | 1/17/14 11:46 |
| 234661593 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 13 - Don't Take Your Guns To Town.mp3 | 1/17/14 11:46 |
| 234661594 | 98.176.207.69 | Cox Communications | FLOWERS ON THE WALL | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 13 - Flowers On The Wall (The Staler Brothers).mp3 | 1/17/14 11:46 |
| 234661595 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 13 - Folsom Prison Blues (Unreleased Bonus Track).mp3 | 1/17/14 11:46 |
| 234661596 | 98.176.207.69 | Cox Communications | FROM SEA TO SHINING SEA | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 13 - From Sea To Shining Sea.mp3 | 1/17/14 11:46 |
| 234661597 | 98.176.207.69 | Cox Communications | THE MATADOR | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 13 - Matador.mp3 | 1/17/14 11:46 |
| 234661598 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 13 - Mean As Hell.mp3 | 1/17/14 11:46 |
| 234661599 | 98.176.207.69 | Cox Communications | MOVIN UP | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 13 - Movin' (Instrumental).mp3 | 1/17/14 11:46 |
| 234661600 | 98.176.207.69 | Cox Communications | OH WHAT A DREAM | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 13 - Oh What A Dream (take 1).mp3 | 1/17/14 11:46 |
| 234661601 | 98.176.207.69 | Cox Communications | OLD CHUNK OF COAL | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 13 - Old Chunk of Coal.mp3 | 1/17/14 11:46 |
| 234661602 | 98.176.207.69 | Cox Communications | YOU DREAMER YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 13 - You Dreamer You.mp3 | 1/17/14 11:46 |
| 234661603 | 98.176.207.69 | Cox Communications | CASEY JONES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 14 - Casey Jones.mp3 | 1/17/14 11:46 |
| 234661604 | 98.176.207.69 | Cox Communications | GO ON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 14 - Go On Blues.mp3 | 1/17/14 11:46 |
| 234661605 | 98.176.207.69 | Cox Communications | HIT THE ROAD AND GO | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 14 - Hit The Road And Go.mp3 | 1/17/14 11:46 |
| 234661606 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 14 - I Got Stripes.mp3 | 1/17/14 11:46 |
| 234661607 | 98.176.207.69 | Cox Communications | LIKE A YOUNG COLT | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 14 - Like A Young Colt.mp3 | 1/17/14 11:46 |
| 234661608 | 98.176.207.69 | Cox Communications | GIVE MY LOVE TO ROSE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 15 - Give My Love to Rose.mp3 | 1/17/14 11:46 |
| 234661609 | 98.176.207.69 | Cox Communications | HE TURNED THE WATER INTO WINE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 15 - He Turned the Water into Wine.mp3 | 1/17/14 11:46 |
| 234661610 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 15 - I Walk the Line.mp3 | 1/17/14 11:46 |
| 234661611 | 98.176.207.69 | Cox Communications | IN THEM OLD COTTONFIELDS BACK HO | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 15 - In Them Old Cottonfields Back Home.mp3 | 1/17/14 11:46 |
| 234661612 | 98.176.207.69 | Cox Communications | TO THE SHINING MOUNTAINS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 15 - To the Shining Mountains.mp3 | 1/17/14 11:46 |
| 234661613 | 98.176.207.69 | Cox Communications | A BOY NAMED SUE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 16 - A Boy Named Sue.mp3 | 1/17/14 11:46 |
| 234661614 | 98.176.207.69 | Cox Communications | A PROUD LAND | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 16 - A Proud Land.mp3 | 1/17/14 11:46 |
| 234661615 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 16 - Daddy Sang Bass (Unreleased Bonus Track).mp3 | 1/17/14 11:46 |
| 234661616 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 16 - Five Feet High and Rising.mp3 | 1/17/14 11:46 |
| 234661617 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 16 - Hey Porter.mp3 | 1/17/14 11:46 |
| 234661618 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 16 - I Got Stripes.mp3 | 1/17/14 11:46 |
| 234661619 | 98.176.207.69 | Cox Communications | I'LL REMEMBER YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 16 - I'll Remember You.mp3 | 1/17/14 11:46 |
| 234661620 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 16 - Mean As Hell.mp3 | 1/17/14 11:46 |
| 234661621 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 17 - Daddy Sang Bass.mp3 | 1/17/14 11:46 |
| 234661622 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 17 - Folsom Prison Blues.mp3 | 1/17/14 11:46 |
| 234661623 | 98.176.207.69 | Cox Communications | HAPPINESS IS YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 17 - Happiness Is You.mp3 | 1/17/14 11:46 |
| 234661624 | 98.176.207.69 | Cox Communications | THE MAN IN BLACK | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 17 - Man in Black.mp3 | 1/17/14 11:46 |
| 234661625 | 98.176.207.69 | Cox Communications | SAM HALL (TRAD ARR) | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 17 - Sam Hall.mp3 | 1/17/14 11:46 |
| 234661626 | 98.176.207.69 | Cox Communications | THE OLD ACCOUNT | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 17 - The Old Account Was Settled Long Ago (Unreleased Bonus T | 1/17/14 11:46 |
| 234661627 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 18 - I Got Stripes.mp3 | 1/17/14 11:46 |
| 234661628 | 98.176.207.69 | Cox Communications | JESUS WAS A CARPENTER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 18 - Jesus Was A Carpenter.mp3 | 1/17/14 11:46 |
| 234661629 | 98.176.207.69 | Cox Communications | LADY | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 18 - Lady.mp3 | 1/17/14 11:46 |
| 234661630 | 98.176.207.69 | Cox Communications | WALKING THE BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 18 - Walkin' The Blues.mp3 | 1/17/14 11:46 |
| 234661631 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 19 - Folsom Prison Blues.mp3 | 1/17/14 11:46 |
| 234661632 | 98.176.207.69 | Cox Communications | GIRL IN SASKATOON | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 19 - Girl in Saskatoon.mp3 | 1/17/14 11:46 |
| 234661633 | 98.176.207.69 | Cox Communications | GREYSTONE CHAPEL (LIV | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 19 - Greystone Chapel.mp3 | 1/17/14 11:46 |
| 234661634 | 98.176.207.69 | Cox Communications | IN YOUR MIND (FACE OF LOVE) | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 19 - In Your Mind.mp3 | 1/17/14 11:46 |
| 234661635 | 98.176.207.69 | Cox Communications | OPENING THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 19 - Opening the West.mp3 | 1/17/14 11:46 |
| 234661636 | 98.176.207.69 | Cox Communications | SLOW RIDER | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 2 - Slow Rider.mp3 | 1/17/14 11:46 |
| 234661647 | 98.176.207.69 | Cox Communications | REFLECTIONS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 23 - Reflections.mp3 | 1/17/14 11:46 |
| 234661637 | 98.176.207.69 | Cox Communications | AFTER THE BALL | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 20 - After The Ball.mp3 | 1/17/14 11:46 |
| 234661638 | 98.176.207.69 | Cox Communications | AS LONG AS THE GRASS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 20 - As Long As The Grass Shall Grow.mp3 | 1/17/14 11:46 |
| 234661639 | 98.176.207.69 | Cox Communications | FLESH AND BLOOD | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 20 - Flesh and Blood.mp3 | 1/17/14 11:46 |
