# Exhibit 4

# PX 36

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 72.201.210.66
EmailDate = 12/12/13 - 1/11/14

| id | ip | isp | title | artist | owner | idate | port | ispemail | filename | EmaildDate |
|---|---|---|---|---|---|---|---|---|---|---|
| 192134954 | 72.201.210.66 | Cox Communications | My Eyes | Blake Shelton | BMG Rights Management (US) LLC | 12/12/13 15:39 | 50824 | abuse@cox.net | 06 Blake Shelton - My Eyes (feat. Gwen Sebastian).mp3 | 12/12/13 3:53 |
| 192162088 | 72.201.210.66 | Cox Communications | Locked Out Of Heaven | BRUNO MARS | BMG Rights Management (US) LLC | 12/12/13 16:37 | 50824 | abuse@cox.net | 02 Bruno Mars - Locked Out of Heaven.mp3 | 12/12/13 4:57 |
| 192162093 | 72.201.210.66 | Cox Communications | Treasure | BRUNO MARS | BMG Rights Management (US) LLC | 12/12/13 16:37 | 50824 | abuse@cox.net | 04 Bruno Mars - Treasure.mp3 | 12/12/13 4:57 |
| 192162110 | 72.201.210.66 | Cox Communications | If I Knew | BRUNO MARS | BMG Rights Management (US) LLC | 12/12/13 16:37 | 50824 | abuse@cox.net | 10 Bruno Mars - If I Knew.mp3 | 12/12/13 4:57 |
| 192162111 | 72.201.210.66 | Cox Communications | Money Make Her Smile | BRUNO MARS | BMG Rights Management (US) LLC | 12/12/13 16:37 | 50824 | abuse@cox.net | 09 Bruno Mars - Money Make Her Smile.mp3 | 12/12/13 4:57 |
| 192162091 | 72.201.210.66 | Cox Communications | When I Was Your Man | BRUNO MARS | BMG Rights Management (US) LLC | 12/12/13 16:37 | 50824 | abuse@cox.net | 06 Bruno Mars - When I Was Your Man.mp3 | 12/12/13 4:57 |
| 192162090 | 72.201.210.66 | Cox Communications | Young Girls | BRUNO MARS | BMG Rights Management (US) LLC | 12/12/13 16:37 | 50824 | abuse@cox.net | 01 Bruno Mars - Young Girls.mp3 | 12/12/13 4:57 |
| 192162092 | 72.201.210.66 | Cox Communications | Gorilla | BRUNO MARS | BMG Rights Management (US) LLC | 12/12/13 16:37 | 50824 | abuse@cox.net | 03 Bruno Mars - Gorilla.mp3 | 12/12/13 4:57 |
| 192162112 | 72.201.210.66 | Cox Communications | Show Me | BRUNO MARS | BMG Rights Management (US) LLC | 12/12/13 16:37 | 50824 | abuse@cox.net | 08 Bruno Mars - Show Me.mp3 | 12/12/13 4:57 |
| 192162113 | 72.201.210.66 | Cox Communications | Moonshine | BRUNO MARS | BMG Rights Management (US) LLC | 12/12/13 16:37 | 50824 | abuse@cox.net | 05 Bruno Mars - Moonshine.mp3 | 12/12/13 4:58 |
| 192163382 | 72.201.210.66 | Cox Communications | Trani | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 05 - Trani.mp3 | 12/12/13 5:01 |
| 192163379 | 72.201.210.66 | Cox Communications | Happy Alone | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 02 - Happy Alone.mp3 | 12/12/13 5:01 |
| 192163381 | 72.201.210.66 | Cox Communications | Joe's Head | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 04 - Joe's Head.mp3 | 12/12/13 5:01 |
| 192163378 | 72.201.210.66 | Cox Communications | Red Morning Light | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 01 - Red Morning Light.mp3 | 12/12/13 5:01 |
| 192163380 | 72.201.210.66 | Cox Communications | Wasted Time | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 03 - Wasted Time.mp3 | 12/12/13 5:01 |
| 192163384 | 72.201.210.66 | Cox Communications | Spiral Staircase | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 07 - Spiral Staircase.mp3 | 12/12/13 5:01 |
| 192163386 | 72.201.210.66 | Cox Communications | Genius | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 09 - Genius.mp3 | 12/12/13 5:01 |
| 192163385 | 72.201.210.66 | Cox Communications | Molly's Chambers | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 08 - Molly's Chambers.mp3 | 12/12/13 5:01 |
| 192163388 | 72.201.210.66 | Cox Communications | Holy Roller Novocaine | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 11 - Holy Roller Novocaine.mp3 | 12/12/13 5:01 |
| 192163383 | 72.201.210.66 | Cox Communications | California Waiting | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 06 - California Waiting.mp3 | 12/12/13 5:01 |
| 192163387 | 72.201.210.66 | Cox Communications | Dusty | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 10 - Dusty.mp3 | 12/12/13 5:01 |
| 192163389 | 72.201.210.66 | Cox Communications | Slow Night So Long | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 01 - Slow Night, So Long.mp3 | 12/12/13 5:01 |
| 192163396 | 72.201.210.66 | Cox Communications | Razz | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 08 - Razz.mp3 | 12/12/13 5:01 |
| 192163391 | 72.201.210.66 | Cox Communications | Taper Jean Girl | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 03 - Taper Jean Girl.mp3 | 12/12/13 5:01 |
| 192163390 | 72.201.210.66 | Cox Communications | King Of The Rodeo | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 02 - King Of The Rodeo.mp3 | 12/12/13 5:01 |
| 192163394 | 72.201.210.66 | Cox Communications | The Bucket | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 06 - The Bucket.mp3 | 12/12/13 5:01 |
| 192163393 | 72.201.210.66 | Cox Communications | Milk | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 05 - Milk.mp3 | 12/12/13 5:01 |
| 192163392 | 72.201.210.66 | Cox Communications | Pistol Of Fire | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 04 - Pistol Of Fire.mp3 | 12/12/13 5:01 |
| 192163395 | 72.201.210.66 | Cox Communications | Soft | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 07 - Soft.mp3 | 12/12/13 5:01 |
| 192163400 | 72.201.210.66 | Cox Communications | Rememo | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 12 - Rememo.mp3 | 12/12/13 5:01 |
| 192163399 | 72.201.210.66 | Cox Communications | Velvet Snow | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 11 - Velvet Snow.mp3 | 12/12/13 5:01 |
| 192163398 | 72.201.210.66 | Cox Communications | Four Kicks | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 10 - Four Kicks.mp3 | 12/12/13 5:01 |
| 192163397 | 72.201.210.66 | Cox Communications | Day Old Blues | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 09 - Day Old Blues.mp3 | 12/12/13 5:01 |
| 192163401 | 72.201.210.66 | Cox Communications | Taper Jean Girl (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 01 - Taper Jean Girl (Live).mp3 | 12/12/13 5:01 |
| 192163402 | 72.201.210.66 | Cox Communications | The Bucket (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 02 - The Bucket (Live).mp3 | 12/12/13 5:01 |
| 192163403 | 72.201.210.66 | Cox Communications | Soft (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 03 - Soft (Live).mp3 | 12/12/13 5:01 |
| 192163410 | 72.201.210.66 | Cox Communications | Black Thumbnail | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 05 - Black Thumbnail.mp3 | 12/12/13 5:01 |
| 192163409 | 72.201.210.66 | Cox Communications | McFearless | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 04 - McFearless.mp3 | 12/12/13 5:01 |
| 192163408 | 72.201.210.66 | Cox Communications | On Call | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 03 - On Call.mp3 | 12/12/13 5:01 |
| 192163407 | 72.201.210.66 | Cox Communications | Charmer | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 02 - Charmer.mp3 | 12/12/13 5:01 |
| 192163406 | 72.201.210.66 | Cox Communications | Knocked Up | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 01 - Knocked Up.mp3 | 12/12/13 5:01 |
| 192163404 | 72.201.210.66 | Cox Communications | Molly's Chambers (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 04 - Molly's Chambers (Live).mp3 | 12/12/13 5:01 |
| 192163405 | 72.201.210.66 | Cox Communications | Four Kicks (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 05 - Four Kicks (Live).mp3 | 12/12/13 5:01 |
| 192163418 | 72.201.210.66 | Cox Communications | Arizona | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 13 - Arizona.mp3 | 12/12/13 5:01 |
| 192163417 | 72.201.210.66 | Cox Communications | Camaro | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 12 - Camaro.mp3 | 12/12/13 5:01 |
| 192163416 | 72.201.210.66 | Cox Communications | Trunk | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 11 - Trunk.mp3 | 12/12/13 5:01 |
| 192163415 | 72.201.210.66 | Cox Communications | The Runner | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 10 - The Runner.mp3 | 12/12/13 5:01 |
| 192163414 | 72.201.210.66 | Cox Communications | Fans | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 09 - Fans.mp3 | 12/12/13 5:01 |
| 192163413 | 72.201.210.66 | Cox Communications | Ragoo | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 08 - Ragoo.mp3 | 12/12/13 5:01 |
| 192163412 | 72.201.210.66 | Cox Communications | True Love Way | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 07 - True Love Way.mp3 | 12/12/13 5:01 |
| 192163411 | 72.201.210.66 | Cox Communications | My Party | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 06 - My Party.mp3 | 12/12/13 5:01 |
| 192163427 | 72.201.210.66 | Cox Communications | I Want You | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 09 - I Want You.mp3 | 12/12/13 5:01 |
| 192163419 | 72.201.210.66 | Cox Communications | Closer | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 01 - Closer.mp3 | 12/12/13 5:01 |
| 192163430 | 72.201.210.66 | Cox Communications | Beneath The Surface | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 12 - Beneath The Surface.mp3 | 12/12/13 5:01 |
| 192163429 | 72.201.210.66 | Cox Communications | Cold Desert | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 11 - Cold Desert.mp3 | 12/12/13 5:01 |
| 192163428 | 72.201.210.66 | Cox Communications | Be Somebody | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 10 - Be Somebody.mp3 | 12/12/13 5:01 |
| 192163426 | 72.201.210.66 | Cox Communications | Notion | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 08 - Notion.mp3 | 12/12/13 5:01 |
| 192163424 | 72.201.210.66 | Cox Communications | Revelry | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 06 - Revelry.mp3 | 12/12/13 5:01 |
| 192163423 | 72.201.210.66 | Cox Communications | Manhattan | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 05 - Manhattan.mp3 | 12/12/13 5:01 |
| 192163422 | 72.201.210.66 | Cox Communications | Use Somebody | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 04 - Use Somebody.mp3 | 12/12/13 5:01 |
| 192163421 | 72.201.210.66 | Cox Communications | Sex On Fire | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 03 - Sex On Fire.mp3 | 12/12/13 5:01 |
| 192163420 | 72.201.210.66 | Cox Communications | Crawl | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 02 - Crawl.mp3 | 12/12/13 5:01 |
| 192163425 | 72.201.210.66 | Cox Communications | 17 | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 07 - 17.mp3 | 12/12/13 5:01 |
| 192163431 | 72.201.210.66 | Cox Communications | The Bucket (CSS Remix) | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 13 - The Bucket (CSS Remix).mp3 | 12/12/13 5:01 |
| 192163432 | 72.201.210.66 | Cox Communications | King of the Rodeo (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 01 - King of the Rodeo (live).mp3 | 12/12/13 5:01 |
| 192163433 | 72.201.210.66 | Cox Communications | Slow Night (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 02 - Slow Night (live).mp3 | 12/12/13 5:01 |
| 192163434 | 72.201.210.66 | Cox Communications | Fans (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 03 - Fans (live).mp3 | 12/12/13 5:01 |




* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 72.201.210.66
EmailDate = 12/12/13 - 1/11/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 192163435 | 72.201.210.66 | Cox Communications | My Party (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 05 - My Party (live).mp3 | 12/12/13 5:01 |
| 192163436 | 72.201.210.66 | Cox Communications | Arizona (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 06 - Arizona (live).mp3 | 12/12/13 5:01 |
| 192163437 | 72.201.210.66 | Cox Communications | Charmer (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 07 - Charmer (live).mp3 | 12/12/13 5:01 |
| 192163438 | 72.201.210.66 | Cox Communications | The End - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 01 - The End - Kings of Leon.mp3 | 12/12/13 5:01 |
| 192163439 | 72.201.210.66 | Cox Communications | Radioactive - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 02 - Radioactive - Kings of Leon.mp3 | 12/12/13 5:01 |
| 192163440 | 72.201.210.66 | Cox Communications | Pyro - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 03 - Pyro - Kings of Leon.mp3 | 12/12/13 5:01 |
| 192163441 | 72.201.210.66 | Cox Communications | Mary - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 04 - Mary - Kings of Leon.mp3 | 12/12/13 5:01 |
| 192163442 | 72.201.210.66 | Cox Communications | The Face - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 05 - The Face - Kings of Leon.mp3 | 12/12/13 5:01 |
| 192163443 | 72.201.210.66 | Cox Communications | The Immortals - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 06 - The Immortals - Kings of Leon.mp3 | 12/12/13 5:01 |
| 192163444 | 72.201.210.66 | Cox Communications | Back Down South - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 07 - Back Down South - Kings of Leon.mp3 | 12/12/13 5:01 |
| 192163445 | 72.201.210.66 | Cox Communications | Beach Side - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 08 - Beach Side - Kings of Leon.mp3 | 12/12/13 5:01 |
| 192163446 | 72.201.210.66 | Cox Communications | No Money - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 09 - No Money - Kings of Leon.mp3 | 12/12/13 5:01 |
| 192163447 | 72.201.210.66 | Cox Communications | Pony Up - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 10 - Pony Up - Kings of Leon.mp3 | 12/12/13 5:01 |
| 192163448 | 72.201.210.66 | Cox Communications | Birthday - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 11 - Birthday - Kings of Leon.mp3 | 12/12/13 5:01 |
| 192163449 | 72.201.210.66 | Cox Communications | Mi Amigo - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 12 - Mi Amigo - Kings of Leon.mp3 | 12/12/13 5:01 |
| 192163450 | 72.201.210.66 | Cox Communications | Pickup Truck - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/12/13 16:53 | 50824 | abuse@cox.net | 13 - Pickup Truck - Kings of Leon.mp3 | 12/12/13 5:01 |
| 195161626 | 72.201.210.66 | Cox Communications | GRENADE | BRUNO MARS | BMG Rights Management (US) LLC | 12/17/13 12:45 | 50824 | abuse@cox.net | 01. Bruno Mars - Grenade.mp3 | 12/17/13 1:13 |
| 195161627 | 72.201.210.66 | Cox Communications | JUST THE WAY YOU ARE | BRUNO MARS | BMG Rights Management (US) LLC | 12/17/13 12:45 | 50824 | abuse@cox.net | 02. Bruno Mars - Just The Way You Are.mp3 | 12/17/13 1:13 |
| 195161629 | 72.201.210.66 | Cox Communications | RUNAWAY BABY | BRUNO MARS | BMG Rights Management (US) LLC | 12/17/13 12:45 | 50824 | abuse@cox.net | 04. Bruno Mars - Runaway Baby.mp3 | 12/17/13 1:13 |
| 195161628 | 72.201.210.66 | Cox Communications | OUR FIRST TIME | BRUNO MARS | BMG Rights Management (US) LLC | 12/17/13 12:45 | 50824 | abuse@cox.net | 03. Bruno Mars - Our First Time.mp3 | 12/17/13 1:13 |
| 195161630 | 72.201.210.66 | Cox Communications | THE LAZY SONG | BRUNO MARS | BMG Rights Management (US) LLC | 12/17/13 12:45 | 50824 | abuse@cox.net | 05. Bruno Mars - The Lazy Song.mp3 | 12/17/13 1:13 |
| 195161631 | 72.201.210.66 | Cox Communications | MARRY YOU | BRUNO MARS | BMG Rights Management (US) LLC | 12/17/13 12:45 | 50824 | abuse@cox.net | 06. Bruno Mars - Marry You.mp3 | 12/17/13 1:13 |
| 195197818 | 72.201.210.66 | Cox Communications | Without Me | Eminem | BMG Rights Management (US) LLC | 12/17/13 14:31 | 50824 | abuse@cox.net | Eminem- 10 - Without Me.mp3 | 12/17/13 3:02 |
| 195197820 | 72.201.210.66 | Cox Communications | My Dad's Gone Crazy | Eminem | BMG Rights Management (US) LLC | 12/17/13 14:31 | 50824 | abuse@cox.net | Eminem- 19 - My Dad's Gone Crazy.mp3 | 12/17/13 3:02 |
| 195197819 | 72.201.210.66 | Cox Communications | Sing For The Moment | Eminem | BMG Rights Management (US) LLC | 12/17/13 14:31 | 50824 | abuse@cox.net | Eminem- 12 - Sing For The Moment.mp3 | 12/17/13 3:02 |
| 195068286 | 72.201.210.66 | Cox Communications | Young Girls | BRUNO MARS | BMG Rights Management (US) LLC | 12/17/13 08:41 | 50824 | abuse@cox.net | 01 Bruno Mars - Young Girls.mp3 | 12/17/13 10:32 |
