## UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA

| | |
|---|---|
| SONY MUSIC ENTERTAINMENT, *et al.*, <br><br> Plaintiffs, <br><br> v. <br><br> COX COMMUNICATIONS, INC., *et al.*, <br><br> Defendants. | Case No. 1:18-cv-00950-LO-JFA |

## PLAINTIFFS' CORRECTED EXHIBIT LIST

Pursuant to the Court's request during the November 26, 2019 status conference, Plaintiffs Sony Music Entertainment, et al. ("Plaintiffs") hereby submit their corrected list of exhibits for trial in the above-captioned matter attached hereto as Exhibit A.

Plaintiffs submit this trial list below without waiving any of their rights. Plaintiffs state that the descriptions below are for organizational and identification purposes only and are not meant to be admissions, concessions, or waiver of privilege. Many of the exhibits listed on Plaintiffs' list are documents that are admissible when offered by Plaintiffs but are not admissible when offered by Cox Communications, Inc. or CoxCom, LLC ("Cox" or "Defendants") (e.g., admissions by a party-opponent). Thus, by listing an exhibit on this exhibit list, Plaintiffs do not concede the admissibility of any such document if offered by any other party or waive any objections to the admissibility of any exhibits. Plaintiffs reserve the right to challenge and object to Cox's use of any exhibits on this list on any grounds.

By filing this exhibit list, Plaintiffs reserve the right to (1) add or amend these disclosures as appropriate and/or necessary; (2) to present additional exhibits for rebuttal or impeachment purposes; (3) to use any pleading filed in this matter as an exhibit; (4) to supplement or amend this exhibit list in light of any exhibits used in the summary judgment briefing; (3) to correct any entries on this list that may inadvertently contain typographical errors, or fail to identify the complete bates range for the exhibit in question; (6) to introduce any exhibits identified by Cox in their exhibit list or at trial; (7) to supplement or amend this exhibit list in light any exhibit inadvertently omitted from the current list or which comes to Plaintiffs' attention after this filing and for which reasonable notice is given to Defendants; (8) to supplement and amend the list as circumstances change due to Court rulings that may occur during the remaining pre-trial period; (9) to present any listed exhibit as a "blow up" or enlarged version of the document; or (10) to present demonstrative exhibits, excerpted exhibits, or summaries of voluminous documents.

Dated: November 29, 2019                    Respectfully submitted,

                                            */s/ Scott A. Zebrak*
                                            Scott A. Zebrak (38729)
                                            Matthew J. Oppenheim (*pro hac vice*)
                                            Jeffrey M. Gould (*pro hac vice*)
                                            OPPENHEIM + ZEBRAK, LLP
                                            5225 Wisconsin Avenue, NW, Suite 503
                                            Washington, DC 20015
                                            Tel: 202-480-2999
                                            matt@oandzlaw.com
                                            scott@oandzlaw.com
                                            jeff@oandzlaw.com

                                            *Attorneys for Plaintiffs*

PLAINTIFFS' CORRECTED EXHIBIT LIST

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION |
|---|---|---|---|
| 1 | | | List of Sound Recordings in Sony v. Cox |
| 2 | | | List of Musical Compositions in Sony v. Cox |
| 3 | RIAA_00000003 | RIAA_00000016 | Master Agreement between DtecNet Inc. and Recording Industry Association of America Inc. |
| 4 | RIAA_00000017 | RIAA_00000029 | SOW RIAA Commercial ISP Program |
| 5 | RIAA_00000030 | RIAA_00000044 | Statement of Work ("SOW") |
| 6 | RIAA_00000045 | RIAA_00000058 | Statement of Work ("SOW") |
| 7 | RIAA_00000059 | RIAA_00000059 | Email from abuse@cox.net to antipiracy2@riaa.com, Re: Copyright Infringement - Notice ID # 22274164126 |
| 8 | RIAA_00050955 | RIAA_00050955 | Email from abuse@cox.net to antipiracy2@riaa.com, Re: Copyright Infringement - Notice ID # 22283720487 |
| 9 | COX_SONY_00006776 | COX_SONY00007833 | Ticket # 23936937 |
| 10 | COX_BMG00103791 | COX_BMG00103796 | Ticket # 24063247 |
| 11 | Plaintiffs_00286431 | Plaintiffs_00286431 | AM Data Columns_Network Hashes_SHA1 |
| 12 | | | Summary of RIAA Notices to Cox |
| 13 | Plaintiffs_00286430 | Plaintiffs_00286430 | RIAA notices sent to Cox 2012 - 2015.txt |
| 14 | Plaintiffs_00286280 | Plaintiffs_00286280 | RIAA notices sent to Cox 2012 - 2015.xlsx |
| 15 | Plaintiffs_00286280 | Plaintiffs_00286280 | Excerpt of Plaintiffs_00286280 (Plaintiffs' Deposition Ex. 154) |
| 16 | Plaintiffs_00286432 | Plaintiffs_00286432 | SHA1_Binary Files From Drive |
| 17 | Plaintiffs_00008698 | Plaintiffs_00286173 | Compilation of notices sent from antipiracy2@riaa.com to abuse@cox.net |
| 18 | COX_SONY_00009022 | COX_SONY_00500472 | Compilation of notices sent from antipiracy2@riaa.com to abuse@cox.net |
| 19 | COX_SONY_00515539 | COX_SONY_00515539 | Ticket Data |
| 20 | | | Action and Action_Content_Form fields from COX_SONY_00515539 (Plaintiffs' Deposition Ex. 204) |
| 21 | COX_SONY_00515539 | COX_SONY_00515539 | Excerpt of COX_SONY_00515539 (Plaintiffs' Deposition Ex. 203) |
| 22 | COX_SONY_00515539 | COX_SONY_00515539 | Excerpt of COX_SONY_00515539 for ICOMS_ID = 580702666207 (Plaintiffs' Deposition Ex. 208) |
| 23 | COX_SONY_00515540 | COX_SONY_00518952 | RIAA_subjects_to_accounts |
| 24 | COX_SONY_00515540 | COX_SONY_00515540 | Excerpt of COX_SONY_00515540 (Plaintiffs' Deposition Ex. 212) |
| 25 | COX_SONY_00515540 | COX_SONY_00515540 | Excerpt of COX_SONY_00515540 (Plaintiffs' Deposition Ex. 216) |
| 26 | COX_SONY_00974239 | COX_SONY_00974239 | Actions History Supplemental Tkts without ICOMS ID Copyother |
| 27 | COX_SONY_00974239 | COX_SONY_00974239 | Excerpt of COX_SONY_00974239 (Plaintiffs' Deposition Ex. 215) |
| 28 | COX_SONY_00974239 | COX_SONY_00974239 | Excerpt of COX_SONY_00974239, icoms_id = 541069349405 |
| 29 | COX_SONY_00974239 | COX_SONY_00974239 | Excerpt of COX_SONY_00974239, icoms_id = 436510478406 |
| 30 | COX_SONY_00974239 | COX_SONY_00974239 | Excerpt of COX_SONY_00974239, icoms_id = 132019062501 |
| 31 | COX_SONY_00974240 | COX_SONY_00974240 | Excerpt of COX_SONY_00974240 (Plaintiffs' Deposition Ex. 214) |
| 32 | COX_SONY_00527815 | COX_SONY_00935146 | Compilation of forwarded notices from abuse@cox.net to Cox subscribers |
| 33 | MM000306 | MM000306 | MarkMonitor Evidence Packages |

*Handwritten annotations:* D.K. 12/2/19; D.K. 12/3/19; S.M. 12/4/19; S.M. 12/3/19; R.V.12/2; S.B. 12/4; S.B. 12/4; S.B. 12/4; B.B. 12/?; S.B. 12/4; S.B. 12/4; only pg. 1; Single warning email from Cox; B.B. 12/9. 33A

Case 1:18-cv-00950-LO-JFA   Document 663   Filed 12/19/19   Page 4 of 22 PageID# 28420
Case 1:18-cv-00950-LO-JFA   Document 663-3   Filed 12/19/19   Page 2 of 20 PageID# 25527
PLAINTIFFS' CORRECTED EXHIBIT LIST

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION |
|---|---|---|---|
| 34 | BMG Trial, PX 2538 | | Rightscorp Notice Data |
| 35 | | | Excerpt of PX-2538 from BMG Rights Management (US) LLC et al. v. Cox Enterprises, Inc. et al., No. 1:14-cv-01611 (E.D. Va.) IP = 98.176.207.69 EmailidDate = 12/28/13 - 1/20/14 (Plaintiffs' Deposition Ex. 223) |
| 36 | | | Excerpt of PX-2538 from BMG Rights Management (US) LLC et al. v. Cox Enterprises, Inc. et al., No. 1:14-cv-01611 (E.D. Va.) IP = 72.201.210.66 EmailidDate = 12/28/13 - 1/20/14 (Plaintiffs' Deposition Ex. 225) |
| 37 | | | Excerpt of PX-2538 from BMG Rights Management (US) LLC et al. v. Cox Enterprises, Inc. et al., No. 1:14-cv-01611 (E.D. Va.) IP = 72.206.99.193 EmailidDate = 12/28/13 - 1/20/14 (Plaintiffs' Deposition Ex. 227) |
| 38 | | | Intentionally Omitted |
| 39 | | | Hard drive with copies of files distributed by Cox's users (as produced on Feb. 26, 2019) S.B. 12/4 |
| 40 | Plaintiffs_00286433 | Plaintiffs_00286433 | Exhibit B to Complaint (Musical Compositions) |
| 41 | Plaintiffs_00286434 | Plaintiffs_00286434 | Exhibit A to Complaint (Sound Recordings) |
| 42 | Plaintiffs_00286435 | Plaintiffs_00286435 | The Cars - Drive |
| 43 | Plaintiffs_00286436 | Plaintiffs_00286436 | Bruno Mars - Locked Out of Heaven |
| 44 | Plaintiffs_00286437 | Plaintiffs_00286437 | Prince - Little Red Corvette |
| 45 | Plaintiffs_00286438 | Plaintiffs_00286438 | Zac Brown Band - Sweet Annie |
| 46 | Plaintiffs_00286439 | Plaintiffs_00286439 | Matchbox Twenty - 3 AM |
| 47 | Plaintiffs_00286440 | Plaintiffs_00286440 | Van Halen - Panama |
| 48 | Plaintiffs_00286441 | Plaintiffs_00286441 | Rob Thomas - Lonely No More |
| 49 | Plaintiffs_00286442 | Plaintiffs_00286442 | INXS - Need You Tonight |
| 50 | Plaintiffs_00286443 | Plaintiffs_00286443 | Cobra Starship - Good Girls Go Bad |
| 51 | Plaintiffs_00286444 | Plaintiffs_00286444 | Trey Sonz - 2 Reasons |
| 52 | Plaintiffs_00286445 | Plaintiffs_00286445 | Gnarls Barkley - Crazy |
| 53 | Plaintiffs_00286446 | Plaintiffs_00286446 | Linkin' Park - One Step Closer |
| 54 | Plaintiffs_00286447 | Plaintiffs_00286447 | Wiz Khalifa - Work Hard, Play Hard |
| 55 | Plaintiffs_00286448 | Plaintiffs_00286448 | Kid Rock - All Summer Long |
| 56 | Plaintiffs_00286449 | Plaintiffs_00286449 | Green Day - American Idiot |
| 57 | Plaintiffs_00286450 | Plaintiffs_00286450 | Faith Hill - Breathe |
| 58 | Plaintiffs_00286451 | Plaintiffs_00286451 | Fun - Some Nights |
| 59 | Plaintiffs_00286452 | Plaintiffs_00286452 | Hootie & The Blowfish - Hold My Hand |
| 60 | Plaintiffs_00286453 | Plaintiffs_00286453 | Flo Rida - Wild Ones |
| 61 | Plaintiffs_00286454 | Plaintiffs_00286454 | Blake Shelton - Mine Would Be You |
| 62 | Plaintiffs_00286455 | Plaintiffs_00286455 | Red Hot Chili Peppers - Californication |