| 234661640 | 98.176.207.69 | Cox Communications | REACHING FOR THE STARS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 20 - Reaching for the Stars.mp3 | 1/17/14 11:46 |
| 234661641 | 98.176.207.69 | Cox Communications | THESE ARE MY PEOPLE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 21 - These Are My People.mp3 | 1/17/14 11:46 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmaildDate = 12/28/13 - 1/30/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 234661642 | 98.176.207.69 | Cox Communications | BAD NEWS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 22 - Bad News.mp3 | 1/17/14 11:46 |
| 234661643 | 98.176.207.69 | Cox Communications | HE TURNED THE WATER INTO WINE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 22 - He Turned The Water Into Wine.mp3 | 1/17/14 11:46 |
| 234661644 | 98.176.207.69 | Cox Communications | THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 22 - The West.mp3 | 1/17/14 11:46 |
| 234661645 | 98.176.207.69 | Cox Communications | ALL GODS CHILDREN AIN'T FREE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 23 - All of Gods Children Aint Free.mp3 | 1/17/14 11:46 |
| 234661646 | 98.176.207.69 | Cox Communications | BIG FOOT | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 23 - Big Foot.mp3 | 1/17/14 11:46 |
| 234661648 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 24 - Daddy Sang Bass.mp3 | 1/17/14 11:46 |
| 234661651 | 98.176.207.69 | Cox Communications | REFLECTIONS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 26 - Reflections.mp3 | 1/17/14 11:46 |
| 234661649 | 98.176.207.69 | Cox Communications | LIKE A YOUNG COLT | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 26 - Like a Young Colt.mp3 | 1/17/14 11:46 |
| 234661650 | 98.176.207.69 | Cox Communications | A PROUD LAND | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 26 - A Proud Land.mp3 | 1/17/14 11:46 |
| 234661652 | 98.176.207.69 | Cox Communications | CAILOU A/K/A/ CALALOU | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 28 - Cailou.mp3 | 1/17/14 11:46 |
| 234661653 | 98.176.207.69 | Cox Communications | ON WHEELS AND WINGS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 28 - On Wheels and Wings.mp3 | 1/17/14 11:46 |
| 234661654 | 98.176.207.69 | Cox Communications | COME ALONG AND RIDE THIS TRAIN | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 30 - Come Along And Ride This Train.mp3 | 1/17/14 11:46 |
| 234661655 | 98.176.207.69 | Cox Communications | REACHING FOR THE STARS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 30 - Reaching for the Stars.mp3 | 1/17/14 11:46 |
| 234661656 | 98.176.207.69 | Cox Communications | THESE ARE MY PEOPLE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 31 - These Are My People.mp3 | 1/17/14 11:46 |
| 234661657 | 98.176.207.69 | Cox Communications | GOING TO MEMPHIS | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 5 - Going To Memphis.mp3 | 1/17/14 11:46 |
| 234661658 | 98.176.207.69 | Cox Communications | WHEN PAPA PLAYED THE | Johnny Cash | BMG Rights Management (US) LLC | 1/15/14 22:53 | 20182 | abuse@cox.net | 6 - When Papa Played The Dobro.mp3 | 1/17/14 11:46 |
| 234780390 | 98.176.207.69 | Cox Communications | A BACKSTAGE PASS TO THE WILLIE NEI | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - A Backstage Pass.mp3 | 1/18/14 1:35 |
| 234780391 | 98.176.207.69 | Cox Communications | AS LONG AS THE GRASS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - As Long as the Grass Shall Grow.mp3 | 1/18/14 1:35 |
| 234780392 | 98.176.207.69 | Cox Communications | BIG FOOT | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - Big Foot.mp3 | 1/18/14 1:35 |
| 234780393 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - Big River.mp3 | 1/18/14 1:35 |
| 234780394 | 98.176.207.69 | Cox Communications | BLUE TRAIN | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - Blue Train.mp3 | 1/18/14 1:35 |
| 234780395 | 98.176.207.69 | Cox Communications | CASEY JONES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - Casey Jones.mp3 | 1/18/14 1:35 |
| 234780396 | 98.176.207.69 | Cox Communications | COLD LONESOME MORNING | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - Cold Lonesome Morning.mp3 | 1/18/14 1:35 |
| 234780397 | 98.176.207.69 | Cox Communications | COME ALONG AND RIDE THIS TRAIN | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - Come Along And Ride This Train.mp3 | 1/18/14 1:35 |
| 234780398 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - Daddy Sang Bass.mp3 | 1/18/14 1:35 |
| 234780399 | 98.176.207.69 | Cox Communications | FLESH AND BLOOD | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - Flesh and Blood.mp3 | 1/18/14 1:35 |
| 234780400 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - Folsom Prison Blues.mp3 | 1/18/14 1:35 |
| 234780405 | 98.176.207.69 | Cox Communications | HIAWATHA'S VISION | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - Hiawatha's Vision.mp3 | 1/18/14 1:35 |
| 234780401 | 98.176.207.69 | Cox Communications | FROM SEA TO SHINING SEA | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - From Sea To Shining Sea.mp3 | 1/18/14 1:35 |
| 234780402 | 98.176.207.69 | Cox Communications | GET RHYTHM | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - Get Rhythm.mp3 | 1/18/14 1:35 |
| 234780403 | 98.176.207.69 | Cox Communications | HAPPINESS IS YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - Happiness Is You.mp3 | 1/18/14 1:35 |
| 234780404 | 98.176.207.69 | Cox Communications | HE'LL UNDERSTAND AND | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - He'll Understand and Say Well Done.mp3 | 1/18/14 1:35 |
| 234780406 | 98.176.207.69 | Cox Communications | HIT THE ROAD AND GO | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - Hit The Road And Go.mp3 | 1/18/14 1:35 |
| 234780407 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - I Got Stripes.mp3 | 1/18/14 1:35 |
| 234780408 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - I Walk The Line.mp3 | 1/18/14 1:35 |
| 234780409 | 98.176.207.69 | Cox Communications | IT WAS JESUS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - It Was Jesus.mp3 | 1/18/14 1:35 |
| 234780410 | 98.176.207.69 | Cox Communications | LET THERE BE COUNTRY | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - Let There Be Country.mp3 | 1/18/14 1:35 |
| 234780411 | 98.176.207.69 | Cox Communications | RAGGED OLD FLAG | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - Ragged Old Flag.mp3 | 1/18/14 1:35 |
| 234780412 | 98.176.207.69 | Cox Communications | ROCK ISLAND LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - Rock Island Line.mp3 | 1/18/14 1:35 |
| 234780413 | 98.176.207.69 | Cox Communications | ROLLING FREE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - Rollin' Free.mp3 | 1/18/14 1:35 |
| 234780414 | 98.176.207.69 | Cox Communications | RUN SOFTLY BLUE RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 01 - Run Softly, Blue River.mp3 | 1/18/14 1:35 |
| 234780415 | 98.176.207.69 | Cox Communications | APACHE TEARS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 02 - Apache Tears.mp3 | 1/18/14 1:35 |
| 234780416 | 98.176.207.69 | Cox Communications | AS LONG AS THE GRASS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 02 - As Long as the Grass Shall Grow.mp3 | 1/18/14 1:35 |