| 195068288 | 72.201.210.66 | Cox Communications | Gorilla | BRUNO MARS | BMG Rights Management (US) LLC | 12/17/13 08:41 | 50824 | abuse@cox.net | 03 Bruno Mars - Gorilla.mp3 | 12/17/13 10:32 |
| 195068287 | 72.201.210.66 | Cox Communications | Locked Out Of Heaven | BRUNO MARS | BMG Rights Management (US) LLC | 12/17/13 08:41 | 50824 | abuse@cox.net | 02 Bruno Mars - Locked Out of Heaven.mp3 | 12/17/13 10:32 |
| 195068289 | 72.201.210.66 | Cox Communications | Treasure | BRUNO MARS | BMG Rights Management (US) LLC | 12/17/13 08:41 | 50824 | abuse@cox.net | 04 Bruno Mars - Treasure.mp3 | 12/17/13 10:32 |
| 195068292 | 72.201.210.66 | Cox Communications | Show Me | BRUNO MARS | BMG Rights Management (US) LLC | 12/17/13 08:41 | 50824 | abuse@cox.net | 08 Bruno Mars - Show Me.mp3 | 12/17/13 10:32 |
| 195068291 | 72.201.210.66 | Cox Communications | When I Was Your Man | BRUNO MARS | BMG Rights Management (US) LLC | 12/17/13 08:41 | 50824 | abuse@cox.net | 06 Bruno Mars - When I Was Your Man.mp3 | 12/17/13 10:32 |
| 195068290 | 72.201.210.66 | Cox Communications | Moonshine | BRUNO MARS | BMG Rights Management (US) LLC | 12/17/13 08:41 | 50824 | abuse@cox.net | 05 Bruno Mars - Moonshine.mp3 | 12/17/13 10:32 |
| 195068294 | 72.201.210.66 | Cox Communications | If I Knew | BRUNO MARS | BMG Rights Management (US) LLC | 12/17/13 08:41 | 50824 | abuse@cox.net | 10 Bruno Mars - If I Knew.mp3 | 12/17/13 10:32 |
| 195068293 | 72.201.210.66 | Cox Communications | Money Make Her Smile | BRUNO MARS | BMG Rights Management (US) LLC | 12/17/13 08:41 | 50824 | abuse@cox.net | 09 Bruno Mars - Money Make Her Smile.mp3 | 12/17/13 10:32 |
| 195125009 | 72.201.210.66 | Cox Communications | My Eyes | Blake Shelton | BMG Rights Management (US) LLC | 12/17/13 10:52 | 50824 | abuse@cox.net | 06 Blake Shelton - My Eyes (feat. Gwen Sebastian).mp3 | 12/17/13 11:35 |
| 196205995 | 72.201.210.66 | Cox Communications | Treasure | BRUNO MARS | BMG Rights Management (US) LLC | 12/19/13 04:49 | 50824 | abuse@cox.net | 04 Bruno Mars - Treasure.mp3 | 12/19/13 4:03 |
| 196205998 | 72.201.210.66 | Cox Communications | Show Me | BRUNO MARS | BMG Rights Management (US) LLC | 12/19/13 04:49 | 50824 | abuse@cox.net | 08 Bruno Mars - Show Me.mp3 | 12/19/13 4:03 |
| 196205999 | 72.201.210.66 | Cox Communications | Money Make Her Smile | BRUNO MARS | BMG Rights Management (US) LLC | 12/19/13 04:49 | 50824 | abuse@cox.net | 09 Bruno Mars - Money Make Her Smile.mp3 | 12/19/13 4:03 |
| 196205997 | 72.201.210.66 | Cox Communications | When I Was Your Man | BRUNO MARS | BMG Rights Management (US) LLC | 12/19/13 04:49 | 50824 | abuse@cox.net | 06 Bruno Mars - When I Was Your Man.mp3 | 12/19/13 4:03 |
| 196205996 | 72.201.210.66 | Cox Communications | Moonshine | BRUNO MARS | BMG Rights Management (US) LLC | 12/19/13 04:49 | 50824 | abuse@cox.net | 05 Bruno Mars - Moonshine.mp3 | 12/19/13 4:03 |
| 196205992 | 72.201.210.66 | Cox Communications | Young Girls | BRUNO MARS | BMG Rights Management (US) LLC | 12/19/13 04:49 | 50824 | abuse@cox.net | 01 Bruno Mars - Young Girls.mp3 | 12/19/13 4:03 |
| 196205994 | 72.201.210.66 | Cox Communications | Gorilla | BRUNO MARS | BMG Rights Management (US) LLC | 12/19/13 04:49 | 50824 | abuse@cox.net | 03 Bruno Mars - Gorilla.mp3 | 12/19/13 4:03 |
| 196205993 | 72.201.210.66 | Cox Communications | Locked Out Of Heaven | BRUNO MARS | BMG Rights Management (US) LLC | 12/19/13 04:49 | 50824 | abuse@cox.net | 02 Bruno Mars - Locked Out of Heaven.mp3 | 12/19/13 4:03 |
| 196206000 | 72.201.210.66 | Cox Communications | If I Knew | BRUNO MARS | BMG Rights Management (US) LLC | 12/19/13 04:49 | 50824 | abuse@cox.net | 10 Bruno Mars - If I Knew.mp3 | 12/19/13 4:03 |
| 196304562 | 72.201.210.66 | Cox Communications | Without Me | Eminem | BMG Rights Management (US) LLC | 12/19/13 07:16 | 50824 | abuse@cox.net | Eminem- 10 - Without Me.mp3 | 12/19/13 4:53 |
| 196304564 | 72.201.210.66 | Cox Communications | My Dad's Gone Crazy | Eminem | BMG Rights Management (US) LLC | 12/19/13 07:16 | 50824 | abuse@cox.net | Eminem- 19 - My Dad's Gone Crazy.mp3 | 12/19/13 4:53 |
| 196304563 | 72.201.210.66 | Cox Communications | Sing For The Moment | Eminem | BMG Rights Management (US) LLC | 12/19/13 07:16 | 50824 | abuse@cox.net | Eminem- 12 - Sing For The Moment.mp3 | 12/19/13 4:53 |
| 196305906 | 72.201.210.66 | Cox Communications | GRENADE | BRUNO MARS | BMG Rights Management (US) LLC | 12/19/13 07:38 | 50824 | abuse@cox.net | 01. Bruno Mars - Grenade.mp3 | 12/19/13 5:00 |
| 196305911 | 72.201.210.66 | Cox Communications | MARRY YOU | BRUNO MARS | BMG Rights Management (US) LLC | 12/19/13 07:38 | 50824 | abuse@cox.net | 06. Bruno Mars - Marry You.mp3 | 12/19/13 5:00 |
| 196305910 | 72.201.210.66 | Cox Communications | THE LAZY SONG | BRUNO MARS | BMG Rights Management (US) LLC | 12/19/13 07:38 | 50824 | abuse@cox.net | 05. Bruno Mars - The Lazy Song.mp3 | 12/19/13 5:00 |
| 196305909 | 72.201.210.66 | Cox Communications | RUNAWAY BABY | BRUNO MARS | BMG Rights Management (US) LLC | 12/19/13 07:38 | 50824 | abuse@cox.net | 04. Bruno Mars - Runaway Baby.mp3 | 12/19/13 5:00 |
| 196305907 | 72.201.210.66 | Cox Communications | JUST THE WAY YOU ARE | BRUNO MARS | BMG Rights Management (US) LLC | 12/19/13 07:38 | 50824 | abuse@cox.net | 02. Bruno Mars - Just The Way You Are.mp3 | 12/19/13 5:00 |
| 196305908 | 72.201.210.66 | Cox Communications | OUR FIRST TIME | BRUNO MARS | BMG Rights Management (US) LLC | 12/19/13 07:38 | 50824 | abuse@cox.net | 03. Bruno Mars - Our First Time.mp3 | 12/19/13 5:00 |
| 196349563 | 72.201.210.66 | Cox Communications | Closer | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 01 - Closer.mp3 | 12/19/13 5:16 |
| 196349571 | 72.201.210.66 | Cox Communications | Crawl | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 02 - Crawl.mp3 | 12/19/13 5:16 |
| 196349572 | 72.201.210.66 | Cox Communications | Happy Alone | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 02 - Happy Alone.mp3 | 12/19/13 5:16 |
| 196349566 | 72.201.210.66 | Cox Communications | Red Morning Light | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 01 - Red Morning Light.mp3 | 12/19/13 5:16 |
| 196349570 | 72.201.210.66 | Cox Communications | Charmer | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 02 - Charmer.mp3 | 12/19/13 5:16 |
| 196349565 | 72.201.210.66 | Cox Communications | Knocked Up | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 01 - Knocked Up.mp3 | 12/19/13 5:16 |
| 196349564 | 72.201.210.66 | Cox Communications | King of the Rodeo (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 01 - King of the Rodeo (live).mp3 | 12/19/13 5:16 |
| 196349567 | 72.201.210.66 | Cox Communications | Slow Night So Long | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 01 - Slow Night, So Long.mp3 | 12/19/13 5:16 |
| 196349568 | 72.201.210.66 | Cox Communications | Taper Jean Girl (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 01 - Taper Jean Girl (Live).mp3 | 12/19/13 5:16 |
| 196349569 | 72.201.210.66 | Cox Communications | The End - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 01 - The End - Kings of Leon.mp3 | 12/19/13 5:16 |
| 196349582 | 72.201.210.66 | Cox Communications | Taper Jean Girl | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 03 - Taper Jean Girl.mp3 | 12/19/13 5:16 |
| 196349573 | 72.201.210.66 | Cox Communications | King Of The Rodeo | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 02 - King Of The Rodeo.mp3 | 12/19/13 5:16 |
| 196349589 | 72.201.210.66 | Cox Communications | Use Somebody | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 04 - Use Somebody.mp3 | 12/19/13 5:16 |
| 196349580 | 72.201.210.66 | Cox Communications | Sex On Fire | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 03 - Sex On Fire.mp3 | 12/19/13 5:16 |
| 196349588 | 72.201.210.66 | Cox Communications | Pistol Of Fire | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 04 - Pistol Of Fire.mp3 | 12/19/13 5:16 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 72.201.210.66
EmailDate = 12/12/13 - 1/11/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 196349584 | 72.201.210.66 | Cox Communications | Joe's Head | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 04 - Joe's Head.mp3 | 12/19/13 5:16 |
| 196349583 | 72.201.210.66 | Cox Communications | Wasted Time | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 03 - Wasted Time.mp3 | 12/19/13 5:16 |
| 196349586 | 72.201.210.66 | Cox Communications | McFearless | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 04 - McFearless.mp3 | 12/19/13 5:16 |
| 196349578 | 72.201.210.66 | Cox Communications | On Call | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 03 - On Call.mp3 | 12/19/13 5:16 |
| 196349574 | 72.201.210.66 | Cox Communications | Radioactive - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 02 - Radioactive - Kings of Leon.mp3 | 12/19/13 5:16 |
| 196349575 | 72.201.210.66 | Cox Communications | Slow Night (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 02 - Slow Night (live).mp3 | 12/19/13 5:16 |
| 196349576 | 72.201.210.66 | Cox Communications | The Bucket (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 02 - The Bucket (Live).mp3 | 12/19/13 5:16 |
| 196349577 | 72.201.210.66 | Cox Communications | Fans (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 03 - Fans (live).mp3 | 12/19/13 5:16 |
| 196349579 | 72.201.210.66 | Cox Communications | Pyro - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 03 - Pyro - Kings of Leon.mp3 | 12/19/13 5:16 |
| 196349581 | 72.201.210.66 | Cox Communications | Soft (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 03 - Soft (Live).mp3 | 12/19/13 5:16 |
| 196349585 | 72.201.210.66 | Cox Communications | Mary - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 04 - Mary - Kings of Leon.mp3 | 12/19/13 5:16 |
| 196349587 | 72.201.210.66 | Cox Communications | Molly's Chambers (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 04 - Molly's Chambers (Live).mp3 | 12/19/13 5:16 |
| 196349593 | 72.201.210.66 | Cox Communications | Milk | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 05 - Milk.mp3 | 12/19/13 5:16 |
| 196349600 | 72.201.210.66 | Cox Communications | Revelry | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 06 - Revelry.mp3 | 12/19/13 5:16 |
| 196349592 | 72.201.210.66 | Cox Communications | Manhattan | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 05 - Manhattan.mp3 | 12/19/13 5:16 |
| 196349596 | 72.201.210.66 | Cox Communications | Trani | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 05 - Trani.mp3 | 12/19/13 5:16 |
| 196349598 | 72.201.210.66 | Cox Communications | California Waiting | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 06 - California Waiting.mp3 | 12/19/13 5:16 |
| 196349599 | 72.201.210.66 | Cox Communications | My Party | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 06 - My Party.mp3 | 12/19/13 5:16 |
| 196349590 | 72.201.210.66 | Cox Communications | Black Thumbnail | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 05 - Black Thumbnail.mp3 | 12/19/13 5:16 |
| 196349591 | 72.201.210.66 | Cox Communications | Four Kicks (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 05 - Four Kicks (Live).mp3 | 12/19/13 5:16 |
| 196349594 | 72.201.210.66 | Cox Communications | My Party (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 05 - My Party (live).mp3 | 12/19/13 5:16 |
| 196349595 | 72.201.210.66 | Cox Communications | The Face - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 05 - The Face - Kings of Leon.mp3 | 12/19/13 5:16 |
| 196349597 | 72.201.210.66 | Cox Communications | Arizona (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 06 - Arizona (live).mp3 | 12/19/13 5:16 |
| 196349613 | 72.201.210.66 | Cox Communications | Razz | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 08 - Razz.mp3 | 12/19/13 5:16 |
| 196349601 | 72.201.210.66 | Cox Communications | The Bucket | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 06 - The Bucket.mp3 | 12/19/13 5:16 |
| 196349611 | 72.201.210.66 | Cox Communications | Notion | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 08 - Notion.mp3 | 12/19/13 5:16 |
| 196349606 | 72.201.210.66 | Cox Communications | Soft | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 07 - Soft.mp3 | 12/19/13 5:16 |
| 196349607 | 72.201.210.66 | Cox Communications | Spiral Staircase | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 07 - Spiral Staircase.mp3 | 12/19/13 5:16 |
| 196349610 | 72.201.210.66 | Cox Communications | Molly's Chambers | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 08 - Molly's Chambers.mp3 | 12/19/13 5:16 |
| 196349612 | 72.201.210.66 | Cox Communications | Ragoo | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 08 - Ragoo.mp3 | 12/19/13 5:16 |
| 196349608 | 72.201.210.66 | Cox Communications | True Love Way | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 07 - True Love Way.mp3 | 12/19/13 5:16 |
| 196349602 | 72.201.210.66 | Cox Communications | The Immortals - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 06 - The Immortals - Kings of Leon.mp3 | 12/19/13 5:16 |
| 196349603 | 72.201.210.66 | Cox Communications | 17 | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 07 - 17.mp3 | 12/19/13 5:16 |
| 196349604 | 72.201.210.66 | Cox Communications | Back Down South - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 07 - Back Down South - Kings of Leon.mp3 | 12/19/13 5:16 |
| 196349605 | 72.201.210.66 | Cox Communications | Charmer (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 07 - Charmer (live).mp3 | 12/19/13 5:16 |
| 196349609 | 72.201.210.66 | Cox Communications | Beach Side - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 08 - Beach Side - Kings of Leon.mp3 | 12/19/13 5:16 |
| 196349621 | 72.201.210.66 | Cox Communications | Four Kicks | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 10 - Four Kicks.mp3 | 12/19/13 5:16 |
| 196349614 | 72.201.210.66 | Cox Communications | Day Old Blues | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 09 - Day Old Blues.mp3 | 12/19/13 5:16 |
| 196349617 | 72.201.210.66 | Cox Communications | I Want You | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 09 - I Want You.mp3 | 12/19/13 5:16 |
| 196349625 | 72.201.210.66 | Cox Communications | Cold Desert | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 11 - Cold Desert.mp3 | 12/19/13 5:16 |
| 196349619 | 72.201.210.66 | Cox Communications | Be Somebody | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 10 - Be Somebody.mp3 | 12/19/13 5:16 |
| 196349616 | 72.201.210.66 | Cox Communications | Genius | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 09 - Genius.mp3 | 12/19/13 5:16 |
| 196349626 | 72.201.210.66 | Cox Communications | Holy Roller Novocaine | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 11 - Holy Roller Novocaine.mp3 | 12/19/13 5:16 |
| 196349623 | 72.201.210.66 | Cox Communications | The Runner | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 10 - The Runner.mp3 | 12/19/13 5:16 |
| 196349615 | 72.201.210.66 | Cox Communications | Fans | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 09 - Fans.mp3 | 12/19/13 5:16 |
| 196349618 | 72.201.210.66 | Cox Communications | No Money - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 09 - No Money - Kings of Leon.mp3 | 12/19/13 5:16 |
| 196349620 | 72.201.210.66 | Cox Communications | Dusty | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 10 - Dusty.mp3 | 12/19/13 5:16 |
| 196349622 | 72.201.210.66 | Cox Communications | Pony Up - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 10 - Pony Up - Kings of Leon.mp3 | 12/19/13 5:16 |
| 196349624 | 72.201.210.66 | Cox Communications | Birthday - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 11 - Birthday - Kings of Leon.mp3 | 12/19/13 5:16 |
| 196349632 | 72.201.210.66 | Cox Communications | Rememo | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 12 - Rememo.mp3 | 12/19/13 5:16 |