Case 1:18-cv-00950-LO-JFA   Document 663   Filed 12/19/19   Page 5 of 22 PageID# 28421
Case 1:18-cv-00950-LO-JFA   Document 613   Filed 11/25/19   Page 3 of 20 PageID# 25528
PLAINTIFFS' CORRECTED EXHIBIT LIST

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION |
|---|---|---|---|
| 63 | Plaintiffs_00286456 | Plaintiffs_00286456 | Led Zeppelin - Kashmir |
| 64 | Plaintiffs_00286457 | Plaintiffs_00286457 | Brandy - Have You Ever |
| 65 | Plaintiffs_00286458 | Plaintiffs_00286458 | Third Eye Blind - Semi-Charmed Life |
| 66 | Plaintiffs_00286459 | Plaintiffs_00286459 | The Cure - Boys Don't Cry |
| 67 | Plaintiffs_00286460 | Plaintiffs_00286460 | Randy Travis - Forever and Ever, Amen |
| 68 | Plaintiffs_00286461 | Plaintiffs_00286461 | Jason Mraz - I'm Yours |
| 69 | Plaintiffs_00286462 | Plaintiffs_00286462 | Grouplove - Tongue Tied |
| 70 | Plaintiffs_00286463 | Plaintiffs_00286463 | Nickelback - If Today Was Your Last Day |
| 71 | Plaintiffs_00286493 | Plaintiffs_00286493 | Taylor Swift - Red |
| 72 | Plaintiffs_00286494 | Plaintiffs_00286494 | Rihanna - Pon De Replay |
| 73 | Plaintiffs_00286495 | Plaintiffs_00286495 | Timbaland - The Way I Are |
| 74 | Plaintiffs_00286496 | Plaintiffs_00286496 | Lady Antebellum - Just A Kiss |
| 75 | Plaintiffs_00286497 | Plaintiffs_00286497 | Gotye - Somebody That I Used to Know |
| 76 | Plaintiffs_00286498 | Plaintiffs_00286498 | Eminem - I'm Not Afraid |
| 77 | Plaintiffs_00286499 | Plaintiffs_00286499 | Blue October - Into the Ocean |
| 78 | Plaintiffs_00286500 | Plaintiffs_00286500 | Imagine Dragons - It's Time |
| 79 | Plaintiffs_00286501 | Plaintiffs_00286501 | Far East Movement - Like a G6 |
| 80 | Plaintiffs_00286502 | Plaintiffs_00286502 | Capital Cities - Safe and Sound |
| 81 | Plaintiffs_00286503 | Plaintiffs_00286503 | Imagine Dragons - Radioactive |
| 82 | Plaintiffs_00286504 | Plaintiffs_00286504 | Frank Ocean - Thinking About You |
| 83 | Plaintiffs_00286505 | Plaintiffs_00286505 | Rihanna - Where Have You Been |
| 84 | Plaintiffs_00286506 | Plaintiffs_00286506 | Tears For Fears - Everybody Wants to Rule The World |
| 85 | Plaintiffs_00286507 | Plaintiffs_00286507 | Rascal Flatts - Come Wake Me Up |
| 86 | Plaintiffs_00286508 | Plaintiffs_00286508 | Lana Del Rey - Summertime Sadness |
| 87 | Plaintiffs_00286509 | Plaintiffs_00286509 | Luke Bryan - Crash My Party |
| 88 | Plaintiffs_00286510 | Plaintiffs_00286510 | Lorde - Royals |
| 89 | Plaintiffs_00286511 | Plaintiffs_00286511 | 50 Cent - Build You Up |
| 90 | Plaintiffs_00286512 | Plaintiffs_00286512 | Nirvana - Smells Like Teen Spirit |
| 91 | Plaintiffs_00286513 | Plaintiffs_00286513 | Maroon 5 - Payphone |
| 92 | Plaintiffs_00286514 | Plaintiffs_00286514 | Taylor Swift - The Story of Us |
| 93 | Plaintiffs_00286515 | Plaintiffs_00286515 | The Rolling Stones - Start Me Up |
| 94 | Plaintiffs_00286516 | Plaintiffs_00286516 | Eric Clapton - I Shot the Sheriff |
| 95 | Plaintiffs_00286517 | Plaintiffs_00286517 | UB40 - Red Red Wine |
| 96 | Plaintiffs_00286518 | Plaintiffs_00286518 | Aerosmith - Love in an Elevator |
| 97 | Plaintiffs_00286519 | Plaintiffs_00286519 | Bob Marley & The Wailers - No Woman, No Cry |



8\a

Case 1:18-cv-00950-LO-JFA   Document 663   Filed 12/19/19   Page 6 of 22 PageID# 28422
Case 1:18-cv-00950-LO-JFA   Document 653   Filed 12/20/19   Page 4 of 20 PageID# 25529
PLAINTIFFS' CORRECTED EXHIBIT LIST

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION |
|---|---|---|---|
| 98 | Plaintiffs_00286520 | Plaintiffs_00286520 | Eminem - Lose Yourself |
| 99 | Plaintiffs_00286521 | Plaintiffs_00286521 | Heart - Alone |
| 100 | Plaintiffs_00286522 | Plaintiffs_00286522 | Amy Winehouse - Back to Black |
| 101 | Plaintiffs_00286523 | Plaintiffs_00286523 | Kanye West - All of the Lights |
| 102 | Plaintiffs_00286524 | Plaintiffs_00286524 | Gwen Stefani - Hollaback Girl |
| 103 | Plaintiffs_00286526 | Plaintiffs_00286526 | Katy Perry - Firework |
| 104 | Plaintiffs_00288989 | Plaintiffs_00288989 | Lady Gaga - Born This Way |
| 105 | Plaintiffs_00288990 | Plaintiffs_00288990 | Gwen Stefani - Hollaback Girl |
| 106 | Plaintiffs_00288854 | Plaintiffs_00288854 | John Mayer - Your Body is a Wonderland |
| 107 | Plaintiffs_00288855 | Plaintiffs_00288855 | Britney Spears - I'm a Slave 4 U |
| 108 | Plaintiffs_00288856 | Plaintiffs_00288856 | Miley Cyrus - We Can't Stop |
| 109 | Plaintiffs_00288857 | Plaintiffs_00288857 | P!nk - Get the Party Started |
| 110 | Plaintiffs_00288858 | Plaintiffs_00288858 | Shakira - Waka Waka (This Time for Africa) |
| 111 | Plaintiffs_00288859 | Plaintiffs_00288859 | Adele - Rolling in the Deep |
| 112 | Plaintiffs_00288860 | Plaintiffs_00288860 | Miranda Lambert - Gunpowder & Lead |
| 113 | Plaintiffs_00288861 | Plaintiffs_00288861 | Dave Matthews Band - Ants Marching |
| 114 | Plaintiffs_00288862 | Plaintiffs_00288862 | Adele - Turning Tables |
| 115 | Plaintiffs_00288863 | Plaintiffs_00288863 | Avril Lavigne - Complicated |
| 116 | Plaintiffs_00288864 | Plaintiffs_00288864 | Kings of Leon - Be Somebody |
| 117 | Plaintiffs_00288865 | Plaintiffs_00288865 | Brooks & Dunn - Boot Scootin' Boogie |
| 118 | Plaintiffs_00288866 | Plaintiffs_00288866 | Kelly Clarkson - Stronger |
| 119 | Plaintiffs_00288867 | Plaintiffs_00288867 | Boston - Higher Power |
| 120 | Plaintiffs_00288868 | Plaintiffs_00288868 | Carrie Underwood - Blown Away |
| 121 | Plaintiffs_00288869 | Plaintiffs_00288869 | John Legend - All of Me |
| 122 | Plaintiffs_00288870 | Plaintiffs_00288870 | Santana - Smooth |
| 123 | Plaintiffs_00288871 | Plaintiffs_00288871 | Eddie Money - Stop Steppin' On My Heart |
| 124 | Plaintiffs_00288872 | Plaintiffs_00288872 | One Direction - What Makes You Beautiful |
| 125 | Plaintiffs_00288873 | Plaintiffs_00288873 | J. Cole - Crooked Smile |
| 126 | Plaintiffs_00288874 | Plaintiffs_00288874 | Alicia Keys - Empire State of Mind (Part II) Broken Down |
| 127 | Plaintiffs_00288875 | Plaintiffs_00288875 | Beyonce - Run the World (Girls) |
| 128 | Plaintiffs_00288876 | Plaintiffs_00288876 | Journey - Don't Stop Believin' |
| 129 | Plaintiffs_00288877 | Plaintiffs_00288877 | Justin Timberlake - SexyBack |
| 130 | Plaintiffs_00288878 | Plaintiffs_00288878 | Pitbull - Global Warming |
| 131 | Plaintiffs_00288879 | Plaintiffs_00288879 | Electric Light Orchestra - Mr. Blue Sky |
| 132 | Plaintiffs_00288880 | Plaintiffs_00288880 | Foster The People - Don't Stop |

Case 1:18-cv-00950-LO-JFA   Document 663   Filed 12/19/19   Page 7 of 22 PageID# 28423
Case 1:18-cv-00950-LO-JFA   Document 612-1   Filed 11/29/19   Page 5 of 20 PageID# 25530
PLAINTIFFS' CORRECTED EXHIBIT LIST