| 234780417 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 02 - Big River.mp3 | 1/18/14 1:35 |
| 234780418 | 98.176.207.69 | Cox Communications | CERTAIN KIND OF HURTING | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 02 - Certain Kinda Hurtin'.mp3 | 1/18/14 1:35 |
| 234780419 | 98.176.207.69 | Cox Communications | COUNTRY BOY | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 02 - Country Boy.mp3 | 1/18/14 1:35 |
| 234780420 | 98.176.207.69 | Cox Communications | DON'T GO NEAR THE WATER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 02 - Don't Go Near The Water.mp3 | 1/18/14 1:35 |
| 234780421 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 02 - Five Feet High And Rising.mp3 | 1/18/14 1:35 |
| 234780422 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 02 - Hey Porter.mp3 | 1/18/14 1:35 |
| 234780423 | 98.176.207.69 | Cox Communications | I RIDE AND OLD PAINT | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 02 - I Ride An Old Paint.mp3 | 1/18/14 1:35 |
| 234780424 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 02 - I Still Miss Someone (Unreleased Bonus Track).mp3 | 1/18/14 1:35 |
| 234780425 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 02 - I Still Miss Someone.mp3 | 1/18/14 1:35 |
| 234780426 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 02 - I Walk The Line.mp3 | 1/18/14 1:35 |
| 234780427 | 98.176.207.69 | Cox Communications | I WILL ROCK AND ROLL WITH YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 02 - I Will Rock And Roll With You.mp3 | 1/18/14 1:35 |
| 234780428 | 98.176.207.69 | Cox Communications | I'M AN EASY RIDER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 02 - I'm an Easy Rider.mp3 | 1/18/14 1:35 |
| 234780429 | 98.176.207.69 | Cox Communications | PAUL REVERE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 02 - Paul Revere.mp3 | 1/18/14 1:35 |
| 234780430 | 98.176.207.69 | Cox Communications | TENNESSEE FLAT TOP BOX | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 02 - Tennessee Flat Top Box.mp3 | 1/18/14 1:35 |
| 234780431 | 98.176.207.69 | Cox Communications | THE BALAD OF BARBARA | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 02 - The Ballad of Barbara.mp3 | 1/18/14 1:35 |
| 234780432 | 98.176.207.69 | Cox Communications | THERE YOU GO | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 02 - There You Go.mp3 | 1/18/14 1:35 |
| 234780433 | 98.176.207.69 | Cox Communications | ALL I DO IS DRIVE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 03 - All I Do Is Drive.mp3 | 1/18/14 1:35 |
| 234780434 | 98.176.207.69 | Cox Communications | APACHE TEARS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 03 - Apache Tears.mp3 | 1/18/14 1:35 |
| 234780435 | 98.176.207.69 | Cox Communications | BEGIN WEST MOVEMENT | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 03 - Begin West Movement.mp3 | 1/18/14 1:35 |
| 234780436 | 98.176.207.69 | Cox Communications | FARMER'S ALMANAC | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 03 - Farmer's Almanac.mp3 | 1/18/14 1:35 |
| 234780437 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 03 - Five Feet High And Rising.mp3 | 1/18/14 1:35 |
| 234780438 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 03 - Folsom Prison Blues.mp3 | 1/18/14 1:35 |
| 234780439 | 98.176.207.69 | Cox Communications | HUNGRY | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 03 - Hungry.mp3 | 1/18/14 1:35 |
| 234780440 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 03 - I Walk The Line.mp3 | 1/18/14 1:35 |
| 234780441 | 98.176.207.69 | Cox Communications | I'D RATHER HAVE YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 03 - I'd Rather Have You.mp3 | 1/18/14 1:35 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US) LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmailldDate = 12/28/13 - 1/20/14

| ID | IP | ISP | Title | Artist | Rights | Date | Num | Email | Date2 | Filename | Date3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 234780442 | 98.176.207.69 | Cox Communications | IF IT WASN'T FOR THE WABASH RIVEF | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 03 - If Ti Wasn't For The Wabash River.mp3 | 1/18/14 1:35 |
| 234780443 | 98.176.207.69 | Cox Communications | LIFE GOES ON | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 03 - Life Goes On.mp3 | 1/18/14 1:35 |
| 234780444 | 98.176.207.69 | Cox Communications | MAN ON THE HILL | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 03 - Man On The Hill.mp3 | 1/18/14 1:35 |
| 234780445 | 98.176.207.69 | Cox Communications | SLOW RIDER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 03 - Slow Rider.mp3 | 1/18/14 1:35 |
| 234780446 | 98.176.207.69 | Cox Communications | TRAIN OF LOVE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 03 - Train of Love.mp3 | 1/18/14 1:35 |
| 234780447 | 98.176.207.69 | Cox Communications | COUNTRY BOY | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 04 - Country Boy.mp3 | 1/18/14 1:35 |
| 234780448 | 98.176.207.69 | Cox Communications | THE COWBOY WHO STARTED THE FIGH | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 04 - Cowboy Who Started The Fight.mp3 | 1/18/14 1:35 |
| 234780449 | 98.176.207.69 | Cox Communications | DON'T GO NEAR THE WATER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 04 - Don't Go Near The Water.mp3 | 1/18/14 1:35 |
| 234780450 | 98.176.207.69 | Cox Communications | DON'T MAKE ME GO | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 04 - Don't Make Me Go.mp3 | 1/18/14 1:35 |
| 234780451 | 98.176.207.69 | Cox Communications | FORTY SHADES OF GREEN | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 04 - Forty Shades Of Green.mp3 | 1/18/14 1:35 |
| 234780452 | 98.176.207.69 | Cox Communications | HANK AND JOE AND ME | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 04 - Hank And Joe And Me.mp3 | 1/18/14 1:35 |
| 234780453 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 04 - Hey Porter.mp3 | 1/18/14 1:35 |
| 234780454 | 98.176.207.69 | Cox Communications | I GOT SHOES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 04 - I Got Shoes.mp3 | 1/18/14 1:35 |
| 234780455 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 04 - I Got Stripes.mp3 | 1/18/14 1:35 |
| 234780456 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 04 - I Still Miss Someone.mp3 | 1/18/14 1:35 |
| 234780457 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 04 - I Walk the Line.mp3 | 1/18/14 1:35 |
| 234780458 | 98.176.207.69 | Cox Communications | LADY | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 04 - Lady.mp3 | 1/18/14 1:35 |
| 234780459 | 98.176.207.69 | Cox Communications | PICKIN TIME | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 04 - Pickin' Time.mp3 | 1/18/14 1:35 |
| 234780460 | 98.176.207.69 | Cox Communications | PORT OF LONELY HEARTS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 04 - Port of Lonely Hearts.mp3 | 1/18/14 1:35 |
| 234780461 | 98.176.207.69 | Cox Communications | SEE RUBY FALL | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 04 - See Ruby Fall.mp3 | 1/18/14 1:35 |
| 234780462 | 98.176.207.69 | Cox Communications | THIS TOWN | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 04 - This Town.mp3 | 1/18/14 1:35 |
| 234780463 | 98.176.207.69 | Cox Communications | WHEN PAPA PLAYED THE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 04 - When Papa Played The Dobro.mp3 | 1/18/14 1:35 |