| 196349628 | 72.201.210.66 | Cox Communications | Velvet Snow | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 11 - Velvet Snow.mp3 | 12/19/13 5:16 |
| 196349629 | 72.201.210.66 | Cox Communications | Beneath The Surface | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 12 - Beneath The Surface.mp3 | 12/19/13 5:16 |
| 196349633 | 72.201.210.66 | Cox Communications | Arizona | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 13 - Arizona.mp3 | 12/19/13 5:16 |
| 196349630 | 72.201.210.66 | Cox Communications | Camaro | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 12 - Camaro.mp3 | 12/19/13 5:16 |
| 196349627 | 72.201.210.66 | Cox Communications | Trunk | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 11 - Trunk.mp3 | 12/19/13 5:16 |
| 196349631 | 72.201.210.66 | Cox Communications | Mi Amigo - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 12 - Mi Amigo - Kings of Leon.mp3 | 12/19/13 5:16 |
| 196349634 | 72.201.210.66 | Cox Communications | Pickup Truck - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 13 - Pickup Truck - Kings of Leon.mp3 | 12/19/13 5:16 |
| 196349635 | 72.201.210.66 | Cox Communications | The Bucket (CSS Remix) | Kings of Leon | BMG Rights Management (US) LLC | 12/19/13 08:53 | 50824 | abuse@cox.net | 13 - The Bucket (CSS Remix).mp3 | 12/19/13 5:16 |
| 196443164 | 72.201.210.66 | Cox Communications | My Eyes | Blake Shelton | BMG Rights Management (US) LLC | 12/19/13 12:28 | 50824 | abuse@cox.net | 06 Blake Shelton - My Eyes (feat. Gwen Sebastian).mp3 | 12/19/13 5:37 |
| 195331016 | 72.201.210.66 | Cox Communications | King Of The Rodeo | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 02 - King Of The Rodeo.mp3 | 12/19/13 7:32 |
| 195331006 | 72.201.210.66 | Cox Communications | Closer | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 01 - Closer.mp3 | 12/19/13 7:32 |
| 195331014 | 72.201.210.66 | Cox Communications | Crawl | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 02 - Crawl.mp3 | 12/19/13 7:32 |
| 195331015 | 72.201.210.66 | Cox Communications | Happy Alone | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 02 - Happy Alone.mp3 | 12/19/13 7:32 |
| 195331009 | 72.201.210.66 | Cox Communications | Red Morning Light | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 01 - Red Morning Light.mp3 | 12/19/13 7:32 |
| 195331013 | 72.201.210.66 | Cox Communications | Charmer | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 02 - Charmer.mp3 | 12/19/13 7:32 |
| 195331008 | 72.201.210.66 | Cox Communications | Knocked Up | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 01 - Knocked Up.mp3 | 12/19/13 7:32 |
| 195331007 | 72.201.210.66 | Cox Communications | King of the Rodeo (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 01 - King of the Rodeo (live).mp3 | 12/19/13 7:32 |
| 195331010 | 72.201.210.66 | Cox Communications | Slow Night So Long | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 01 - Slow Night, So Long.mp3 | 12/19/13 7:32 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 72.201.210.66
EmailDate = 12/12/13 - 1/11/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 195331011 | 72.201.210.66 | Cox Communications | Taper Jean Girl (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 01 - Taper Jean Girl (Live).mp3 | 12/19/13 7:32 |
| 195331012 | 72.201.210.66 | Cox Communications | The End - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 01 - The End - Kings of Leon.mp3 | 12/19/13 7:32 |
| 195331017 | 72.201.210.66 | Cox Communications | Radioactive - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 02 - Radioactive - Kings of Leon.mp3 | 12/19/13 7:32 |
| 195331018 | 72.201.210.66 | Cox Communications | Slow Night (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 02 - Slow Night (live).mp3 | 12/19/13 7:32 |
| 195331019 | 72.201.210.66 | Cox Communications | The Bucket (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 02 - The Bucket (Live).mp3 | 12/19/13 7:32 |
| 195331020 | 72.201.210.66 | Cox Communications | Fans (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 03 - Fans (live).mp3 | 12/19/13 7:32 |
| 195331025 | 72.201.210.66 | Cox Communications | Taper Jean Girl | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 03 - Taper Jean Girl.mp3 | 12/19/13 7:32 |
| 195331036 | 72.201.210.66 | Cox Communications | Milk | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 05 - Milk.mp3 | 12/19/13 7:32 |
| 195331035 | 72.201.210.66 | Cox Communications | Manhattan | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 05 - Manhattan.mp3 | 12/19/13 7:32 |
| 195331032 | 72.201.210.66 | Cox Communications | Use Somebody | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 04 - Use Somebody.mp3 | 12/19/13 7:32 |
| 195331023 | 72.201.210.66 | Cox Communications | Sex On Fire | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 03 - Sex On Fire.mp3 | 12/19/13 7:32 |
| 195331031 | 72.201.210.66 | Cox Communications | Pistol Of Fire | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 04 - Pistol Of Fire.mp3 | 12/19/13 7:32 |
| 195331027 | 72.201.210.66 | Cox Communications | Joe's Head | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 04 - Joe's Head.mp3 | 12/19/13 7:32 |
| 195331026 | 72.201.210.66 | Cox Communications | Wasted Time | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 03 - Wasted Time.mp3 | 12/19/13 7:32 |
| 195331033 | 72.201.210.66 | Cox Communications | Black Thumbnail | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 05 - Black Thumbnail.mp3 | 12/19/13 7:32 |
| 195331029 | 72.201.210.66 | Cox Communications | McFearless | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 04 - McFearless.mp3 | 12/19/13 7:32 |
| 195331021 | 72.201.210.66 | Cox Communications | On Call | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 03 - On Call.mp3 | 12/19/13 7:32 |
| 195331022 | 72.201.210.66 | Cox Communications | Pyro - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 03 - Pyro - Kings of Leon.mp3 | 12/19/13 7:32 |
| 195331024 | 72.201.210.66 | Cox Communications | Soft (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 03 - Soft (Live).mp3 | 12/19/13 7:32 |
| 195331028 | 72.201.210.66 | Cox Communications | Mary - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 04 - Mary - Kings of Leon.mp3 | 12/19/13 7:32 |
| 195331030 | 72.201.210.66 | Cox Communications | Molly's Chambers (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 04 - Molly's Chambers (Live).mp3 | 12/19/13 7:32 |
| 195331034 | 72.201.210.66 | Cox Communications | Four Kicks (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 05 - Four Kicks (Live).mp3 | 12/19/13 7:32 |
| 195331044 | 72.201.210.66 | Cox Communications | The Bucket | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 06 - The Bucket.mp3 | 12/19/13 7:32 |
| 195331043 | 72.201.210.66 | Cox Communications | Revelry | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 06 - Revelry.mp3 | 12/19/13 7:32 |
| 195331049 | 72.201.210.66 | Cox Communications | Soft | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 07 - Soft.mp3 | 12/19/13 7:32 |
| 195331039 | 72.201.210.66 | Cox Communications | Trani | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 05 - Trani.mp3 | 12/19/13 7:32 |
| 195331041 | 72.201.210.66 | Cox Communications | California Waiting | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 06 - California Waiting.mp3 | 12/19/13 7:32 |
| 195331042 | 72.201.210.66 | Cox Communications | My Party | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 06 - My Party.mp3 | 12/19/13 7:32 |
| 195331037 | 72.201.210.66 | Cox Communications | My Party (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 05 - My Party (live).mp3 | 12/19/13 7:32 |
| 195331038 | 72.201.210.66 | Cox Communications | The Face - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 05 - The Face - Kings of Leon.mp3 | 12/19/13 7:32 |
| 195331040 | 72.201.210.66 | Cox Communications | Arizona (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 06 - Arizona (live).mp3 | 12/19/13 7:32 |
| 195331045 | 72.201.210.66 | Cox Communications | The Immortals - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 06 - The Immortals - Kings of Leon.mp3 | 12/19/13 7:32 |
| 195331046 | 72.201.210.66 | Cox Communications | 17 | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 07 - 17.mp3 | 12/19/13 7:32 |
| 195331047 | 72.201.210.66 | Cox Communications | Back Down South - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 07 - Back Down South - Kings of Leon.mp3 | 12/19/13 7:32 |
| 195331048 | 72.201.210.66 | Cox Communications | Charmer (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 07 - Charmer (live).mp3 | 12/19/13 7:32 |
| 195331057 | 72.201.210.66 | Cox Communications | Day Old Blues | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 09 - Day Old Blues.mp3 | 12/19/13 7:32 |
| 195331056 | 72.201.210.66 | Cox Communications | Razz | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 08 - Razz.mp3 | 12/19/13 7:32 |
| 195331060 | 72.201.210.66 | Cox Communications | I Want You | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 09 - I Want You.mp3 | 12/19/13 7:32 |
| 195331054 | 72.201.210.66 | Cox Communications | Notion | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 08 - Notion.mp3 | 12/19/13 7:32 |
| 195331050 | 72.201.210.66 | Cox Communications | Spiral Staircase | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 07 - Spiral Staircase.mp3 | 12/19/13 7:32 |
| 195331059 | 72.201.210.66 | Cox Communications | Genius | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 09 - Genius.mp3 | 12/19/13 7:32 |
| 195331053 | 72.201.210.66 | Cox Communications | Molly's Chambers | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 08 - Molly's Chambers.mp3 | 12/19/13 7:32 |
| 195331058 | 72.201.210.66 | Cox Communications | Fans | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 09 - Fans.mp3 | 12/19/13 7:32 |
| 195331055 | 72.201.210.66 | Cox Communications | Ragoo | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 08 - Ragoo.mp3 | 12/19/13 7:32 |
| 195331051 | 72.201.210.66 | Cox Communications | True Love Way | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 07 - True Love Way.mp3 | 12/19/13 7:32 |
| 195331052 | 72.201.210.66 | Cox Communications | Beach Side - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 08 - Beach Side - Kings of Leon.mp3 | 12/19/13 7:32 |
| 195331061 | 72.201.210.66 | Cox Communications | No Money - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 09 - No Money - Kings of Leon.mp3 | 12/19/13 7:32 |
| 195331075 | 72.201.210.66 | Cox Communications | Rememo | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 12 - Rememo.mp3 | 12/19/13 7:32 |
| 195331071 | 72.201.210.66 | Cox Communications | Velvet Snow | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 11 - Velvet Snow.mp3 | 12/19/13 7:32 |
| 195331064 | 72.201.210.66 | Cox Communications | Four Kicks | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 10 - Four Kicks.mp3 | 12/19/13 7:32 |
| 195331072 | 72.201.210.66 | Cox Communications | Beneath The Surface | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 12 - Beneath The Surface.mp3 | 12/19/13 7:32 |
| 195331068 | 72.201.210.66 | Cox Communications | Cold Desert | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 11 - Cold Desert.mp3 | 12/19/13 7:32 |
| 195331062 | 72.201.210.66 | Cox Communications | Be Somebody | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 10 - Be Somebody.mp3 | 12/19/13 7:32 |
| 195331069 | 72.201.210.66 | Cox Communications | Holy Roller Novocaine | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 11 - Holy Roller Novocaine.mp3 | 12/19/13 7:32 |
| 195331073 | 72.201.210.66 | Cox Communications | Camaro | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 12 - Camaro.mp3 | 12/19/13 7:32 |
| 195331070 | 72.201.210.66 | Cox Communications | Trunk | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 11 - Trunk.mp3 | 12/19/13 7:32 |
| 195331066 | 72.201.210.66 | Cox Communications | The Runner | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 10 - The Runner.mp3 | 12/19/13 7:32 |
| 195331063 | 72.201.210.66 | Cox Communications | Dusty | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 10 - Dusty.mp3 | 12/19/13 7:32 |
| 195331065 | 72.201.210.66 | Cox Communications | Pony Up - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 10 - Pony Up - Kings of Leon.mp3 | 12/19/13 7:32 |
| 195331067 | 72.201.210.66 | Cox Communications | Birthday - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 11 - Birthday - Kings of Leon.mp3 | 12/19/13 7:32 |
| 195331074 | 72.201.210.66 | Cox Communications | Mi Amigo - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 12 - Mi Amigo - Kings of Leon.mp3 | 12/19/13 7:32 |
| 195331076 | 72.201.210.66 | Cox Communications | Arizona | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 13 - Arizona.mp3 | 12/19/13 7:32 |
| 195331077 | 72.201.210.66 | Cox Communications | Pickup Truck - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 13 - Pickup Truck - Kings of Leon.mp3 | 12/19/13 7:32 |
| 195331078 | 72.201.210.66 | Cox Communications | The Bucket (CSS Remix) | Kings of Leon | BMG Rights Management (US) LLC | 12/17/13 20:05 | 50824 | abuse@cox.net | 13 - The Bucket (CSS Remix).mp3 | 12/19/13 7:32 |
| 195469817 | 72.201.210.66 | Cox Communications | Without Me | Eminem | BMG Rights Management (US) LLC | 12/18/13 00:48 | 50824 | abuse@cox.net | Eminem- 10 - Without Me.mp3 | 12/19/13 9:05 |
| 195469819 | 72.201.210.66 | Cox Communications | My Dad's Gone Crazy | Eminem | BMG Rights Management (US) LLC | 12/18/13 00:48 | 50824 | abuse@cox.net | Eminem- 19 - My Dad's Gone Crazy.mp3 | 12/19/13 9:05 |
| 195469818 | 72.201.210.66 | Cox Communications | Sing For The Moment | Eminem | BMG Rights Management (US) LLC | 12/18/13 00:48 | 50824 | abuse@cox.net | Eminem- 12 - Sing For The Moment.mp3 | 12/19/13 9:05 |
| 195676161 | 72.201.210.66 | Cox Communications | Young Girls | BRUNO MARS | BMG Rights Management (US) LLC | 12/18/13 06:44 | 50824 | abuse@cox.net | 01 Bruno Mars - Young Girls.mp3 | 12/19/13 11:39 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 72.201.210.66
EmaildDate = 12/12/13 - 1/11/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 195676164 | 72.201.210.66 | Cox Communications | Treasure | BRUNO MARS | BMG Rights Management (US) LLC | 12/18/13 06:44 | 50824 | abuse@cox.net | 04 Bruno Mars - Treasure.mp3 | 12/19/13 11:39 |
| 195676166 | 72.201.210.66 | Cox Communications | When I Was Your Man | BRUNO MARS | BMG Rights Management (US) LLC | 12/18/13 06:44 | 50824 | abuse@cox.net | 06 Bruno Mars - When I Was Your Man.mp3 | 12/19/13 11:39 |
| 195676165 | 72.201.210.66 | Cox Communications | Moonshine | BRUNO MARS | BMG Rights Management (US) LLC | 12/18/13 06:44 | 50824 | abuse@cox.net | 05 Bruno Mars - Moonshine.mp3 | 12/19/13 11:39 |
| 195676163 | 72.201.210.66 | Cox Communications | Gorilla | BRUNO MARS | BMG Rights Management (US) LLC | 12/18/13 06:44 | 50824 | abuse@cox.net | 03 Bruno Mars - Gorilla.mp3 | 12/19/13 11:39 |
| 195676162 | 72.201.210.66 | Cox Communications | Locked Out Of Heaven | BRUNO MARS | BMG Rights Management (US) LLC | 12/18/13 06:44 | 50824 | abuse@cox.net | 02 Bruno Mars - Locked Out of Heaven.mp3 | 12/19/13 11:39 |
| 195676167 | 72.201.210.66 | Cox Communications | Show Me | BRUNO MARS | BMG Rights Management (US) LLC | 12/18/13 06:44 | 50824 | abuse@cox.net | 08 Bruno Mars - Show Me.mp3 | 12/19/13 11:39 |
| 195676169 | 72.201.210.66 | Cox Communications | If I Knew | BRUNO MARS | BMG Rights Management (US) LLC | 12/18/13 06:44 | 50824 | abuse@cox.net | 10 Bruno Mars - If I Knew.mp3 | 12/19/13 11:39 |
| 195676168 | 72.201.210.66 | Cox Communications | Money Make Her Smile | BRUNO MARS | BMG Rights Management (US) LLC | 12/18/13 06:44 | 50824 | abuse@cox.net | 09 Bruno Mars - Money Make Her Smile.mp3 | 12/19/13 11:39 |