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION |
|---|---|---|---|
| 133 | Plaintiffs_00288881 | Plaintiffs_00288881 | Karmin - Acapella |
| 134 | Plaintiffs_00288882 | Plaintiffs_00288882 | Sara Bareilles - Brave |
| 135 | Plaintiffs_00288883 | Plaintiffs_00288883 | Backstreet Boys - Quit Playing Games (With My Heart) |
| 136 | Plaintiffs_00288884 | Plaintiffs_00288884 | Celine Dion - The Power of Love |
| 137 | Plaintiffs_00288885 | Plaintiffs_00288885 | Train - Drive By |
| 138 | Plaintiffs_00288886 | Plaintiffs_00288886 | Bruce Springsteen - Born in the U.S.A. |
| 139 | Plaintiffs_00288887 | Plaintiffs_00288887 | Usher - Yeah! |
| 140 | Plaintiffs_00288888 | Plaintiffs_00288888 | Adele - Someone Like You |
| 141 | Plaintiffs_00288889 | Plaintiffs_00288889 | Marvin Gaye - Sexual Healing |
| 142 | Plaintiffs_00288890 | Plaintiffs_00288890 | Miguel - Adorn |
| 143 | Plaintiffs_00288891 | Plaintiffs_00288891 | Gloria Estefan - Coming Out of the Dark |
| 144 | Plaintiffs_00288892 | Plaintiffs_00288892 | Billy Joel - Piano Man |
| 145 | Plaintiffs_00288893 | Plaintiffs_00288893 | Brad Paisley - She's Everything |
| 146 | Plaintiffs_00288894 | Plaintiffs_00288894 | John Denver - Thank God I'm a Country Boy |
| 147 | Plaintiffs_00288895 | Plaintiffs_00288895 | Willie Nelson - City of New Orleans |
| 148 | Plaintiffs_00288896 | Plaintiffs_00288896 | Fugees - Killing Me Softly with His Song |
| 149 | Plaintiffs_00288897 | Plaintiffs_00288897 | The Clash - Train in Vain |
| 150 | Plaintiffs_00288898 | Plaintiffs_00288898 | Sarah McLachlan - Adia |
| 151 | Plaintiffs_00288899 | Plaintiffs_00288899 | Run DMC - Beats to the Rhyme |
| 152 | Plaintiffs_00288900 | Plaintiffs_00288900 | Michael Jackson - Human Nature |
| 153 | Plaintiffs_00288901 | Plaintiffs_00288901 | Luther Vandross - Never Too Much |
| 154 | Plaintiffs_00288902 | Plaintiffs_00288902 | Journey - Don't Stop Believin' |
| 155 | Plaintiffs_00288903 | Plaintiffs_00288903 | Foo Fighters - Everlong |
| 156 | Plaintiffs_00288904 | Plaintiffs_00288904 | Bill Withers - Lean on Me |
| 157 | Plaintiffs_00288905 | Plaintiffs_00288905 | Alan Jackson - Where Were You (When the World Stopped Turning) |
| 158 | Plaintiffs_00288906 | Plaintiffs_00288906 | Whitney Houston - I Wanna Dance with Somebody (Who Loves Me) |
| 159 | Plaintiffs_00288907 | Plaintiffs_00288907 | The Charlie Daniels Band - The Devil Went Down to Georgia |
| 160 | Plaintiffs_00288908 | Plaintiffs_00288908 | Fugees - No Woman, No Cry |
| 161 | Plaintiffs_00288991 | Plaintiffs_00288991 | John Williams - London Symphony Orchestra - Main Title (From Star Wars) |
| 162 | Plaintiffs_00288994 | Plaintiffs_00288994 | Aerosmith - Walk This Way |
| 163 | COX_SONY_00511541 | COX_SONY_00511547 | Cox Business Services Abuse Methods and Procedures |
| 164 | COX_SONY_00005215 | COX_SONY_00005277 | Cox Communications Abuse Department CBS Ticket Handling Procedures |
| 165 | COX_SONY_00508759 | COX_SONY_00508843 | Cox Communications Abuse Department Ticket Handling Procedures |
| 166 | COX_SONY_00502357 | COX_SONY_00502360 | RDC Wiki - COWS |
| 167 | COX_SONY_00508016 | COX_SONY_00508102 | Cox Communications Abuse Department Ticket Handling Procedures |

Case 1:18-cv-00950-LO-JFA   Document 663   Filed 12/19/19   Page 8 of 22 PageID# 28424
Case 1:18-cv-00950-LO-JFA   Document 673   Filed 12/23/19   Page 6 of 20 PageID# 25531
PLAINTIFFS' CORRECTED EXHIBIT LIST

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION |
|---|---|---|---|
| 168 | COX_SONY_00506742 | COX_SONY_00506804 | Cox Communications Abuse Department CBS Ticket Handling Procedures |
| 169 | COX_SONY_00500496 | COX_SONY_00500666 | CATS Abuse Automation System Implementation Plan Version: 2.0 |
| 170 | COX_SONY_00003667 | COX_SONY_00003670 | Methods & Procedures for The Use of Preferred Email Address / POC for Abuse AUP Notifications |
| 171 | COX_SONY_00524178 | COX_SONY_00524181 | Methods & Procedures for Utilization of the Abuse Walled Garden |
| 172 | COX_SONY_00511816 | COX_SONY_00511880 | Email from A. Thompson to J. Zabek, RE: CB M&P (EDITED) with attachment  (redacted) |
| 173 | | | Throughput (Gbps) vs. Time |
| 174 | COX_SONY_00001313 | COX_SONY_00001399 | Cox Communications Abuse Department Ticket Handling Procedures |
| 175 | COX_SONY_00004289 | COX_SONY_00004308 | Cox Communications Policies |
| 176 | COX_SONY_00523529 | COX_SONY_00523548 | Cox Communications Policies |
| 177 | COX_SONY_00523572 | COX_SONY_00523580 | Cox Business Policies |
| 178 | COX_SONY_00524167 | COX_SONY_00524175 | Cox Business Acceptable Use Policy |
| 179 | COX_SONY_00001240 | COX_SONY_00001312 | Cox Communications Customer Safety and Abuse Operations Residential Abuse Ticket Handling Procedures |
| 180 | COX_SONY_00506342 | COX_SONY_00506417 | Cox Customer Safety Security and Abuse Operations Ticket Handling Procedures |
| 181 | COX_SONY_00507777 | COX_SONY_00507841 | Cox Communications Customer Safety & Abuse Operations Cox Business Abuse Ticket Handling Procedures |
| 182 | COX_SONY_00507043 | COX_SONY_00507114 | Cox Customer Safety and abuse Operations Cox Business Abuse Ticket Handling Procedures |
| 183 | COX_SONY_00524898 | COX_SONY_00524932 | Cox Communications High Speed Internet Training Network Security Procedures Participant's Guide |
| 184 | COX_SONY_00004345 | COX_SONY_00004369 | Cox Communications Policies |
| 185 | COX_SONY_00005952 | COX_SONY_00005952 | ## DMCA complaintant "From:" addresses blocked in CATS |
| 186 | COX_SONY_00501579 | COX_SONY_00501580 | ICOMS from CATS Wiki |
| 187 | COX_SONY_00527301 | COX_SONY_00527315 | Cox Business Policies |
| 188 | COX_SONY_00004370 | COX_SONY_00004392 | Cox Communications Policies |
| 189 | | | Digital Millenium Copyright Act and Online Copyright Infringement |
| 190 | COX_BMG00001513 | COX_BMG00001514 | How to assist Hotels, Offices, etc. with DMCA complaints - File sharing, Peer to Peer, P2P |
| 191 | COX_BMG00003881 | COX_BMG00003889 | Cox Security Assurance & Intelligence Detection of Evil - Botnet Victim Notification Security Architecture Document |
| 192 | COX_BMG00137921 | COX_BMG00137921 | Cox Customer Safety Account Reactivation |
| 193 | COX_SONY_00001400 | COX_SONY_00001403 | Q&A for Cox DMCA Process |
| 194 | COX_SONY_00001602 | COX_SONY_00001604 | Cox HSI Abuse / Security / Customer Safety Escalation Information for Tier 2 |
| 195 | COX_SONY_00003682 | COX_SONY_00003682 | DMCA rules for reporting to Cox |
| 196 | COX_SONY_00004598 | COX_SONY_00004599 | Cox Excessive User Suspension Policy Statement |
| 197 | COX_SONY_00005203 | COX_SONY_00005209 | State of Customer Safety 2011 |
| 198 | COX_SONY_00500475 | COX_SONY_00500484 | The Cox Abuse Tracking System (CATS) |
| 199 | COX_SONY_00511788 | COX_SONY_00511789 | Customer Safety Wi-Fi Requirements |

Case 1:18-cv-00950-LO-JFA   Document 663   Filed 12/19/19   Page 9 of 22 PageID# 28425
Case 1:18-cv-00950-LO-JFA   Document 653   Filed 12/19/19   Page 7 of 20 PageID# 25532
PLAINTIFFS' CORRECTED EXHIBIT LIST

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION |
|---|---|---|---|
| 200 | COX_SONY_00520814 | COX_SONY_00520814 | Soft Walled Garden Message |
| 201 | COX_SONY_00523682 | COX_SONY_00523682 | Cox Customer Safety / Abuse Operations Services Business/Technical Requirements for new and existing products |
| 202 | COX_SONY_00523914 | COX_SONY_00523923 | Cox Customer Safety: Overview of the Cox.net Abuse Lifecycle |
| 203 | COX_SONY_00525118 | COX_SONY_00525146 | CATS What is "Abuse?" |
| 204 | COX_SONY_00973868 | COX_SONY_00973881 | Cox Customer Safety PowerPoint |
| 205 | 0265 SONY-COX | 0286 SONY-COX | Procera PacketLogic Subscriber Manager (PSM) |
| 206 | 0001 SONY-COX | 0071 SONY-COX | Product Supply Agreement between Procera Networks, Inc. and CoxCom, Inc. |
| 207 | ERICSSON001023 | ERICSSON001052 | Cox Communications Broadband Demand Project Project Kick-off Meeting |
| 208 | ERICSSON002359 | ERICSSON002364 | Internet service and traffic trends: Peer-to-peer file sharing |
| 209 | COX_SONY_00002827 | COX_SONY_00002838 | Cox High Speed Internet Data Usage Assessment Mid-term Readout |
| 210 | ERICSSON001552 | ERICSSON001569 | Cox High Speed Internet Broadband Usage Project Statement of Work |
| 211 | ERICSSON000935 | ERICSSON000955 | Cox High Speed Internet Consumption Usage Project Project Kick-Off Meeting |
| 212 | ERICSSON000991 | ERICSSON001010 | Cox High Speed Internet Data Usage Assessment Mid-term Readout |
| 213 | ERICSSON000542 | ERICSSON000592 | Cox High Speed Internet Data Usage Assessment Appendix |
| 214 | ERICSSON000825 | ERICSSON000851 | Cox High Speed Internet Data Usage Assessment Final Readout |
| 215 | ERICSSON001783 | ERICSSON001783 | Broadband Consumption Analysis (Digital) |
| 216 | ERICSSON001783 | ERICSSON001783 | Broadband Consumption Analysis (Printout) |
| 217 | COX_SONY_00523005 | COX_SONY_00523005 | Calendar Invite, subject: Broadband Usage Final Presentation |
| 218 | COX_SONY_00523006 | COX_SONY_00523032 | Cox High Speed Internet Data Usage Assessment Final Readout |
| 219 | 0333 SONY-COX | 0377 SONY-COX | Procera Usage Based Billing and Platform Strategy Discussion |
| 220 | 0287 SONY-COX | 0316 SONY-COX | Procera Cox Communications |
| 221 | COX_SONY_00002340 | COX_SONY_00002510 | 2012 Cox High-Speed Internet Service Residential Subscriber Tracking Survey Total Company Report |
| 222 | COX_BMG00219338 | COX_BMG00219361 | Nielsen Attitude and Usage Tracking Primary Research Proposal |
| 223 | COX_SONY_00002840 | COX_SONY_00002917 | Cox Consumption-Based Billing Study - Report of Findings |
| 224 | 0317 SONY-COX | 0326 SONY-COX | Procera Cox Briefing |
| 225 | 0428 SONY-COX | 0508 SONY-COX | Procera Product Briefing |
| 226 | 0519 SONY-COX | 0537 SONY-COX | Response to Requirements |
| 227 | COX_BMG00143399 | COX_BMG00143628 | Procera PacketLogic Product Guide Release 12.1 |
| 228 | COX_SONY_00002678 | COX_SONY_00002729 | Music Listening Habits of Current HSI Customers |
| 229 | | | Letter motion from R. Cadenhead on behalf of Cox Communications, Inc. to Judge Willis B. Hunt, Jr. Re: Motown Record Company, L.P., et al., v. Does 1-252, No. 1:04-CV-0439 |
| 230 | | | Arista Records, Inc., et al. v. Does 1-100, 04-CV-2495, Non-Party Cox Communications Inc.'s Memorandum of Law In Support of Motion to Quash Non-Party Subpoena |