| 234780464 | 98.176.207.69 | Cox Communications | AFTER THE BALL | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 05 - After The Ball.mp3 | 1/18/14 1:35 |
| 234780465 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 05 - Big River.mp3 | 1/18/14 1:35 |
| 234780466 | 98.176.207.69 | Cox Communications | CARELESS LOVE IN A MINOR | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 05 - Careless Love.mp3 | 1/18/14 1:35 |
| 234780467 | 98.176.207.69 | Cox Communications | CASEY JONES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 05 - Casey Jones.mp3 | 1/18/14 1:35 |
| 234780468 | 98.176.207.69 | Cox Communications | CRY CRY CRY | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 05 - Cry cry cry.mp3 | 1/18/14 1:35 |
| 234780469 | 98.176.207.69 | Cox Communications | CRY CRY CRY | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 05 - Cry! Cry! Cry.mp3 | 1/18/14 1:35 |
| 234780470 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 05 - Don't Take Your Guns To Town.mp3 | 1/18/14 1:35 |
| 234780471 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 05 - I Still Miss Someone.mp3 | 1/18/14 1:35 |
| 234780472 | 98.176.207.69 | Cox Communications | IT COMES AND GOES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 05 - It Comes and Goes.mp3 | 1/18/14 1:35 |
| 234780473 | 98.176.207.69 | Cox Communications | KING OF THE HILL | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 05 - King of The Hill.mp3 | 1/18/14 1:35 |
| 234780474 | 98.176.207.69 | Cox Communications | LET THE LOWER LIGHTS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 05 - Let The Lower Lights Be Burning.mp3 | 1/18/14 1:35 |
| 234780475 | 98.176.207.69 | Cox Communications | THE LITTLE MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 05 - Little Man.mp3 | 1/18/14 1:35 |
| 234780476 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 05 - Mean As Hell.mp3 | 1/18/14 1:36 |
| 234780477 | 98.176.207.69 | Cox Communications | MICHIGAN CITY HOWDY DO | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 05 - Michigan City Howdy Do.mp3 | 1/18/14 1:36 |
| 234780478 | 98.176.207.69 | Cox Communications | ROCK ISLAND LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 05 - Rock Island Line.mp3 | 1/18/14 1:36 |
| 234780479 | 98.176.207.69 | Cox Communications | ROUTE 1 BOX 144 | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 05 - Route 1, Box 144.mp3 | 1/18/14 1:36 |
| 234780480 | 98.176.207.69 | Cox Communications | THE NIGHT HANK WILLIAMS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 05 - The Night Hank Williams Came To Town.mp3 | 1/18/14 1:36 |
| 234780481 | 98.176.207.69 | Cox Communications | THIS SIDE OF THE LAW | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 05 - This Side of the Law.mp3 | 1/18/14 1:36 |
| 234780482 | 98.176.207.69 | Cox Communications | TO THE SHINING MOUNTAINS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 05 - To The Shining Mountains.mp3 | 1/18/14 1:36 |
| 234780483 | 98.176.207.69 | Cox Communications | AUSTIN PRISON | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 06 - Austin Prison.mp3 | 1/18/14 1:36 |
| 234780484 | 98.176.207.69 | Cox Communications | BAD NEWS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 06 - Bad News.mp3 | 1/18/14 1:36 |
| 234780485 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 06 - Big River.mp3 | 1/18/14 1:36 |
| 234780486 | 98.176.207.69 | Cox Communications | COME IN STRANGER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 06 - Come in stranger.mp3 | 1/18/14 1:36 |
| 234780491 | 98.176.207.69 | Cox Communications | I DON'T KNOW WHERE I'M BOUND | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 06 - I Dont Know Where I'm Bound (Unreleased Bonus Track).mp3 | 1/18/14 1:36 |
| 234780487 | 98.176.207.69 | Cox Communications | CRY CRY CRY | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 06 - Cry, Cry, Cry.mp3 | 1/18/14 1:36 |
| 234780488 | 98.176.207.69 | Cox Communications | FLESH AND BLOOD | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 06 - Flesh and Blood (Instrumental).mp3 | 1/18/14 1:36 |
| 234780489 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 06 - Folsom Prison Blues.mp3 | 1/18/14 1:36 |
| 234780490 | 98.176.207.69 | Cox Communications | GET RHYTHM | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 06 - Get Rythm.mp3 | 1/18/14 1:36 |
| 234780492 | 98.176.207.69 | Cox Communications | I RIDE AND OLD PAINT | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 06 - I Ride An Old Paint.mp3 | 1/18/14 1:36 |
| 234780493 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 06 - I Walk The Line.mp3 | 1/18/14 1:36 |
| 234780498 | 98.176.207.69 | Cox Communications | SMILING BILL MCCALL | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 06 - Smiling Bill McCall.mp3 | 1/18/14 1:36 |
| 234780494 | 98.176.207.69 | Cox Communications | THE LITTLE MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 06 - Little Man (Instrumental).mp3 | 1/18/14 1:36 |
| 234780495 | 98.176.207.69 | Cox Communications | NO EARTHLY GOOD | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 06 - No Earthly Good.mp3 | 1/18/14 1:36 |
| 234780496 | 98.176.207.69 | Cox Communications | PIE IN THE SKY | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 06 - Pie In The Sky.mp3 | 1/18/14 1:36 |
| 234780497 | 98.176.207.69 | Cox Communications | ROCKABILLY BLUES (TEXAS 1955) | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 06 - Rockabilly Blues (Texas 1955).mp3 | 1/18/14 1:36 |
| 234780499 | 98.176.207.69 | Cox Communications | SO DOGGONE LONESOME | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 06 - So Doggone Lonesome.mp3 | 1/18/14 1:36 |
| 234780500 | 98.176.207.69 | Cox Communications | SOLD OUT OF FLAGPOLES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 06 - Sold Out of Flagpoles.mp3 | 1/18/14 1:36 |
| 234780501 | 98.176.207.69 | Cox Communications | TRAIN OF LOVE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 06 - Train of Love.mp3 | 1/18/14 1:36 |
| 234780502 | 98.176.207.69 | Cox Communications | YOU WILD COLORADO | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 06 - You Wild Colorado.mp3 | 1/18/14 1:36 |
| 234780503 | 98.176.207.69 | Cox Communications | A BOY NAMED SUE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 07 - A Boy Named Sue.mp3 | 1/18/14 1:36 |
| 234780504 | 98.176.207.69 | Cox Communications | BELSHAZZAR | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 07 - Belshazad.mp3 | 1/18/14 1:36 |
| 234780505 | 98.176.207.69 | Cox Communications | COMMITTED TO PARKVIEW | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 07 - Committed to Parkview.mp3 | 1/18/14 1:36 |
| 234780506 | 98.176.207.69 | Cox Communications | CRYSTAL CHANDELIERS AND BURGUN[ | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 07 - Crystal Chandeliers And Burg.mp3 | 1/18/14 1:36 |
| 234780507 | 98.176.207.69 | Cox Communications | DELIA'S GONE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 07 - Delia's Gone.mp3 | 1/18/14 1:36 |
| 234780508 | 98.176.207.69 | Cox Communications | GOING TO MEMPHIS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 07 - Goint To Memphis.mp3 | 1/18/14 1:36 |
| 234780509 | 98.176.207.69 | Cox Communications | HARDIN WOULDN'T RUN | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 07 - Hardin Wouldn't Run.mp3 | 1/18/14 1:36 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmaildDate = 12/28/13 - 1/20/14