| 195719090 | 72.201.210.66 | Cox Communications | GRENADE | BRUNO MARS | BMG Rights Management (US) LLC | 12/18/13 08:05 | 50824 | abuse@cox.net | 01. Bruno Mars - Grenade.mp3 | 12/19/13 11:57 |
| 195719095 | 72.201.210.66 | Cox Communications | MARRY YOU | BRUNO MARS | BMG Rights Management (US) LLC | 12/18/13 08:05 | 50824 | abuse@cox.net | 06. Bruno Mars - Marry You.mp3 | 12/19/13 11:57 |
| 195719094 | 72.201.210.66 | Cox Communications | THE LAZY SONG | BRUNO MARS | BMG Rights Management (US) LLC | 12/18/13 08:05 | 50824 | abuse@cox.net | 05. Bruno Mars - The Lazy Song.mp3 | 12/19/13 11:57 |
| 195719093 | 72.201.210.66 | Cox Communications | RUNAWAY BABY | BRUNO MARS | BMG Rights Management (US) LLC | 12/18/13 08:05 | 50824 | abuse@cox.net | 04. Bruno Mars - Runaway Baby.mp3 | 12/19/13 11:57 |
| 195719091 | 72.201.210.66 | Cox Communications | JUST THE WAY YOU ARE | BRUNO MARS | BMG Rights Management (US) LLC | 12/18/13 08:05 | 50824 | abuse@cox.net | 02. Bruno Mars - Just The Way You Are.mp3 | 12/19/13 11:57 |
| 195719092 | 72.201.210.66 | Cox Communications | OUR FIRST TIME | BRUNO MARS | BMG Rights Management (US) LLC | 12/18/13 08:05 | 50824 | abuse@cox.net | 03. Bruno Mars - Our First Time.mp3 | 12/19/13 11:57 |
| 195753372 | 72.201.210.66 | Cox Communications | King Of The Rodeo | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 02 - King Of The Rodeo.mp3 | 12/19/13 12:17 |
| 195753362 | 72.201.210.66 | Cox Communications | Closer | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 01 - Closer.mp3 | 12/19/13 12:17 |
| 195753370 | 72.201.210.66 | Cox Communications | Crawl | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 02 - Crawl.mp3 | 12/19/13 12:17 |
| 195753371 | 72.201.210.66 | Cox Communications | Happy Alone | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 02 - Happy Alone.mp3 | 12/19/13 12:17 |
| 195753365 | 72.201.210.66 | Cox Communications | Red Morning Light | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 01 - Red Morning Light.mp3 | 12/19/13 12:17 |
| 195753369 | 72.201.210.66 | Cox Communications | Charmer | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 02 - Charmer.mp3 | 12/19/13 12:17 |
| 195753364 | 72.201.210.66 | Cox Communications | Knocked Up | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 01 - Knocked Up.mp3 | 12/19/13 12:17 |
| 195753363 | 72.201.210.66 | Cox Communications | King of the Rodeo (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 01 - King of the Rodeo (live).mp3 | 12/19/13 12:17 |
| 195753366 | 72.201.210.66 | Cox Communications | Slow Night So Long | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 01 - Slow Night, So Long.mp3 | 12/19/13 12:17 |
| 195753367 | 72.201.210.66 | Cox Communications | Taper Jean Girl (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 01 - Taper Jean Girl (Live).mp3 | 12/19/13 12:17 |
| 195753368 | 72.201.210.66 | Cox Communications | The End - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 01 - The End - Kings of Leon.mp3 | 12/19/13 12:17 |
| 195753381 | 72.201.210.66 | Cox Communications | Taper Jean Girl | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 03 - Taper Jean Girl.mp3 | 12/19/13 12:17 |
| 195753379 | 72.201.210.66 | Cox Communications | Sex On Fire | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 03 - Sex On Fire.mp3 | 12/19/13 12:17 |
| 195753382 | 72.201.210.66 | Cox Communications | Wasted Time | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 03 - Wasted Time.mp3 | 12/19/13 12:17 |
| 195753377 | 72.201.210.66 | Cox Communications | On Call | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 03 - On Call.mp3 | 12/19/13 12:17 |
| 195753373 | 72.201.210.66 | Cox Communications | Radioactive - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 02 - Radioactive - Kings of Leon.mp3 | 12/19/13 12:17 |
| 195753374 | 72.201.210.66 | Cox Communications | Slow Night (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 02 - Slow Night (live).mp3 | 12/19/13 12:17 |
| 195753375 | 72.201.210.66 | Cox Communications | The Bucket (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 02 - The Bucket (Live).mp3 | 12/19/13 12:17 |
| 195753376 | 72.201.210.66 | Cox Communications | Fans (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 03 - Fans (live).mp3 | 12/19/13 12:17 |
| 195753378 | 72.201.210.66 | Cox Communications | Pyro - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 03 - Pyro - Kings of Leon.mp3 | 12/19/13 12:17 |
| 195753380 | 72.201.210.66 | Cox Communications | Soft (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 03 - Soft (Live).mp3 | 12/19/13 12:17 |
| 195753387 | 72.201.210.66 | Cox Communications | Pistol Of Fire | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 04 - Pistol Of Fire.mp3 | 12/19/13 12:17 |
| 195753383 | 72.201.210.66 | Cox Communications | Joe's Head | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 04 - Joe's Head.mp3 | 12/19/13 12:17 |
| 195753385 | 72.201.210.66 | Cox Communications | McFearless | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 04 - McFearless.mp3 | 12/19/13 12:17 |
| 195753384 | 72.201.210.66 | Cox Communications | Mary - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 04 - Mary - Kings of Leon.mp3 | 12/19/13 12:17 |
| 195753386 | 72.201.210.66 | Cox Communications | Molly's Chambers (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 04 - Molly's Chambers (Live).mp3 | 12/19/13 12:17 |
| 195753392 | 72.201.210.66 | Cox Communications | Milk | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 05 - Milk.mp3 | 12/19/13 12:17 |
| 195753391 | 72.201.210.66 | Cox Communications | Manhattan | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 05 - Manhattan.mp3 | 12/19/13 12:17 |
| 195753388 | 72.201.210.66 | Cox Communications | Use Somebody | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 04 - Use Somebody.mp3 | 12/19/13 12:17 |
| 195753389 | 72.201.210.66 | Cox Communications | Black Thumbnail | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 05 - Black Thumbnail.mp3 | 12/19/13 12:17 |
| 195753390 | 72.201.210.66 | Cox Communications | Four Kicks (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 05 - Four Kicks (Live).mp3 | 12/19/13 12:17 |
| 195753393 | 72.201.210.66 | Cox Communications | My Party (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 05 - My Party (live).mp3 | 12/19/13 12:17 |
| 195753394 | 72.201.210.66 | Cox Communications | The Face - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 05 - The Face - Kings of Leon.mp3 | 12/19/13 12:17 |
| 195753400 | 72.201.210.66 | Cox Communications | The Bucket | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 06 - The Bucket.mp3 | 12/19/13 12:17 |
| 195753399 | 72.201.210.66 | Cox Communications | Revelry | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 06 - Revelry.mp3 | 12/19/13 12:17 |
| 195753395 | 72.201.210.66 | Cox Communications | Trani | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 05 - Trani.mp3 | 12/19/13 12:17 |
| 195753397 | 72.201.210.66 | Cox Communications | California Waiting | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 06 - California Waiting.mp3 | 12/19/13 12:17 |
| 195753398 | 72.201.210.66 | Cox Communications | My Party | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 06 - My Party.mp3 | 12/19/13 12:17 |
| 195753396 | 72.201.210.66 | Cox Communications | Arizona (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 06 - Arizona (live).mp3 | 12/19/13 12:17 |
| 195753401 | 72.201.210.66 | Cox Communications | The Immortals - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 06 - The Immortals - Kings of Leon.mp3 | 12/19/13 12:17 |
| 195753413 | 72.201.210.66 | Cox Communications | Day Old Blues | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 09 - Day Old Blues.mp3 | 12/19/13 12:17 |
| 195753412 | 72.201.210.66 | Cox Communications | Razz | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 08 - Razz.mp3 | 12/19/13 12:17 |
| 195753416 | 72.201.210.66 | Cox Communications | I Want You | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 09 - I Want You.mp3 | 12/19/13 12:17 |
| 195753410 | 72.201.210.66 | Cox Communications | Notion | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 08 - Notion.mp3 | 12/19/13 12:17 |
| 195753405 | 72.201.210.66 | Cox Communications | Soft | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 07 - Soft.mp3 | 12/19/13 12:17 |
| 195753406 | 72.201.210.66 | Cox Communications | Spiral Staircase | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 07 - Spiral Staircase.mp3 | 12/19/13 12:17 |
| 195753415 | 72.201.210.66 | Cox Communications | Genius | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 09 - Genius.mp3 | 12/19/13 12:17 |
| 195753409 | 72.201.210.66 | Cox Communications | Molly's Chambers | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 08 - Molly's Chambers.mp3 | 12/19/13 12:17 |
| 195753414 | 72.201.210.66 | Cox Communications | Fans | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 09 - Fans.mp3 | 12/19/13 12:17 |
| 195753411 | 72.201.210.66 | Cox Communications | Ragoo | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 08 - Ragoo.mp3 | 12/19/13 12:17 |
| 195753407 | 72.201.210.66 | Cox Communications | True Love Way | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 07 - True Love Way.mp3 | 12/19/13 12:17 |
| 195753402 | 72.201.210.66 | Cox Communications | 17 | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 07 - 17.mp3 | 12/19/13 12:17 |
| 195753403 | 72.201.210.66 | Cox Communications | Back Down South - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 07 - Back Down South - Kings of Leon.mp3 | 12/19/13 12:17 |
| 195753404 | 72.201.210.66 | Cox Communications | Charmer (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 07 - Charmer (live).mp3 | 12/19/13 12:17 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 72.201.210.66
EmaildDate = 12/12/13 - 1/11/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 195753408 | 72.201.210.66 | Cox Communications | Beach Side - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 08 - Beach Side - Kings of Leon.mp3 | 12/19/13 12:17 |
| 195753417 | 72.201.210.66 | Cox Communications | No Money - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 09 - No Money - Kings of Leon.mp3 | 12/19/13 12:17 |
| 195753431 | 72.201.210.66 | Cox Communications | Rememo | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 12 - Rememo.mp3 | 12/19/13 12:17 |
| 195753427 | 72.201.210.66 | Cox Communications | Velvet Snow | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 11 - Velvet Snow.mp3 | 12/19/13 12:17 |
| 195753420 | 72.201.210.66 | Cox Communications | Four Kicks | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 10 - Four Kicks.mp3 | 12/19/13 12:17 |
| 195753428 | 72.201.210.66 | Cox Communications | Beneath The Surface | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 12 - Beneath The Surface.mp3 | 12/19/13 12:17 |
| 195753424 | 72.201.210.66 | Cox Communications | Cold Desert | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 11 - Cold Desert.mp3 | 12/19/13 12:17 |
| 195753418 | 72.201.210.66 | Cox Communications | Be Somebody | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 10 - Be Somebody.mp3 | 12/19/13 12:17 |
| 195753425 | 72.201.210.66 | Cox Communications | Holy Roller Novocaine | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 11 - Holy Roller Novocaine.mp3 | 12/19/13 12:17 |
| 195753432 | 72.201.210.66 | Cox Communications | Arizona | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 13 - Arizona.mp3 | 12/19/13 12:17 |
| 195753429 | 72.201.210.66 | Cox Communications | Camaro | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 12 - Camaro.mp3 | 12/19/13 12:17 |
| 195753426 | 72.201.210.66 | Cox Communications | Trunk | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 11 - Trunk.mp3 | 12/19/13 12:17 |
| 195753422 | 72.201.210.66 | Cox Communications | The Runner | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 10 - The Runner.mp3 | 12/19/13 12:17 |
| 195753419 | 72.201.210.66 | Cox Communications | Dusty | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 10 - Dusty.mp3 | 12/19/13 12:17 |
| 195753421 | 72.201.210.66 | Cox Communications | Pony Up - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 10 - Pony Up - Kings of Leon.mp3 | 12/19/13 12:17 |
| 195753423 | 72.201.210.66 | Cox Communications | Birthday - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 11 - Birthday - Kings of Leon.mp3 | 12/19/13 12:17 |
| 195753430 | 72.201.210.66 | Cox Communications | Mi Amigo - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 12 - Mi Amigo - Kings of Leon.mp3 | 12/19/13 12:17 |
| 195753433 | 72.201.210.66 | Cox Communications | Pickup Truck - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 13 - Pickup Truck - Kings of Leon.mp3 | 12/19/13 12:17 |
| 195753434 | 72.201.210.66 | Cox Communications | The Bucket (CSS Remix) | Kings of Leon | BMG Rights Management (US) LLC | 12/18/13 09:52 | 50824 | abuse@cox.net | 13 - The Bucket (CSS Remix).mp3 | 12/19/13 12:17 |
| 195789572 | 72.201.210.66 | Cox Communications | My Eyes | Blake Shelton | BMG Rights Management (US) LLC | 12/18/13 10:51 | 50824 | abuse@cox.net | 06 Blake Shelton - My Eyes (feat. Gwen Sebastian).mp3 | 12/19/13 12:25 |
| 197002406 | 72.201.210.66 | Cox Communications | Taper Jean Girl | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 03 - Taper Jean Girl.mp3 | 12/20/13 9:28 |
| 197002404 | 72.201.210.66 | Cox Communications | King Of The Rodeo | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 02 - King Of The Rodeo.mp3 | 12/20/13 9:28 |
| 197002392 | 72.201.210.66 | Cox Communications | Spiral Staircase | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 07 - Spiral Staircase.mp3 | 12/20/13 9:28 |
| 197002388 | 72.201.210.66 | Cox Communications | Trani | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 05 - Trani.mp3 | 12/20/13 9:28 |
| 197002382 | 72.201.210.66 | Cox Communications | Happy Alone | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 02 - Happy Alone.mp3 | 12/20/13 9:28 |
| 197002396 | 72.201.210.66 | Cox Communications | Genius | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 09 - Genius.mp3 | 12/20/13 9:28 |
| 197002386 | 72.201.210.66 | Cox Communications | Joe's Head | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 04 - Joe's Head.mp3 | 12/20/13 9:28 |
| 197002380 | 72.201.210.66 | Cox Communications | Red Morning Light | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 01 - Red Morning Light.mp3 | 12/20/13 9:28 |
| 197002394 | 72.201.210.66 | Cox Communications | Molly's Chambers | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 08 - Molly's Chambers.mp3 | 12/20/13 9:28 |
| 197002384 | 72.201.210.66 | Cox Communications | Wasted Time | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 03 - Wasted Time.mp3 | 12/20/13 9:28 |
| 197002400 | 72.201.210.66 | Cox Communications | Holy Roller Novocaine | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 11 - Holy Roller Novocaine.mp3 | 12/20/13 9:28 |
| 197002390 | 72.201.210.66 | Cox Communications | California Waiting | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 06 - California Waiting.mp3 | 12/20/13 9:28 |
| 197002398 | 72.201.210.66 | Cox Communications | Dusty | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 10 - Dusty.mp3 | 12/20/13 9:28 |
| 197002402 | 72.201.210.66 | Cox Communications | Slow Night So Long | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 01 - Slow Night, So Long.mp3 | 12/20/13 9:28 |
| 197002424 | 72.201.210.66 | Cox Communications | Rememo | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 12 - Rememo.mp3 | 12/20/13 9:28 |
| 197002422 | 72.201.210.66 | Cox Communications | Velvet Snow | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 11 - Velvet Snow.mp3 | 12/20/13 9:28 |
| 197002420 | 72.201.210.66 | Cox Communications | Four Kicks | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 10 - Four Kicks.mp3 | 12/20/13 9:28 |
| 197002418 | 72.201.210.66 | Cox Communications | Day Old Blues | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 09 - Day Old Blues.mp3 | 12/20/13 9:28 |