Case 1:18-cv-00950-LO-JFA   Document 663   Filed 12/19/19   Page 10 of 22 PageID# 28426
Case 1:18-cv-00950-LO-JFA   Document 612-1   Filed 11/29/19   Page 8 of 20 PageID# 25533
PLAINTIFFS' CORRECTED EXHIBIT LIST

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION |
|---|---|---|---|
| 231 | COX_SONY_00527429 | COX_SONY_00527441 | Email from B. Beck to M. Carothers and CCI ATL - Data Ops - CATS, subject: CATS RIAA DMCA numbers, if you're curious… |
| 232 | COX_SONY_00527450 | COX_SONY_00527452 | Email from B. Beck to M. Carothers, cc: R. Cadenhead and CCI ATL - Data Ops - CATS, RE: Cox Graduated Response Program |
| 233 | COX_SONY_00527474 | COX_SONY_00527475 | Email from R. Cadenhead to B. Beck and M. Carothers, FW: Cox Graduated Response Program |
| 234 | RIAA_00127817 | RIAA_00127818 | Email from V. Sheckler to D. Hughes, M. McDevitt, FW: Cox Graduated Response Program |
| 235 | COX_SONY_00973787 | COX_SONY_00973788 | Email from C. Burns to J. Zabek RE: abuse suspensions |
| 236 | COX_SONY_00005515 | COX_SONY_00005515 | Email from J. Zabek to CCI - Abuse Toc, cc: CCI - Abuse Corporate; CCI ATL - Data Ops - CATS, RE: Suspensions |
| 237 | COX_SONY_00006759 | COX_SONY_00006759 | Email from A. Dameri to J. Zabek, RE: Suspensions |
| 238 | COX_SONY_00519076 | COX_SONY_00519081 | Email from J. Zabek to B. Beck, cc: J. Sikes, CCI ATL - Data Ops - CATS, and CCI - Abuse Corporate, RE: DMCA numbers |
| 239 | COX_BMG00179085 | COX_BMG00179085 | Email from J. Sikes to M. Carothers RE: DAB Abuse call for topics |
| 240 | COX_SONY_00001408 | COX_SONY_00001408 | Email from M. Carothers to CCI - DAB-Abuse Team, subject: DAB Abuse call meeting minutes 1/12/10 |
| 241 | COX_SONY_00003679 | COX_SONY_00003681 | Email from J. Sikes to J. Sikes, J. Zabek, CCI - Abuse Toc, cc: CCI - Abuse Corporate, and CCI ATL - Data Ops - CATS, RE: Changes to abuse handling - CATS - Walled Garden |
| 242 | COX_SONY_00005516 | COX_SONY_00005516 | Email from J. Zabek to CCI - Abuse Toc, cc: CCI - Abuse Corporate and CCI ATL - Data Ops - CATS, RE: Changes to abuse handling - CATS - Walled Garden |
| 243 | COX_SONY_00001525 | COX_SONY_00001530 | Email from J. Sikes to B. Beck, cc: J. Zabek and CCI ATL - Data Ops - CATS, RE: Changes to abuse handling - CATS - Walled Garden __sidebar |
| 244 | COX_SONY_00973784 | COX_SONY_00973786 | Email from J. Sikes to B. Beck, J. Zabek, cc: CCI ATL - Data Ops - CATS; CCI - Abuse Corporate RE: Abuse meeting yesterday: Residential |
| 245 | COX_SONY_00005517 | COX_SONY_00005519 | Email from J. Zabek to A. Dameri and CCI - Abuse Corporate RE: Account [Redacted for Confidentiality] |
| 246 | COX_SONY_00005525 | COX_SONY_00005527 | Email from C. Fraysier to J. Sikes, J. Zabek, G. Litwin, CB System Abuse Contact, and CCI - Abuse Toc, cc: CCI - Abuse Corporate and CCI ATL - Data Ops - CATS, RE: Verizon ends service of alleged illegal downloaders |
| 247 | COX_SONY_00523049 | COX_SONY_00523050 | Email from R. Cadenhead to J. Zabek, FW: follow up, with attachment |
| 248 | COX_SONY_00519050 | COX_SONY_00519051 | Email from R. Cadenhead to M. Carothers, B. Beck, and L. Trickey, FW: follow up |
| 249 | COX_SONY_00974019 | COX_SONY_00974019 | Email from J. Zabek to C. Burns and B. Beck, RE: abuse tickets |
| 250 | COX_SONY_00520059 | COX_SONY_00520062 | Email from J. Sikes to J. Zabek, RE: DMCA formatting issues - SonyPicturesEntertainment <SPECopyright@mc.mediasentry.com> |
| 251 | COX_SONY_00520018 | COX_SONY_00520019 | Email from J. Sikes to B. Beck, cc: J. Zabek, RE: DMCA blast from Fox on Monday |
| 252 | COX_SONY_00973959 | COX_SONY_00973960 | Email from B. Beck to J. Zabek, cc: CCI - Abuse Corporate and CCI ATL - Data Ops - CATS, RE: starz dmca complaint volume |
| 253 | COX_SONY_00005514 | COX_SONY_00005514 | Email from R. Vredenburg to M. Moy, FW: DMCA Terminations |

Case 1:18-cv-00950-LO-JFA   Document 663   Filed 12/19/19   Page 11 of 22 PageID# 28427
Case 1:18-cv-00950-LO-JFA   Document 651   Filed 12/03/19   Page 9 of 20 PageID# 25534
PLAINTIFFS' CORRECTED EXHIBIT LIST

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION |
|---|---|---|---|
| 254 | COX_SONY_00515383 | COX_SONY_00515383 | Email from R. Vredenburg to M. Moy, FW: DMCA Terminations |
| 255 | COX_SONY_00511198 | COX_SONY_00511201 | Email from J. Sikes to A. Thompson, HRD-TOC (CCI-Hampton Roads), and CCI - Abuse Corporate, cc: CCI - Abuse Toc, RE: CATS tickets |
| 256 | COX_SONY_00519290 | COX_SONY_00519300 | Email from S. Marks to S. Marks, H. Symons, ke1671@att.com, T. Dailey, R. Cadenhead, R. Cotton, bb6781@att.com, bo4267@att.com, D. Knoll, D. Green, C. Sherman, D. Mandil, V. Sheckler, J. Brugger, V. McDevitt, and M. Grant, Subject: Economic Analysis Regarding Number of Notices with attachment |
| 257 | COX_SONY_00519309 | COX_SONY_00519318 | Email from R. Cadenhead to K. Epstein, T. Dailey, R. Cadenhead, B. Olson, K. Duffy, and J. Cukier, FW: Cox data, with attachment(S) |
| 258 | COX_SONY_00523061 | COX_SONY_00523062 | Email from C. Buechler to J. Zabek, cc: coreteam@pfsense.org, RE: PF Sense - help with DMCA violations?? |
| 259 | COX_SONY_00006035 | COX_SONY_00006036 | Email from J. Zabek to B. Beck, cc: CCI - Abuse Corporate and CCI ATL - Data Ops - CATS, Re: Zappa - Payartists - tomfun@charter.net |
| 260 | COX_SONY_00005561 | COX_SONY_00005561 | Email from J. Zabek to P. Agcaoili, CCI - Security Architecture, S. Williams, L. Trickey, and R. Cadenhead, RE: US Copyright Group Slams Time Warner Cable |
| 261 | COX_SONY_00006066 | COX_SONY_00006075 | Email from J. Zabek to B. Beck and J. Sikes, cc: CCI - Abuse Corporate, CCI ATL - Data Ops - CATS, and R. Cadenhead, RE: DMCA asking our customers to pay. |
| 262 | COX_SONY_00005520 | COX_SONY_00005520 | Email from C. Fraysier to J. Sikes, HRD-TOC (CCI-Hampton Roads, J. Zabek. and CCI - Abuse Corporate, cc: CCI - Abuse Toc, RE: Termination clarification |
| 263 | COX_BMG00006352 | COX_BMG00006352 | Conversation with cbsatljz on G Chaos L2 (aim) |
| 264 | COX_SONY_00005212 | COX_SONY_00005213 | Email from T. Williams to J. Zabek, RE: Question for ya. |
| 265 | COX_BMG00189484 | COX_BMG00189485 | Email from J. Zabek to HRD-TOC (CCI-Hampton Roads) and CCI - Abuse Corporate, RE: Customers Terminated for DMCA.. |
| 266 | COX_SONY_00005528 | COX_SONY_00005529 | Email from J. Zabek to A. Dameri and CCI - Abuse Corporate, cc. C. Burns, RE: Customers Terminated for DMCA.. |
| 267 | COX_SONY_00519440 | COX_SONY_00519441 | Email from V. Sheckler to H. Symons, ke1671@att.com, T. Dailey, R. Cadenhead, R. Cotton, bb6781@att.com, bo4267@att.com, D. Knoll, D. Green, C. Sherman, D. Mandil, S. Marks, J. Brugger, and M. Grant, cc: J. Cukier, C. Torres, Subject: graduated response call tomorrow, with attachment |
| 268 | COX_SONY_00003854 | COX_SONY_00003857 | Email from R. Cadenhead to J. Sikes and J. Zabek, cc: CCI ATL - Data Ops - CATS and CCI - Abuse Corporate, Re: copyrightsettlements.com - volume increase |
| 269 | RIAA_00127907 | RIAA_00127909 | Email from V. Sheckler to R. Cadenhead, cc: S. Marks and C. Sherman, FW: Cox Graduated Response Program, with attachment |
| 270 | RIAA_00127910 | RIAA_00127912 | Email from V. Sheckler to R. Cadenhead, RE: FW: Cox Graduated Response Program |
| 271 | COX_BMG00201183 | COX_BMG00201183 | Email from J. Zabek to A. Thompson, Subject: CB M&P |
| 272 | COX_SONY_00000583 | COX_SONY_00000585 | Email from J. Sikes to J. Sikes and infringements@warnerbros.com, cc: J. Zabek, B. Beck, and R. Cadenhead, RE: Problem with Dig Sig for MediaSentry-SpecCopyright2 Notices Sent To Abuse@Cox.net |

S.M. 12/3/19

J.Z. 12/9

J.Z. 12/9

J.Z. 12/9

J.Z. 12/9

Case 1:18-cv-00950-LO-JFA   Document 663   Filed 12/19/19   Page 12 of 22 PageID# 28428
Case 1:18-cv-00950-LO-JFA   Document 512   Filed 11/25/19   Page 10 of 20 PageID# 25535
PLAINTIFFS' CORRECTED EXHIBIT LIST