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 234780510 | 98.176.207.69 | Cox Communications | I STILL MISS SOMEONE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 07 - I Still Miss Someone.mp3 | 1/18/14 1:36 |
| 234780511 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 07 - I Walk The Line.mp3 | 1/18/14 1:36 |
| 234780512 | 98.176.207.69 | Cox Communications | LONESOME TO THE BONE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 07 - Lonesome To The Bone.mp3 | 1/18/14 1:36 |
| 234780513 | 98.176.207.69 | Cox Communications | ROCK ISLAND LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 07 - Rock Island Line.mp3 | 1/18/14 1:36 |
| 234780514 | 98.176.207.69 | Cox Communications | STARKVILLE CITY JAIL | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 07 - Starkville City Jail.mp3 | 1/18/14 1:36 |
| 234780515 | 98.176.207.69 | Cox Communications | WANTED MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 07 - Wanted Man.mp3 | 1/18/14 1:36 |
| 234780516 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 08 - Big River.mp3 | 1/18/14 1:36 |
| 234780517 | 98.176.207.69 | Cox Communications | CARETAKER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 08 - Caretaker.mp3 | 1/18/14 1:36 |
| 234780518 | 98.176.207.69 | Cox Communications | CERTAIN KIND OF HURTING | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 08 - Certain Kinda Hurtin'.mp3 | 1/18/14 1:36 |
| 234780519 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 08 - Don't Take Your Guns To Town.mp3 | 1/18/14 1:36 |
| 234780520 | 98.176.207.69 | Cox Communications | GIVE MY LOVE TO ROSE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 08 - Give My Love To Rose.mp3 | 1/18/14 1:36 |
| 234780521 | 98.176.207.69 | Cox Communications | HARDIN WOULDN'T RUN | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 08 - Hardin Wouldn't Run.mp3 | 1/18/14 1:36 |
| 234780522 | 98.176.207.69 | Cox Communications | HE TURNED THE WATER INTO WINE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 08 - He_Turned_ The Water Into Wine.mp3 | 1/18/14 1:36 |
| 234780523 | 98.176.207.69 | Cox Communications | LEAD ME FATHER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 08 - Lead Me Father.mp3 | 1/18/14 1:36 |
| 234780524 | 98.176.207.69 | Cox Communications | OH WHAT A GOOD THING WE HAD | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 08 - Oh, What A Good Thing We Had.mp3 | 1/18/14 1:36 |
| 234780525 | 98.176.207.69 | Cox Communications | RAGGED OLD FLAG | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 08 - Ragged Old Flag.mp3 | 1/18/14 1:36 |
| 234780526 | 98.176.207.69 | Cox Communications | ROLLING FREE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 08 - Rollin' Free (Instrumental).mp3 | 1/18/14 1:36 |
| 234780527 | 98.176.207.69 | Cox Communications | SAN QUENTIN | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 08 - San Quentin.mp3 | 1/18/14 1:36 |
| 234780528 | 98.176.207.69 | Cox Communications | SHE'S A GOER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 08 - She's A Go-er.mp3 | 1/18/14 1:36 |
| 234780529 | 98.176.207.69 | Cox Communications | SO DOGGONE LONESOME | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 08 - So Doggone Lonesome.mp3 | 1/18/14 1:36 |
| 234780530 | 98.176.207.69 | Cox Communications | WHEN PAPA PLAYED THE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 08 - When Papa Played The Dobro.mp3 | 1/18/14 1:36 |
| 234780531 | 98.176.207.69 | Cox Communications | WHILE I'VE GOT IT ON MY MIND | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 08 - While I've Got It On My Mind.mp3 | 1/18/14 1:36 |
| 234780532 | 98.176.207.69 | Cox Communications | ALL GODS CHILDREN AIN'T FREE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 09 - All Of Gods Children Aint Free.mp3 | 1/18/14 1:36 |
| 234780533 | 98.176.207.69 | Cox Communications | AUSTIN PRISON | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 09 - Austin Prison.mp3 | 1/18/14 1:36 |
| 234780534 | 98.176.207.69 | Cox Communications | CAILOU A/K/A/ CALALOU | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 09 - Caillou.mp3 | 1/18/14 1:36 |
| 234780535 | 98.176.207.69 | Cox Communications | CARETAKER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 09 - Caretaker.mp3 | 1/18/14 1:36 |
| 234780536 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 09 - Five Feet High and Rising.mp3 | 1/18/14 1:36 |
| 234780537 | 98.176.207.69 | Cox Communications | GOOD MORNING FRIEND | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 09 - Good Morning Friend.mp3 | 1/18/14 1:36 |
| 234780538 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 09 - Hey Porter.mp3 | 1/18/14 1:36 |
| 234780539 | 98.176.207.69 | Cox Communications | I CALL HIM | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 09 - I Call Him.mp3 | 1/18/14 1:36 |
| 234780540 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 09 - I Walk The Line.mp3 | 1/18/14 1:36 |
| 234780541 | 98.176.207.69 | Cox Communications | IT AIN'T NOTHING NEW BABE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 09 - It Ain't Nothing New Babe.mp3 | 1/18/14 1:36 |
| 234780542 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 09 - Mean As Hell.mp3 | 1/18/14 1:36 |
| 234780543 | 98.176.207.69 | Cox Communications | OLD APACHE SQUAW | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 09 - Old Apache Squaw.mp3 | 1/18/14 1:36 |
| 234780544 | 98.176.207.69 | Cox Communications | OPENING THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 09 - Opening the West.mp3 | 1/18/14 1:36 |
| 234780545 | 98.176.207.69 | Cox Communications | PLEASE DON'T PLAY RED | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 09 - Please Don't Play Red River Valley.mp3 | 1/18/14 1:36 |
| 234780546 | 98.176.207.69 | Cox Communications | SAN QUENTIN | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 09 - San Quentin Continued.mp3 | 1/18/14 1:36 |
| 234780547 | 98.176.207.69 | Cox Communications | SEND A PICTURE OF MOT | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 09 - Send A Picture of Mother.mp3 | 1/18/14 1:36 |
| 234780548 | 98.176.207.69 | Cox Communications | THE GREAT SPECKLED BIRD | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 09 - The Great Speckled Bird.mp3 | 1/18/14 1:36 |
| 234780549 | 98.176.207.69 | Cox Communications | YOU'RE THE NEAREST TH | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 09 - You're the nearest thing to heaven.mp3 | 1/18/14 1:36 |
| 234780550 | 98.176.207.69 | Cox Communications | DON'T STEP ON MOTHER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 10 - Don't Step On Mother's Roses.mp3 | 1/18/14 1:36 |
| 234780551 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 10 - Folsom Prison Blues.mp3 | 1/18/14 1:36 |
| 234780552 | 98.176.207.69 | Cox Communications | GO ON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 10 - Go On Blues.mp3 | 1/18/14 1:36 |
| 234780553 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 10 - I Walk The Line.mp3 | 1/18/14 1:36 |
| 234780566 | 98.176.207.69 | Cox Communications | HOME OF THE BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 11 - Home of The Blues.mp3 | 1/18/14 1:36 |
| 234780554 | 98.176.207.69 | Cox Communications | I'M A WORRIED MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 10 - I'm A Worried Man.mp3 | 1/18/14 1:36 |