| 197002416 | 72.201.210.66 | Cox Communications | Razz | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 08 - Razz.mp3 | 12/20/13 9:28 |
| 197002412 | 72.201.210.66 | Cox Communications | The Bucket | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 06 - The Bucket.mp3 | 12/20/13 9:28 |
| 197002410 | 72.201.210.66 | Cox Communications | Milk | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 05 - Milk.mp3 | 12/20/13 9:28 |
| 197002408 | 72.201.210.66 | Cox Communications | Pistol Of Fire | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 04 - Pistol Of Fire.mp3 | 12/20/13 9:28 |
| 197002414 | 72.201.210.66 | Cox Communications | Soft | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 07 - Soft.mp3 | 12/20/13 9:28 |
| 197002438 | 72.201.210.66 | Cox Communications | Charmer | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 02 - Charmer.mp3 | 12/20/13 9:28 |
| 197002436 | 72.201.210.66 | Cox Communications | Knocked Up | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 01 - Knocked Up.mp3 | 12/20/13 9:28 |
| 197002426 | 72.201.210.66 | Cox Communications | Taper Jean Girl (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 01 - Taper Jean Girl (Live).mp3 | 12/20/13 9:28 |
| 197002428 | 72.201.210.66 | Cox Communications | The Bucket (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 02 - The Bucket (Live).mp3 | 12/20/13 9:28 |
| 197002430 | 72.201.210.66 | Cox Communications | Soft (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 03 - Soft (Live).mp3 | 12/20/13 9:28 |
| 197002432 | 72.201.210.66 | Cox Communications | Molly's Chambers (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 04 - Molly's Chambers (Live).mp3 | 12/20/13 9:28 |
| 197002434 | 72.201.210.66 | Cox Communications | Four Kicks (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 05 - Four Kicks (Live).mp3 | 12/20/13 9:28 |
| 197002458 | 72.201.210.66 | Cox Communications | Camaro | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 12 - Camaro.mp3 | 12/20/13 9:28 |
| 197002456 | 72.201.210.66 | Cox Communications | Trunk | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 11 - Trunk.mp3 | 12/20/13 9:28 |
| 197002454 | 72.201.210.66 | Cox Communications | The Runner | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 10 - The Runner.mp3 | 12/20/13 9:28 |
| 197002452 | 72.201.210.66 | Cox Communications | Fans | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 09 - Fans.mp3 | 12/20/13 9:28 |
| 197002450 | 72.201.210.66 | Cox Communications | Ragoo | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 08 - Ragoo.mp3 | 12/20/13 9:28 |
| 197002448 | 72.201.210.66 | Cox Communications | True Love Way | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 07 - True Love Way.mp3 | 12/20/13 9:28 |
| 197002446 | 72.201.210.66 | Cox Communications | My Party | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 06 - My Party.mp3 | 12/20/13 9:28 |
| 197002444 | 72.201.210.66 | Cox Communications | Black Thumbnail | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 05 - Black Thumbnail.mp3 | 12/20/13 9:28 |
| 197002442 | 72.201.210.66 | Cox Communications | McFearless | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 04 - McFearless.mp3 | 12/20/13 9:28 |
| 197002440 | 72.201.210.66 | Cox Communications | On Call | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 03 - On Call.mp3 | 12/20/13 9:28 |
| 197002478 | 72.201.210.66 | Cox Communications | I Want You | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 09 - I Want You.mp3 | 12/20/13 9:28 |
| 197002462 | 72.201.210.66 | Cox Communications | Closer | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 01 - Closer.mp3 | 12/20/13 9:28 |
| 197002484 | 72.201.210.66 | Cox Communications | Beneath The Surface | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 12 - Beneath The Surface.mp3 | 12/20/13 9:28 |
| 197002482 | 72.201.210.66 | Cox Communications | Cold Desert | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 11 - Cold Desert.mp3 | 12/20/13 9:28 |
| 197002480 | 72.201.210.66 | Cox Communications | Be Somebody | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 10 - Be Somebody.mp3 | 12/20/13 9:28 |
| 197002476 | 72.201.210.66 | Cox Communications | Notion | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 08 - Notion.mp3 | 12/20/13 9:28 |
| 197002472 | 72.201.210.66 | Cox Communications | Revelry | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 06 - Revelry.mp3 | 12/20/13 9:28 |
| 197002470 | 72.201.210.66 | Cox Communications | Manhattan | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 05 - Manhattan.mp3 | 12/20/13 9:28 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 72.201.210.66
EmaildDate = 12/12/13 - 1/11/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 197002468 | 72.201.210.66 | Cox Communications | Use Somebody | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 04 - Use Somebody.mp3 | 12/20/13 9:28 |
| 197002466 | 72.201.210.66 | Cox Communications | Sex On Fire | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 03 - Sex On Fire.mp3 | 12/20/13 9:28 |
| 197002464 | 72.201.210.66 | Cox Communications | Crawl | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 02 - Crawl.mp3 | 12/20/13 9:28 |
| 197002460 | 72.201.210.66 | Cox Communications | Arizona | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 13 - Arizona.mp3 | 12/20/13 9:28 |
| 197002474 | 72.201.210.66 | Cox Communications | 17 | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 07 - 17.mp3 | 12/20/13 9:28 |
| 197002486 | 72.201.210.66 | Cox Communications | The Bucket (CSS Remix) | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 13 - The Bucket (CSS Remix).mp3 | 12/20/13 9:28 |
| 197002488 | 72.201.210.66 | Cox Communications | King of the Rodeo (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 01 - King of the Rodeo (live).mp3 | 12/20/13 9:28 |
| 197002490 | 72.201.210.66 | Cox Communications | Slow Night (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 02 - Slow Night (live).mp3 | 12/20/13 9:28 |
| 197002492 | 72.201.210.66 | Cox Communications | Fans (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 03 - Fans (live).mp3 | 12/20/13 9:28 |
| 197002494 | 72.201.210.66 | Cox Communications | My Party (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 05 - My Party (live).mp3 | 12/20/13 9:28 |
| 197002496 | 72.201.210.66 | Cox Communications | Arizona (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 06 - Arizona (live).mp3 | 12/20/13 9:28 |
| 197002498 | 72.201.210.66 | Cox Communications | Charmer (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 07 - Charmer (live).mp3 | 12/20/13 9:28 |
| 197002500 | 72.201.210.66 | Cox Communications | The End - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 01 - The End - Kings of Leon.mp3 | 12/20/13 9:28 |
| 197002502 | 72.201.210.66 | Cox Communications | Radioactive - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 02 - Radioactive - Kings of Leon.mp3 | 12/20/13 9:28 |
| 197002504 | 72.201.210.66 | Cox Communications | Pyro - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 03 - Pyro - Kings of Leon.mp3 | 12/20/13 9:28 |
| 197002506 | 72.201.210.66 | Cox Communications | Mary - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 04 - Mary - Kings of Leon.mp3 | 12/20/13 9:28 |
| 197002508 | 72.201.210.66 | Cox Communications | The Face - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 05 - The Face - Kings of Leon.mp3 | 12/20/13 9:28 |
| 197002510 | 72.201.210.66 | Cox Communications | The Immortals - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 06 - The Immortals - Kings of Leon.mp3 | 12/20/13 9:28 |
| 197002512 | 72.201.210.66 | Cox Communications | Back Down South - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 07 - Back Down South - Kings of Leon.mp3 | 12/20/13 9:28 |
| 197002514 | 72.201.210.66 | Cox Communications | Beach Side - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 08 - Beach Side - Kings of Leon.mp3 | 12/20/13 9:28 |
| 197002516 | 72.201.210.66 | Cox Communications | No Money - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 09 - No Money - Kings of Leon.mp3 | 12/20/13 9:28 |
| 197002518 | 72.201.210.66 | Cox Communications | Pony Up - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 10 - Pony Up - Kings of Leon.mp3 | 12/20/13 9:28 |
| 197002520 | 72.201.210.66 | Cox Communications | Birthday - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 11 - Birthday - Kings of Leon.mp3 | 12/20/13 9:28 |
| 197002522 | 72.201.210.66 | Cox Communications | Mi Amigo - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 12 - Mi Amigo - Kings of Leon.mp3 | 12/20/13 9:28 |
| 197002524 | 72.201.210.66 | Cox Communications | Pickup Truck - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/20/13 13:19 | 50824 | abuse@cox.net | 13 - Pickup Truck - Kings of Leon.mp3 | 12/20/13 9:28 |
| 197905629 | 72.201.210.66 | Cox Communications | Young Girls | BRUNO MARS | BMG Rights Management (US) LLC | 12/21/13 19:05 | 50824 | abuse@cox.net | 01 Bruno Mars - Young Girls.mp3 | 12/21/13 7:46 |
| 197905619 | 72.201.210.66 | Cox Communications | Locked Out Of Heaven | BRUNO MARS | BMG Rights Management (US) LLC | 12/21/13 19:05 | 50824 | abuse@cox.net | 02 Bruno Mars - Locked Out of Heaven.mp3 | 12/21/13 7:46 |
| 197905653 | 72.201.210.66 | Cox Communications | Treasure | BRUNO MARS | BMG Rights Management (US) LLC | 12/21/13 19:05 | 50824 | abuse@cox.net | 04 Bruno Mars - Treasure.mp3 | 12/21/13 7:46 |
| 197905774 | 72.201.210.66 | Cox Communications | Show Me | BRUNO MARS | BMG Rights Management (US) LLC | 12/21/13 19:05 | 50824 | abuse@cox.net | 08 Bruno Mars - Show Me.mp3 | 12/21/13 7:46 |
| 197905758 | 72.201.210.66 | Cox Communications | If I Knew | BRUNO MARS | BMG Rights Management (US) LLC | 12/21/13 19:05 | 50824 | abuse@cox.net | 10 Bruno Mars - If I Knew.mp3 | 12/21/13 7:46 |
| 197905766 | 72.201.210.66 | Cox Communications | Money Make Her Smile | BRUNO MARS | BMG Rights Management (US) LLC | 12/21/13 19:05 | 50824 | abuse@cox.net | 09 Bruno Mars - Money Make Her Smile.mp3 | 12/21/13 7:46 |
| 197905637 | 72.201.210.66 | Cox Communications | When I Was Your Man | BRUNO MARS | BMG Rights Management (US) LLC | 12/21/13 19:05 | 50824 | abuse@cox.net | 06 Bruno Mars - When I Was Your Man.mp3 | 12/21/13 7:46 |
| 197905782 | 72.201.210.66 | Cox Communications | Moonshine | BRUNO MARS | BMG Rights Management (US) LLC | 12/21/13 19:05 | 50824 | abuse@cox.net | 05 Bruno Mars - Moonshine.mp3 | 12/21/13 7:46 |
| 197905645 | 72.201.210.66 | Cox Communications | Gorilla | BRUNO MARS | BMG Rights Management (US) LLC | 12/21/13 19:05 | 50824 | abuse@cox.net | 03 Bruno Mars - Gorilla.mp3 | 12/21/13 7:46 |
| 198171467 | 72.201.210.66 | Cox Communications | My Eyes | Blake Shelton | BMG Rights Management (US) LLC | 12/22/13 01:03 | 50824 | abuse@cox.net | 06 Blake Shelton - My Eyes (feat. Gwen Sebastian).mp3 | 12/22/13 1:46 |
| 198234383 | 72.201.210.66 | Cox Communications | Happy Alone | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 02 - Happy Alone.mp3 | 12/22/13 3:07 |
| 198234380 | 72.201.210.66 | Cox Communications | Red Morning Light | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 01 - Red Morning Light.mp3 | 12/22/13 3:07 |
| 198234419 | 72.201.210.66 | Cox Communications | Taper Jean Girl | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 03 - Taper Jean Girl.mp3 | 12/22/13 3:07 |
| 198234416 | 72.201.210.66 | Cox Communications | King Of The Rodeo | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 02 - King Of The Rodeo.mp3 | 12/22/13 3:07 |
| 198234428 | 72.201.210.66 | Cox Communications | The Bucket | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 06 - The Bucket.mp3 | 12/22/13 3:07 |
| 198234425 | 72.201.210.66 | Cox Communications | Milk | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 05 - Milk.mp3 | 12/22/13 3:07 |
| 198234422 | 72.201.210.66 | Cox Communications | Pistol Of Fire | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 04 - Pistol Of Fire.mp3 | 12/22/13 3:07 |
| 198234398 | 72.201.210.66 | Cox Communications | Spiral Staircase | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 07 - Spiral Staircase.mp3 | 12/22/13 3:07 |
| 198234392 | 72.201.210.66 | Cox Communications | Trani | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 05 - Trani.mp3 | 12/22/13 3:07 |
| 198234404 | 72.201.210.66 | Cox Communications | Genius | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 09 - Genius.mp3 | 12/22/13 3:07 |
| 198234389 | 72.201.210.66 | Cox Communications | Joe's Head | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 04 - Joe's Head.mp3 | 12/22/13 3:07 |
| 198234401 | 72.201.210.66 | Cox Communications | Molly's Chambers | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 08 - Molly's Chambers.mp3 | 12/22/13 3:07 |
| 198234386 | 72.201.210.66 | Cox Communications | Wasted Time | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 03 - Wasted Time.mp3 | 12/22/13 3:07 |
| 198234410 | 72.201.210.66 | Cox Communications | Holy Roller Novocaine | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 11 - Holy Roller Novocaine.mp3 | 12/22/13 3:07 |
| 198234395 | 72.201.210.66 | Cox Communications | California Waiting | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 06 - California Waiting.mp3 | 12/22/13 3:07 |
| 198234407 | 72.201.210.66 | Cox Communications | Dusty | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 10 - Dusty.mp3 | 12/22/13 3:07 |
| 198234413 | 72.201.210.66 | Cox Communications | Slow Night So Long | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 01 - Slow Night, So Long.mp3 | 12/22/13 3:07 |
| 198234446 | 72.201.210.66 | Cox Communications | Rememo | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 12 - Rememo.mp3 | 12/22/13 3:07 |
| 198234443 | 72.201.210.66 | Cox Communications | Velvet Snow | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 11 - Velvet Snow.mp3 | 12/22/13 3:07 |
| 198234440 | 72.201.210.66 | Cox Communications | Four Kicks | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 10 - Four Kicks.mp3 | 12/22/13 3:07 |
| 198234437 | 72.201.210.66 | Cox Communications | Day Old Blues | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 09 - Day Old Blues.mp3 | 12/22/13 3:07 |
| 198234434 | 72.201.210.66 | Cox Communications | Razz | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 08 - Razz.mp3 | 12/22/13 3:07 |
| 198234431 | 72.201.210.66 | Cox Communications | Soft | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 07 - Soft.mp3 | 12/22/13 3:07 |
| 198234467 | 72.201.210.66 | Cox Communications | Charmer | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 02 - Charmer.mp3 | 12/22/13 3:07 |
| 198234464 | 72.201.210.66 | Cox Communications | Knocked Up | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 01 - Knocked Up.mp3 | 12/22/13 3:07 |
| 198234449 | 72.201.210.66 | Cox Communications | Taper Jean Girl (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 01 - Taper Jean Girl (Live).mp3 | 12/22/13 3:07 |
| 198234452 | 72.201.210.66 | Cox Communications | The Bucket (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 02 - The Bucket (Live).mp3 | 12/22/13 3:07 |
| 198234455 | 72.201.210.66 | Cox Communications | Soft (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 03 - Soft (Live).mp3 | 12/22/13 3:07 |
| 198234458 | 72.201.210.66 | Cox Communications | Molly's Chambers (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 04 - Molly's Chambers (Live).mp3 | 12/22/13 3:07 |
| 198234461 | 72.201.210.66 | Cox Communications | Four Kicks (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 05 - Four Kicks (Live).mp3 | 12/22/13 3:07 |
| 198234500 | 72.201.210.66 | Cox Communications | Arizona | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 13 - Arizona.mp3 | 12/22/13 3:07 |
| 198234497 | 72.201.210.66 | Cox Communications | Camaro | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 12 - Camaro.mp3 | 12/22/13 3:07 |