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION |
|---|---|---|---|
| 273 | COX_SONY_00973782 | COX_SONY_00973783 | Email from T. Campbell to M. Anjakos and B. Suasa, cc: D. Powell, RE: SD ticket count and info for your meeting |
| 274 | COX_SONY_00510853 | COX_SONY_00510860 | Email from J. Sikes to J. Sikes and D. Thompson, cc: J. Rooney, A. Vinokourov, B. Beck, J. Zabek, and R. Cadenhead, RE: Notice ID: 8757067: Unauthorized activities relating to copyrighted computer program(s) on P2P Network |
| 275 | COX_BMG00212816 | COX_BMG00212818 | Email from M. Carothers to L. Trickey, RE: The changing nature of piracy |
| 276 | COX_BMG00212686 | COX_BMG00212688 | Email from J. Zabek to J. Sikes and B. Beck, cc: CCI - Abuse Corporate, RE: The TOC is going away |
| 277 | COX_SONY_00511210 | COX_SONY_00511210 | Email from J. Zabek to HRD-TOC (CCI Hampton Roads) and CCI - Abuse Corporate, cc: CCI - TOC RE: CATS 7442149 |
| 278 | COX_SONY_00005540 | COX_SONY_00005541 | Email from J. Zabek to J. Barnhardt, cc: CCI - Abuse Corporate, RE: CATS ticket info on cust acct |
| 279 | COX_BMG00199746 | COX_BMG00199748 | Email from J. Zabek to ipe@policycircle.com, subject: [ipe] digitalrightscorp.com |
| 280 | COX_SONY_00520135 | COX_SONY_00520135 | Email from J. Zabek to J. Sikes, B. Beck, and CCI - Abuse Corporate, cc: CCI ATL - Data Ops - CATS, RE: IP-Echelon DMCA Volume |
| 281 | COX_BMG00164039 | COX_BMG00164042 | Email from R. Massenburg to J. Zabek, cc: R. Porter, T. Wathen, CCI CVA - HRD HSI Tier 2 Leads, and CCI - Abuse Corporate, RE: Bulk Account Suspensions/Reactivations |
| 282 | COX_SONY_00520152 | COX_SONY_00520155 | Email from R. Massenburg to J. Zabek, cc: R. Porter, T. Wathen, CCI CVA - HRD HSI Tier 2 Leads, and CCI - Abuse Corporate, RE: Bulk Account Suspensions/Reactivations |
| 283 | COX_BMG00133585 | COX_BMG00133586 | Emaiil from R. Vredenburg to J. Zabek, J. Sikes, HRD-TOC (CCI-Hampton Roads), and CCI - Abuse Corporate, cc: CCI - Abuse Toc, RE: 7803013 |
| 284 | COX_BMG00200935 | COX_BMG00200935 | Email from J. Sikes to HRD-TOC (CCI-Hampton Roads); CCI - Abuse Corporate, cc: CCI - Abuse Toc, Re: 7803013 |
| 285 | COX_BMG00207705 | COX_BMG00207706 | J. Zabek to R. Cadenhead, L. Trickey, and L. P'Simer, cc: CCI - Abuse Corporate, RE: Copyright enforcement group / Digital Rights Corp |
| 286 | COX_BMG00222667 | COX_BMG00222670 | Email from R. Cadenhead to J. Zabek, L. Trikey, and D. Deliman, cc: M. Carothers, A. Thompson, and J. Sikes, RE: Lawsuit threatened over allegations of illegal downloads |
| 287 | COX_SONY_00005532 | COX_SONY_00005533 | Email from J. Zabek to J. Sikes, HRD-TOC (CCI-Hampton Roads), and CCI - Abuse Corporate, cc: CCI - Abuse Toc, RE: 7803013 |
| 288 | COX_SONY_00510844 | COX_SONY_00510846 | Email from D. Deliman to L. Trickey, J. Zabek, R. Cadenhead, cc: M. Carothers, A. Thompson, J. Sikes RE: [Redacted for Privilege] |
| 289 | COX_SONY_00511389 | COX_SONY_00511394 | Email from M. Carothers to B. Beck, cc: D. Luetkemeyer, J. Zabek, A. Hamilton, CCI ATL - Data Ops - CATS; A. Hodgen, RE: Discuss Abuse Scenarios for PerfTech In-Browser Notification Trial |
| 290 | COX_SONY_00510753 | COX_SONY_00510755 | Email from M. Carothers to B. Beck and J. Zabek, cc: M. Mitchell and CCI ATL - Data Ops - CATS, RE: IBN use cases |
| 291 | COX_SONY_00511395 | COX_SONY_00511396 | Email from J. Zabek to B. Beck, M. Carothers, M. Mitchell, cc: CCI ATL - Data Ops - CATS, RE: IBN use cases |

PLAINTIFFS' CORRECTED EXHIBIT LIST

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION |
|--------|-------------|-----------|-------------|
| 292 | COX_BMG00006484 | COX_BMG00006484 | Conversation with sip:harry.spriggs@cox.com on brent.beck@cox.com, CORP\bbeck (sipe) |
| 293 | COX_BMG00180262 | COX_BMG00180263 | Email from J. Sikes to J. Zabek, B. Beck, and CCI - Abuse Corporate, cc: CCI ATL - Data Ops - CATS, RE: CATS Suspend vs Terminate |
| 294 | COX_BMG00175286 | COX_BMG00175287 | Email from J. Sikes to B. Beck, cc: J. Zabek, CCI - Abuse Corporate, and CCI - ATL - Data Ops - CATS, RE: CATS Suspend vs Terminate |
| 295 | COX_SONY_00973780 | COX_SONY_00973781 | Email from B. Beck to J. Zabek, RE: CATS auto quarantine |
| 296 | COX_SONY_00974255 | COX_SONY_00974257 | Email from B. Beck to J. Zabek, RE: CATS auto quarantine |
| 297 | COX_BMG00213515 | COX_BMG00213515 | Email from C. Carlson to J. Zabek, cc: CCI - Abuse Corporate, RE: [Redacted for Confidentiality] |
| 298 | COX_SONY_00005566 | COX_SONY_00005568 | Email from S. Linday to J. Zabek, R. Chandler, and D. Robinson, cc: T. Campbell, RE: Abuse Issue |
| 299 | COX_BMG00207428 | COX_BMG00207432 | Email from J. Zabek to L. Edwards, K. Serikstad, CCI ATL - Data Ops - Email, cc: R. Cadenhead, A. Marinkovic, CCI ATL - Data Ops - CATS; CCI - Abuse Corporate, RE: Advice needed -- FW: DMCA@DigitalRightsCorp.com settlement offers |
| 300 | COX_SONY_00006020 | COX_SONY_00006024 | Email from J. Zabek to L. Edwards, K. Serikstad, CCI ATL - Data Ops - Email, cc: R. Cadenhead, A. Marinkovic, CCI ATL - Data Ops - CATS; CCI - Abuse Corporate, RE: Advice needed -- FW: DMCA@DigitalRightsCorp.com settlement offers |
| 301 | COX_SONY_00520331 | COX_SONY_00520332 | Reminder - Jason's email & Cancel |
| 302 | COX_BMG00197223 | COX_BMG00197223 | Email from M. McAlister to J. Zabek, cc: abuse@cox.net, subject: Repeat infringer tracking |
| 303 | COX_SONY_00003736 | COX_SONY_00003738 | Conversation with joesikesatl on G Chaos L2 (aim) |
| 304 | COX_SONY_00003743 | COX_SONY_00003744 | Coversation with joesikesatl on G Chaos L2 (aim) |
| 305 | COX_SONY_00512421 | COX_SONY_00512422 | Conversation with joesikesatl on G Chaos L2 (aim) |
| 306 | COX_BMG00149800 | COX_BMG00149801 | Email from D. Simmons to J. Sikes, A. Dameri, and CCI - Abuse Corporate, RE: DMCA Clarification |
| 307 | COX_BMG00187228 | COX_BMG00187228 | Email from A. Dameri to CCI - Abuse Corporate, cc: D. Simmons, Subject: DMCA Clarification |
| 308 | COX_SONY_00512197 | COX_SONY_00512197 | Email from J. Sikes to A. Dameri and CCI - Abuse Corporate, cc: D. Simmons, RE: DMCA Clarification |
| 309 | COX_SONY_00522942 | COX_SONY_00522942 | Email from N. Dinion to L. P'Simer, E. Bordner, C. Summers, L. Trickey, K. Davis, and R. Schuler, RE: Broadband Consumption Project Mid-Term Readout |
| 310 | COX_SONY_00000581 | COX_SONY_00000582 | Email from J. Sikes to R. Cadenhead, B. Beck, CCI - Abuse Corporate and L. Trickey, cc: CCI ATL - Data Ops - CATS, RE: High complaint volume from Universal Studios |
| 311 | COX_SONY_00510747 | COX_SONY_00510751 | Email from P. Agcaoili to J. Zabek, cc: A. Sautter, B. Beck, M. Carothers, Re: Regarding San Diego Customer [redacted for confidentiality] - Account number [redacted for confidentiality] |
| 312 | COX_SONY_00511919 | COX_SONY_00511921 | Email from J. Zabek to J. Sikes and HRD-TOC (CCI - Hampton Roads), cc: CCI - Abuse Corporate, RE: DMCA double term call back. |
| 313 | COX_SONY_00523857 | COX_SONY_00523858 | Email from J. Sikes to B. Beck, cc: CCI ATL - Data Ops - CATS and CCI - Abuse Corporate, RE: Monday's spike in ticket volume |
| 314 | COX_SONY_00513415 | COX_SONY_00513416 | Email from J. Sikes to K. Patterson, cc: CCI - Abuse Corporate, subject: Excessive Users vs BAU |

Case 1:18-cv-00950-LO-JFA   Document 663   Filed 12/19/19   Page 12 of 20 PageID# 25537
PLAINTIFFS' CORRECTED EXHIBIT LIST