| 234780555 | 98.176.207.69 | Cox Communications | MOVIN UP | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 10 - Movin'.mp3 | 1/18/14 1:36 |
| 234780556 | 98.176.207.69 | Cox Communications | NO NO NO | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 10 - No, No, No.mp3 | 1/18/14 1:36 |
| 234780557 | 98.176.207.69 | Cox Communications | PICKIN TIME | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 10 - Pickin' Time.mp3 | 1/18/14 1:36 |
| 234780558 | 98.176.207.69 | Cox Communications | SEND A PICTURE OF MOT | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 10 - Send A Picture of Mother.mp3 | 1/18/14 1:36 |
| 234780559 | 98.176.207.69 | Cox Communications | TENNESSEE FLAT TOP BOX | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 10 - Tennessee Flat Top Box.mp3 | 1/18/14 1:36 |
| 234780560 | 98.176.207.69 | Cox Communications | WANTED MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 10 - Wanted Man.mp3 | 1/18/14 1:36 |
| 234780561 | 98.176.207.69 | Cox Communications | A BOY NAMED SUE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 11 - A Boy Named Sue.mp3 | 1/18/14 1:36 |
| 234780562 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 11 - Don't Take Your Guns to Town.mp3 | 1/18/14 1:36 |
| 234780563 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 11 - Folsom Prison Blues.mp3 | 1/18/14 1:36 |
| 234780564 | 98.176.207.69 | Cox Communications | HE'LL BE A FRIEND | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 11 - He'll Be a Friend.mp3 | 1/18/14 1:36 |
| 234780565 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 11 - Hey Porter.mp3 | 1/18/14 1:36 |
| 234780567 | 98.176.207.69 | Cox Communications | THE LITTLE MAN | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 11 - Little Man (Instrumental2).mp3 | 1/18/14 1:36 |
| 234780570 | 98.176.207.69 | Cox Communications | PLEASE DON'T LET ME OUT | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 11 - Please Don't Let Me Out.mp3 | 1/18/14 1:36 |
| 234780575 | 98.176.207.69 | Cox Communications | HOME OF THE BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 12 - Home of The Blues.mp3 | 1/18/14 1:36 |
| 234780568 | 98.176.207.69 | Cox Communications | THE MATADOR | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 11 - Matador.mp3 | 1/18/14 1:36 |
| 234780569 | 98.176.207.69 | Cox Communications | MY GRANDFATHER'S CLOCK | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 11 - My Grandfather's Clock.mp3 | 1/18/14 1:36 |
| 234780571 | 98.176.207.69 | Cox Communications | STANDING ON THE PROMENADE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 11 - Standing On The Promises.mp3 | 1/18/14 1:36 |
| 234780572 | 98.176.207.69 | Cox Communications | BIG RIVER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 12 - Big River.mp3 | 1/18/14 1:36 |
| 234780573 | 98.176.207.69 | Cox Communications | DESTINATION VICTORIA STATION | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 12 - Destination Victoria Station.mp3 | 1/18/14 1:36 |
| 234780574 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 12 - Don't Take Your Guns To Town.mp3 | 1/18/14 1:36 |
| 234780576 | 98.176.207.69 | Cox Communications | JESUS WAS A CARPENTER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 12 - Jesus Was A Carpenter.mp3 | 1/18/14 1:36 |
| 234780577 | 98.176.207.69 | Cox Communications | PAUL REVERE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 12 - Paul Revere.mp3 | 1/18/14 1:36 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmaildDate = 12/28/13 - 1/20/14

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 234780578 | 98.176.207.69 | Cox Communications | SAN QUENTIN | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 12 - San Quentin.mp3 | 1/18/14 1:36 |
| 234780579 | 98.176.207.69 | Cox Communications | SEND A PICTURE OF MOT | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 12 - Send A Picture of Mother.mp3 | 1/18/14 1:36 |
| 234780580 | 98.176.207.69 | Cox Communications | SO DOGGONE LONESOME | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 12 - So Doggone Lonesome.mp3 | 1/18/14 1:36 |
| 234780581 | 98.176.207.69 | Cox Communications | THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 12 - The West.mp3 | 1/18/14 1:36 |
| 234780582 | 98.176.207.69 | Cox Communications | THERE'LL BE PEACE IN THE VALLEY FOR | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 12 - There'll Be Peace in the Valle.mp3 | 1/18/14 1:36 |
| 234780583 | 98.176.207.69 | Cox Communications | WHAT ON EARTH WILL YOU DO (FOR H | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 12 - What On Earth (Will You Do For Heaven's Sake).mp3 | 1/18/14 1:36 |
| 234780584 | 98.176.207.69 | Cox Communications | BEGIN WEST MOVEMENT | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 13 - Begin West Movement.mp3 | 1/18/14 1:36 |
| 234780585 | 98.176.207.69 | Cox Communications | BIG FOOT | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 13 - Big Foot.mp3 | 1/18/14 1:36 |
| 234780586 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 13 - Daddy Sang Bass.mp3 | 1/18/14 1:36 |
| 234780587 | 98.176.207.69 | Cox Communications | DON'T TAKE YOUR GUNS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 13 - Don't Take Your Guns To Town.mp3 | 1/18/14 1:36 |
| 234780588 | 98.176.207.69 | Cox Communications | FLOWERS ON THE WALL | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 13 - Flowers On The Wall (The Staler Brothers).mp3 | 1/18/14 1:36 |
| 234780589 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 13 - Folsom Prison Blues (Unreleased Bonus Track).mp3 | 1/18/14 1:36 |
| 234780590 | 98.176.207.69 | Cox Communications | FROM SEA TO SHINING SEA | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 13 - From Sea To Shining Sea.mp3 | 1/18/14 1:36 |
| 234780591 | 98.176.207.69 | Cox Communications | THE MATADOR | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 13 - Matador.mp3 | 1/18/14 1:36 |
| 234780592 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 13 - Mean As Hell.mp3 | 1/18/14 1:36 |
| 234780593 | 98.176.207.69 | Cox Communications | MOVIN UP | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 13 - Movin' (Instrumental).mp3 | 1/18/14 1:36 |
| 234780594 | 98.176.207.69 | Cox Communications | OH WHAT A DREAM | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 13 - Oh What A Dream (take 1).mp3 | 1/18/14 1:36 |
| 234780595 | 98.176.207.69 | Cox Communications | OLD CHUNK OF COAL | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 13 - Old Chunk of Coal.mp3 | 1/18/14 1:36 |
| 234780596 | 98.176.207.69 | Cox Communications | YOU DREAMER YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 13 - You Dreamer You.mp3 | 1/18/14 1:36 |
| 234780597 | 98.176.207.69 | Cox Communications | CASEY JONES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 14 - Casey Jones.mp3 | 1/18/14 1:36 |
| 234780598 | 98.176.207.69 | Cox Communications | GO ON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 14 - Go On Blues.mp3 | 1/18/14 1:36 |
| 234780599 | 98.176.207.69 | Cox Communications | HIT THE ROAD AND GO | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 14 - Hit The Road And Go.mp3 | 1/18/14 1:36 |
| 234780600 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 14 - I Got Stripes.mp3 | 1/18/14 1:36 |