| 198234494 | 72.201.210.66 | Cox Communications | Trunk | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 11 - Trunk.mp3 | 12/22/13 3:07 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 72.201.210.66
EmaildDate = 12/12/13 - 1/11/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 198234491 | 72.201.210.66 | Cox Communications | The Runner | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 10 - The Runner.mp3 | 12/22/13 3:07 |
| 198234488 | 72.201.210.66 | Cox Communications | Fans | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 09 - Fans.mp3 | 12/22/13 3:07 |
| 198234485 | 72.201.210.66 | Cox Communications | Ragoo | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 08 - Ragoo.mp3 | 12/22/13 3:07 |
| 198234482 | 72.201.210.66 | Cox Communications | True Love Way | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 07 - True Love Way.mp3 | 12/22/13 3:07 |
| 198234479 | 72.201.210.66 | Cox Communications | My Party | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 06 - My Party.mp3 | 12/22/13 3:07 |
| 198234476 | 72.201.210.66 | Cox Communications | Black Thumbnail | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 05 - Black Thumbnail.mp3 | 12/22/13 3:07 |
| 198234473 | 72.201.210.66 | Cox Communications | McFearless | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 04 - McFearless.mp3 | 12/22/13 3:07 |
| 198234470 | 72.201.210.66 | Cox Communications | On Call | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 03 - On Call.mp3 | 12/22/13 3:07 |
| 198234527 | 72.201.210.66 | Cox Communications | I Want You | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 09 - I Want You.mp3 | 12/22/13 3:07 |
| 198234503 | 72.201.210.66 | Cox Communications | Closer | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 01 - Closer.mp3 | 12/22/13 3:07 |
| 198234536 | 72.201.210.66 | Cox Communications | Beneath The Surface | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 12 - Beneath The Surface.mp3 | 12/22/13 3:07 |
| 198234533 | 72.201.210.66 | Cox Communications | Cold Desert | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 11 - Cold Desert.mp3 | 12/22/13 3:07 |
| 198234530 | 72.201.210.66 | Cox Communications | Be Somebody | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 10 - Be Somebody.mp3 | 12/22/13 3:07 |
| 198234524 | 72.201.210.66 | Cox Communications | Notion | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 08 - Notion.mp3 | 12/22/13 3:07 |
| 198234518 | 72.201.210.66 | Cox Communications | Revelry | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 06 - Revelry.mp3 | 12/22/13 3:07 |
| 198234515 | 72.201.210.66 | Cox Communications | Manhattan | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 05 - Manhattan.mp3 | 12/22/13 3:07 |
| 198234512 | 72.201.210.66 | Cox Communications | Use Somebody | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 04 - Use Somebody.mp3 | 12/22/13 3:07 |
| 198234509 | 72.201.210.66 | Cox Communications | Sex On Fire | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 03 - Sex On Fire.mp3 | 12/22/13 3:07 |
| 198234506 | 72.201.210.66 | Cox Communications | Crawl | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 02 - Crawl.mp3 | 12/22/13 3:07 |
| 198234521 | 72.201.210.66 | Cox Communications | 17 | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 07 - 17.mp3 | 12/22/13 3:07 |
| 198234539 | 72.201.210.66 | Cox Communications | The Bucket (CSS Remix) | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 13 - The Bucket (CSS Remix).mp3 | 12/22/13 3:07 |
| 198234542 | 72.201.210.66 | Cox Communications | King of the Rodeo (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 01 - King of the Rodeo (live).mp3 | 12/22/13 3:07 |
| 198234545 | 72.201.210.66 | Cox Communications | Slow Night (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 02 - Slow Night (live).mp3 | 12/22/13 3:07 |
| 198234548 | 72.201.210.66 | Cox Communications | Fans (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 03 - Fans (live).mp3 | 12/22/13 3:07 |
| 198234551 | 72.201.210.66 | Cox Communications | My Party (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 05 - My Party (live).mp3 | 12/22/13 3:07 |
| 198234554 | 72.201.210.66 | Cox Communications | Arizona (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 06 - Arizona (live).mp3 | 12/22/13 3:07 |
| 198234557 | 72.201.210.66 | Cox Communications | Charmer (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 07 - Charmer (live).mp3 | 12/22/13 3:07 |
| 198234560 | 72.201.210.66 | Cox Communications | The End - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 01 - The End - Kings of Leon.mp3 | 12/22/13 3:07 |
| 198234563 | 72.201.210.66 | Cox Communications | Radioactive - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 02 - Radioactive - Kings of Leon.mp3 | 12/22/13 3:07 |
| 198234566 | 72.201.210.66 | Cox Communications | Pyro - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 03 - Pyro - Kings of Leon.mp3 | 12/22/13 3:07 |
| 198234569 | 72.201.210.66 | Cox Communications | Mary - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 04 - Mary - Kings of Leon.mp3 | 12/22/13 3:07 |
| 198234572 | 72.201.210.66 | Cox Communications | The Face - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 05 - The Face - Kings of Leon.mp3 | 12/22/13 3:07 |
| 198234575 | 72.201.210.66 | Cox Communications | The Immortals - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 06 - The Immortals - Kings of Leon.mp3 | 12/22/13 3:07 |
| 198234578 | 72.201.210.66 | Cox Communications | Back Down South - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 07 - Back Down South - Kings of Leon.mp3 | 12/22/13 3:07 |
| 198234581 | 72.201.210.66 | Cox Communications | Beach Side - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 08 - Beach Side - Kings of Leon.mp3 | 12/22/13 3:07 |
| 198234584 | 72.201.210.66 | Cox Communications | No Money - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 09 - No Money - Kings of Leon.mp3 | 12/22/13 3:07 |
| 198234587 | 72.201.210.66 | Cox Communications | Pony Up - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 10 - Pony Up - Kings of Leon.mp3 | 12/22/13 3:07 |
| 198234590 | 72.201.210.66 | Cox Communications | Birthday - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 11 - Birthday - Kings of Leon.mp3 | 12/22/13 3:07 |
| 198234593 | 72.201.210.66 | Cox Communications | Mi Amigo - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 12 - Mi Amigo - Kings of Leon.mp3 | 12/22/13 3:07 |
| 198234596 | 72.201.210.66 | Cox Communications | Pickup Truck - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/22/13 02:35 | 50824 | abuse@cox.net | 13 - Pickup Truck - Kings of Leon.mp3 | 12/22/13 3:07 |
| 198481960 | 72.201.210.66 | Cox Communications | RUNAWAY BABY | BRUNO MARS | BMG Rights Management (US) LLC | 12/22/13 07:45 | 50824 | abuse@cox.net | 04. Bruno Mars - Runaway Baby.mp3 | 12/22/13 8:23 |
| 198481957 | 72.201.210.66 | Cox Communications | GRENADE | BRUNO MARS | BMG Rights Management (US) LLC | 12/22/13 07:45 | 50824 | abuse@cox.net | 01. Bruno Mars - Grenade.mp3 | 12/22/13 8:23 |
| 198481958 | 72.201.210.66 | Cox Communications | JUST THE WAY YOU ARE | BRUNO MARS | BMG Rights Management (US) LLC | 12/22/13 07:45 | 50824 | abuse@cox.net | 02. Bruno Mars - Just The Way You Are.mp3 | 12/22/13 8:23 |
| 198481959 | 72.201.210.66 | Cox Communications | OUR FIRST TIME | BRUNO MARS | BMG Rights Management (US) LLC | 12/22/13 07:45 | 50824 | abuse@cox.net | 03. Bruno Mars - Our First Time.mp3 | 12/22/13 8:23 |
| 198481962 | 72.201.210.66 | Cox Communications | MARRY YOU | BRUNO MARS | BMG Rights Management (US) LLC | 12/22/13 07:45 | 50824 | abuse@cox.net | 06. Bruno Mars - Marry You.mp3 | 12/22/13 8:23 |
| 198481961 | 72.201.210.66 | Cox Communications | THE LAZY SONG | BRUNO MARS | BMG Rights Management (US) LLC | 12/22/13 07:45 | 50824 | abuse@cox.net | 05. Bruno Mars - The Lazy Song.mp3 | 12/22/13 8:23 |
| 199144349 | 72.201.210.66 | Cox Communications | Treasure | BRUNO MARS | BMG Rights Management (US) LLC | 12/23/13 00:03 | 50824 | abuse@cox.net | 04 Bruno Mars - Treasure.mp3 | 12/23/13 5:15 |
| 199144345 | 72.201.210.66 | Cox Communications | When I Was Your Man | BRUNO MARS | BMG Rights Management (US) LLC | 12/23/13 00:03 | 50824 | abuse@cox.net | 06 Bruno Mars - When I Was Your Man.mp3 | 12/23/13 5:15 |
| 199144343 | 72.201.210.66 | Cox Communications | Young Girls | BRUNO MARS | BMG Rights Management (US) LLC | 12/23/13 00:03 | 50824 | abuse@cox.net | 01 Bruno Mars - Young Girls.mp3 | 12/23/13 5:15 |
| 199144347 | 72.201.210.66 | Cox Communications | Gorilla | BRUNO MARS | BMG Rights Management (US) LLC | 12/23/13 00:03 | 50824 | abuse@cox.net | 03 Bruno Mars - Gorilla.mp3 | 12/23/13 5:15 |
| 199144341 | 72.201.210.66 | Cox Communications | Locked Out Of Heaven | BRUNO MARS | BMG Rights Management (US) LLC | 12/23/13 00:03 | 50824 | abuse@cox.net | 02 Bruno Mars - Locked Out of Heaven.mp3 | 12/23/13 5:15 |
| 199144361 | 72.201.210.66 | Cox Communications | Show Me | BRUNO MARS | BMG Rights Management (US) LLC | 12/23/13 00:03 | 50824 | abuse@cox.net | 08 Bruno Mars - Show Me.mp3 | 12/23/13 5:15 |
| 199144357 | 72.201.210.66 | Cox Communications | If I Knew | BRUNO MARS | BMG Rights Management (US) LLC | 12/23/13 00:03 | 50824 | abuse@cox.net | 10 Bruno Mars - If I Knew.mp3 | 12/23/13 5:15 |
| 199144359 | 72.201.210.66 | Cox Communications | Money Make Her Smile | BRUNO MARS | BMG Rights Management (US) LLC | 12/23/13 00:03 | 50824 | abuse@cox.net | 09 Bruno Mars - Money Make Her Smile.mp3 | 12/23/13 5:15 |
| 199144363 | 72.201.210.66 | Cox Communications | Moonshine | BRUNO MARS | BMG Rights Management (US) LLC | 12/23/13 00:03 | 50824 | abuse@cox.net | 05 Bruno Mars - Moonshine.mp3 | 12/23/13 5:15 |
| 199158928 | 72.201.210.66 | Cox Communications | Spiral Staircase | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 07 - Spiral Staircase.mp3 | 12/23/13 5:31 |
| 199158926 | 72.201.210.66 | Cox Communications | Trani | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 05 - Trani.mp3 | 12/23/13 5:31 |
| 199158923 | 72.201.210.66 | Cox Communications | Happy Alone | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 02 - Happy Alone.mp3 | 12/23/13 5:31 |
| 199158930 | 72.201.210.66 | Cox Communications | Genius | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 09 - Genius.mp3 | 12/23/13 5:31 |
| 199158925 | 72.201.210.66 | Cox Communications | Joe's Head | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 04 - Joe's Head.mp3 | 12/23/13 5:31 |
| 199158922 | 72.201.210.66 | Cox Communications | Red Morning Light | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 01 - Red Morning Light.mp3 | 12/23/13 5:31 |
| 199158929 | 72.201.210.66 | Cox Communications | Molly's Chambers | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 08 - Molly's Chambers.mp3 | 12/23/13 5:31 |
| 199158924 | 72.201.210.66 | Cox Communications | Wasted Time | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 03 - Wasted Time.mp3 | 12/23/13 5:31 |
| 199158932 | 72.201.210.66 | Cox Communications | Holy Roller Novocaine | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 11 - Holy Roller Novocaine.mp3 | 12/23/13 5:31 |
| 199158927 | 72.201.210.66 | Cox Communications | California Waiting | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 06 - California Waiting.mp3 | 12/23/13 5:31 |
| 199158931 | 72.201.210.66 | Cox Communications | Dusty | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 10 - Dusty.mp3 | 12/23/13 5:31 |
| 199158933 | 72.201.210.66 | Cox Communications | Slow Night So Long | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 01 - Slow Night, So Long.mp3 | 12/23/13 5:31 |
| 199158944 | 72.201.210.66 | Cox Communications | Rememo | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 12 - Rememo.mp3 | 12/23/13 5:31 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 72.201.210.66
EmaildDate = 12/12/13 - 1/11/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 199158943 | 72.201.210.66 | Cox Communications | Velvet Snow | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 11 - Velvet Snow.mp3 | 12/23/13 5:31 |
| 199158942 | 72.201.210.66 | Cox Communications | Four Kicks | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 10 - Four Kicks.mp3 | 12/23/13 5:31 |
| 199158941 | 72.201.210.66 | Cox Communications | Day Old Blues | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 09 - Day Old Blues.mp3 | 12/23/13 5:31 |
| 199158940 | 72.201.210.66 | Cox Communications | Razz | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 08 - Razz.mp3 | 12/23/13 5:31 |
| 199158935 | 72.201.210.66 | Cox Communications | Taper Jean Girl | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 03 - Taper Jean Girl.mp3 | 12/23/13 5:31 |
| 199158934 | 72.201.210.66 | Cox Communications | King Of The Rodeo | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 02 - King Of The Rodeo.mp3 | 12/23/13 5:31 |
| 199158938 | 72.201.210.66 | Cox Communications | The Bucket | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 06 - The Bucket.mp3 | 12/23/13 5:31 |
| 199158937 | 72.201.210.66 | Cox Communications | Milk | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 05 - Milk.mp3 | 12/23/13 5:31 |
| 199158936 | 72.201.210.66 | Cox Communications | Pistol Of Fire | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 04 - Pistol Of Fire.mp3 | 12/23/13 5:31 |
| 199158939 | 72.201.210.66 | Cox Communications | Soft | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 07 - Soft.mp3 | 12/23/13 5:31 |
| 199158945 | 72.201.210.66 | Cox Communications | Taper Jean Girl (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 01 - Taper Jean Girl (Live).mp3 | 12/23/13 5:31 |
| 199158959 | 72.201.210.66 | Cox Communications | The Runner | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 10 - The Runner.mp3 | 12/23/13 5:31 |
| 199158958 | 72.201.210.66 | Cox Communications | Fans | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 09 - Fans.mp3 | 12/23/13 5:31 |
| 199158957 | 72.201.210.66 | Cox Communications | Ragoo | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 08 - Ragoo.mp3 | 12/23/13 5:31 |
| 199158956 | 72.201.210.66 | Cox Communications | True Love Way | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 07 - True Love Way.mp3 | 12/23/13 5:31 |
| 199158955 | 72.201.210.66 | Cox Communications | My Party | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 06 - My Party.mp3 | 12/23/13 5:31 |
| 199158954 | 72.201.210.66 | Cox Communications | Black Thumbnail | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 05 - Black Thumbnail.mp3 | 12/23/13 5:31 |
| 199158953 | 72.201.210.66 | Cox Communications | McFearless | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 04 - McFearless.mp3 | 12/23/13 5:31 |
| 199158952 | 72.201.210.66 | Cox Communications | On Call | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 03 - On Call.mp3 | 12/23/13 5:31 |
| 199158951 | 72.201.210.66 | Cox Communications | Charmer | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 02 - Charmer.mp3 | 12/23/13 5:31 |
| 199158950 | 72.201.210.66 | Cox Communications | Knocked Up | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 01 - Knocked Up.mp3 | 12/23/13 5:31 |
| 199158946 | 72.201.210.66 | Cox Communications | The Bucket (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 02 - The Bucket (Live).mp3 | 12/23/13 5:31 |
| 199158947 | 72.201.210.66 | Cox Communications | Soft (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 03 - Soft (Live).mp3 | 12/23/13 5:31 |
| 199158948 | 72.201.210.66 | Cox Communications | Molly's Chambers (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 04 - Molly's Chambers (Live).mp3 | 12/23/13 5:31 |
| 199158949 | 72.201.210.66 | Cox Communications | Four Kicks (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 05 - Four Kicks (Live).mp3 | 12/23/13 5:31 |
| 199158963 | 72.201.210.66 | Cox Communications | Closer | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 01 - Closer.mp3 | 12/23/13 5:31 |