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION |
|---|---|---|---|
| 315 | COX_SONY_00008294 | COX_SONY_00008295 | Email from J. Sikes to J. Sikes and R. Vredenburg, Subject: Conversation with Sikes, Joseph (CCI-Atlanta) |
| 316 | COX_SONY_00008857 | COX_SONY_00008858 | Email from R. Vredenburg to J. Sikes, A. Dameri, R. Schubert, and M. Moy, cc: CCI-Abuse Corporate, C. Burns, HRD-TOC (CCI-Hampton Roads), RE: Resi Abuse M&P Format & Improvements |
| 317 | COX_BMG00164067 | COX_BMG00164068 | Email from R. Vredenburg to J. Sikes, HRD-TOC (CCI-Hampton Roads), and CCI - Abuse Corporate, RE: CATS 11516325 |
| 318 | COX_BMG00188943 | COX_BMG00188944 | Email from J. Zabek to S. Wimmer, RE: Archer Incident IR-155:  Possible BitTorrent Use on Internal Network - Closed |
| 319 | COX_SONY_00520075 | COX_SONY_00520079 | Email from J. Sikes to B. Beck, cc: CCI - Abuse Corporate and CCI ATL - Data Ops - CATS, RE: DtecNet Software triples volume for Mondays |
| 320 | COX_SONY_00511790 | COX_SONY_00511791 | Email from S. Williams to CCI ATL - ETO Managers, cc: CCI ATL - Security and Abuse Operations and CCI - Security Program Office Core, Subject:  WSR - 12/5/2012 - Security & Abuse Operations |
| 321 | COX_SONY_00005534 | COX_SONY_00005535 | Email from J. Sikes to A. Dameri, RE: Termination review CATS ticket 12056367 |
| 322 | COX_SONY_00513220 | COX_SONY_00513221 | Email from J. Sikes to A. Dameri, RE: Termination review CATS ticket 12056367 |
| 323 | COX_SONY_00519023 | COX_SONY_00519023 | Email from J. Sikes to B. Beck, cc: CCI ATL - Data Ops - CATS and CCI - Abuse Corporate, RE: Dtech Net - Fox DMCA Complaints |
| 324 | COX_SONY_00003761 | COX_SONY_00003762 | Email from J. Sikes to K. Biscocho, J. Santos, and CCI - Abuse Corporate, cc: T. Lubluban, C. Fraas, and D. Guernier, RE: DMCA Violation |
| 325 | COX_SONY_00512332 | COX_SONY_00512335 | Email from J. Zabek to J. Civiletto, RE: This Is What the Copyright Alert System Looks Like in Action |
| 326 | COX_SONY_00522937 | COX_SONY_00522939 | Email from J. Zabek to B. Beck and R. Cadenhead, cc: L. Trickey, RE: FW: notice limit (RIAA) |
| 327 | COX_SONY_00519017 | COX_SONY_00519018 | Email from V. Sheckler to R. Cadenhead, cc: B. Beck, RE: notice limit |
| 328 | COX_SONY_00519017 | COX_SONY_00519018 | Email from V. Sheckler to R. Cadenhead, cc: B. Beck, RE: notice limit |
| 329 | COX_SONY_00513260 | COX_SONY_00513261 | Email from J. Sikes to A. Dameri, RE: regarding employee dmca tickets |
| 330 | COX_SONY_00515260 | COX_SONY_00515260 | Email from J. Sikes to J. Sikes and M. Mathews, subject: Conversation with Sikes, Joseph (CCI - Atlanta) |
| 331 | COX_SONY_00005569 | COX_SONY_0000570 | Email from J. Zabek to J. Snyder, cc: B. Beck, J. Sikes, A. Thompson, R. Cadenhead, L. Trickey, and A. Leatherland, RE: HBO DMCA complaints |
| 332 | COX_SONY_00006148 | COX_SONY_00006158 | Email from A. Leatherland to J. Zabek, cc: J. Snyder, J. Sikes, A. Thompson, R. Cadenhead, L. Trickey, and B. Beck, Re: HBO DMCA complaints |
| 333 | COX_SONY_00000464 | COX_SONY_00000466 | Email from R. Cadenhead to J. Sikes, cc L. Trickey, CCI ATL - Data Ops - CATS, and CCI - Abuse Corporate, Re: visualware.com complaints still blacklisted |
| 334 | COX_SONY_00520833 | COX_SONY_00520834 | Email from J. Sikes to HRD-TOC (CCI-Hampton Roads); CCI - Abuse Corporate RE: Information |
| 335 | COX_SONY_00000586 | COX_SONY_00000589 | Email from B. Beck to J. Sikes, cc: M. Carothers, J. Zabek, S. Roper, and D. Dee, RE: DMCA complaint spike? |
| 336 | COX_SONY_00001605 | COX_SONY_00001607 | Email from M. Carothers to J. Zabek and J. Sikes, RE: DMCA complaint spike? |

Case 1:18-cv-00950-LO-JFA   Document 663   Filed 12/19/19   Page 15 of 22 PageID# 25538
PLAINTIFFS' CORRECTED EXHIBIT LIST

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION |
|---|---|---|---|
| 337 | COX_SONY_00005545 | COX_SONY_00005548 | Email from B. Beck to J. Sikes, cc: M. Carothers, J. Zabek, S. Roper, and D. Dee, RE: DMCA complaint spike? |
| 338 | COX_SONY_00511299 | COX_SONY_00511299 | Email from J. Sikes to HRD-TOC (CCI-Hampton Roads) and CCI - Abuse Corporate, RE: Termination Review - 18219619 |
| 339 | COX_BMG00181437 | COX_BMG00181437 | Email from J. Sikes to HRD-TOC (CCI-Hampton Roads) and CCI - Abuse Corporate, RE: CATS Ticket 18440699 - Termination Review |
| 340 | COX_SONY_00003733 | COX_SONY_005003735 | Email from R. Vredenburg to J. Sikes, HRD-TOC (CCI-Hampton Roads), and CCI - Abuse Corporate, RE: Request for Termination - CATS Ticket 18640545 |
| 341 | COX_SONY_00008296 | COX_SONY_00008297 | Email from J. Sikes to HRD-TOC (CCI-Hampton Roads); CCI - Abuse Corporate RE: Request for Termination - CATS Ticket 18640545 |
| 342 | COX_SONY_00512138 | COX_SONY_00512141 | Email from M. Mathews to J. Sikes, HRD-TOC (CCI-Hampton Roads), and CCI - Abuse Corporate, RE: Request for Termination - CATS Ticket 18640545 |
| 343 | COX_SONY_00525111 | COX_SONY_000525113 | Email from M. Shew to S. Sudbeck, cc: M. Acker-Blardo, FW: Tier II Triaining 3 of 4 |
| 344 | COX_BMG00199838 | COX_BMG00199838 | Email from A. Thompson to HRD-TOC (CCI-Hampton Roads) and CCI - Abuse Corporate, RE: Termination review REF#19842777 |
| 345 | COX_BMG00181434 | COX_BMG00181434 | Email from J. Sikes to HRD-TOC (CCI-Hampton Roads) and CCI - Abuse Corporate, RE: Termination Review - 19991279 |
| 346 | COX_SONY_00511291 | COX_SONY_00511291 | Email from J. Sikes to HRD-TOC (CCI-Hampton Roads) and CCI - Abuse Corporate, RE: Termination Review - 19751123 |
| 347 | COX_SONY_00008318 | COX_SONY_00008319 | Email from A. Thompson to HRD-TOC (CCI-Hampton Roads) and CCI - Abuse Corporate, RE: Termination Review - 19029047 |
| 348 | COX_SONY_00512114 | COX_SONY_00512122 | Email from A. Thompson to J. Pedalino, J. Sikes, B. Beck, cc: CCI - Abuse Corporate, J. Glennice; L. Gore, G. Thorogood, RE: Customer impact - Abuse - 30100 |
| 349 | COX_SONY_00501616 | COX_SONY_00501618 | Issues with specific complainants from CATS Wiki |
| 350 | COX_SONY_00512450 | COX_SONY_00512461 | Email from Cox Customer Safety to [Redacted for Confidentiality] |
| 351 | BMG Trial, PX 1610 | | BMG Rights Management (US) LLC v. Cox Enterprises, Inc., et al., Defendant Cox Communications, Inc.'s First Supplemental Responses to Plaintiffs' First Set of Interrogatories, with May 29, 2015 Verification |
| 352 | BMG Trial, PX 1620 | | BMG Rights Management (US) LLC v. Cox Enterprises, Inc., et al., Defendant Cox Communications, Inc.'s Objections and Responses to Plaintiffs' Sixth Set of Interrogatories, with August 27, 2015 Verification |
| 353 | BMG Trial, PX 1622 | | BMG Rights Management (US) LLC v. Cox Enterprises, Inc., et al., Defendant Cox Communications, Inc.'s Third Supplemental Responses to Plaintiffs' First Set of Interrogatories, with August 27, 2015 Verification |

Case 1:18-cv-00950-LO-JFA   Document 663   Filed 12/19/19   Page 16 of 22 PageID# 28432
Case 1:18-cv-00950-LO-JFA   Document 612-1   Filed 11/29/19   Page 14 of 20 PageID# 25539
PLAINTIFFS' CORRECTED EXHIBIT LIST

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION |
|---|---|---|---|
| 354 | BMG Trial, PX 1614 | | BMG Rights Management (US) LLC v. Cox Enterprises, Inc., et al., Defendant Cox Communications, Inc.'s Second Supplemental Responses to Plaintiffs' First Set of Interrogatories, with August 27, 2015 Verification |
| 355 | | | BMG Rights Management (US) LLC v. Cox Enterprises, Inc., et al., Declaration of Randall J. Cadenhead in Support of Defendants' Opposition to Plaintiffs' Motion for Partial Summary Judgment |
| 356 | | | BMG Rights Management (US) LLC v. Cox Enterprises, Inc., et al., Declaration of Joseph Sikes in Support of Defendants' Opposition to Plaintiffs' Motion for Partial Summary Judgment |
| 357 | | | BMG Rights Management (US) LLC v. Cox Enterprises, Inc., et al., Declaration of Jason Zabek in Support of Defendants' Opposition to Plaintiffs' Motion for Partial Summary Judgment |
| 358 | | | BMG Rights Management (US) LLC v. Cox Enterprises, Inc., et al., Declaration of Brent K. Beck in Support of Defendants' Opposition to Plaintiffs' Motion for Partial Summary Judgment |
| 359 | | | Declaration of Brent K. Beck in Support of Cox's Opposition to Plaintiffs' Motion to Compel |
| 360 | | | Cox's First Supplemental Responses to Plaintiffs' First Set of Requests for Production of Documents and Things to Defendants |
| 361 | | | Cox's Objections and Responses to Plaintiffs' Second Set of Interrogatories to Defendants |
| 362 | | | Declaration of Brent K. Beck in Support of Cox's Opposition to Plaintiffs' Feb. 1, 2019 Motion to Compel |
| 363 | | | Declaration of Paul Jarchow in Support of Cox's Opposition to Plaintiffs' Feb. 1, 2019 Motion to Compel |
| 364 | | | Declaration of Sanford Mencher in Support of Cox's Opposition to Plaintiffs' Feb. 1, 2019 Motion to Compel |
| 365 | | | Cox's Second Supplemental Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-12) to Defendants, with verification |
| 366 | | | Plaintiffs' Amended Notice of 30(b)(6) Deposition to Defendant Cox Communications, Inc. and Coxcom, LLC |
| 367 | | | Document and Testimony Subpoena to inCode Consulting, a division of Ericsson Inc. |
| 368 | | | Plaintiffs' Second Amended Notice of 30(b)(6) Deposition to Defendant Cox Communications, Inc. and CoxCom, LLC |
| 369 | | | Response and Objections of J. Sikes to Plaintiffs' Requests for Production |
| 370 | | | Cox's Responses and Objections to Plaintiffs' First Set of Requests for Admissions to Defendants |
| 371 | COX_SONY_00974809 | COX_SONY_00974815 | R. Vredenburg 2010 Mid Year Self Evaluation |
| 372 | COX_SONY_00974802 | COX_SONY_00974808 | R. Vredenburg 2010 Mid Year Leader Evaluation |
| 373 | COX_SONY_00974481 | COX_SONY_00974485 | J. Sikes 2010 Mid Year Review Self Evaluation |
| 374 | COX_SONY_00974646 | COX_SONY_00974651 | J. Zabek 2010 Mid Year Self Evaluation |
| 375 | COX_SONY_00974640 | COX_SONY_00974645 | J. Zabek 2010 Mid Year Leader Evaluation |
| 376 | COX_SONY_00974475 | COX_SONY_00974480 | J. Sikes 2010 Mid Year Review Leader Evaluation |
| 377 | COX_SONY_00974795 | COX_SONY_00974801 | R. Vredenburg 2010 Annual Review Self Evaluation |

Case 1:18-cv-00950-LO-JFA   Document 663   Filed 12/19/19   Page 17 of 22 PageID# 28433
Case 1:18-cv-00950-LO-JFA   Document 653   Filed 11/29/19   Page 15 of 26 PageID# 25540
PLAINTIFFS' CORRECTED EXHIBIT LIST