| 234780601 | 98.176.207.69 | Cox Communications | LIKE A YOUNG COLT | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 14 - Like A Young Colt.mp3 | 1/18/14 1:36 |
| 234780602 | 98.176.207.69 | Cox Communications | GIVE MY LOVE TO ROSE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 15 - Give My Love to Rose.mp3 | 1/18/14 1:36 |
| 234780603 | 98.176.207.69 | Cox Communications | HE TURNED THE WATER INTO WINE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 15 - He Turned the Water into Wine.mp3 | 1/18/14 1:36 |
| 234780604 | 98.176.207.69 | Cox Communications | I WALK THE LINE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 15 - I Walk the Line.mp3 | 1/18/14 1:36 |
| 234780605 | 98.176.207.69 | Cox Communications | IN THEM OLD COTTONFIELDS BACK HO | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 15 - In Them Old Cottonfields Back Home.mp3 | 1/18/14 1:36 |
| 234780606 | 98.176.207.69 | Cox Communications | TO THE SHINING MOUNTAINS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 15 - To the Shining Mountains.mp3 | 1/18/14 1:36 |
| 234780607 | 98.176.207.69 | Cox Communications | A BOY NAMED SUE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 16 - A Boy Named Sue.mp3 | 1/18/14 1:36 |
| 234780608 | 98.176.207.69 | Cox Communications | A PROUD LAND | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 16 - A Proud Land.mp3 | 1/18/14 1:36 |
| 234780609 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 16 - Daddy Sang Bass (Unreleased Bonus Track).mp3 | 1/18/14 1:36 |
| 234780610 | 98.176.207.69 | Cox Communications | FIVE FEET HIGH AND RISING | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 16 - Five Feet High and Rising.mp3 | 1/18/14 1:36 |
| 234780611 | 98.176.207.69 | Cox Communications | HEY PORTER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 16 - Hey Porter.mp3 | 1/18/14 1:36 |
| 234780612 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 16 - I Got Stripes.mp3 | 1/18/14 1:36 |
| 234780613 | 98.176.207.69 | Cox Communications | I'LL REMEMBER YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 16 - I'll Remember You.mp3 | 1/18/14 1:36 |
| 234780614 | 98.176.207.69 | Cox Communications | MEAN AS HELL | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 16 - Mean As Hell.mp3 | 1/18/14 1:36 |
| 234780615 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 17 - Daddy Sang Bass.mp3 | 1/18/14 1:36 |
| 234780616 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 17 - Folsom Prison Blues.mp3 | 1/18/14 1:36 |
| 234780617 | 98.176.207.69 | Cox Communications | HAPPINESS IS YOU | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 17 - Happiness Is You.mp3 | 1/18/14 1:36 |
| 234780618 | 98.176.207.69 | Cox Communications | THE MAN IN BLACK | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 17 - Man In Black.mp3 | 1/18/14 1:36 |
| 234780619 | 98.176.207.69 | Cox Communications | SAM HALL (TRAD ARR) | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 17 - Sam Hall.mp3 | 1/18/14 1:36 |
| 234780620 | 98.176.207.69 | Cox Communications | THE OLD ACCOUNT | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 17 - The Old Account Was Settled Long Ago (Unreleased Bonus Tr | 1/18/14 1:36 |
| 234780621 | 98.176.207.69 | Cox Communications | I GOT STRIPES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 18 - I Got Stripes.mp3 | 1/18/14 1:36 |
| 234780622 | 98.176.207.69 | Cox Communications | JESUS WAS A CARPENTER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 18 - Jesus Was A Carpenter.mp3 | 1/18/14 1:36 |
| 234780623 | 98.176.207.69 | Cox Communications | LADY | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 18 - Lady.mp3 | 1/18/14 1:36 |
| 234780624 | 98.176.207.69 | Cox Communications | WALKING THE BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 18 - Walkin' The Blues.mp3 | 1/18/14 1:36 |
| 234780625 | 98.176.207.69 | Cox Communications | FOLSOM PRISON BLUES | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 19 - Folsom Prison Blues.mp3 | 1/18/14 1:36 |
| 234780626 | 98.176.207.69 | Cox Communications | GIRL IN SASKATOON | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 19 - Girl in Saskatoon.mp3 | 1/18/14 1:36 |
| 234780627 | 98.176.207.69 | Cox Communications | GREYSTONE CHAPEL (LIV | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 19 - Greystone Chapel.mp3 | 1/18/14 1:36 |
| 234780628 | 98.176.207.69 | Cox Communications | IN YOUR MIND (FACE OF LOVE) | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 19 - In Your Mind.mp3 | 1/18/14 1:36 |
| 234780629 | 98.176.207.69 | Cox Communications | OPENING THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 19 - Opening the West.mp3 | 1/18/14 1:36 |
| 234780630 | 98.176.207.69 | Cox Communications | SLOW RIDER | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 2 - Slow Rider.mp3 | 1/18/14 1:36 |
| 234780631 | 98.176.207.69 | Cox Communications | AFTER THE BALL | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 20 - After The Ball.mp3 | 1/18/14 1:36 |
| 234780632 | 98.176.207.69 | Cox Communications | AS LONG AS THE GRASS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 20 - As Long As The Grass Shall Grow.mp3 | 1/18/14 1:36 |
| 234780633 | 98.176.207.69 | Cox Communications | FLESH AND BLOOD | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 20 - Flesh and Blood.mp3 | 1/18/14 1:36 |
| 234780634 | 98.176.207.69 | Cox Communications | REACHING FOR THE STARS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 20 - Reaching for the Stars.mp3 | 1/18/14 1:36 |
| 234780635 | 98.176.207.69 | Cox Communications | THESE ARE MY PEOPLE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 21 - These Are My People.mp3 | 1/18/14 1:36 |
| 234780641 | 98.176.207.69 | Cox Communications | REFLECTIONS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 23 - Reflections.mp3 | 1/18/14 1:36 |
| 234780636 | 98.176.207.69 | Cox Communications | BAD NEWS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 22 - Bad News.mp3 | 1/18/14 1:36 |
| 234780637 | 98.176.207.69 | Cox Communications | HE TURNED THE WATER INTO WINE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 22 - He Turned The Water Into Wine.mp3 | 1/18/14 1:36 |
| 234780638 | 98.176.207.69 | Cox Communications | THE WEST | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 22 - The West.mp3 | 1/18/14 1:36 |
| 234780639 | 98.176.207.69 | Cox Communications | ALL GODS CHILDREN AIN'T FREE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 23 - All of Gods Children Aint Free.mp3 | 1/18/14 1:36 |
| 234780640 | 98.176.207.69 | Cox Communications | BIG FOOT | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 23 - Big Foot.mp3 | 1/18/14 1:36 |
| 234780642 | 98.176.207.69 | Cox Communications | DADDY SANG BASS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 24 - Daddy Sang Bass.mp3 | 1/18/14 1:36 |
| 234780643 | 98.176.207.69 | Cox Communications | LIKE A YOUNG COLT | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 24 - Like A Young Colt.mp3 | 1/18/14 1:36 |
| 234780644 | 98.176.207.69 | Cox Communications | A PROUD LAND | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 26 - A Proud Land.mp3 | 1/18/14 1:36 |
| 234780645 | 98.176.207.69 | Cox Communications | REFLECTIONS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 26 - Reflections.mp3 | 1/18/14 1:36 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 98.176.207.69