| 199158965 | 72.201.210.66 | Cox Communications | Sex On Fire | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 03 - Sex On Fire.mp3 | 12/23/13 5:31 |
| 199158964 | 72.201.210.66 | Cox Communications | Crawl | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 02 - Crawl.mp3 | 12/23/13 5:31 |
| 199158962 | 72.201.210.66 | Cox Communications | Arizona | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 13 - Arizona.mp3 | 12/23/13 5:31 |
| 199158961 | 72.201.210.66 | Cox Communications | Camaro | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 12 - Camaro.mp3 | 12/23/13 5:31 |
| 199158960 | 72.201.210.66 | Cox Communications | Trunk | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 11 - Trunk.mp3 | 12/23/13 5:31 |
| 199158971 | 72.201.210.66 | Cox Communications | I Want You | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 09 - I Want You.mp3 | 12/23/13 5:31 |
| 199158974 | 72.201.210.66 | Cox Communications | Beneath The Surface | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 12 - Beneath The Surface.mp3 | 12/23/13 5:31 |
| 199158973 | 72.201.210.66 | Cox Communications | Cold Desert | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 11 - Cold Desert.mp3 | 12/23/13 5:31 |
| 199158972 | 72.201.210.66 | Cox Communications | Be Somebody | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 10 - Be Somebody.mp3 | 12/23/13 5:31 |
| 199158970 | 72.201.210.66 | Cox Communications | Notion | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 08 - Notion.mp3 | 12/23/13 5:31 |
| 199158968 | 72.201.210.66 | Cox Communications | Revelry | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 06 - Revelry.mp3 | 12/23/13 5:31 |
| 199158967 | 72.201.210.66 | Cox Communications | Manhattan | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 05 - Manhattan.mp3 | 12/23/13 5:31 |
| 199158966 | 72.201.210.66 | Cox Communications | Use Somebody | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 04 - Use Somebody.mp3 | 12/23/13 5:31 |
| 199158969 | 72.201.210.66 | Cox Communications | 17 | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 07 - 17.mp3 | 12/23/13 5:31 |
| 199158975 | 72.201.210.66 | Cox Communications | The Bucket (CSS Remix) | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 13 - The Bucket (CSS Remix).mp3 | 12/23/13 5:31 |
| 199158976 | 72.201.210.66 | Cox Communications | King of the Rodeo (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 01 - King of the Rodeo (live).mp3 | 12/23/13 5:31 |
| 199158977 | 72.201.210.66 | Cox Communications | Slow Night (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 02 - Slow Night (live).mp3 | 12/23/13 5:31 |
| 199158978 | 72.201.210.66 | Cox Communications | Fans (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 03 - Fans (live).mp3 | 12/23/13 5:31 |
| 199158979 | 72.201.210.66 | Cox Communications | My Party (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 05 - My Party (live).mp3 | 12/23/13 5:31 |
| 199158980 | 72.201.210.66 | Cox Communications | Arizona (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 06 - Arizona (live).mp3 | 12/23/13 5:31 |
| 199158981 | 72.201.210.66 | Cox Communications | Charmer (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 07 - Charmer (live).mp3 | 12/23/13 5:31 |
| 199158982 | 72.201.210.66 | Cox Communications | The End - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 01 - The End - Kings of Leon.mp3 | 12/23/13 5:31 |
| 199158983 | 72.201.210.66 | Cox Communications | Radioactive - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 02 - Radioactive - Kings of Leon.mp3 | 12/23/13 5:31 |
| 199158984 | 72.201.210.66 | Cox Communications | Pyro - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 03 - Pyro - Kings of Leon.mp3 | 12/23/13 5:31 |
| 199158985 | 72.201.210.66 | Cox Communications | Mary - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 04 - Mary - Kings of Leon.mp3 | 12/23/13 5:31 |
| 199158986 | 72.201.210.66 | Cox Communications | The Face - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 05 - The Face - Kings of Leon.mp3 | 12/23/13 5:31 |
| 199158987 | 72.201.210.66 | Cox Communications | The Immortals - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 06 - The Immortals - Kings of Leon.mp3 | 12/23/13 5:31 |
| 199158988 | 72.201.210.66 | Cox Communications | Back Down South - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 07 - Back Down South - Kings of Leon.mp3 | 12/23/13 5:31 |
| 199158989 | 72.201.210.66 | Cox Communications | Beach Side - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 08 - Beach Side - Kings of Leon.mp3 | 12/23/13 5:31 |
| 199158990 | 72.201.210.66 | Cox Communications | No Money - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 09 - No Money - Kings of Leon.mp3 | 12/23/13 5:31 |
| 199158991 | 72.201.210.66 | Cox Communications | Pony Up - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 10 - Pony Up - Kings of Leon.mp3 | 12/23/13 5:31 |
| 199158992 | 72.201.210.66 | Cox Communications | Birthday - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 11 - Birthday - Kings of Leon.mp3 | 12/23/13 5:31 |
| 199158993 | 72.201.210.66 | Cox Communications | Mi Amigo - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 12 - Mi Amigo - Kings of Leon.mp3 | 12/23/13 5:31 |
| 199158994 | 72.201.210.66 | Cox Communications | Pickup Truck - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/23/13 00:14 | 50824 | abuse@cox.net | 13 - Pickup Truck - Kings of Leon.mp3 | 12/23/13 5:31 |
| 199958893 | 72.201.210.66 | Cox Communications | Without Me | Eminem | BMG Rights Management (US) LLC | 12/23/13 17:17 | 50824 | abuse@cox.net | Eminem- 10 - Without Me.mp3 | 12/23/13 5:37 |
| 199958895 | 72.201.210.66 | Cox Communications | My Dad's Gone Crazy | Eminem | BMG Rights Management (US) LLC | 12/23/13 17:17 | 50824 | abuse@cox.net | Eminem- 19 - My Dad's Gone Crazy.mp3 | 12/23/13 5:37 |
| 199958894 | 72.201.210.66 | Cox Communications | Sing For The Moment | Eminem | BMG Rights Management (US) LLC | 12/23/13 17:17 | 50824 | abuse@cox.net | Eminem- 12 - Sing For The Moment.mp3 | 12/23/13 5:37 |
| 199713814 | 72.201.210.66 | Cox Communications | GRENADE | BRUNO MARS | BMG Rights Management (US) LLC | 12/23/13 10:30 | 50824 | abuse@cox.net | 01. Bruno Mars - Grenade.mp3 | 12/23/13 12:43 |
| 199713819 | 72.201.210.66 | Cox Communications | MARRY YOU | BRUNO MARS | BMG Rights Management (US) LLC | 12/23/13 10:30 | 50824 | abuse@cox.net | 06. Bruno Mars - Marry You.mp3 | 12/23/13 12:43 |
| 199713818 | 72.201.210.66 | Cox Communications | THE LAZY SONG | BRUNO MARS | BMG Rights Management (US) LLC | 12/23/13 10:30 | 50824 | abuse@cox.net | 05. Bruno Mars - The Lazy Song.mp3 | 12/23/13 12:43 |
| 199713817 | 72.201.210.66 | Cox Communications | RUNAWAY BABY | BRUNO MARS | BMG Rights Management (US) LLC | 12/23/13 10:30 | 50824 | abuse@cox.net | 04. Bruno Mars - Runaway Baby.mp3 | 12/23/13 12:43 |
| 199713815 | 72.201.210.66 | Cox Communications | JUST THE WAY YOU ARE | BRUNO MARS | BMG Rights Management (US) LLC | 12/23/13 10:30 | 50824 | abuse@cox.net | 02. Bruno Mars - Just The Way You Are.mp3 | 12/23/13 12:43 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 72.201.210.66
EmaildDate = 12/12/13 - 1/11/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 199713816 | 72.201.210.66 | Cox Communications | OUR FIRST TIME | BRUNO MARS | BMG Rights Management (US) LLC | 12/23/13 10:30 | 50824 | abuse@cox.net | 03. Bruno Mars - Our First Time.mp3 | 12/23/13 12:43 |
| 201047763 | 72.201.210.66 | Cox Communications | My Eyes | Blake Shelton | BMG Rights Management (US) LLC | 12/24/13 20:37 | 50824 | abuse@cox.net | 06 Blake Shelton - My Eyes (feat. Gwen Sebastian).mp3 | 12/25/13 4:52 |
| 200146056 | 72.201.210.66 | Cox Communications | Without Me | Eminem | BMG Rights Management (US) LLC | 12/24/13 00:18 | 50824 | abuse@cox.net | Eminem- 10 - Without Me.mp3 | 12/25/13 9:39 |
| 200146064 | 72.201.210.66 | Cox Communications | My Dad's Gone Crazy | Eminem | BMG Rights Management (US) LLC | 12/24/13 00:18 | 50824 | abuse@cox.net | Eminem- 19 - My Dad's Gone Crazy.mp3 | 12/25/13 9:39 |
| 200146060 | 72.201.210.66 | Cox Communications | Sing For The Moment | Eminem | BMG Rights Management (US) LLC | 12/24/13 00:18 | 50824 | abuse@cox.net | Eminem- 12 - Sing For The Moment.mp3 | 12/25/13 9:39 |
| 200274480 | 72.201.210.66 | Cox Communications | Red Morning Light | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 01 - Red Morning Light.mp3 | 12/25/13 12:12 |
| 200274492 | 72.201.210.66 | Cox Communications | Spiral Staircase | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 07 - Spiral Staircase.mp3 | 12/25/13 12:12 |
| 200274488 | 72.201.210.66 | Cox Communications | Trani | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 05 - Trani.mp3 | 12/25/13 12:12 |
| 200274482 | 72.201.210.66 | Cox Communications | Happy Alone | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 02 - Happy Alone.mp3 | 12/25/13 12:12 |
| 200274496 | 72.201.210.66 | Cox Communications | Genius | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 09 - Genius.mp3 | 12/25/13 12:12 |
| 200274486 | 72.201.210.66 | Cox Communications | Joe's Head | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 04 - Joe's Head.mp3 | 12/25/13 12:12 |
| 200274494 | 72.201.210.66 | Cox Communications | Molly's Chambers | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 08 - Molly's Chambers.mp3 | 12/25/13 12:12 |
| 200274484 | 72.201.210.66 | Cox Communications | Wasted Time | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 03 - Wasted Time.mp3 | 12/25/13 12:12 |
| 200274490 | 72.201.210.66 | Cox Communications | California Waiting | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 06 - California Waiting.mp3 | 12/25/13 12:12 |
| 200274506 | 72.201.210.66 | Cox Communications | Taper Jean Girl | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 03 - Taper Jean Girl.mp3 | 12/25/13 12:12 |
| 200274504 | 72.201.210.66 | Cox Communications | King Of The Rodeo | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 02 - King Of The Rodeo.mp3 | 12/25/13 12:12 |
| 200274510 | 72.201.210.66 | Cox Communications | Milk | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 05 - Milk.mp3 | 12/25/13 12:12 |
| 200274508 | 72.201.210.66 | Cox Communications | Pistol Of Fire | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 04 - Pistol Of Fire.mp3 | 12/25/13 12:12 |
| 200274500 | 72.201.210.66 | Cox Communications | Holy Roller Novocaine | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 11 - Holy Roller Novocaine.mp3 | 12/25/13 12:12 |
| 200274498 | 72.201.210.66 | Cox Communications | Dusty | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 10 - Dusty.mp3 | 12/25/13 12:12 |
| 200274502 | 72.201.210.66 | Cox Communications | Slow Night So Long | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 01 - Slow Night, So Long.mp3 | 12/25/13 12:12 |
| 200274524 | 72.201.210.66 | Cox Communications | Rememo | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 12 - Rememo.mp3 | 12/25/13 12:12 |
| 200274522 | 72.201.210.66 | Cox Communications | Velvet Snow | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 11 - Velvet Snow.mp3 | 12/25/13 12:12 |
| 200274520 | 72.201.210.66 | Cox Communications | Four Kicks | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 10 - Four Kicks.mp3 | 12/25/13 12:12 |
| 200274518 | 72.201.210.66 | Cox Communications | Day Old Blues | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 09 - Day Old Blues.mp3 | 12/25/13 12:12 |
| 200274516 | 72.201.210.66 | Cox Communications | Razz | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 08 - Razz.mp3 | 12/25/13 12:12 |
| 200274512 | 72.201.210.66 | Cox Communications | The Bucket | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 06 - The Bucket.mp3 | 12/25/13 12:12 |
| 200274514 | 72.201.210.66 | Cox Communications | Soft | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 07 - Soft.mp3 | 12/25/13 12:12 |
| 200274526 | 72.201.210.66 | Cox Communications | Taper Jean Girl (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 01 - Taper Jean Girl (Live).mp3 | 12/25/13 12:12 |
| 200274528 | 72.201.210.66 | Cox Communications | The Bucket (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 02 - The Bucket (Live).mp3 | 12/25/13 12:12 |
| 200274530 | 72.201.210.66 | Cox Communications | Soft (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 03 - Soft (Live).mp3 | 12/25/13 12:12 |
| 200274532 | 72.201.210.66 | Cox Communications | Molly's Chambers (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 04 - Molly's Chambers (Live).mp3 | 12/25/13 12:12 |
| 200274548 | 72.201.210.66 | Cox Communications | True Love Way | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 07 - True Love Way.mp3 | 12/25/13 12:12 |
| 200274546 | 72.201.210.66 | Cox Communications | My Party | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 06 - My Party.mp3 | 12/25/13 12:12 |
| 200274544 | 72.201.210.66 | Cox Communications | Black Thumbnail | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 05 - Black Thumbnail.mp3 | 12/25/13 12:12 |
| 200274542 | 72.201.210.66 | Cox Communications | McFearless | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 04 - McFearless.mp3 | 12/25/13 12:12 |
| 200274540 | 72.201.210.66 | Cox Communications | On Call | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 03 - On Call.mp3 | 12/25/13 12:12 |
| 200274538 | 72.201.210.66 | Cox Communications | Charmer | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 02 - Charmer.mp3 | 12/25/13 12:12 |
| 200274536 | 72.201.210.66 | Cox Communications | Knocked Up | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 01 - Knocked Up.mp3 | 12/25/13 12:12 |
| 200274534 | 72.201.210.66 | Cox Communications | Four Kicks (Live) | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 05 - Four Kicks (Live).mp3 | 12/25/13 12:12 |
| 200274562 | 72.201.210.66 | Cox Communications | Closer | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 01 - Closer.mp3 | 12/25/13 12:12 |
| 200274564 | 72.201.210.66 | Cox Communications | Crawl | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 02 - Crawl.mp3 | 12/25/13 12:12 |
| 200274560 | 72.201.210.66 | Cox Communications | Arizona | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 13 - Arizona.mp3 | 12/25/13 12:12 |
| 200274558 | 72.201.210.66 | Cox Communications | Camaro | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 12 - Camaro.mp3 | 12/25/13 12:12 |
| 200274556 | 72.201.210.66 | Cox Communications | Trunk | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 11 - Trunk.mp3 | 12/25/13 12:12 |
| 200274554 | 72.201.210.66 | Cox Communications | The Runner | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 10 - The Runner.mp3 | 12/25/13 12:12 |
| 200274552 | 72.201.210.66 | Cox Communications | Fans | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 09 - Fans.mp3 | 12/25/13 12:12 |
| 200274550 | 72.201.210.66 | Cox Communications | Ragoo | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 08 - Ragoo.mp3 | 12/25/13 12:12 |
| 200274578 | 72.201.210.66 | Cox Communications | I Want You | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 09 - I Want You.mp3 | 12/25/13 12:12 |
| 200274582 | 72.201.210.66 | Cox Communications | Cold Desert | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 11 - Cold Desert.mp3 | 12/25/13 12:12 |
| 200274580 | 72.201.210.66 | Cox Communications | Be Somebody | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 10 - Be Somebody.mp3 | 12/25/13 12:12 |
| 200274576 | 72.201.210.66 | Cox Communications | Notion | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 08 - Notion.mp3 | 12/25/13 12:12 |
| 200274572 | 72.201.210.66 | Cox Communications | Revelry | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 06 - Revelry.mp3 | 12/25/13 12:12 |
| 200274570 | 72.201.210.66 | Cox Communications | Manhattan | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 05 - Manhattan.mp3 | 12/25/13 12:12 |