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION |
|---|---|---|---|
| 378 | COX_SONY_00974470 | COX_SONY_00974474 | J. Sikes 2010 Annual Review Self Evaluation |
| 379 | COX_SONY_00974787 | COX_SONY_00974794 | R. Vredenburg 2010 Annual Review Leader Evaluation |
| 380 | COX_SONY_00974632 | COX_SONY_00974639 | J. Zabek 2010 Annual Review Self Evaluation |
| 381 | COX_SONY_00974623 | COX_SONY_00974631 | J. Zabek 2010 Annual Review Leader Evaluation |
| 382 | COX_SONY_00974463 | COX_SONY_00974469 | J. Sikes 2010 Annual Review Leader Evaluation |
| 383 | COX_SONY_00974830 | COX_SONY_00974836 | R. Vredenburg 2011 Mid Year Leader Evaluation |
| 384 | COX_SONY_00974506 | COX_SONY_00974510 | J. Sikes 2011 Mid Year Self Evaluation |
| 385 | COX_SONY_00974677 | COX_SONY_00974682 | J. Zabek 2011 Mid Year Self Evaluation |
| 386 | COX_SONY_00974670 | COX_SONY_00974676 | J. Zabek 2011 Mid Year Leader Evaluation |
| 387 | COX_SONY_00974501 | COX_SONY_00974505 | J. Sikes 2011 Mid Year Leader Evaluation |
| 388 | COX_SONY_00974494 | COX_SONY_00974500 | J. Sikes 2011 Annual Review Self Evaluation |
| 389 | COX_SONY_00974661 | COX_SONY_00974669 | J. Zabek 2011 Annual Review Self Evaluation |
| 390 | COX_SONY_00974824 | COX_SONY_00974829 | R. Vredenburg 2011 Annual Review Self Evaluation |
| 391 | COX_SONY_00974816 | COX_SONY_00974823 | R. Vredenburg 2011 Annual Review Leader Evaluation |
| 392 | COX_SONY_00974486 | COX_SONY_00974493 | J. Sikes 2011 Annual Review Leader Evaluation |
| 393 | COX_SONY_00974652 | COX_SONY_00974660 | J. Zabek 2011 Annual Review Leader Evaluation |
| 394 | COX_SONY_00974844 | COX_SONY_00974849 | R. Vredenburg 2012 Mid Year Leader Evaluation |
| 395 | COX_SONY_00974536 | COX_SONY_00974540 | J. Sikes 2012 Mid Year Self Evaluation |
| 396 | COX_SONY_00974709 | COX_SONY_00974714 | J. Zabek 2012 Mid Year Self Evaluation |
| 397 | COX_SONY_00974530 | COX_SONY_00974535 | J. Sikes 2012 Mid Year Leader Evaluation |
| 398 | COX_SONY_00974702 | COX_SONY_00974708 | J. Zabek 2012 Mid Year Leader Evaluation |
| 399 | COX_SONY_00974521 | COX_SONY_00974529 | J. Sikes 2012 Annual Review Self Evaluation |
| 400 | COX_SONY_00974691 | COX_SONY_00974701 | J. Zabek 2012 Annual Review Self Evaluation |
| 401 | COX_SONY_00974837 | COX_SONY_00974843 | R. Vredenburg 2012 Annual Review Leader Evaluation |
| 402 | COX_SONY_00974511 | COX_SONY_00974520 | J. Sikes 2012 Annual Review Leader Evaluation |
| 403 | COX_SONY_00974683 | COX_SONY_00974690 | J. Zabek 2012 Annual Review Leader Evaluation |
| 404 | COX_SONY_00974857 | COX_SONY_00974862 | R. Vredenburg 2013 Mid Year Leader Evaluation |
| 405 | COX_SONY_00974735 | COX_SONY_00974740 | J. Zabek 2013 Mid Year Self Evaluation |
| 406 | COX_SONY_00974566 | COX_SONY_00974571 | J. Sikes 2013 Mid Year Self Evaluation |
| 407 | COX_SONY_00974729 | COX_SONY_00974734 | J. Zabek 2013 Mid Year Leader Evaluation |
| 408 | COX_SONY_00974560 | COX_SONY_00974565 | J. Sikes 2013 Mid Year Leader Evaluation |
| 409 | COX_SONY_00974551 | COX_SONY_00974559 | J. Sikes 2013 Annual Review Self Evaluation |
| 410 | COX_SONY_00974721 | COX_SONY_00974728 | J. Zabek 2013 Annual Review Self Evaluation |
| 411 | COX_SONY_00974850 | COX_SONY_00974856 | R. Vredenburg 2013 Annual Review Leader Evaluation |
| 412 | COX_SONY_00974715 | COX_SONY_00974720 | J. Zabek 2013 Annual Review Leader Evaluation |

Case 1:18-cv-00950-LO-JFA   Document 663   Filed 12/19/19   Page 18 of 22 PageID# 28434
Case 1:18-cv-00950-LO-JFA   Document 612-1   Filed 11/29/19   Page 16 of 20 PageID# 25541
PLAINTIFFS' CORRECTED EXHIBIT LIST

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION |
|---|---|---|---|
| 413 | COX_SONY_00974541 | COX_SONY_00974550 | J. Sikes 2013 Annual Review Leader Evaluation |
| 414 | COX_SONY_00974747 | COX_SONY_00974753 | J. Zabek 2014 Annual Review Self Evaluation |
| 415 | COX_SONY_00974580 | COX_SONY_00974587 | J. Sikes 2014 Annual Review Self Evaluation |
| 416 | COX_SONY_00974863 | COX_SONY_00974870 | R. Vredenburg 2014 Annual Review Leader Evaluation |
| 417 | COX_SONY_00974572 | COX_SONY_00974579 | J. Sikes 2014 Annual Review Leader Evaluation |
| 418 | COX_SONY_00974741 | COX_SONY_00974746 | J. Zabek 2014 Annual Review Leader Evaluation |
| 419 | COX_SONY_00974779 | COX_SONY_00974786 | J. Zabek 2015 Mid Year Self Evaluation |
| 420 | COX_SONY_00974615 | COX_SONY_00974622 | J. Sikes 2015 Mid Year Self Evaluation |
| 421 | COX_SONY_00974606 | COX_SONY_00974614 | J. Sikes 2015 Mid Year Leader Evaluation |
| 422 | COX_SONY_00974772 | COX_SONY_00974778 | J. Zabek 2015 Mid Year Leader Evaluation |
| 423 | COX_SONY_00974879 | COX_SONY_00974879 | R. Vredenburg 2015 Mid Year Leader Evaluation |
| 424 | COX_SONY_00974596 | COX_SONY_00974605 | J. Sikes 2015 Annual Review Self Evaluation |
| 425 | COX_SONY_00974762 | COX_SONY_00974771 | J. Zabek 2015 Annual Review Self Evaluation |
| 426 | COX_SONY_00974871 | COX_SONY_00974878 | R. Vredenburg 2015 Annual Review Leader Evaluation |
| 427 | COX_SONY_00974588 | COX_SONY_00974595 | J. Sikes 2015 Annual Review Leader Evaluation |
| 428 | COX_SONY_00974754 | COX_SONY_00974761 | J. Zabek 2015 Annual Review Leader Evaluation |
| 429 | | | Letter Separation Agreement from K. Keever to J. Zabek |
| 430 | SIKES-000016 | SIKES-000018 | Letter Separation Agreement from K. Keever to J. Sikes |
| 431 | SIKES-000019 | SIKES-000019 | State of Georgia Department of Labor Separation Notice for J. Sikes |
| 432 | SIKES-000268 | SIKES-000269 | Letter from Cox Enterprises to J. Sikes regarding pension benefit |
| 433 | | | Webpage printout from: https://soundcloud.com/joesikes/the-old-house-destiny |
| 434 | SME_00006189 | SME_00006252 | The six business models for copyright infringement |
| 435 | UMG_00011680 | UMG_00011721 | Enders Analysis - Recorded music 2012: edging to a new dawn |
| 436 | WBR_00002312 | WBR_00002355 | Email from S. Bergen to R. Gold, M. Signore, L. Cohen, M. Jbara, M. Osherova, K. Gore, M. David, J. Greenwald, and M. Flott, FW: Ender Analysis 2012 RM, with attachment recorded_music_2012_-_edging_to_a_new_dawn_2012-073_0.pdf |
| 437 | UMG_00011649 | UMG_00011679 | Enders Analysis - Music publishing 2012: Recovery ahead |
| 438 | UMG_00011636 | UMG_00011648 | Enders Analysis - US recorded music gets some mojo |
| 439 | SME_00008354 | SME_00008453 | NetNames/envisonal - Sizing the piracy universe |
| 440 | SME_00008454 | SME_00008457 | NetNames/envisonal - Sizing the piracy universe Summary |
| 441 | COX_SONY_00974336 | COX_SONY_00974396 | Cox Communications, Inc. Annual Financial Supplement 2012 |
| 442 | COX_SONY_00974272 | COX_SONY_00974335 | Cox Communications, Inc. Annual Financial Supplement 2013 |
| 443 | COX_SONY_00974397 | COX_SONY_00974458 | Cox Communications, Inc. Annual Financial Supplement 2014 |
| 444 | COX_SONY_00002808 | COX_SONY_00002809 | Speeds and Data Plans Information for High Speed Internet Service in Roanoke |
| 445 | Plaintiffs_00288467 | Plaintiffs_00288467 | Top MSOs add neearly 500,000 triple-play subs in Q4; HSD standalones reeach all-time high |

Case 1:18-cv-00950-LO-JFA   Document 663   Filed 12/19/19   Page 19 of 22 PageID# 28435
Case 1:18-cv-00950-LO-JFA   Document 610   Filed 11/25/19   Page 17 of 20 PageID# 25542
PLAINTIFFS' CORRECTED EXHIBIT LIST

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION |
|---|---|---|---|
| 446 | COX_BMG00139518 | COX_BMG00139519 | Cox High Speed Internet Maximize Your Entertainment |
| 447 | COX_SONY_00002010 | COX_SONY_00002011 | Internet Speeds and Data Plans Information |
| 448 | Plaintiffs_00286528 | Plaintiffs_00286528 | WACC Rates for Cablevision, Charter, Comcast, and Time Warner Cable in 2014 |
| 449 | BMG Trial, PX 5002 | | Cox High Speed Internet Speed 101 |
| 450 | COX_SONY_00515533 | COX_SONY_00515533 | Subscriber Churn.xlsx |
| 451 | | | Cox Communications Fact Sheet (Plaintiffs' Deposition Ex. 2) |
| 452 | | | Email from D. Hutto to P. Jarchow, subject: Sony v. CCI reports needed (Plaintiffs' Deposition Ex. 14) |
| 453 | | | Envisional - Technical report: An estimate of Infringing Use of the Internet |
| 454 | Plaintiffs_00288265 | Plaintiffs_00288275 | IFPI - Music Consumer Insight Report |
| 455 | COX_SONY_00001946 | COX_SONY_00002009 | Consumption Based Billing Readiness |
| 456 | COX_SONY_00002012 | COX_SONY_00002012 | Average Subscriber Tenure |
| 457 | COX_SONY_00002839 | COX_SONY_00002839 | Average Subscriber Tenure |
| 458 | COX_SONY_00511413 | COX_SONY_00511415 | Abuse Talk |
| 459 | COX_SONY_00515532 | COX_SONY_00515532 | Res Product P&L |
| 460 | COX_SONY_00515534 | COX_SONY_00515534 | Residential Non-Pay Disconnect volumes by month |
| 461 | COX_SONY_00515535 | COX_SONY_00515535 | Customer Churn Cox Business Internet & Cox Optical Internet  2013-2014.xlsx |
| 462 | COX_SONY_00515536 | COX_SONY_00515536 | Subscriber Acquisition Costs |
| 463 | COX_SONY_00515537 | COX_SONY_00515537 | 2013-2014 data rack rates.xlsx |
| 464 | COX_SONY_00515538 | COX_SONY_00515538 | Product Combination Trend Report 2012-2014 |
| 465 | COX_SONY_00527563 | COX_SONY_00527563 | Cox High-Speed Service Residential Subscriber Tracking Survey 2012 |
| 466 | COX_SONY_00527728 | COX_SONY_00527728 | Cox High-Speed Service Residential Subscriber Tracking Survey 2010 |
| 467 | COX_SONY_00973760 | COX_SONY_00973760 | ICOMS Billing Reports |
| 468 | COX_SONY_00973761 | COX_SONY_00973761 | ICOMS Billing Reports |
| 469 | COX_SONY_00973762 | COX_SONY_00973762 | ICOMS Billing Reports |
| 470 | COX_SONY_00973763 | COX_SONY_00973763 | ICOMS Billing Reports |
| 471 | COX_SONY_00973764 | COX_SONY_00973764 | ICOMS Billing Reports |
| 472 | COX_SONY_00973765 | COX_SONY_00973765 | ICOMS Billing Reports |
| 473 | COX_SONY_00973766 | COX_SONY_00973766 | ICOMS Billing Reports |
| 474 | COX_SONY_00973767 | COX_SONY_00973767 | ICOMS Billing Reports |
| 475 | COX_SONY_00974168 | COX_SONY_00974176 | Cox Audited Financials excerpts |
| 476 | COX_SONY_00974238 | COX_SONY_00974238 | ICOMS CB DISCLOSURES.xlsx |
| 477 | COX_SONY_00974241 | COX_SONY_00974241 | ICOMS CB DISCLOSURES SUPP.xlsx |
| 478 | | | Cox Business Fact Sheet (Plaintiffs' Deposition Ex. 13) |
| 479 | | | Key to ICOMS Billing Reports (Plaintiffs' Deposition Ex. 25) |