EmaildDate = 12/28/13 - 1/20/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 234780646 | 98.176.207.69 | Cox Communications | CAILOU A/K/A/ CALALOU | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 28 - Calilou.mp3 | 1/18/14 1:36 |
| 234780647 | 98.176.207.69 | Cox Communications | ON WHEELS AND WINGS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 28 - On Wheels and Wings.mp3 | 1/18/14 1:36 |
| 234780648 | 98.176.207.69 | Cox Communications | COME ALONG AND RIDE THIS TRAIN | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 30 - Come Along And Ride This Train.mp3 | 1/18/14 1:36 |
| 234780649 | 98.176.207.69 | Cox Communications | REACHING FOR THE STARS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 30 - Reaching for the Stars.mp3 | 1/18/14 1:36 |
| 234780650 | 98.176.207.69 | Cox Communications | THESE ARE MY PEOPLE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 31 - These Are My People.mp3 | 1/18/14 1:36 |
| 234780651 | 98.176.207.69 | Cox Communications | GOING TO MEMPHIS | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 5 - Going To Memphis.mp3 | 1/18/14 1:36 |
| 234780652 | 98.176.207.69 | Cox Communications | WHEN PAPA PLAYED THE | Johnny Cash | BMG Rights Management (US) LLC | 1/16/14 00:42 | 20182 | abuse@cox.net | 6 - When Papa Played The Dobro.mp3 | 1/18/14 1:50 |
| 234792432 | 98.176.207.69 | Cox Communications | Payphone | Maroon 5 | BMG Rights Management (US) LLC | 1/16/14 00:50 | 20182 | abuse@cox.net | 02 Payphone (feat. Wiz Khalifa).mp3 | 1/18/14 12:18 |
| 234808628 | 98.176.207.69 | Cox Communications | She Is Got The Rhythm (And I Got The B | Alan Jackson | BMG Rights Management (US) LLC | 1/16/14 00:59 | 20182 | abuse@cox.net | 111-alan_jackson-shes_got_the_rhythm_(and_i_got_the_blues).r | 1/18/14 2:05 |
| 234969955 | 98.176.207.69 | Cox Communications | Unbroken | Tim Mcgraw | BMG Rights Management (US) LLC | 1/16/14 03:32 | 20182 | abuse@cox.net | Tim McGraw - Unbroken.mp3 | 1/18/14 4:58 |
| 234969959 | 98.176.207.69 | Cox Communications | Just To See You Smile* | Tim Mcgraw | BMG Rights Management (US) LLC | 1/16/14 03:32 | 20182 | abuse@cox.net | Tim McGraw - Just To See You Smile.mp3 | 1/18/14 4:58 |
| 234969957 | 98.176.207.69 | Cox Communications | Indian Outlaw | Tim Mcgraw | BMG Rights Management (US) LLC | 1/16/14 03:32 | 20182 | abuse@cox.net | Tim McGraw - Indian Outlaw.mp3 | 1/18/14 4:58 |
| 234969961 | 98.176.207.69 | Cox Communications | She Never Lets It Go To Her Heart | Tim Mcgraw | BMG Rights Management (US) LLC | 1/16/14 03:32 | 20182 | abuse@cox.net | Tim McGraw - She Never Lets It Go To Her Heart.mp3 | 1/18/14 4:58 |
| 235107198 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 1/16/14 05:57 | 20182 | abuse@cox.net | 5-1-5-0.mp3 | 1/18/14 6:48 |
| 235206697 | 98.176.207.69 | Cox Communications | My Love Will Follow You | Dierks Bentley | BMG Rights Management (US) LLC | 1/16/14 07:46 | 20182 | abuse@cox.net | Dierks Bentley - Dierks Bentley - My Love Will Follow You - 8.mp3 | 1/18/14 9:59 |
| 235206705 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 1/16/14 07:46 | 20182 | abuse@cox.net | Dierks Bentley - Home - 5-1-5-0 - 10.mp3 | 1/18/14 9:59 |
| 236851333 | 98.176.207.69 | Cox Communications | She s Got The Rhythm (And I Got The B | Alan Jackson | BMG Rights Management (US) LLC | 1/17/14 17:19 | 20182 | abuse@cox.net | 111-alan_jackson-shes_got_the_rhythm_(and_i_got_the_blues).r | 1/18/14 10:45 |
| 234711417 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 1/15/14 23:34 | 20182 | abuse@cox.net | 5-1-5-0.mp3 | 1/18/14 12:03 |
| 238282035 | 98.176.207.69 | Cox Communications | Payphone | Maroon 5 | BMG Rights Management (US) LLC | 1/18/14 22:30 | 20182 | abuse@cox.net | 02 Payphone (feat. Wiz Khalifa).mp3 | 1/19/14 12:18 |
| 238336320 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 1/18/14 23:07 | 20182 | abuse@cox.net | 5-1-5-0.mp3 | 1/19/14 12:34 |
| 238329581 | 98.176.207.69 | Cox Communications | Just To See You Smile* | Tim Mcgraw | BMG Rights Management (US) LLC | 1/18/14 23:13 | 20182 | abuse@cox.net | Tim McGraw - Just To See You Smile.mp3 | 1/19/14 12:34 |
| 238329580 | 98.176.207.69 | Cox Communications | Indian Outlaw | Tim Mcgraw | BMG Rights Management (US) LLC | 1/18/14 23:13 | 20182 | abuse@cox.net | Tim McGraw - Indian Outlaw.mp3 | 1/19/14 12:34 |
| 238329582 | 98.176.207.69 | Cox Communications | She Never Lets It Go To Her Heart | Tim Mcgraw | BMG Rights Management (US) LLC | 1/18/14 23:13 | 20182 | abuse@cox.net | Tim McGraw - She Never Lets It Go To Her Heart.mp3 | 1/19/14 12:34 |
| 238329583 | 98.176.207.69 | Cox Communications | Unbroken | Tim Mcgraw | BMG Rights Management (US) LLC | 1/18/14 23:13 | 20182 | abuse@cox.net | Tim McGraw - Unbroken.mp3 | 1/20/14 1:50 |
| 239523497 | 98.176.207.69 | Cox Communications | Unbroken | Tim Mcgraw | BMG Rights Management (US) LLC | 1/19/14 23:33 | 20182 | abuse@cox.net | Tim McGraw - Unbroken.mp3 | 1/20/14 1:50 |
| 239523495 | 98.176.207.69 | Cox Communications | Just To See You Smile* | Tim Mcgraw | BMG Rights Management (US) LLC | 1/19/14 23:33 | 20182 | abuse@cox.net | Tim McGraw - Just To See You Smile.mp3 | 1/20/14 1:50 |
| 239523494 | 98.176.207.69 | Cox Communications | Indian Outlaw | Tim Mcgraw | BMG Rights Management (US) LLC | 1/19/14 23:33 | 20182 | abuse@cox.net | Tim McGraw - Indian Outlaw.mp3 | 1/20/14 1:50 |
| 239523496 | 98.176.207.69 | Cox Communications | She Never Lets It Go To Her Heart | Tim Mcgraw | BMG Rights Management (US) LLC | 1/19/14 23:33 | 20182 | abuse@cox.net | Tim McGraw - She Never Lets It Go To Her Heart.mp3 | 1/20/14 1:50 |
| 239523512 | 98.176.207.69 | Cox Communications | My Love Will Follow You | Dierks Bentley | BMG Rights Management (US) LLC | 1/19/14 23:59 | 20182 | abuse@cox.net | Dierks Bentley - Dierks Bentley - My Love Will Follow You - 8.mp3 | 1/20/14 1:50 |
| 239523513 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 1/19/14 23:59 | 20182 | abuse@cox.net | Dierks Bentley - Home - 5-1-5-0 - 10.mp3 | 1/20/14 1:50 |
| 239523516 | 98.176.207.69 | Cox Communications | My Love Will Follow You | Dierks Bentley | BMG Rights Management (US) LLC | 1/20/14 00:05 | 20182 | abuse@cox.net | Dierks Bentley - Dierks Bentley - My Love Will Follow You - 8.mp3 | 1/20/14 1:50 |
| 239523517 | 98.176.207.69 | Cox Communications | 5-1-5-0 | Dierks Bentley | BMG Rights Management (US) LLC | 1/20/14 00:05 | 20182 | abuse@cox.net | Dierks Bentley - Home - 5-1-5-0 - 10.mp3 | 1/20/14 1:50 |
| 239598943 | 98.176.207.69 | Cox Communications | Unbroken | Tim Mcgraw | BMG Rights Management (US) LLC | 1/20/14 03:21 | 20182 | abuse@cox.net | Tim McGraw - Unbroken.mp3 | 1/20/14 10:16 |
| 239598941 | 98.176.207.69 | Cox Communications | Just To See You Smile* | Tim Mcgraw | BMG Rights Management (US) LLC | 1/20/14 03:21 | 20182 | abuse@cox.net | Tim McGraw - Just To See You Smile.mp3 | 1/20/14 10:16 |
| 239598940 | 98.176.207.69 | Cox Communications | Indian Outlaw | Tim Mcgraw | BMG Rights Management (US) LLC | 1/20/14 03:21 | 20182 | abuse@cox.net | Tim McGraw - Indian Outlaw.mp3 | 1/20/14 10:16 |
| 239598942 | 98.176.207.69 | Cox Communications | She Never Lets It Go To Her Heart | Tim Mcgraw | BMG Rights Management (US) LLC | 1/20/14 03:21 | 20182 | abuse@cox.net | Tim McGraw - She Never Lets It Go To Her Heart.mp3 | 1/20/14 10:16 |

* Columns omitted