| 200274568 | 72.201.210.66 | Cox Communications | Use Somebody | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 04 - Use Somebody.mp3 | 12/25/13 12:12 |
| 200274566 | 72.201.210.66 | Cox Communications | Sex On Fire | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 03 - Sex On Fire.mp3 | 12/25/13 12:12 |
| 200274574 | 72.201.210.66 | Cox Communications | 17 | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 07 - 17.mp3 | 12/25/13 12:12 |
| 200274584 | 72.201.210.66 | Cox Communications | Beneath The Surface | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 12 - Beneath The Surface.mp3 | 12/25/13 12:12 |
| 200274586 | 72.201.210.66 | Cox Communications | The Bucket (CSS Remix) | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 13 - The Bucket (CSS Remix).mp3 | 12/25/13 12:12 |
| 200274588 | 72.201.210.66 | Cox Communications | King of the Rodeo (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 01 - King of the Rodeo (live).mp3 | 12/25/13 12:12 |
| 200274590 | 72.201.210.66 | Cox Communications | Slow Night (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 02 - Slow Night (live).mp3 | 12/25/13 12:12 |
| 200274592 | 72.201.210.66 | Cox Communications | Fans (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 03 - Fans (live).mp3 | 12/25/13 12:12 |
| 200274594 | 72.201.210.66 | Cox Communications | My Party (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 05 - My Party (live).mp3 | 12/25/13 12:12 |
| 200274596 | 72.201.210.66 | Cox Communications | Arizona (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 06 - Arizona (live).mp3 | 12/25/13 12:12 |
| 200274598 | 72.201.210.66 | Cox Communications | Charmer (live) | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 07 - Charmer (live).mp3 | 12/25/13 12:12 |
| 200274600 | 72.201.210.66 | Cox Communications | The End - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 01 - The End - Kings of Leon.mp3 | 12/25/13 12:12 |
| 200274602 | 72.201.210.66 | Cox Communications | Radioactive - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 02 - Radioactive - Kings of Leon.mp3 | 12/25/13 12:12 |
| 200274604 | 72.201.210.66 | Cox Communications | Pyro - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 03 - Pyro - Kings of Leon.mp3 | 12/25/13 12:12 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 72.201.210.66
EmaildDate = 12/12/13 - 1/11/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 200274606 | 72.201.210.66 | Cox Communications | Mary - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 04 - Mary - Kings of Leon.mp3 | 12/25/13 12:12 |
| 200274608 | 72.201.210.66 | Cox Communications | The Face - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 05 - The Face - Kings of Leon.mp3 | 12/25/13 12:12 |
| 200274610 | 72.201.210.66 | Cox Communications | The Immortals - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 06 - The Immortals - Kings of Leon.mp3 | 12/25/13 12:12 |
| 200274612 | 72.201.210.66 | Cox Communications | Back Down South - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 07 - Back Down South - Kings of Leon.mp3 | 12/25/13 12:12 |
| 200274614 | 72.201.210.66 | Cox Communications | Beach Side - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 08 - Beach Side - Kings of Leon.mp3 | 12/25/13 12:12 |
| 200274616 | 72.201.210.66 | Cox Communications | No Money - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 09 - No Money - Kings of Leon.mp3 | 12/25/13 12:12 |
| 200274618 | 72.201.210.66 | Cox Communications | Pony Up - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 10 - Pony Up - Kings of Leon.mp3 | 12/25/13 12:12 |
| 200274620 | 72.201.210.66 | Cox Communications | Birthday - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 11 - Birthday - Kings of Leon.mp3 | 12/25/13 12:12 |
| 200274622 | 72.201.210.66 | Cox Communications | Mi Amigo - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 12 - Mi Amigo - Kings of Leon.mp3 | 12/25/13 12:12 |
| 200274624 | 72.201.210.66 | Cox Communications | Pickup Truck - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 12/24/13 02:51 | 50824 | abuse@cox.net | 13 - Pickup Truck - Kings of Leon.mp3 | 12/25/13 12:12 |
| 215862745 | 72.201.210.66 | Cox Communications | Closer | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 01 - Closer.mp3 | 1/11/14 1:05 |
| 215862755 | 72.201.210.66 | Cox Communications | King Of The Rodeo | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 02 - King Of The Rodeo.mp3 | 1/11/14 1:05 |
| 215862753 | 72.201.210.66 | Cox Communications | Crawl | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 02 - Crawl.mp3 | 1/11/14 1:05 |
| 215862754 | 72.201.210.66 | Cox Communications | Happy Alone | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 02 - Happy Alone.mp3 | 1/11/14 1:05 |
| 215862748 | 72.201.210.66 | Cox Communications | Red Morning Light | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 01 - Red Morning Light.mp3 | 1/11/14 1:05 |
| 215862752 | 72.201.210.66 | Cox Communications | Charmer | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 02 - Charmer.mp3 | 1/11/14 1:05 |
| 215862747 | 72.201.210.66 | Cox Communications | Knocked Up | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 01 - Knocked Up.mp3 | 1/11/14 1:05 |
| 215862746 | 72.201.210.66 | Cox Communications | King of the Rodeo (live) | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 01 - King of the Rodeo (live).mp3 | 1/11/14 1:05 |
| 215862749 | 72.201.210.66 | Cox Communications | Slow Night So Long | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 01 - Slow Night, So Long.mp3 | 1/11/14 1:05 |
| 215862750 | 72.201.210.66 | Cox Communications | Taper Jean Girl (Live) | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 01 - Taper Jean Girl (Live).mp3 | 1/11/14 1:05 |
| 215862751 | 72.201.210.66 | Cox Communications | The End - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 01 - The End - Kings of Leon.mp3 | 1/11/14 1:05 |
| 215862756 | 72.201.210.66 | Cox Communications | Radioactive - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 02 - Radioactive - Kings of Leon.mp3 | 1/11/14 1:05 |
| 215862757 | 72.201.210.66 | Cox Communications | Slow Night (live) | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 02 - Slow Night (live).mp3 | 1/11/14 1:05 |
| 215862758 | 72.201.210.66 | Cox Communications | The Bucket (Live) | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 02 - The Bucket (Live).mp3 | 1/11/14 1:05 |
| 215862764 | 72.201.210.66 | Cox Communications | Taper Jean Girl | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 03 - Taper Jean Girl.mp3 | 1/11/14 1:05 |
| 215862771 | 72.201.210.66 | Cox Communications | Use Somebody | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 04 - Use Somebody.mp3 | 1/11/14 1:05 |
| 215862762 | 72.201.210.66 | Cox Communications | Sex On Fire | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 03 - Sex On Fire.mp3 | 1/11/14 1:05 |
| 215862770 | 72.201.210.66 | Cox Communications | Pistol Of Fire | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 04 - Pistol Of Fire.mp3 | 1/11/14 1:05 |
| 215862766 | 72.201.210.66 | Cox Communications | Joe's Head | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 04 - Joe's Head.mp3 | 1/11/14 1:05 |
| 215862765 | 72.201.210.66 | Cox Communications | Wasted Time | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 03 - Wasted Time.mp3 | 1/11/14 1:05 |
| 215862768 | 72.201.210.66 | Cox Communications | McFearless | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 04 - McFearless.mp3 | 1/11/14 1:05 |
| 215862760 | 72.201.210.66 | Cox Communications | On Call | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 03 - On Call.mp3 | 1/11/14 1:05 |
| 215862759 | 72.201.210.66 | Cox Communications | Fans (live) | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 03 - Fans (live).mp3 | 1/11/14 1:05 |
| 215862761 | 72.201.210.66 | Cox Communications | Pyro - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 03 - Pyro - Kings of Leon.mp3 | 1/11/14 1:05 |
| 215862763 | 72.201.210.66 | Cox Communications | Soft (Live) | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 03 - Soft (Live).mp3 | 1/11/14 1:05 |
| 215862767 | 72.201.210.66 | Cox Communications | Mary - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 04 - Mary - Kings of Leon.mp3 | 1/11/14 1:05 |
| 215862769 | 72.201.210.66 | Cox Communications | Molly's Chambers (live) | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 04 - Molly's Chambers (Live).mp3 | 1/11/14 1:05 |
| 215862775 | 72.201.210.66 | Cox Communications | Milk | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 05 - Milk.mp3 | 1/11/14 1:05 |
| 215862774 | 72.201.210.66 | Cox Communications | Manhattan | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 05 - Manhattan.mp3 | 1/11/14 1:05 |
| 215862772 | 72.201.210.66 | Cox Communications | Black Thumbnail | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 05 - Black Thumbnail.mp3 | 1/11/14 1:05 |
| 215862773 | 72.201.210.66 | Cox Communications | Four Kicks (Live) | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 05 - Four Kicks (Live).mp3 | 1/11/14 1:05 |
| 215862776 | 72.201.210.66 | Cox Communications | My Party (live) | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 05 - My Party (live).mp3 | 1/11/14 1:05 |
| 215862777 | 72.201.210.66 | Cox Communications | The Face - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 05 - The Face - Kings of Leon.mp3 | 1/11/14 1:05 |
| 215862783 | 72.201.210.66 | Cox Communications | The Bucket | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 06 - The Bucket.mp3 | 1/11/14 1:05 |
| 215862793 | 72.201.210.66 | Cox Communications | Notion | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 08 - Notion.mp3 | 1/11/14 1:05 |
| 215862782 | 72.201.210.66 | Cox Communications | Revelry | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 06 - Revelry.mp3 | 1/11/14 1:05 |
| 215862788 | 72.201.210.66 | Cox Communications | Soft | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 07 - Soft.mp3 | 1/11/14 1:05 |
| 215862789 | 72.201.210.66 | Cox Communications | Spiral Staircase | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 07 - Spiral Staircase.mp3 | 1/11/14 1:05 |
| 215862778 | 72.201.210.66 | Cox Communications | Trani | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 05 - Trani.mp3 | 1/11/14 1:05 |
| 215862792 | 72.201.210.66 | Cox Communications | Molly's Chambers | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 08 - Molly's Chambers.mp3 | 1/11/14 1:05 |
| 215862780 | 72.201.210.66 | Cox Communications | California Waiting | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 06 - California Waiting.mp3 | 1/11/14 1:05 |
| 215862790 | 72.201.210.66 | Cox Communications | True Love Way | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 07 - True Love Way.mp3 | 1/11/14 1:05 |
| 215862781 | 72.201.210.66 | Cox Communications | My Party | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 06 - My Party.mp3 | 1/11/14 1:05 |
| 215862779 | 72.201.210.66 | Cox Communications | Arizona (live) | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 06 - Arizona (live).mp3 | 1/11/14 1:05 |
| 215862784 | 72.201.210.66 | Cox Communications | The Immortals - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 06 - The Immortals - Kings of Leon.mp3 | 1/11/14 1:05 |
| 215862785 | 72.201.210.66 | Cox Communications | 17 | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 07 - 17.mp3 | 1/11/14 1:05 |
| 215862786 | 72.201.210.66 | Cox Communications | Back Down South - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 07 - Back Down South - Kings of Leon.mp3 | 1/11/14 1:05 |
| 215862787 | 72.201.210.66 | Cox Communications | Charmer (live) | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 07 - Charmer (live).mp3 | 1/11/14 1:05 |
| 215862791 | 72.201.210.66 | Cox Communications | Beach Side - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 08 - Beach Side - Kings of Leon.mp3 | 1/11/14 1:05 |
| 215862803 | 72.201.210.66 | Cox Communications | Four Kicks | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 10 - Four Kicks.mp3 | 1/11/14 1:05 |
| 215862796 | 72.201.210.66 | Cox Communications | Day Old Blues | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 09 - Day Old Blues.mp3 | 1/11/14 1:05 |
| 215862795 | 72.201.210.66 | Cox Communications | Razz | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 08 - Razz.mp3 | 1/11/14 1:05 |
| 215862799 | 72.201.210.66 | Cox Communications | I Want You | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 09 - I Want You.mp3 | 1/11/14 1:05 |
| 215862807 | 72.201.210.66 | Cox Communications | Cold Desert | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 11 - Cold Desert.mp3 | 1/11/14 1:05 |
| 215862801 | 72.201.210.66 | Cox Communications | Be Somebody | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 10 - Be Somebody.mp3 | 1/11/14 1:05 |
| 215862798 | 72.201.210.66 | Cox Communications | Genius | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 09 - Genius.mp3 | 1/11/14 1:05 |
| 215862808 | 72.201.210.66 | Cox Communications | Holy Roller Novocaine | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 11 - Holy Roller Novocaine.mp3 | 1/11/14 1:05 |
| 215862805 | 72.201.210.66 | Cox Communications | The Runner | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 10 - The Runner.mp3 | 1/11/14 1:05 |

* Columns omitted

Excerpt of PX2538 from BMG Rights Management (US)LLC et al v. Cox Enterprises, Inc. et al, No. 1:14-cv-01611 (E.D. Va.)
IP = 72.201.210.66
EmaildDate = 12/12/13 - 1/11/14

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 215862797 | 72.201.210.66 | Cox Communications | Fans | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 09 - Fans.mp3 | 1/11/14 1:05 |
| 215862794 | 72.201.210.66 | Cox Communications | Ragoo | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 08 - Ragoo.mp3 | 1/11/14 1:05 |
| 215862800 | 72.201.210.66 | Cox Communications | No Money - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 09 - No Money - Kings of Leon.mp3 | 1/11/14 1:05 |
| 215862802 | 72.201.210.66 | Cox Communications | Dusty | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 10 - Dusty.mp3 | 1/11/14 1:05 |
| 215862804 | 72.201.210.66 | Cox Communications | Pony Up - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 10 - Pony Up - Kings of Leon.mp3 | 1/11/14 1:05 |
| 215862806 | 72.201.210.66 | Cox Communications | Birthday - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 11 - Birthday - Kings of Leon.mp3 | 1/11/14 1:05 |
| 215862814 | 72.201.210.66 | Cox Communications | Rememo | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 12 - Rememo.mp3 | 1/11/14 1:05 |
| 215862810 | 72.201.210.66 | Cox Communications | Velvet Snow | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 11 - Velvet Snow.mp3 | 1/11/14 1:05 |
| 215862811 | 72.201.210.66 | Cox Communications | Beneath The Surface | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 12 - Beneath The Surface.mp3 | 1/11/14 1:05 |
| 215862815 | 72.201.210.66 | Cox Communications | Arizona | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 13 - Arizona.mp3 | 1/11/14 1:05 |
| 215862812 | 72.201.210.66 | Cox Communications | Camaro | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 12 - Camaro.mp3 | 1/11/14 1:05 |
| 215862809 | 72.201.210.66 | Cox Communications | Trunk | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 11 - Trunk.mp3 | 1/11/14 1:05 |
| 215862813 | 72.201.210.66 | Cox Communications | Mi Amigo - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 12 - Mi Amigo - Kings of Leon.mp3 | 1/11/14 1:05 |
| 215862816 | 72.201.210.66 | Cox Communications | Pickup Truck - Kings of Leon | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 13 - Pickup Truck - Kings of Leon.mp3 | 1/11/14 1:05 |
| 215862817 | 72.201.210.66 | Cox Communications | The Bucket (CSS Remix) | Kings of Leon | BMG Rights Management (US) LLC | 1/10/14 17:30 | 50824 | abuse@cox.net | 13 - The Bucket (CSS Remix).mp3 | 1/11/14 1:05 |

* Columns omitted