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION |
|---|---|---|---|
| 480 | | | Cox Billing and Payments ($) for Subscribers with Infringement Notices 2012 - 2016 (Plaintiffs' Deposition Ex. 27) |
| 481 | | | Cox Billing and Payments for Data Subscribers with Infringement Notices 2012 - 2016 (Plaintiffs' Deposition Ex. 28) |
| 482 | | | Four Extracts from COX_SONY_00973764 (Plaintiffs' Deposition Ex. 29) |
| 483 | | | Four Extracts from COX_SONY_00973764-67 (Plaintiffs' Deposition Ex. 30) |
| 484 | Plaintiffs_00286534 | Plaintiffs_00286777 | Sandvine - Global Internet Phenomena Reports |
| 485 | Plaintiffs_00288921 | Plaintiffs_00288921 | U.S. Sound Recording Industry Reevenue by Source, Inflation-Adjusted, 2017 Dollars |
| 486 | | | U.S. Recorded Music Revenues by Format, 2000 to 2014 |
| 487 | BMG Trial, PX 5001 | | COX High Speed Internet Offers screenshot |
| 488 | BMG Trial, PX 1406 | | Cox Internet Speed Test screenshot |
| 489 | BMG Trial, PX 1407 | | Cox High Speed Internet screenshot |
| 490 | | | Cox High Speed Internet screenshot |
| 491 | Bakewell_00000001 | Bakewell_00000002 | Duff & Phelps Invoice No. HO00350794 |
| 492 | AUDIBLE-MAGIC-0007333 | AUDIBLE-MAGIC-0007338 | Audible Magic Client API SDK Programmer's Overview |
| 493 | AUDIBLE-MAGIC-0000003 | AUDIBLE-MAGIC-0000130 | Audible Magic OEM Application Programming Guide and Customer Support Information |
| 494 | | | Barbara A. Frederiksen-Cross Curriculum Vitae |
| 495 | Plaintiffs_00287606 | Plaintiffs_00287735 | OECD - Digital Broadband Content: Music |
| 496 | Plaintiffs_00288689 | Plaintiffs_00288697 | Music file sharing and sales displacement in the iTunes era |
| 497 | Plaintiffs_00287777 | Plaintiffs_00287777 | UBS Investment Research - Broadband Reaching a Tipping Point |
| 498 | | | Macquarie (USA) Equities Research, US Telecom Services |
| 499 | Plaintiffs_00287917 | Plaintiffs_00287919 | Duff & Phelps 2014 Valuation Handbook - Industry Cost of Capital |
| 500 | Plaintiffs_00288382 | Plaintiffs_00288411 | Piracy and Music Sales: The Effects of an Anti-Piracy Law |
| 501 | Plaintiffs_00288464 | Plaintiffs_00288466 | Factors impacting cable churn in 2014 and beyond |
| 502 | Plaintiffs_00288469 | Plaintiffs_00288469 | HSD eclipses vide in revenue gains in 2014, but video ARPU still undisputed leader |
| 503 | Plaintiffs_00288473 | Plaintiffs_00288484 | Music piracy: Bad for record sales but good for the iPod? |
| 504 | Plaintiffs_00288433 | Plaintiffs_00288442 | Copyright Enforcement in the Digital Age: Empirical Economic Evidence and Conclusions |
| 505 | Plaintiffs_00288684 | Plaintiffs_00288688 | Piracy and the Supply of New Creative Works |
| 506 | Plaintiffs_00288612 | Plaintiffs_00288617 | The effect of file sharing on record sales, revisited |
| 507 | Plaintiffs_00288443 | Plaintiffs_00288450 | Copyright Enforcement in the Digital Age: Empirical Economic Evidence and Conclusions |
| 508 | Plaintiffs_00288485 | Plaintiffs_00288513 | File Sharing: Creative Destruction or Just Plain Destruction? |
| 509 | Plaintiffs_00288698 | Plaintiffs_00288726 | Measuring the Effect of File Sharing on Music Purchases |

B.F.C. 12/4/19

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION |
|---|---|---|---|
| 510 | Plaintiffs_00287736 | Plaintiffs_00287776 | US Government Accountability Office - Intellectual Property: Observations on Efforts to Quantify the Economic Effects of Counterfeit and Pirated Goods |
| 511 | | | Investigation into the extent of infringing content on BitTorrent networks |
| 512 | plaintiffs_00287794 | Plaintiffs_00287915 | Department of Commerce Internet Policy Task Force - Copyright Policy, Creativity, and Innovation in the Digital Economy |
| 513 | plaintiffs_00287556 | Plaintiffs_00287605 | Congressional Budget Office - Copyright Issues in Digital Media |
| 514 | plaintiffs_00288652 | Plaintiffs_00288683 | The Trust Cost of Sound Recording Piracy to the U.S. Economy |
| 515 | plaintiffs_00287790 | Plaintiffs_00287793 | US Congress Joint Eeconomic Committee Chaiman's Staff - The Impact of Intellectual Property Theft on the Economy |
| 516 | Plaintiffs_00288451 | Plaintiffs_00288463 | The Effect of Graduated Response Anti-Piracy Laws on Music Sales: Evidence from and Event Study in France |
| 517 | Plaintiffs_00286527 | Plaintiffs_00286527 | Cable Operating Metrics, SNL Kagan |
| 518 | Plaintiffs_00286778 | Plaintiffs_00287555 | Akamai - State of the Internet Reports |
| 519 | Plaintiffs_00288412 | Plaintiffs_00288428 | Digital music consumption on the Internet: Evidence from clickstream data |
| 520 | Plaintiffs_00288514 | Plaintiffs_00288532 | The Impacts of Internet Piracy |
| 521 | Plaintiffs_00288533 | Plaintiffs_00288573 | Quantifying Global Transfers of Copyrighted Content Using BitTorrent |
| 522 | Plaintiffs_00288575 | Plaintiffs_00288586 | Customer Centricity in the Telecommunications Industry |
| 523 | Plaintiffs_00288587 | Plaintiffs_00288610 | The Impact of Digital File Sharing on the Music Industry: An Empirical Analysis |
| 524 | Plaintiffs_00288618 | Plaintiffs_00288651 | Piracy on the High C's: Music Downloading, Sales Displacement, and Social Welfare in a Sample of College Students |
| 525 | | | William H. Lehr Curriculum Vitae |
| 526 | | | George P. McCabe Curriculum Vitae |
| 527 | McGarty_000347 | McGarty_000348 | More than 50% of Cox Customers Bundle Two or More Video, Internet and Phone Services |
| 528 | McGarty_000349 | McGarty_000387 | Policy Implications of Technology for Detecting P2P and Copyright Violations |
| 529 | McGarty_00000546 | McGarty_00000573 | Criteria for Distinguishing Effectiveeness From Efficacy Trials in Systematic Reviews |
| 530 | McGarty_00000517 | McGarty_00000517 | Hulley, et al. - Designing Clinical Research |
| 531 | McGarty_00000542 | McGarty_00000545 | Singal - A Primer on Effectiveness and Efficacy Trials |
| 532 | McGarty_000484 | McGarty_000484 | Cox High Speed Internet Fact Sheet |
| 533 | | | Terrence P. McGarty Curriculum Vitae |
| 534 | Plaintiffs_00106459 | Plaintiffs_00106459 | Email from antipiracy2@riaa.com to abuse@cox.net |
| 535 | Plaintiffs_00137823 | Plaintiffs_00137823 | Email from antipiracy2@riaa.com to abuse@cox.net |
| 536 | Plaintiffs_00155715 | Plaintiffs_00155715 | Email from antipiracy2@riaa.com to abuse@cox.net |
| 537 | Plaintiffs_00100546 | Plaintiffs_00100546 | Email from antipiracy2@riaa.com to abuse@cox.net |
| 538 | Plaintiffs_00100723 | Plaintiffs_00100723 | Email from antipiracy2@riaa.com to abuse@cox.net |
| 539 | Plaintiffs_00157876 | Plaintiffs_00157876 | Email from antipiracy2@riaa.com to abuse@cox.net |

PLAINTIFFS' CORRECTED EXHIBIT LIST

| PX NO. | BATES BEGIN | BATES END | DESCRIPTION | | |
|---|---|---|---|---|---|
| 540 | Plaintiffs_00103541 | Plaintiffs_00103541 | Email fro~~m~~ | | |
| 541 | COX_SONY_00974177 | COX_SONY_00974192 | Cox Busin | | |

*(handwritten annotation on sticky note)* PX459 put harddrive   560, 561, 565

J.T. 12/6 · ✓542 ·    FCC ... Cox Communications — ln~~e~~

J.T. 12/6 · ✓543 ·    Excer~~pt~~

R.V. 12/9 · ✓550 ·    Exce~~rpt~~

R.V. 12/9 · ✓551 ·    Excerp~~t~~ g Cox ticket data

R.V. 12/9 · ✓552 ·    Extract from ticket data

B.B. 12/10 · ✓547 ·    Excerpt for single icons ID

B.B. 12/10 · ✓545 ·    Excerpt from ticket data

B.B. 12/10 · ✓549 ·    Excerpt from ticket data

dN 12/12 · ✓560    Excerpt from ticket data

dN 12/12 · ✓561    "           "

dN 12/12 · ✓565    "           "

C.B. 12/6 · ✓566 ·    Excerpt from PX 473

K.A. 12/6 · ✓586    Article co-authored by K.A.

12/17   1612-8478 (admitted provisionally pending plaintiff's review)    Registrations (Electronic)         moved in by A