Def. Ex. List

# Exhibit A

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1 | n/a | | | First Amended Complaint, ECF 126 |
| 2 | n/a | | | Second Amended Exhibit A to First Amended Complaint, ECF 172-1 |
| 3 | n/a | | | Second Amended Exhibit B to First Amended Complaint, ECF 172-2 |
| 4 | SATV-EMI 00010116 | n/a | n/a | SATV-EMI Plaintiffs' Revenue For Compositions in Suit (Per Track Revenue) |
| 5 | Plaintiffs 00286272 | Plaintiffs 00286274 | 11/1/2018 | Agreement between Oppenheim + Zebrak, LLC ("O+Z") and MarkMonitor |
| 6 | AUDIBLE-MAGIC-0001497 | AUDIBLE-MAGIC-0001503 | 0/0/2019 | Audible Magic website printout "Why Audible Magic" |
| 7 | AUDIBLE-MAGIC-0007333 | AUDIBLE-MAGIC-0007338 | 3/10/2010 | Audible Magic Client API SDK Programmer's Overview |
| 8 | AUDIBLE-MAGIC-0000003 | AUDIBLE-MAGIC-0000130 | 11/13/2012 | Audible Magic OEM Application Programming Guide and Customer Support Information |
| 9 | AUDIBLE-MAGIC-0000131 | n/a | 7/0/2012 | RIAA and Audible Magic Content ID Services Agreement |
| 10 | AUDIBLE-MAGIC-0000134 | AUDIBLE-MAGIC-0000135 | 4/24/2012 | Email from Ikezoye to support@audiblemagic.com re Conference call - RIAA/MarkMonitor - Verification process |
| 11 | n/a | n/a | 5/22/2012 | Project: Reference Track Confirmation Test Contact: Victoria Sheckler, RIAA SOW unsigned |
| 12 | RIAA 00128232 | RIAA 00128234 | 12/18/2013 | Email from Ikezoye to McDevitt and Landis re Audible Queries |
| 13 | n/a | | 4/16/2013 | Email from Casel to Jurkauskas, Denver, Paszkowski, Birk, AM Support re Update |
| 14 | RIAA 00128230 | RIAA 00128231 | 11/15/2013 | Email from Runnion to Sheckler, Landis, Roeder re RIAA Update |
| 15 | AUDIBLE-MAGIC-0001407 | AUDIBLE-MAGIC-0001412 | 9/19/2012 | Email from Williams to Ikezoye re MarkMonitor/Audible Magic/RIAA Project |
| 16 | RIAA 00000001 | RIAA 00000002 | 5/9/2013 | Amendment No. 1 to the Statement of Work - Commercial ISPs, dated March 22, 2013 (2013 SOW) |
| 17 | MM000189 | MM000221 | 4/11/2012 | MarkMonitor P2P Enforcement Process Prepared for MPAA and RIAA |
| 18 | UMG 00012151 | UMG 00012167 | 3/27/2012 | Email from Benjamin to Kokakis re Hadopi report attaching report reviewing the impact of graduated response in France |
| 19 | UMG 00012277 | UMG 00012279 | 11/20/2012 | Email from Thomas to Benjamin, Karp re PEER MEDIA TECH - UPDATE |
| 20 | UMG 00011575 | UMG 00011593 | n/a | Pursuing Voluntary Collaborations with Partners in the Internet Ecosystem |
| 21 | UMG 00011501 | UMG 00011520 | n/a | p2p Piracy |
| 22 | UMG 00012391 | UMG 00012393 | 3/5/2014 | Email from Karp to Benjamin, Sandiford, Roppo re TC Album Stream- Bit tirrent [sic] |
| 23 | SME 00004136 | n/a | n/a | US P/L FY10-FY15 |
| 24 | WBR 00001186 | WBR 00001335 | 9/30/2010 | Warner Music Group Corp. 10-K 2010 |
| 25 | WBR 00001336 | WBR 00001586 | 9/30/2011 | Warner Music Group Corp. 10-K 2011 |
| 26 | WBR 00001587 | WBR 00001848 | 9/30/2012 | Warner Music Group Corp. 10-K 2012 |
| 27 | WBR 00001849 | WBR 00002104 | 9/30/2013 | Warner Music Group Corp. 10-K 2013 |
| 28 | WBR 00002105 | WBR 00002287 | 9/30/2014 | Warner Music Group Corp. 10-K 2014 |
| 29 | WBR 00002835 | n/a | n/a | Warner Music Plaintiffs Per-Track Revenue |
| 30 | SATV-EMI002387 | n/a | n/a | Sony/ATV Music Publishing US Financials FYE 2010 - FYE 2014 |
| 31 | SATV-EMI002425 | n/a | n/a | EMI Music Publishing US Financials FYE 2010 - FYE 2014 |
| 32 | n/a | n/a | 1/23/2019 | SATV/EMI Plaintiffs' Disclosure of Information Relating to Digital Download Revenue |
| 33 | Plaintiffs 00286431 | n/a | n/a | Excerpts from Plaintiffs 00286431 Kanye West / Stronger (Frederiksen-Cross 7) |
| 34 | n/a | n/a | n/a | Excerpts from Exhibits A and B to First Amended Complaint (Frederiksen-Cross 8) |

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 35 | Plaintiffs_00286431 | n/a | n/a | Printout from 431 Spreadsheet (Frederiksen-Cross 9) |
| 36 | Plaintiffs_00286431 | n/a | n/a | Printout from 431 Spreadsheet (Frederiksen-Cross 10) |
| 37 | Plaintiffs_00286431 | n/a | n/a | Printout from 431 Spreadsheet (Frederiksen-Cross 11) |
| 38 | Plaintiffs_00286431 | n/a | n/a | Printout from 431 Spreadsheet (Frederiksen-Cross 12) |
| 39 | UMG_00001432 | UMG_00001566 | 2/27/2015 | Vivendi Annual Financial Report and Audited Consolidated Financial Statement for the year ended December 31, 2014 |
| 40 | UMG_00001012 | UMG_00001148 | n/a | Vivendi Financial Report and Audited Consolidated Financial Statement for the year ended December 31, 2011 |
| 41 | UMG_00001292 | UMG_00001431 | 2/25/2014 | Vivendi Financial Report and Audited Consolidated Financial Statement for the year ended December 31, 2013 |
| 42 | UMG_00001149 | UMG_00001291 | 2/26/2013 | Vivendi Financial Report and Audited Consolidated Financial Statement for the year ended December 31, 2012 |
| 43 | UMG_00008220 | UMG_00008230 | 11/13/2012 | Email from Eileen McLaughlin re UMG Q3 Earnings Presentation Q&A attaching UMG QA Q3 2012 FINAL amended.docx |
| 44 | n/a | n/a | 1/23/2019 | UMG and UMPG Plaintiffs' Disclosure of Information Relating to Digital Download Revenue |
| 45 | UMG_00000861 | UMG_00001011 | n/a | Vivendi Financial Report and Audited Consolidated Financial Statements for the year ended December 31, 2010 |
| 46 | UMG_00008539 | n/a | n/a | Universal Music Group Plaintiffs Sound Recording Per-Track Revenue |
| 47 | UMG_00008540 | n/a | n/a | Universal Music Group Plaintiffs Sound Recording Per-Track Revenue |
| 48 | UMG_00008541 | n/a | n/a | Universal Music Group Plaintiffs Sound Recording Per-Track Revenue |
| 49 | SME_00005399 | SME_00005434 | 11/0/2009 | New Technology Budget FY11 November, 2009 |
| 50 | SME_00005445 | SME_00005465 | 1/0/2011 | Sony Music slide deck Anti-Piracy Budget FY12 January, 2011 |
| 51 | SME_00008098 | SME_00008121 | 5/24/2012 | Email from Dong Jang to Jennifer Jacobsen, Samir Sheth re Anti-Piracy Budgetary ROI Review attaching Anti-Piracy Budgetary ROI Review 052412.pptx |
| 52 | SME_00005371 | SME_00005398 | 1/7/2013 | Email from Bill Schoemaker to Dong Jang re CMS/Blu-ray question? with attachments |
| 53 | SME_00008230 | SME_00008239 | 2/13/2013 | Email from Dong Jang to Jeff Walker re Slides for AP meeting attaching Anti-Piracy Meeting 021413.pptx |
| 54 | SME_00006131 | SME_00006142 | 4/28/2014 | Email from Mason to Jang re Bundles 2014 Plan attaching Bundles 2014 Plan 022114.pdf |
| 55 | WCP_00008510 | n/a | n/a | WCP Plaintiffs' Revenue For Compositions in Suit (Per Track Revenue) |
| 56 | UMPG_00003788 | n/a | n/a | UMPG Plaintiffs Per-Track Revenue |
| 57 | SME_00006585 | n/a | n/a | Sony Music Entertainment Plaintiffs Sound Recording Per-Track Revenue |
| 58 | n/a | n/a | 1/23/2019 | Sony Music Plaintiffs' Disclosure of Information Relating to Digital Download Revenue |
| 59 | SME_00006809 | n/a | n/a | Sony Music Entertainment Plaintiffs Sound Recording Licensing Per-Track Revenue 2011-2014 |
| 60 | SME_00006586 | SME_00006604 | 9/1/2009 | Email from Deirdre McDonald to Wade Leak re Final Deck attaching ISP_Update_Aug0303.ppt |
| 61 | RIAA_00000003 | RIAA_00000016 | 12/20/2011 | Master Agreement between DtecNet, Inc. (MarkMonitor) and Recording Industry Association of America, Inc. (RIAA) |
| 62 | RIAA_00000017 | RIAA_00000029 | 2/15/2012 | Statement of Work (SOW) 2012 MarkMonitor RIAA |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 63 | Plaintiffs_00286200 | Plaintiffs_00286250 | 7/6/2011 | Memorandum of Understanding re Copyright Alert System (CAS) |
| 64 | n/a | n/a | 9/18/2013 | Hearing Before the Subcommittee on Courts, Intellectual Property, and the Internet - Testimony of Jill Lesser |
| 65 | n/a | n/a | n/a | Center for Copyright Information (CCI) The Copyright Alert System FAQs |
| 66 | COX_SONY_00006140 | COX_SONY_00006147 | n/a | FAQs on The Center for Copyright Information and Copyright Alert System |
| 67 | RIAA_00128191 | RIAA_00128192 | 12/5/2014 | Email from Lesser to various re LA TIMES: Music publishers' suit over illegal file sharing hits wrong note |
| 68 | n/a | n/a | 1/31/2013 | The Copyright Alert System and Six Strikes, On the Media interview with Jill Lesser |
| 69 | RIAA_00128064 | RIAA_00128067 | 4/9/2013 | Email from Marks to Dailey and Lesser re TF: Cox Targets Pirates With '10+ Strikes' Program |
| 70 | RIAA_00127815 | RIAA_00127816 | 7/9/2009 | Email from Cadenhead to Sheckler re Cox Graduated Response Program |
| 71 | COX_SONY_00510850 | COX_SONY_00510852 | 9/21/2010 | Email from Sheckler to Cadenhead re Cox Graduated Response Program |
| 72 | COX_SONY_00519017 | COX_SONY_00519018 | 4/18/2013 | Email from Sheckler to Cadenhead re notice limit |
| 73 | COX_SONY_00519137 | COX_SONY_00519199 | 3/15/2010 | Email from Grant to various re PRIVILEGED AND CONFIDENTIAL: Follow-up items from Inaugural Working Group meeting on 3/11/10 |
| 74 | COX_SONY_00519178 | COX_SONY_00519199 | 3/11/2010 | Education Current Examples slide deck |
| 75 | Plaintiffs_00286282 | Plaintiffs_00286310 | 3/7/2012 | CAS MOU Implementation Agreement AT&T Inc. |
| 76 | Plaintiffs_00286311 | Plaintiffs_00286343 | 3/7/2012 | CAS MOU Implementation Agreement Comcast Communications Management, LLC |
| 77 | Plaintiffs_00286344 | Plaintiffs_00286373 | 3/7/2012 | CAS MOU Implementation Agreement CSC Holdings, LLC |
| 78 | Plaintiffs_00286374 | Plaintiffs_00286402 | 3/7/2012 | CAS MOU Implementation Agreement Time Warner Cable, Inc. |
| 79 | Plaintiffs_00286403 | Plaintiffs_00286429 | 3/7/2012 | CAS MOU Implementation Agreement Verizon Online LLC |
| 80 | STROZMARKMONITOR-0000224 | STROZMARKMONITOR-0000248 | 2/15/2013 | Independent Expert Assessment of Participating Internet Service Provider Copyright Alert Program Methodologies: Initial AT&T Report Prepared for the Center for Copyright Information (CCI) |
| 81 | STROZMARKMONITOR-0000175 | STROZMARKMONITOR-0000199 | 2/26/2013 | Independent Expert Assessment of Participating Internet Service Provider Copyright Alert Program Methodologies: Initial Comcast Report Prepared for the Center for Copyright Information (CCI) |
| 82 | STROZMARKMONITOR-0000287 | STROZMARKMONITOR-0000310 | 2/26/2013 | DRAFT Independent Expert Assessment of Participating Internet Service Provider Copyright Alert Program Methodologies: Initial Cablevision Report Prepared for the Center for Copyright Information (CCI) |
| 83 | STROZMARKMONITOR-0000200 | STROZMARKMONITOR-0000223 | 2/26/2013 | DRAFT Independent Expert Assessment of Participating Internet Service Provider Copyright Alert Program Methodologies: Initial Time Warner Cable Report Prepared for the Center for Copyright Information (CCI) |
| 84 | STROZMARKMONITOR-0000264 | STROZMARKMONITOR-0000286 | 3/12/2013 | Independent Expert Assessment of Participating Internet Service Provider Copyright Alert Program Methodologies: Initial Verizon Report Prepared for the Center for Copyright Information (CCI) |
| 85 | MM000120 | MM000125 | 2/15/2012 | Statement of Work (SOW) University Program MarkMonitor RIAA |

*Handwritten annotations:*

S.M. 12/3/0

12/11

12/11

RC. 12/8/

R.C. 12/2/

SM. 12/3/A

Replaced w/ 81A

exhibit 81 replaced with 81A • ✓ 12/4/19

exhibit 74A (slides 8 - 12 of cx. 74) ✓ 12/12

Page 3

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 86 | RIAA_00000030 | RIAA_00000044 | 3/22/2013 | Statement of Work (SOW) 2013 MarkMonitor RIAA |
| 87 | RIAA_00000045 | RIAA_00000058 | 3/17/2014 | Statement of Work (SOW) 2014 MarkMonitor RIAA |
| 88 | HL_122 | HL_123 | 7/13/2013 | Harbor Labs Software & Networking Experts Document dated July 13 2013 |
| 89 | RIAA_00127758 | RIAA_00127768 | 12/5/2013 | Evaluation of the MarkMonitor AntiPiracy System |
| 90 | n/a | n/a | 7/6/2011 | Copyright Alert System (CAS) Memorandum of Understanding (non-executed version) |
| 91 | RIAA_00127769 | RIAA_00127788 | 10/14/2012 | Draft Independent Expert Assessment of MarkMonitor AntiPiracy Methodologies dated October 14 2012 |
| 92 | RIAA_00127789 | RIAA_00127790 | 3/3/2014 | Evaluation of the MarkMonitor AntiPiracy System AntiPiracy System dated March 3rd 2014 |
| 93 | HL_022 | HL_035 | n/a | CCI Report (Confidential Draft) |
| 94 | HL_126 | HL_127 | 7/15/2013 | Harbor Labs Software & Networking Experts Document dated July 15 2013 |
| 95 | HL_128 | HL_131 | 7/23/2013 | Harbor Labs Software & Networking Experts Document dated July 23 2013 |
| 96 | MM000306 | n/a | n/a | Evidence Examples (Paszkowski 4) |
| 97 | MM000231 | MM000233 | n/a | Stroz Friedberg Enhancement Recommendations to MarkMonitor |
| 98 | MM000236 | n/a | n/a | Excerpts from MM000236: BitTorrent eDonkey Gnutella Ares (Paszkowski 7) |
| 99 | MM000236 | n/a | n/a | Screenshots and totals from MM000236 (Paszkowski 8) |
| 100 | MM000236 | n/a | n/a | MarkMonitor/Audible Magic fingerprinting spreadsheet (Native) |
| 101 | COX_SONY_00527332 | COX_SONY_00527356 | 11/20/2013 | Cox Communications Policies Cox High Speed Internet Acceptable Use Policy Updated 11/20/13 |
| 102 | n/a | n/a | 5/19/2015 | Cox Communications Policies Cox High Speed Internet Acceptable Use Policy Updated 5/19/15 |
| 103 | COX_SONY_00523572 | COX_SONY_00523580 | 11/18/2011 | Cox Business Policies Your Privacy Rights as a Cox Business Customer, 2012 Customer Information |
| 104 | COX_SONY_00527301 | COX_SONY_00527315 | 1/1/2015 | Cox Business Policies Your Privacy Rights as a Cox Business Customer, 2015 Customer Information |
| 105 | COX_SONY_00001240 | COX_SONY_00001312 | 10/18/2012 | Customer Safety and Abuse Operations Residential Abuse Ticket Handling Procedures |
| 106 | COX_SONY_00507777 | COX_SONY_00507841 | 11/1/2012 | Customer Safety and Abuse Operations Cox Business Abuse Ticket Handling Procedures November 1, 2012 |
| 107 | COX_SONY_00507043 | COX_SONY_00507114 | 5/7/2013 | Customer Safety and Abuse Operations Cox Business Abuse Ticket Handling Procedures May 7, 2013 |
| 108 | COX_SONY_00527474 | COX_SONY_00527475 | 1/27/2009 | Email from R. Cadenhead to B. Beck and M. Carothers re Cox Graduated Response Program |
| 109 | RIAA_00127817 | RIAA_00127818 | 7/9/2009 | Email from V. Sheckler to D. Hughes and M. McDevitt re Cox Graduated Response Program |
| 110 | COX_SONY_00501616 | COX_SONY_00501618 | 10/24/2014 | Issues with specific complainants From CATS Wiki |
| 111 | COX_SONY_00973983 | COX_SONY_00974004 | n/a | Education Current Examples slide deck |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 112 | n/a | n/a | 3/25/2015 | PX1610 - Defendant Cox Communications, Inc.'s First Supplemental Responses to Plaintiffs' First Set of Interrogatories, *BMG v. Cox* |
| 113 | n/a | n/a | 7/24/2015 | Defendant Cox Communications, Inc.'s Third Supplemental Responses to Plaintiffs' First Set of Interrogatories, *BMG v. Cox* |
| 114 | COX_SONY_00523529 | COX_SONY_00523548 | 11/18/2011 | Cox Communications Policies Cox High Speed Internet Acceptable Use Policy Updated 11/18/11 |
| 115 | COX_SONY_00006076 | COX_SONY_00006079 | n/a | Q&A for Cox DMCA Process Internal use only! |
| 116 | COX_SONY_00527429 | COX_SONY_00527441 | 11/11/2008 | Email from Beck to Carothers re CATS RIAA DMCA numbers, if you're curious.... |
| 117 | COX_SONY_00527450 | COX_SONY_00527452 | 1/15/2009 | Reproduced version of Email from Beck to Carothers re Cox Graduated Response Program |
| 118 | RIAA_00127907 | RIAA_00127909 | 9/20/2010 | Email from Sheckler to Cadenhead re Cox Graduated Response Program |
| 119 | RIAA_00127910 | RIAA_00127912 | 9/21/2010 | Email from Sheckler to Cadenhead re Cox Graduated Response Program |
| 120 | COX_SONY_00522937 | COX_SONY_00522939 | 4/17/2013 | Email from Zabek to Beck and Cadenhead re notice limit (RIAA) |
| 121 | COX_SONY_00515539 | n/a | n/a | Excerpt of COX_SONY_00515539 action and action_content_form fields (Plaintiffs 204) |
| 122 | COX_SONY_00515539 | n/a | n/a | Complete Digital Copy of COX_SONY_00515539 |
| 123 | COX_BMG00103791 | COX_BMG00103796 | n/a | CATS Ticket # 24063247 |
| 124 | COX_BMG00053881 | COX_BMG00053885 | n/a | CATS Ticket # 23936937 |
| 125 | COX_SONY_00515540 | n/a | n/a | Complete Digital Copy of COX_SONY_00515540 |
| 126 | COX_SONY_00974255 | COX_SONY_00974259 | 8/25/2011 | Email from Beck to Zabek re CATS auto quarantine |
| 127 | STROZMARKMONITOR-0000331 | STROZMARKMONITOR-0000338 | 5/1/2012 | Engagement letter between the Center for Copyright Information (CCI) and Stroz Friedberg |
| 128 | STROZMARKMONITOR-0000339 | STROZMARKMONITOR-0000342 | 12/15/2011 | Engagement letter between the Center for Copyright Information (CCI) and Stroz Friedberg |
| 129 | HL_213 | HL_214 | 5/7/2012 | Email from S. Rubin to DtecNet, MarkMonitor, and Glover Park Group recipients re Stroz Friedberg Independent Review of MarkMonitor Antipiracy |
| 130 | HL_169 | HL_188 | 10/31/2012 | Draft Independent Expert Assessment of MarkMonitor AntiPiracy Methodologies dated October 31, 2012 |
| 131 | STROZMARKMONITOR-0000404 | STROZMARKMONITOR-0000405 | 10/2/2012 | Email from T. Denver to S. Rubin cc S. Bahun, J. Aquilina re Type 3 verification outline |
| 132 | HL_225 | n/a | 9/14/2012 | Email from S. Rubin to J. Aquilina re Change in MarkMonitor methodology for Music file ID |
| 133 | HL_136 | HL_155 | 10/5/2012 | DRAFT Independent Expert Assessment of MarkMonitor AntiPiracy Methodologies dated October 5, 2012 |
| 134 | RIAA_00127791 | RIAA_00127805 | 11/1/2012 | Independent Expert Assessment of MarkMonitor AntiPiracy Methodologies [REDACTED] dated November 1, 2012 |
| 135 | MM000222 | MM000230 | 0/0/2011 | MarkMonitor Stroz Friedberg - Overview of Anti-Piracy Process |
| 136 | HL_156 | HL_157 | 4/19/2012 | Content Providers - Meeting with DtecNet (a subsidiary of MarkMonitor) |
| 137 | COX_SONY_00500475 | COX_SONY_00500484 | n/a | "how CATS works" slide deck (BMG DTX1095) |
| 138 | COX_SONY_00523885 | COX_SONY_00523899 | n/a | |
| 139 | COX_SONY_00527442 | COX_SONY_00527449 | 1/23/2009 | |
| 140 | COX_SONY_00974461 | COX_SONY_00974462 | 3/10/2010 | |

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 141 | Plaintiffs_00286431 | n/a | n/a | AM Data Columns_Network Hashes_SHA1.xlsx (Native) |
| 142 | Plaintiffs_00288953 | | | Excel version of Second Amended Exhibit B to First Amended Complaint (Native) |
| 143 | Plaintiffs_00288954 | | | Excel version of Second Amended Exhibit A to First Amended Complaint (Native) |
| 144 | RIAA_00127807 | n/a | 1/27/2009 | 1/27/2009 Cadenhead email to Sheckler |
| 145 | RIAA_00127808 | RIAA_00127809 | 1/27/2009 | 1/27/2009 Sheckler email to Cadenhead |
| 146 | n/a | n/a | 1/23/2019 | WMG and WCP Plaintiffs' Disclosure of Information Relating to Digital Download Revenue |
| 147 | n/a | n/a | 3/8/2019 | Cox's First Supplemental Responses to Plaintiff's First Set of Interrogatories |
| 148 | n/a | n/a | 5/15/2019 | Rebuttal Expert Reort of Dr. Nick Feamster, Ph.D. |
| 149 | | | | Appendix A to Feamster Report Evidence Package Excerpts (No File Download) |
| 150 | | | | Appendix B to Feamster Report Evidence Package Excerpts (Partial File Download) |
| 151 | | | | Appendix C to Feamster Report Statistics of Evidence Files with Downloads |
| 152 | n/a | n/a | 5/15/2019 | Exhibit A to Feamster Rebuttal Report Nick Feamster CV |
| 153 | MM000234 | | | MarkMonitor Response to Harbor Labs Executive Summary |
| 154 | Plaintiffs_00008698 | n/a | 1/24/2012 | RIAA Copyright Notice Subject: Copyright Infringement - Notice ID # 22245760076 |
| 155 | Plaintiffs_00285772 | n/a | 3/31/2015 | RIAA Copyright Notice Subject: Copyright Infringement - Notice ID # 222104758535 |
| 156 | Plaintiffs_00285773 | n/a | 3/27/2012 | RIAA Copyright Notice Subject: Copyright Infringement - Notice ID # 22249892664 |
| 157 | Plaintiffs_00286173 | n/a | 3/27/2012 | RIAA Copyright Notice Subject: Copyright Infringement - Notice ID # 22249893064 |
| 158 | REV00003444 / AUDIBLE-MAGIC-0007657 | n/a | n/a | |
| 159 | Plaintiffs_00286280 | n/a | n/a | RIAA Notices Sent to Cox 2012-2015.xlsx |
| 160 | Plaintiffs_00286281 | n/a | n/a | AM Data Columns_Network Hashes_SHA1[5].xlsx |
| 161 | Plaintiffs_00286430 | n/a | n/a | RIAA notices sent to Cox 2012-2015.txt |
| 162 | n/a | n/a | n/a | BitStore: An Incentive-Compatible Solution for Blocked Downloads in BitTorrent, by Ramachandran, Sarma, and Feamster |
| 163 | n/a | n/a | n/a | Echoprint - An Open Music Identification Service, by Wllis, Whitman, and Porter |
| 164 | n/a | n/a | 5/22/2003 | Incentives Build Robustness in BitTorrent, by Cohen |
| 165 | MM000246 | MM000305 | n/a | MarkMonitor Source Code |
| 166 | Plaintiffs_00002272 | Plaintiffs_00002273 | n/a | U.S. Copyright Office Public Catalog Stronger / Kanye West PA0001597242 |
| 167 | UMG_00000336 | n/a | 9/24/2007 | U.S. Copyright Office Registration Certificate Stronger / Kanye West SR0000615019 |
| 168 | n/a | n/a | 5/15/2019 | Rebuttal Expert Report of Kevin C. Almeroth, Ph.D. |
| 169 | n/a | n/a | 5/15/2019 | Exhibit 1 to Almeroth Report Almeroth CV |
| 170 | n/a | n/a | 5/15/2019 | Exhibit 2 to Almeroth Report Materials Considered |
| 171 | n/a | n/a | 5/15/2019 | Rebuttal Expert Report of Lynne J. Weber, Ph.D. |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 172 | n/a | n/a | 5/15/2019 | Appendix A to Weber Rebuttal Report Documents and Information |
| 173 | n/a | n/a | 5/15/2019 | Appendix B to Weber Rebuttal Report CV of Lynne J. Weber, Ph.D. |
| 174 | n/a | n/a | 5/15/2019 | Exhibit C-1 to Weber Rebuttal Report Summary of Notice Count per Account |
| 175 | n/a | n/a | 5/15/2019 | Exhibit C-2 to Weber Rebuttal Report Distribution of Notice Count per Account |
| 176 | n/a | n/a | 5/15/2019 | Exhibit C-3 to Weber Rebuttal Report Distribution of Notice Count per Account - Restricted to Accounts with 1st Notice between February 4, 2013 and November 26, 2014 and No Prior Ticket |
| 177 | n/a | n/a | 5/15/2019 | Exhibit C-4 to Weber Rebuttal Report Distribution of notice count per day based on Plaintiffs_00286430 |
| 178 | n/a | n/a | 5/15/2019 | Exhibit C-5 to Weber Rebuttal Report RIAA notices per day compared to contracts with MarkMonitor/DtecNet |
| 179 | n/a | n/a | 5/15/2019 | Exhibit C-6 to Weber Rebuttal Report Accounts with 1st Notice between February 4, 2013 and August 3, 2013 and No Prior Ticket: Percent of Relevant Period that is Post-Notices |
| 180 | n/a | n/a | 5/15/2019 | Exhibit C-7 to Weber Rebuttal Report Accounts with 1st Notice between February 4, 2013 and August 3, 2013 and No Prior Ticket: Percent of Relevant Period that is Post-Notices Using Last Billing Date |
| 181 | n/a | n/a | 5/15/2019 | Exhibit C-8 to Weber Rebuttal Report Account Type Distribution |
| 182 | n/a | n/a | 5/15/2019 | Exhibit C-9 to Weber Rebuttal Report Distribution of Notice Count per Account - Restricted to Single Family Accounts with 1st Notice between February 4, 2013 and November 26, 2014 and No Prior Ticket |
| 183 | n/a | n/a | 5/15/2019 | Exhibit C-10 to Weber Rebuttal Report Distribution of Notice Count per Account - Restricted to Multi Family Accounts with 1st Notice between February 4, 2013 and November 26, 2014 and No Prior Ticket |
| 184 | n/a | n/a | 5/15/2019 | Exhibit C-11 to Weber Rebuttal Report Distribution of Notice Count per Account - Restricted to Commercial Accounts with 1st Notice between February 4, 2013 and November 26, 2014 and No Prior Ticket |
| 185 | n/a | n/a | 5/15/2019 | Exhibit C-12 to Weber Rebuttal Report Distribution of Notice Count per Account - Restricted to NA/NULL/Unknown Accounts with 1st Notice between February 4, 2013 and November 26, 2014 and No Prior Ticket |
| 186 | n/a | n/a | 5/15/2019 | Exhibit C-13 to Weber Rebuttal Report Effectiveness of Cox Policy - Restricted to Single Family Accounts with 1st Notice between February 4, 2013 and November 26, 2014 and No Prior Ticket |
| 187 | n/a | n/a | 5/15/2019 | Exhibit C-14 to Weber Rebuttal Report Distribution of Notice Count per Account among Account Types |
| 188 | n/a | n/a | 5/15/2019 | Exhibit C-15 to Weber Rebuttal Report Policy for "COPY OTHER" Offenses with Preferred or Cox.net Email Contact Available Associated with Non-commercial Accounts |
| 189 | n/a | n/a | 5/15/2019 | Exhibit C-16 to Weber Rebuttal Report Policy for "COPY OTHER" Offenses without Preferred or Cox.net Email Contact Available Associated with Non-commercial Accounts |

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 190 | n/a | n/a | 5/15/2019 | Exhibit C-17 to Weber Rebuttal Report Policy for "COPY OTHER" Offenses Associated with Commercial Accounts |
| 191 | n/a | n/a | 5/15/2019 | Exhibit C-18 to Weber Rebuttal Report Distribution of Ticket Count per Account among Account Types |
| 192 | | | | Exhibit C-18A to Weber Rebuttal Report |
| 193 | n/a | n/a | 5/15/2019 | Exhibit C-19 to Weber Rebuttal Report 49 Accounts with 100 or More Tickets |
| 194 | | | | Exhibit C-19A to Weber Rebuttal Report |
| 195 | n/a | n/a | 5/15/2019 | Exhibit C-20 to Weber Rebuttal Report Example Accounts with 1st Notice between February 4, 2013 and August 3, 2013 |
| 196 | n/a | n/a | 5/15/2019 | Exhibit C-21 to Weber Rebuttal Report Distribution of Ticket Count per Account - Restricted to Single Family Accounts with 1st Ticket Created between February 4, 2013 and November 26, 2014 |
| 197 | n/a | n/a | 5/15/2019 | Exhibit C-22 to Weber Rebuttal Report Distribution of Ticket Count per Account - Restricted to Commercial Accounts with 1st Ticket Created between February 4, 2013 and November 26, 2014 |
| 198 | n/a | n/a | 5/15/2019 | Exhibit C-23 to Weber Rebuttal Report Effectiveness of Cox Policy - Restricted to Single Family Accounts with 1st Ticket Created between February 4, 2013 and November 26, 2014 |
| 199 | n/a | n/a | 5/15/2019 | Exhibit C-24 to Weber Rebuttal Report Subscriber Email to Cox in Reponse to Notice |
| 200 | n/a | n/a | 5/15/2019 | Exhibit C-25 to Weber Rebuttal Report "COPYOTHER" Ticket History of Customer with ICOMS ID 1081169804 |
| 201 | n/a | n/a | 5/15/2019 | Exhibit C-26 to Weber Rebuttal Report "COPYOTHER" Ticket History of Customer with ICOMS ID 126061113707 |
| 202 | n/a | n/a | 5/15/2019 | Exhibit C-27 to Weber Rebuttal Report Efficacy of Cox Policy by Cumulative Percentages |
| 203 | n/a | n/a | 5/15/2019 | Exhibit C-28 to Weber Rebuttal Report Accounts with 1st Ticket Created between February 4, 2013 and August 3, 2013: Percent of Observed Time Frame that is outside the Period with Tickets Using Billing Dates |
| 204 | n/a | n/a | 5/15/2019 | Exhibit C-29 to Weber Rebuttal Report Distribution of Ticket Count per Account |
| 205 | n/a | n/a | 5/15/2019 | Exhibit D-1 to Weber Rebuttal Report Excerpt of the McCabe Data File |
| 206 | n/a | n/a | 5/15/2019 | Exhibit D-2 to Weber Rebuttal Report Excerpt of the Notice Data |
| 207 | n/a | n/a | 5/15/2019 | Exhibit D-3 to Weber Rebuttal Report Excerpt of Ticket Action Data |
| 208 | n/a | n/a | 5/15/2019 | Exhibit D-4 to Weber Rebuttal Report Excerpt of Cox's Billing Data |
| 209 | n/a | n/a | 5/15/2019 | Exhibit D-5 to Weber Rebuttal Report Excerpt of COX_SONY_00515540 |
| 210 | COX_SONY_00004418 | COX_SONY_00004490 | 10/18/2012 | Cox Safety and Abuse Operations Residential Abuse Ticket Handling Procedures |
| 211 | COX_SONY_00519290 | COX_SONY_00519300 | 4/16/2010 | Email from Marks to various re Economic Analysis Regarding Number of Notices Attachment: Graduated Notice Program Level of Effort Analysis |
| 212 | COX_SONY_00523914 | COX_SONY_00523923 | n/a | CATS Cox Customer Safety Overview of the Cox.net Abuse Lifecycle spreadsheet |
| 213 | Plaintiffs_00286432 | n/a | n/a | SHA1 Binary Files From Drive.xlsx |

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 214 | RIAA_00128073 | RIAA_00128074 | 4/18/2013 | Email from Sheckler to Cadenhead and Beck re notice limit |
| 215 | n/a | n/a | 5/15/2019 | Rebuttal Expert Report of W. Christopher Bakewell Regarding Damages |
| 216 | n/a | n/a | 5/15/2019 | Attachment A to Bakewell Rebuttal Report - Christopher Bakewell CV |
| 217 | n/a | n/a | 5/15/2019 | Attachment B to Bakewell Rebuttal Report - list of prior testimony (last four years) |
| 218 | n/a | n/a | 5/15/2019 | Attachment C to Bakewell Rebuttal Report - list of documents received |
| 219 | n/a | n/a | 5/15/2019 | Exhibit 1.0 to Bakewell Rebuttal Report Cox's Residential High-Speed Internet, Video, and Voice Incremental Profits (January 1, 2011 - December 31, 2014) |
| 220 | n/a | n/a | 5/15/2019 | Exhibit 1.1 to Bakewell Rebuttal Report Cox's Residential High-Speed Internet, Video, and Voice Incremental Profits (February 1, 2013 - November 26, 2014) |
| 221 | n/a | n/a | 5/15/2019 | Exhibit 1.2 to Bakewell Rebuttal Report Cox's Residential High-Speed Internet, Video, and Voice Incremental Profits (August 1, 2013 - November 26, 2014) |
| 222 | n/a | n/a | 5/15/2019 | Exhibit 2.0 to Bakewell Rebuttal Report Cox's Business High-Speed Internet, Video, and Voice Incremental Profits (January 1, 2011 - December 31, 2014) |
| 223 | n/a | n/a | 5/15/2019 | Exhibit 2.1 to Bakewell Rebuttal Report Cox's Business High-Speed Internet, Video, and Voice Incremental Profits (February 1, 2013 - November 26, 2014) |
| 224 | n/a | n/a | 5/15/2019 | Exhibit 2.2 to Bakewell Rebuttal Report Cox's Business High-Speed Internet, Video, and Voice Incremental Profits (August 1, 2013 - November 26, 2014) |
| 225 | n/a | n/a | 5/15/2019 | Exhibit 3.0 to Bakewell Rebuttal Report Cox's Business High-Speed Internet Only Revenues (January 1, 2011 - December 31, 2014) |
| 226 | n/a | n/a | 5/15/2019 | Exhibit 3.1 to Bakewell Rebuttal Report Cox's Business High-Speed Internet Only Revenues (February 1, 2013 - November 26, 2014) |
| 227 | n/a | n/a | 5/15/2019 | Exhibit 3.2 to Bakewell Rebuttal Report Cox's Business High-Speed Internet Only Revenues (August 1, 2013 - November 26, 2014) |
| 228 | n/a | n/a | 5/15/2019 | Exhibit 4.0 to Bakewell Rebuttal Report Adjustment To Dr. Lehr's Residential Calculations (January 1, 2011 - December 31, 2014) |
| 229 | n/a | n/a | 5/15/2019 | Exhibit 4.1 to Bakewell Rebuttal Report Adjustment To Dr. Lehr's Residential Product Revenue Calculations (January 1, 2011 - December 31, 2014) |
| 230 | n/a | n/a | 5/15/2019 | Exhibit 4.2 to Bakewell Rebuttal Report Adjustment To Dr. Lehr's Residential Gross Profit Margin Calculations (January 1, 2011 - December 31, 2014) |
| 231 | n/a | n/a | 5/15/2019 | Exhibit 4.3 to Bakewell Rebuttal Report Adjustment To Dr. Lehr's Residential Incremental Profit Calculations (January 1, 2011 - December 31, 2014) |
| 232 | n/a | n/a | 5/15/2019 | Exhibit 5.0 to Bakewell Rebuttal Report Adjustment To Dr. Lehr's 2014 Monthly Blended Bundle Contribution Margin Calculation To Include All Incremental Expenses |

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 233 | n/a | n/a | 5/15/2019 | Exhibit 5.1 to Bakewell Rebuttal Report Adjustment To Dr. Lehr's 2014 Monthly Blended Bundle Contribution Margin Calculation To Include All Incremental Expenses |
| 234 | n/a | n/a | 5/15/2019 | Exhibit 6.0 to Bakewell Rebuttal Report Purchase Price Allocations Disregarded By Dr. Lehr |
| 235 | Bakewell_00000800 | Bakewell_00000950 | 4/0/2010 | "The Broadband Availability Gap: OBI Technical Paper No. 1," The Federal Communications Commission, April 2010 |
| 236 | Bakewell_00000176 | Bakewell_00000251 | 3/0/2018 | Amobi, T.N. and Goon, X.J., "Industry Surveys: Media," CFRA, March 2018, p. 51 |
| 237 | Bakewell_00001130 | Bakewell_00001133 | 3/6/2003 | Intellectual Property Infringement Damages, A Litigation Support Handbook, Russell L. Parr, p. 81 |
| 238 | Bakewell_00001123 | Bakewell_00001124 | 0/0/2000 | Intellectual Property Law Damages and Remedies, Terence P. Ross, §3.03[2] |
| 239 | COX_SONY_00002589 | COX_SONY_00002645 | 8/19/2014 | Opportunities to Maximize Demand for Residential Internet Service Prepared by Cox Consumer Insights |
| 240 | n/a | n/a | 8/14/2013 | https://www.statista.com/chart/1238/digital-media-use-in-the-us/ |
| 241 | Bakewell_00001134 | Bakewell_00001138 | 5/0/2017 | Litigation Services Handbook, The Role of the Financial Expert, Sixth Edition, Roman L. Weil, Daniel G. Lentz, Elizabeth A. Evans, p. 22-7 |
| 242 | Bakewell_00001102 | Bakewell_00001113 | 0/0/2011 | Pratt, Shannon and Grabowski, Roger, Cost of Capital in Litigation Applications and Examples, 2011, p. 45 |
| 243 | Bakewell_00000139 | Bakewell_00000175 | 0/0/1991 | Ross, Stephen; Westerfield, Randolph; and Jordan, Bradford, *Fundamentals of Corporate Finance*, Seventh Edition, pp. 486-487 |
| 244 | n/a | n/a | 9/25/2018 | https://www.businessnewsdaily.com/5446-porters-five-forces.html |
| 245 | n/a | n/a | n/a | http://www.ncta.com/who-we-are/our-story |
| 246 | n/a | n/a | 1/5/2016 | https://www.multichannel.com/blog/tuning-top-trends-msos-2016-396263 |
| 247 | Bakewell_00000252 | Bakewell_00000267 | 6/17/2013 | Smithen, Kevin, et al., "US Telecom Services, Survey suggests that T-Mo and S can take share as their LTE networks are built out," Macquarie Research, June 17, 2013, p. 11 |
| 248 | Bakewell_00000066 | Bakewell_00000138 | 10/23/2018 | McCormack, Mike, "The Bundle Breaking Is Not So Bad; Assuming Coverage of Cable & Satellite Services," Guggenheim, October 23, 2018, pp. 3, 5, 9-10 |
| 249 | COXBMG00220574 | n/a | n/a | PX2240 - Res P&L spreadsheets |
| 250 | COX_SONY_00974177 | COX_SONY_00974192 | n/a | 2011-2014 Cox Flash-CB spreadsheet (Native) |
| 251 | COX_SONY_00515533 | n/a | n/a | 5. subscriber churn.xlsx |
| 252 | n/a | n/a | n/a | Altice 2016 Annual Report |
| 253 | Bakewell_00000046 | Bakewell_00000065 | 10/13/2017 | *Telecommunications, Deconstructing the Cable Bundle*, Jefferies |
| 254 | n/a | n/a | 12/9/2014 | Charter Communications, Inc., Schedule 14A, December 9, 2014 |
| 255 | n/a | n/a | 12/31/2013 | Charter Communications, Inc., Form 10-K, period ended December 31, 2013 |
| 256 | n/a | n/a | 12/31/2017 | Charter Communications, Inc., Form 10-K, period ended December 31, 2017 |
| 257 | n/a | n/a | 4/10/2019 | Report of Christian Tregillis, CPA, ABV, CFF, CLP |
| 258 | n/a | n/a | 4/10/2019 | Appendix A to Tregillis Report Documents and Information Considered |
| 259 | n/a | n/a | 4/10/2019 | Appendix B to Tregillis Report Qualifications of Christian Tregillis, CPA, ABV, CFF, CLP |
| 260 | n/a | n/a | 4/10/2019 | Appendix C to Tregillis Report Testimony History |

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 261 | n/a | n/a | 4/10/2019 | Schedule 1 to Tregillis Report Sound Recordings and Musical Compositions in Plaintiffs' Claims |
| 262 | n/a | n/a | 4/10/2019 | Schedule 2 to Tregillis Report First 25 Entries from Plaintiffs_00286280 |
| 263 | n/a | n/a | 4/10/2019 | Schedule 3 to Tregillis Report Final 25 Entries from Plaintiffs_00286280 |
| 264 | n/a | n/a | 4/10/2019 | Schedule 4 to Tregillis Report Asserted Infringing Titles: Sound Recordings and Musical Compositions, IP Address 184.191.171.130 |
| 265 | n/a | n/a | 4/10/2019 | Schedule 5 to Tregillis Report Asserted Infringing Titles: Sound Recordings and Musical Compositions, IP Address 184.191.182.8 |
| 266 | n/a | n/a | 4/10/2019 | Schedule 6 to Tregillis Report Tracks Listed on Exhibit A and Exhibit B and also appearing in Infringement Notice Database |
| 267 | n/a | n/a | 4/10/2019 | Schedule 7 to Tregillis Report Hash IDs and Associated Tracks, per File '281 (excerpt) |
| 268 | n/a | n/a | 4/10/2019 | Schedule 8 to Tregillis Report Foo Fighters Hash IDs in File '280 and File '281 |
| 269 | n/a | n/a | 4/10/2019 | Schedule 9 to Tregillis Report Sound Recordings and Musical Compositions in Plaintiffs' Claims and in Notice Data Produced |
| 270 | n/a | n/a | 4/10/2019 | Schedule 10 to Tregillis Report IP Addresses By Number of Infringement Notices |
| 271 | n/a | n/a | 4/10/2019 | Schedule 11 to Tregillis Report Sony Music Entertainment Plaintiffs Sound Recording 2014 Track-Level Revenue: Celine Dion/My Heart Will Go On |
| 272 | n/a | n/a | 4/10/2019 | Schedule 12 to Tregillis Report Sony Music Entertainment Plaintiffs Sound Recording 2014 Track-Level Revenue: Annie Lennox |
| 273 | n/a | n/a | 4/10/2019 | Schedule 13 to Tregillis Report IP Addresses By Number of Infringement Notices, Assuming Five Notices is Permissible |
| 274 | n/a | n/a | 4/10/2019 | Schedule 14 to Tregillis Report Aerosmith Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 275 | n/a | n/a | 4/10/2019 | Schedule 15 to Tregillis Report Annie Lennox Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 276 | n/a | n/a | 4/10/2019 | Schedule 16 to Tregillis Report Van Halen Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 277 | n/a | n/a | 4/10/2019 | Schedule 17 to Tregillis Report Calvin Harris (Featuring Aellie Goulding) Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 278 | n/a | n/a | 4/10/2019 | Schedule 18 to Tregillis Report Jamiroquai Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 279 | n/a | n/a | 4/10/2019 | Schedule 19 to Tregillis Report Black Sabbath Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 280 | n/a | n/a | 4/10/2019 | Schedule 20 to Tregillis Report Bruce Springsteen Entries in Infringement Dataset, During Plaintiffs' Claim Period |
| 281 | n/a | n/a | 4/10/2019 | Schedule 21 to Tregillis Report Celine Dion Entries in Infringement Dataset, During Plaintiffs' Claim Period |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 282 | n/a | n/a | 6/13/2019 | Reply Report of Christian Tregillis, CPA, ABV, CFF, CLP |
| 283 | n/a | n/a | 6/13/2019 | Appendix A to Tregillis Reply Report Documents and Information Considered |
| 284 | n/a | n/a | 5/15/2019 | Supplemental and Rebuttal Report of Christian Tregillis, CPA, ABV, CFF, CLP |
| 285 | n/a | n/a | 5/15/2019 | Appendix A to Tregillis Supplemental and Rebuttal Report Documents and Information Considered |
| 286 | n/a | n/a | 2006 | "Calculating Lost Profits," AICPA Practice Aid |
| 287 | n/a | n/a | n/a | Hard drive from plaintiffs with torrent files |
| 288 | COX_SONY_00523049 | COX_SONY_00523050 | 2/2/2010 | Sheckler email request to Cadenhead |
| 289 | COX_SONY_00003763 | COX_SONY_00003834 | 5/7/2013 | Commercial Abuse Ticket Handling Procedures |
| 290 | RIAA_00127922 | n/a | 5/12/2012 | RIAA Weekly Call Center Report May 6, 2012 - May 12, 2012 |
| 291 | RIAA_00127924 | n/a | 5/19/2012 | RIAA Weekly Call Center Report May 13, 2012 - May 19, 2012 |
| 292 | RIAA_00127926 | n/a | 5/26/2012 | RIAA Weekly Call Center Report May 20, 2012 - May 26, 2012 |
| 293 | RIAA_00127928 | n/a | 6/1/2012 | RIAA Monthly Call Center Report May 2012 |
| 294 | RIAA_00127935 | n/a | 6/9/2012 | RIAA Weekly Call Center Report June 3, 2012 - June 9, 2012 |
| 295 | RIAA_00127937 | n/a | 9/8/2012 | RIAA Weekly Call Center Report September 2, 2012 - September 8, 2012 |
| 296 | RIAA_00127945 | n/a | 11/17/2012 | RIAA Weekly Call Center Report November 11, 2012 - November 17, 2012 |
| 297 | RIAA_00127947 | n/a | 11/24/2012 | RIAA Weekly Call Center Report November 18, 2012 - November 24, 2012 |
| 298 | RIAA_00127949 | n/a | 12/1/2012 | RIAA Weekly Call Center Report November 25, 2012 - December 1, 2012 |
| 299 | RIAA_00127951 | n/a | 12/8/2012 | RIAA Weekly Call Center Report December 2, 2012 - December 8. 2012 |
| 300 | RIAA_00127959 | n/a | 12/22/2012 | RIAA Weekly Call Center Report December 16, 2012 - December 22, 2012 |
| 301 | RIAA_00127961 | n/a | 1/1/2013 | RIAA Monthly Call Center Report December 2012 |
| 302 | RIAA_00127963 | n/a | 1/5/2013 | RIAA Weekly Call Center Report December 30, 2012 - January 5, 2013 |
| 303 | RIAA_00127967 | n/a | 1/12/2013 | RIAA Weekly Call Center Report January 6, 2013 - January 12, 2013 |
| 304 | RIAA_00127971 | n/a | 1/19/2013 | RIAA Weekly Call Center Report January 13, 2013 - January 19, 2013 |
| 305 | RIAA_00127973 | n/a | 1/26/2013 | RIAA Weekly Call Center Report January 20, 2013 - January 26, 2013 |
| 306 | RIAA_00127977 | n/a | 2/2/2013 | RIAA Weekly Call Center Report January 27, 2013 - February 2, 2013 |
| 307 | RIAA_00127979 | n/a | 2/1/2013 | RIAA Monthly Call Center Report January 2013 |
| 308 | RIAA_00127981 | n/a | 2/9/2013 | RIAA Weekly Call Center Report February 3, 2013 - February 9, 2013 |
| 309 | RIAA_00128041 | n/a | 2/23/2013 | RIAA Weekly Call Center Report February 17, 2013 - February 23, 2013 |
| 310 | RIAA_00128043 | n/a | 3/1/2013 | RIAA Monthly Call Center Report February 2013 |
| 311 | RIAA_00128044 | n/a | 3/2/2013 | RIAA Weekly Call Center Report February 24, 2013 - March 2, 2013 |
| 312 | RIAA_00128046 | n/a | 3/9/2013 | RIAA Weekly Call Center Report March 3, 2013 - March 9, 2013 |
| 313 | RIAA_00128048 | n/a | 3/16/2013 | RIAA Weekly Call Center Report March 10, 2013 - March 16, 2013 |
| 314 | RIAA_00128051 | n/a | 3/23/2013 | RIAA Weekly Call Center Report March 17, 2013 - March 23, 2013 |
| 315 | RIAA_00128053 | n/a | 3/30/2013 | RIAA Weekly Call Center Report March 24, 2013 - March 30, 2013 |
| 316 | RIAA_00128055 | n/a | 4/1/2013 | RIAA Monthly Call Center Report March 2013 |

Case 1:18-cv-00950-PTG-JFA   Document 665   Filed 12/19/19   Page 14 of 30 PageID# 28455
Case 1:18-cv-00950-LO-JFA   Document 278-1   Filed 08/29/19   Page 14 of 93 PageID# 7249
Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 317 | RIAA_00128153 | n/a | 8/30/2013 | RIAA Weekly Call Center Report August 25, 2013 - August 30, 2013 |
| 318 | n/a | n/a | 1/11/2018 | https://www.economist.com/business/2018/01/11/having-rescued-recorded-music-spotify-may-upend-the-industry-again |
| 319 | n/a | n/a | 5/3/2017 | https://www.forbes.com/sites/greatspeculations/2017/05/03/how-the-music-industry-is-putting-itself-out-of-business/#12f0de16e57a |
| 320 | n/a | n/a | 0/0/2013 | https://www.bbvaopenmind.com/en/articles/the-music-industry-in-an-age-of-digital-distribution/ |
| 321 | n/a | n/a | 12/12/2013 | https://www.nytimes.com/2013/12/13/business/media/a-stream-of-music-not-revenue.html |
| 322 | n/a | n/a | 1/9/2019 | https://www.statista.com/chart/14647/music-streams-in-the-united-states/ |
| 323 | n/a | n/a | 9/25/2018 | https://www.lightreading.com/services/ott/future-state-for-msos-ready-or-not/a/d-id/746322 |
| 324 | n/a | n/a | 5/21/2019 | https://www.lifewire.com/what-is-ott-3426369 |
| 325 | n/a | n/a | n/a | https://www.onsip.com/blog/voice-and-video-calling-consumer-vs-business-voip |
| 326 | n/a | n/a | 9/24/2018 | Stipulated Order of Partial Dismissal with Prejudice of Certain Plaintiffs' Claims, ECF 20 |
| 327 | n/a | n/a | 11/5/2018 | Stipulation Regarding Claims That Accrued Between November 27, 2014 And July 31, 2018 And Voluntary Dismissal of Cox's Counterclaims, ECF 48 |
| 328 | n/a | n/a | 2/4/2019 | Notice of Plaintiff's Election Of Statutory Damages, ECF 100 |
| 329 | n/a | n/a | 0/0/2007 | Piatek, Michael, Tomas Isdal, Thomas Anderson, Arvind Krishnamurthy, and Arun Venkataramani. "Do incentives build robustness in BitTorrent." In Proc. of NSDI, vol. 7. 2007 |
| 330 | n/a | n/a | 0/0/2006 | Locher, Thomas, Patrick Moore, Stefan Schmid, and Roger Wattenhofer. "Free riding in BitTorrent is cheap." (2006) |
| 331 | n/a | n/a | 0/0/2009 | Schroeder, Bianca, Eduardo Pinheiro, and Wolf-Dietrich Weber. "DRAM errors in the wild: a large-scale field study." In ACM SIGMETRICS Performance Evaluation Review, vol. 37, no. 1, pp. 193-204. ACM, 2009 |
| 332 | n/a | n/a | n/a | Intellectual Property, Valuation, Exploitation, and Infringement Damages, Gordon V. Smith and Russell L. Parr, p. 634 |
| 333 | MM000306 | n/a | n/a | Evidence Packages (full) |
| 334 | n/a | n/a | 5/28/2014 | Center for Copyright Information (CCI) The Copyright Alert System Phase One and Beyond |
| 335 | COX_SONY_00500485 | COX_SONY_00500495 | 10/21/2014 | |
| 336 | COX_SONY_00515532 | COX_SONY_00515532 | 5/14/2015 | |
| 337 | COX_SONY_00515537 | COX_SONY_00515537 | 2/27/2019 | |
| 338 | COX_SONY_00527534 | COX_SONY_00527562 | | |
| 339 | COX_SONY_00527527 | COX_SONY_00527533 | 3/27/2009 | RE: AP story on RIAA/copyright issues |
| 340 | COX_SONY_00519050 | COX_SONY_00519051 | 2/4/2010 | FW: follow up |
| 341 | COX_SONY_00974461 | COX_SONY_00974462 | 3/10/2010 | RE : CATS - customer counts for multiple DMCA tickets in six months |
| 342 | COX_SONY_00523046 | COX_SONY_00523048 | 5/3/2010 | RE: AT&T on Piracy |
| 343 | COX_SONY_00519073 | COX_SONY_00519075 | 9/20/2010 | Re: FW: Cox Graduated Response Program |
| 344 | COX_SONY_00512314 | COX_SONY_00512316 | 4/26/2012 | RE: SECURITY DEPARTMENT - REF 10562455 |
| 345 | COX_SONY_00523080 | COX_SONY_00523082 | 4/15/2013 | RE: notice limit |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 346 | n/a | n/a | | Plaintiffs' documents relating to copyright validity and chain-of-title demonstrating that Plaintiffs' copyright is not valid and/or they cannot establish chain-of-title |
| 347 | COX_SONY_00009022 | COX_SONY_00500472 | | RIAA Notices |
| 348 | COX_SONY_00005569 | COX_SONY_00005570 | 5/9/2013 | Email from Zabek to Various re HBO DMCA complaints |
| 349 | COX_SONY_00005951 | COX_SONY_00005952 | n/a | ## DMCA complaint "From:" addresses blocked in CATS |
| 350 | COX_SONY_00973760 | n/a | | ICOMS data |
| 351 | COX_SONY_00973761 | n/a | | ICOMS data |
| 352 | COX_SONY_00973762 | n/a | | ICOMS data |
| 353 | COX_SONY_00973763 | n/a | | ICOMS data |
| 354 | COX_SONY_00973764 | n/a | | ICOMS data |
| 355 | COX_SONY_00973765 | n/a | | ICOMS data |
| 356 | COX_SONY_00973766 | n/a | | ICOMS data |
| 357 | COX_SONY_00973767 | n/a | | ICOMS data |
| 358 | COX_SONY_00974238 | COX_SONY_00974238 | | ICOMS CB DISCLOSURES - names and contact information for Cox Business subs |
| 359 | COX_SONY_00974241 | COX_SONY_00974241 | | ICOMS CB DISCLOSURES SUPP1 - names and contact information for Cox Business subs |
| 360 | COX_SONY_00974263 | COX_SONY_00974263 | | ICOMS CB DISCLOSURES SUPP2 - names and contact information for Cox Business subs |
| 361 | COX_SONY_00974239 | COX_SONY_00974239 | | TICKET-ACTIONS SUPPLEMENT (TICKETS WITHOUT AN ICOMS ID) |
| 362 | COX_SONY_00974240 | COX_SONY_00974240 | | TICKET-ACTIONS SUPPLEMENT (TICKETS WITHOUT AN ICOMS ID, NON-COPYOTHER) |
| 363 | COX_SONY_00935167 | COX_SONY_00935174 | | [3.25.2014 18600993] |
| 364 | COX_SONY_00935175 | COX_SONY_00935183 | | [4.9.2014 18934469] |
| 365 | COX_SONY_00935184 | COX_SONY_00935205 | | Re: [4.22.2014 19216595] Regarding your response to abuse@cox.net |
| 366 | COX_SONY_00935206 | COX_SONY_00935249 | | [5.1.2014 19408725] |
| 367 | COX_SONY_00935250 | COX_SONY_00935266 | | [5.6.2014 19525441] |
| 368 | COX_SONY_00935267 | COX_SONY_00935282 | | Re: [5.19.2014 19768607] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 369 | COX_SONY_00935283 | COX_SONY_00935292 | | [5.26.2014 20000253] |
| 370 | COX_SONY_00935293 | COX_SONY_00935300 | | [5.29.2014 20080669] |
| 371 | COX_SONY_00935301 | COX_SONY_00935309 | | [5.30.2014 20117375] |
| 372 | COX_SONY_00935310 | COX_SONY_00935326 | | [5.30.2014 20095449] |
| 373 | COX_SONY_00935327 | COX_SONY_00935344 | | [6.3.2014 20177037] |
| 374 | COX_SONY_00935345 | COX_SONY_00935364 | | Re: [6.9.2014 20308709] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 375 | COX_SONY_00935365 | COX_SONY_00935383 | | Re: [6.12.2014 20447847] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 376 | COX_SONY_00935384 | COX_SONY_00935401 | | Re: [6.18.2014 20575309] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 377 | COX_SONY_00935402 | COX_SONY_00935409 | | [6.20.2014 20656789] |
| 378 | COX_SONY_00935564 | COX_SONY_00935571 | | [7.15.2014 21270889] |
| 379 | COX_SONY_00935584 | COX_SONY_00935592 | | Re: [7.14.2014 21261067] Notice of Copyright Infringement |
| 380 | COX_SONY_00935593 | COX_SONY_00935600 | | [7.24.2014 21477551] |
| 381 | COX_SONY_00935601 | COX_SONY_00935619 | | Re: [8.2.2014 21673557] Eckert Inv.] Notice of Copyright Infringement |
| 382 | COX_SONY_00935626 | COX_SONY_00935635 | | Re: [8.6.2014 21751021] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 383 | COX_SONY_00935636 | COX_SONY_00935642 | | RE: [8.6.2014 21751237] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 384 | COX_SONY_00935649 | COX_SONY_00935656 | | [8.12.2014 21878181] |
| 385 | COX_SONY_00935663 | COX_SONY_00935672 | | RE: [8.19.2014 21998347] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |





Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 386 | COX_SONY_00935709 | COX_SONY_00935717 | | [9.1.2014 22281233] |
| 387 | COX_SONY_00935746 | COX_SONY_00935758 | | [9.4.2014 22334535] |
| 388 | COX_SONY_00935771 | COX_SONY_00935771 | | [9.9.2014 22319413] Copy Right Violation from an IP on your account |
| 389 | COX_SONY_00935772 | COX_SONY_00935781 | | [9.9.2014 22396849] |
| 390 | COX_SONY_00935782 | COX_SONY_00935787 | | Re: [9.9.2014 22319413] Copy Right Violation from an IP on your account |
| 391 | COX_SONY_00935788 | COX_SONY_00935803 | | RE: [9.9.2014 22394073] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 392 | COX_SONY_00935804 | COX_SONY_00935819 | | [9.9.2014 22381713] |
| 393 | COX_SONY_00935826 | COX_SONY_00935840 | | Re: [9.9.2014 22319413] Copy Right Violation from an IP on your account |
| 394 | COX_SONY_00935853 | COX_SONY_00935865 | | [9.12.2014 22427045] Regarding your reply to abuse@cox.net |
| 395 | COX_SONY_00935866 | COX_SONY_00935884 | | [9.12.2014 22435793] regarding your reply to abuse@cox.net |
| 396 | COX_SONY_00935885 | COX_SONY_00935898 | | RE: [9.12.2014 22432599] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 397 | COX_SONY_00935899 | COX_SONY_00935915 | | Re: [9.9.2014 22383961] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 398 | COX_SONY_00935916 | COX_SONY_00935944 | | RE: [9.12.2014 22432599] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 399 | COX_SONY_00935945 | COX_SONY_00935955 | | [9.16.2014 22458783] |
| 400 | COX_SONY_00935956 | COX_SONY_00935972 | | [9.17.2014 22493597] |
| 401 | COX_SONY_00935973 | COX_SONY_00935981 | | [9.18.2014 22503023] |
| 402 | COX_SONY_00935982 | COX_SONY_00935990 | | RE: [9.19.2014 22509883] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 403 | COX_SONY_00935991 | COX_SONY_00935998 | | [9.19.2014 22510229] |
| 404 | COX_SONY_00935999 | COX_SONY_00936008 | | [9.22.2014 22537029] |
| 405 | COX_SONY_00936009 | COX_SONY_00936021 | | RE: [9.22.2014 22535833] Notice of Copyright Infringement |
| 406 | COX_SONY_00936040 | COX_SONY_00936056 | | [9.29.2014 22599229] |
| 407 | COX_SONY_00936057 | COX_SONY_00936088 | | Re: FW: [10.17.2014 22781449] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 408 | COX_SONY_00936105 | COX_SONY_00936107 | | [11.7.2014 22987605] |
| 409 | COX_SONY_00936108 | COX_SONY_00936124 | | [11.7.2014 22990373] |
| 410 | COX_SONY_00936125 | COX_SONY_00936141 | | [11.12.2014 23030125] |
| 411 | COX_SONY_00936145 | COX_SONY_00936175 | | RE: [11.19.2014 23089483] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 412 | COX_SONY_00936176 | COX_SONY_00936186 | | [11.25.2014 23149749] |
| 413 | COX_SONY_00936187 | COX_SONY_00936197 | | RE: [2.5.2013 12377069] Notice of Copyright Infringement |
| 414 | COX_SONY_00936206 | COX_SONY_00936226 | | Re: [2.8.2013 12398851] Notice of Copyright Infringement |
| 415 | COX_SONY_00936227 | COX_SONY_00936272 | | [2.10.2013 12402919] |
| 416 | COX_SONY_00936469 | COX_SONY_00936474 | | RE: [2.18.2013 12451671] Notice of Copyright Infringement |
| 417 | COX_SONY_00937075 | COX_SONY_00937084 | | [3.12.2013 12569111] |
| 418 | COX_SONY_00937497 | COX_SONY_00937510 | | RE: [3.14.2013 12588281] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 419 | COX_SONY_00937511 | COX_SONY_00937532 | | [3.18.2013 12596217] |
| 420 | COX_SONY_00937861 | COX_SONY_00937869 | | [3.20.2013 12622197] |
| 421 | COX_SONY_00938070 | COX_SONY_00938077 | | Re: [3.21.2013 12628787] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 422 | COX_SONY_00938118 | COX_SONY_00938144 | | Re: [3.22.2013 12640183] Regarding your response to abuse@cox.net |
| 423 | COX_SONY_00939093 | COX_SONY_00939135 | | [4.8.2013 12813739] |
| 424 | COX_SONY_00940067 | COX_SONY_00940077 | | Re: [4.15.2013 12894619] Notice of Copyright Infringement |
| 425 | COX_SONY_00940378 | COX_SONY_00940394 | | [4.17.2013 12915589] |
| 426 | COX_SONY_00940395 | COX_SONY_00940436 | | [4.17.2013 12918641] |

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 427 | COX_SONY_00940437 | COX_SONY_00940445 | | RE: [3.27.2013 12688949] Notice of Copyright Infringement |
| 428 | COX_SONY_00940446 | COX_SONY_00940454 | | Re: [4.22.2013 12945987] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 429 | COX_SONY_00940455 | COX_SONY_00940462 | | [4.25.2013 13014109] |
| 430 | COX_SONY_00940463 | COX_SONY_00940474 | | [5.1.2013 13081687] |
| 431 | COX_SONY_00940475 | COX_SONY_00940476 | | [5.1.2013 13028493] |
| 432 | COX_SONY_00940477 | COX_SONY_00940482 | | [5.9.2013 13204139] |
| 433 | COX_SONY_00940483 | COX_SONY_00940491 | | [5.9.2013 13204373] |
| 434 | COX_SONY_00940492 | COX_SONY_00940504 | | [5.21.2013 13370917] |
| 435 | COX_SONY_00940524 | COX_SONY_00940532 | | Re: [5.21.2013 13371635] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 436 | COX_SONY_00940533 | COX_SONY_00940551 | | Re: [5.28.2013 13483213] Notice of Copyright Infringement |
| 437 | COX_SONY_00940552 | COX_SONY_00940593 | | Re: [5.28.2013 13483213] Notice of Copyright Infringement |
| 438 | COX_SONY_00940594 | COX_SONY_00940596 | | [5.30.2013 13523259] |
| 439 | COX_SONY_00940622 | COX_SONY_00940641 | | [6.18.2013 13799575] |
| 440 | COX_SONY_00940642 | COX_SONY_00940658 | | [6.18.2013 13812029] |
| 441 | COX_SONY_00940659 | COX_SONY_00940676 | | [6.18.2013 13812071] |
| 442 | COX_SONY_00942105 | COX_SONY_00942144 | | [6.18.2013 13813005] |
| 443 | COX_SONY_00942145 | COX_SONY_00942152 | | [6.18.2013 13812027] |
| 444 | COX_SONY_00942153 | COX_SONY_00942155 | | [6.21.2013 13831513] |
| 445 | COX_SONY_00942156 | COX_SONY_00942159 | | Re: [5.23.2013 13426175] Notice of Copyright Infringement |
| 446 | COX_SONY_00942160 | COX_SONY_00942176 | | [7.7.2013 14079307] |
| 447 | COX_SONY_00942177 | COX_SONY_00942184 | | RE: [7.8.2013 14049245] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 448 | COX_SONY_00942185 | COX_SONY_00942196 | | [7.10.2013 14139325] |
| 449 | COX_SONY_00942197 | COX_SONY_00942202 | | [7.12.2013 14180503] |
| 450 | COX_SONY_00942203 | COX_SONY_00942222 | | [7.17.2013 14248533] |
| 451 | COX_SONY_00942223 | COX_SONY_00942232 | | Re: [7.17.2013 14230737] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 452 | COX_SONY_00942233 | COX_SONY_00942241 | | Re: [7.18.2013 14272681] Notice of Copyright Infringement |
| 453 | COX_SONY_00942242 | COX_SONY_00942260 | | [7.26.2013 14422831] |
| 454 | COX_SONY_00942261 | COX_SONY_00942266 | | [7.27.2013 14390151] |
| 455 | COX_SONY_00942267 | COX_SONY_00942291 | | Re: [7.31.2013 14469115] Fwd: Fwd: FW: [7.12.2013 14159107] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 456 | COX_SONY_00942292 | COX_SONY_00942300 | | [8.6.2013 14582865] |
| 457 | COX_SONY_00942301 | COX_SONY_00942309 | | [8.7.2013 14598555] |
| 458 | COX_SONY_00942310 | COX_SONY_00942318 | | Re: [8.9.2013 14650873] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 459 | COX_SONY_00942319 | COX_SONY_00942322 | | [8.13.2013 14702599] |
| 460 | COX_SONY_00942323 | COX_SONY_00942340 | | RE: [8.13.2013 14701989] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 461 | COX_SONY_00942341 | COX_SONY_00942349 | | [8.20.2013 14844899] |
| 462 | COX_SONY_00942350 | COX_SONY_00942371 | | RE: [8.23.2013 14897865] Regarding your response to abuse@cox.net |
| 463 | COX_SONY_00942372 | COX_SONY_00942380 | | Re: [8.27.2013 14970553] Notice of Copyright Infringement |
| 464 | COX_SONY_00942381 | COX_SONY_00942394 | | RE: [8.28.2013 14970607] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 465 | COX_SONY_00942775 | COX_SONY_00942788 | | [9.18.2013 15358709] |
| 466 | COX_SONY_00942807 | COX_SONY_00942814 | | RE: [9.26.2013 15454783] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 467 | COX_SONY_00942815 | COX_SONY_00942816 | | Re: [9.27.2013 15483975] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 468 | COX_SONY_00942817 | COX_SONY_00942817 | | Re: [9.27.2013 15483975] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 469 | COX_SONY_00942818 | COX_SONY_00942849 | | [9.27.2013 15498595] Regarding your reply to abuse@cox.net |
| 470 | COX_SONY_00942850 | COX_SONY_00942858 | | [9.30.2013 15498473] |
| 471 | COX_SONY_00942859 | COX_SONY_00942867 | | [10.1.2013 15558777] |
| 472 | COX_SONY_00942868 | COX_SONY_00942876 | | [10.11.2013 15710099] |
| 473 | COX_SONY_00942877 | COX_SONY_00942889 | | [10.15.2013 15762007] |
| 474 | COX_SONY_00942954 | COX_SONY_00942972 | | [10.25.2013 15937775] regarding your reply to abuse@cox.net |
| 475 | COX_SONY_00942973 | COX_SONY_00942980 | | [10.31.2013 16020913] |
| 476 | COX_SONY_00942994 | COX_SONY_00943001 | | [11.5.2013 16099645] |
| 477 | COX_SONY_00943058 | COX_SONY_00943075 | | [11.19.2013 16329271] |
| 478 | COX_SONY_00943076 | COX_SONY_00943084 | | [11.20.2013 16343951] |
| 479 | COX_SONY_00943085 | COX_SONY_00943096 | | Re: [12.2.2013 16495789] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 480 | COX_SONY_00943097 | COX_SONY_00943106 | | [12.5.2013 16605975] |
| 481 | COX_SONY_00943107 | COX_SONY_00943126 | | [12.6.2013 16608177] regarding your reply to abuse@cox.net |
| 482 | COX_SONY_00943127 | COX_SONY_00943136 | | RE: [12.12.2013 16703417] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 483 | COX_SONY_00943149 | COX_SONY_00943157 | | Re: [12.19.2013 16835051] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 484 | COX_SONY_00943181 | COX_SONY_00943186 | | [1.16.2014 17295435] |
| 485 | COX_SONY_00943196 | COX_SONY_00943204 | | RE: [1.24.2014 17435251] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 486 | COX_SONY_00943215 | COX_SONY_00943223 | | [2.11.2014 17790443] |
| 487 | COX_SONY_00943320 | COX_SONY_00943339 | | [2.25.2014 18046097] |
| 488 | COX_SONY_00943340 | COX_SONY_00943359 | | [2.25.2014 18046097] |
| 489 | COX_SONY_00943360 | COX_SONY_00943378 | | Re: [2.26.2014 18038159] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 490 | COX_SONY_00943379 | COX_SONY_00943390 | | [3.5.2014 18221597] |
| 491 | COX_SONY_00943391 | COX_SONY_00943407 | | [3.6.2014 18225351] |
| 492 | COX_SONY_00943408 | COX_SONY_00943418 | | Re: [3.6.2014 18224977] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 493 | COX_SONY_00525374 | COX_SONY_00525382 | 3/20/2013 | Re: [3.18.2013 12610249]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 494 | COX_SONY_00511239 | COX_SONY_00511247 | 4/17/2013 | RE: D48C212138: Student Abuse at The District Tucson downloading unauthorized music |
| 495 | COX_SONY_00512362 | COX_SONY_00512371 | 4/19/2013 | FW: D48C212138: Student Abuse at The District Tucson downloading unauthorized music |
| 496 | COX_SONY_00958992 | COX_SONY_00958996 | 2/4/2013 | Re: [2.4.2013 12369801] Notice of Copyright Infringement |
| 497 | COX_SONY_00958998 | COX_SONY_00959005 | 2/5/2013 | Undeliverable: [2.5.2013 12377209] Notice of Copyright Infringement |
| 498 | COX_SONY_00959006 | COX_SONY_00959010 | 2/5/2013 | RE: [2.5.2013 12377069] Notice of Copyright Infringement |
| 499 | COX_SONY_00959011 | COX_SONY_00959021 | 2/5/2013 | RE: [2.5.2013 12377069] Notice of Copyright Infringement |
| 500 | COX_SONY_00959022 | COX_SONY_00959029 | 2/5/2013 | Re: [2.5.2013 12377143] Notice of Copyright Infringement |
| 501 | COX_SONY_00959030 | COX_SONY_00959042 | 2/6/2013 | Undeliverable: [2.6.2013 12384135] Notice of Copyright Infringement |
| 502 | COX_SONY_00959043 | COX_SONY_00959045 | 2/7/2013 | Copyright Infringement - Notice ID # 22270267190 |
| 503 | COX_SONY_00959046 | COX_SONY_00959059 | 2/7/2013 | RE: [2.7.2013 12390605] Notice of Copyright Infringement |
| 504 | COX_SONY_00959060 | COX_SONY_00959064 | 2/7/2013 | Re: [2.4.2013 12369753] Notice of Copyright Infringement |

R.V.12/9 ·

D.D. 12/10

Exhibits 492-2200
admitted B.B. 12/10

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 505 | COX_SONY_00959065 | COX_SONY_00959072 | 2/8/2013 | Re: [2.7.2013 12390767] Notice of Copyright Infringement |
| 506 | COX_SONY_00959073 | COX_SONY_00959082 | 2/9/2013 | Re: [2.8.2013 12398851] Notice of Copyright Infringement |
| 507 | COX_SONY_00959083 | COX_SONY_00959106 | 2/10/2013 | Re: [2.8.2013 12398851] Notice of Copyright Infringement |
| 508 | COX_SONY_00959107 | COX_SONY_00959114 | 2/11/2013 | RE: [2.8.2013 12398619] Notice of Copyright Infringement |
| 509 | COX_SONY_00959115 | COX_SONY_00959117 | 2/11/2013 | Copyright Infringement - Notice ID # 22270467413 |
| 510 | COX_SONY_00959118 | COX_SONY_00959122 | 2/11/2013 | RE: [2.11.2013 12413115] Notice of Copyright Infringement |
| 511 | COX_SONY_00959123 | COX_SONY_00959127 | 2/12/2013 | Re: [2.7.2013 12390599] Notice of Copyright Infringement |
| 512 | COX_SONY_00959128 | COX_SONY_00959140 | 2/12/2013 | Re: [2.11.2013 12413099] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 513 | COX_SONY_00959141 | COX_SONY_00959148 | 2/12/2013 | RE: [2.11.2013 12413333] Notice of Copyright Infringement |
| 514 | COX_SONY_00959149 | COX_SONY_00959153 | 2/12/2013 | Re: [2.12.2013 12420511] Notice of Copyright Infringement |
| 515 | | | | Intentionally Omitted |
| 516 | COX_SONY_00959154 | COX_SONY_00959158 | 2/13/2013 | Re: [2.12.2013 12420157] Notice of Copyright Infringement |
| 517 | COX_SONY_00959159 | COX_SONY_00959162 | 2/13/2013 | [Abuse Report #27877] Ticket # 12384345 |
| 518 | COX_SONY_00959163 | COX_SONY_00959166 | 2/13/2013 | [Abuse Report #27878] Ticket # 12384371 |
| 519 | COX_SONY_00959167 | COX_SONY_00959170 | 2/13/2013 | [Abuse Report #27881] Ticket # 12384429 |
| 520 | COX_SONY_00959171 | COX_SONY_00959176 | 2/13/2013 | Delivery Status Notification(Failure) |
| 521 | COX_SONY_00959177 | COX_SONY_00959180 | 2/13/2013 | [Abuse Report #27955] Ticket # 12390529 |
| 522 | COX_SONY_00959186 | COX_SONY_00959191 | 2/14/2013 | Closed - Ticket #17986 - [2.14.2013 12430237] Notice of Copyright Infringement has been closed. |
| 523 | COX_SONY_00959192 | COX_SONY_00959196 | 2/14/2013 | RE: [2.14.2013 12430111] Notice of Copyright Infringement |
| 524 | COX_SONY_00959198 | COX_SONY_00959206 | 2/17/2013 | Re: [2.8.2013 12398311] Notice of Copyright Infringement |
| 525 | COX_SONY_00959207 | COX_SONY_00959215 | 2/19/2013 | Re: [2.18.2013 12452083] Notice of Copyright Infringement |
| 526 | COX_SONY_00959216 | COX_SONY_00959223 | 2/19/2013 | RE: [2.18.2013 12451671] Notice of Copyright Infringement |
| 527 | COX_SONY_00959227 | COX_SONY_00959233 | 2/19/2013 | RE: [2.19.2013 12458633] Notice of Copyright Infringement |
| 528 | COX_SONY_00959234 | COX_SONY_00959243 | 2/20/2013 | Re: [2.11.2013 12412983] Notice of Copyright Infringement |
| 529 | COX_SONY_00959244 | COX_SONY_00959248 | 2/20/2013 | Re: [2.20.2013 12465051] Notice of Copyright Infringement |
| 530 | COX_SONY_00959249 | COX_SONY_00959257 | 2/20/2013 | Re: [2.20.2013 12465095] Notice of Copyright Infringement |
| 531 | COX_SONY_00959258 | COX_SONY_00959278 | 2/21/2013 | RE: [2.20.2013 12455667] Regarding your response to abuse@cox.net |
| 532 | COX_SONY_00959279 | COX_SONY_00959302 | 2/21/2013 | Re: [2.20.2013 12465529] Regarding your response to abuse@cox.net |
| 533 | COX_SONY_00959312 | COX_SONY_00959314 | 2/21/2013 | [Abuse Report #28334] Ticket # 12430243 |
| 534 | COX_SONY_00959315 | COX_SONY_00959321 | 2/22/2013 | Re: [2.20.2013 12464995] Notice of Copyright Infringement |
| 535 | COX_SONY_00959322 | COX_SONY_00959336 | 2/22/2013 | Re: [2.22.2013 12473329] Regarding your response to abuse@cox.net |
| 536 | COX_SONY_00959337 | COX_SONY_00959341 | 2/23/2013 | Re: [2.22.2013 12477037] Notice of Copyright Infringement |
| 537 | COX_SONY_00959342 | COX_SONY_00959350 | 2/23/2013 | Re: [2.22.2013 12476891] Notice of Copyright Infringement |
| 538 | COX_SONY_00959351 | COX_SONY_00959364 | 2/25/2013 | Re: [2.22.2013 12477287] Notice of Copyright Infringement |
| 539 | COX_SONY_00959365 | COX_SONY_00959372 | 2/25/2013 | Undeliverable: [2.25.2013 12489851] Notice of Copyright Infringement |
| 540 | COX_SONY_00959373 | COX_SONY_00959379 | 2/25/2013 | Re: [2.25.2013 12489987] Notice of Copyright Infringement |
| 541 | COX_SONY_00959380 | COX_SONY_00959387 | 2/26/2013 | Re: [2.20.2013 12464963] Notice of Copyright Infringement |

Case 1:18-cv-00950-PTG-JFA   Document 665   Filed 12/19/19   Page 20 of 30 PageID# 28461
Case 1:18-cv-00950-LO-JFA   Document 278-1   Filed 08/29/19   Page 20 of 93 PageID# 7255
Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 542 | COX_SONY_00959393 | COX_SONY_00959406 | 2/26/2013 | RE: [2.20.2013 12464995] Notice of Copyright Infringement |
| 543 | COX_SONY_00959407 | COX_SONY_00959422 | 2/26/2013 | RE: [2.20.2013 12464995] Notice of Copyright Infringement |
| 544 | COX_SONY_00959423 | COX_SONY_00959427 | 2/26/2013 | Re: [2.4.2013 12369607] Notice of Copyright Infringement |
| 545 | COX_SONY_00959428 | COX_SONY_00959431 | 2/27/2013 | Re: [2.26.2013 12498697] Notice of Copyright Infringement |
| 546 | COX_SONY_00959432 | COX_SONY_00959435 | 2/27/2013 | RE: [2.26.2013 12498179] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 547 | COX_SONY_00959436 | COX_SONY_00959439 | 2/27/2013 | Re: [2.27.2013 12504119] Notice of Copyright Infringement |
| 548 | COX_SONY_00959440 | COX_SONY_00959444 | 2/27/2013 | Re: [2.25.2013 12490371] Notice of Copyright Infringement |
| 549 | COX_SONY_00959447 | COX_SONY_00959455 | 2/28/2013 | Re: [2.28.2013 12510327] Notice of Copyright Infringement |
| 550 | COX_SONY_00959456 | COX_SONY_00959465 | 2/28/2013 | Re: [2.25.2013 12489927] Notice of Copyright Infringement |
| 551 | COX_SONY_00959466 | COX_SONY_00959475 | 2/28/2013 | Fwd: [2.25.2013 12489927] Notice of Copyright Infringement |
| 552 | COX_SONY_00959476 | COX_SONY_00959482 | 3/1/2013 | Re: [2.28.2013 12510769] Notice of Copyright Infringement |
| 553 | COX_SONY_00959483 | COX_SONY_00959487 | 3/1/2013 | Re: [3.1.2013 12515637] Notice of Copyright Infringement |
| 554 | COX_SONY_00959488 | COX_SONY_00959492 | 3/1/2013 | Re: [3.1.2013 12515637] Notice of Copyright Infringement |
| 555 | COX_SONY_00959495 | COX_SONY_00959498 | 3/2/2013 | RE: [3.1.2013 12515537] Notice of Copyright Infringement |
| 556 | COX_SONY_00959499 | COX_SONY_00959505 | 3/2/2013 | Re: [2.20.2013 12464995] Notice of Copyright Infringement |
| 557 | COX_SONY_00959506 | COX_SONY_00959512 | 3/2/2013 | Re: [2.20.2013 12464995] Notice of Copyright Infringement |
| 558 | COX_SONY_00959513 | COX_SONY_00959517 | 3/2/2013 | Re: [3.1.2013 12515637] Notice of Copyright Infringement |
| 559 | COX_SONY_00959520 | COX_SONY_00959528 | 3/4/2013 | Re: [3.4.2013 12528969] Notice of Copyright Infringement |
| 560 | COX_SONY_00959529 | COX_SONY_00959551 | 3/4/2013 | Re: [3.4.2013 12529283] Regarding your response to abuse@cox.net |
| 561 | COX_SONY_00959552 | COX_SONY_00959560 | 3/5/2013 | Re: [3.4.2013 12528849] Notice of Copyright Infringement |
| 562 | COX_SONY_00959561 | COX_SONY_00959570 | 3/5/2013 | Re: [3.4.2013 12528849] Notice of Copyright Infringement |
| 563 | COX_SONY_00959571 | COX_SONY_00959578 | 3/6/2013 | RE: [3.5.2013 12534887] Notice of Copyright Infringement |
| 564 | COX_SONY_00959579 | COX_SONY_00959585 | 3/6/2013 | RE: [3.5.2013 12535007] Notice of Copyright Infringement |
| 565 | COX_SONY_00959586 | COX_SONY_00959589 | 3/6/2013 | RE: [3.4.2013 12528523] Notice of Copyright Infringement |
| 566 | COX_SONY_00959590 | COX_SONY_00959594 | 3/6/2013 | Re: [2.28.2013 12510745] Notice of Copyright Infringement |
| 567 | COX_SONY_00959601 | COX_SONY_00959609 | 3/6/2013 | Re: [3.6.2013 12540909] Notice of Copyright Infringement |
| 568 | COX_SONY_00959611 | COX_SONY_00959620 | 3/7/2013 | Re: [3.7.2013 12546735] Notice of Copyright Infringement |
| 569 | COX_SONY_00959621 | COX_SONY_00959625 | 3/8/2013 | Re: [3.7.2013 12546647] Notice of Copyright Infringement |
| 570 | COX_SONY_00959626 | COX_SONY_00959629 | 3/8/2013 | [Abuse Report #28457] AUP Ticket # 12451931 |
| 571 | COX_SONY_00959630 | COX_SONY_00959634 | 3/8/2013 | [Abuse Report #28517] Ticket # 12458431 |
| 572 | COX_SONY_00959635 | COX_SONY_00959638 | 3/8/2013 | [Abuse Report #28590] AUP Ticket # 12471219 |
| 573 | COX_SONY_00959639 | COX_SONY_00959642 | 3/8/2013 | [Abuse Report #28591] AUP Ticket # 12471373 |
| 574 | COX_SONY_00959645 | COX_SONY_00959661 | 3/9/2013 | Re: [3.8.2013 12554047] Notice of Copyright Infringement |
| 575 | COX_SONY_00959662 | COX_SONY_00959665 | 3/9/2013 | Re: [3.8.2013 12553693] Notice of Copyright Infringement |
| 576 | COX_SONY_00959666 | COX_SONY_00959670 | 3/10/2013 | Re: [3.7.2013 12546845] Notice of Copyright Infringement |

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 577 | COX_SONY_00959675 | COX_SONY_00959679 | 3/11/2013 | Re: [3.11.2013 12567337] Notice of Copyright Infringement |
| 578 | COX_SONY_00959680 | COX_SONY_00959688 | 3/11/2013 | Re: [3.11.2013 12566985] Notice of Copyright Infringement |
| 579 | COX_SONY_00959689 | COX_SONY_00959697 | 3/11/2013 | Re: [3.11.2013 12567331] Notice of Copyright Infringement |
| 580 | COX_SONY_00959698 | COX_SONY_00959702 | 3/11/2013 | Re: [3.11.2013 12567297] Notice of Copyright Infringement |
| 581 | COX_SONY_00959703 | COX_SONY_00959711 | 3/11/2013 | Re: [3.11.2013 12567535] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 582 | COX_SONY_00959712 | COX_SONY_00959718 | 3/11/2013 | Re: [3.11.2013 12567483] Notice of Copyright Infringement |
| 583 | COX_SONY_00959719 | COX_SONY_00959723 | 3/11/2013 | Re: [3.11.2013 12567197] Notice of Copyright Infringement |
| 584 | COX_SONY_00959724 | COX_SONY_00959728 | 3/12/2013 | Re: [3.8.2013 12553475] Notice of Copyright Infringement |
| 585 | COX_SONY_00959729 | COX_SONY_00959734 | 3/12/2013 | Re: [3.11.2013 12567641] Regarding your response to abuse@cox.net |
| 586 | COX_SONY_00959735 | COX_SONY_00959739 | 3/12/2013 | Re: [3.9.2013 12555891] Regarding your response to abuse@cox.net |
| 587 | COX_SONY_00959740 | COX_SONY_00959743 | 3/12/2013 | Re: [3.12.2013 12574139] Notice of Copyright Infringement |
| 588 | COX_SONY_00959744 | COX_SONY_00959747 | 3/12/2013 | Re: [3.12.2013 12573785] Notice of Copyright Infringement |
| 589 | COX_SONY_00959748 | COX_SONY_00959752 | 3/13/2013 | Re: [3.12.2013 12574179] Notice of Copyright Infringement |
| 590 | COX_SONY_00959753 | COX_SONY_00959755 | 3/13/2013 | [Abuse Report #28850] Ticket # 12504635 |
| 591 | COX_SONY_00959759 | COX_SONY_00959761 | 3/13/2013 | [Abuse Report #28852] Ticket # 12498541 |
| 592 | COX_SONY_00959762 | COX_SONY_00959764 | 3/13/2013 | [Abuse Report #28854] Ticket # 12490347 |
| 593 | COX_SONY_00959765 | COX_SONY_00959767 | 3/13/2013 | [Abuse Report #28855] Ticket # 12490221 |
| 594 | COX_SONY_00959772 | COX_SONY_00959775 | 3/13/2013 | [Abuse Report #28928] AUP Ticket # 12510251 |
| 595 | COX_SONY_00959776 | COX_SONY_00959779 | 3/13/2013 | [Abuse Report #28929] AUP Ticket # 12510617 |
| 596 | COX_SONY_00959780 | COX_SONY_00959783 | 3/13/2013 | [Abuse Report #28950] Aup Ticket # 12515853 |
| 597 | COX_SONY_00959784 | COX_SONY_00959786 | 3/13/2013 | [Abuse Report #29004] Ticket # 12528409 |
| 598 | COX_SONY_00959789 | COX_SONY_00959795 | 3/14/2013 | RE: [3.14.2013 12588281] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 599 | COX_SONY_00959796 | COX_SONY_00959810 | 3/14/2013 | RE: [3.14.2013 12588281] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 600 | COX_SONY_00959811 | COX_SONY_00959820 | 3/15/2013 | Re: [3.15.2013 12595387] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 601 | COX_SONY_00959822 | COX_SONY_00959833 | 3/15/2013 | Re: [3.15.2013 12595381] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 602 | COX_SONY_00959834 | COX_SONY_00959841 | 3/18/2013 | Undeliverable: [3.18.2013 12610331] Notice of Copyright Infringement |
| 603 | COX_SONY_00959842 | COX_SONY_00959846 | 3/18/2013 | Re: [3.18.2013 12610535] Notice of Copyright Infringement |
| 604 | COX_SONY_00959847 | COX_SONY_00959850 | 3/18/2013 | Re: [3.18.2013 12609983] Notice of Copyright Infringement |
| 605 | COX_SONY_00959851 | COX_SONY_00959855 | 3/19/2013 | Re: [3.19.2013 12616635] Notice of Copyright Infringement |
| 606 | COX_SONY_00959856 | COX_SONY_00959859 | 3/20/2013 | RE: [3.18.2013 12609695] Notice of Copyright Infringement |
| 607 | COX_SONY_00959861 | COX_SONY_00959865 | 3/20/2013 | Re: [3.20.2013 12621831] Notice of Copyright Infringement |
| 608 | COX_SONY_00959866 | COX_SONY_00959870 | 3/20/2013 | RE: [3.20.2013 12621595] Notice of Copyright Infringement |
| 609 | COX_SONY_00959871 | COX_SONY_00959880 | 3/20/2013 | Re: [3.15.2013 12595387] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 610 | COX_SONY_00959881 | COX_SONY_00959885 | 3/20/2013 | FW: [3.18.2013 12610249] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |



Case 1:18-cv-00950-PTG-JFA Document 665 Filed 12/19/19 Page 22 of 30 PageID# 28463
Case 1:18-cv-00950-LO-JFA Document 278-1 Filed 08/29/19 Page 22 of 93 PageID# 7257
Exhibit A

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 611 | COX_SONY_00959886 | COX_SONY_00959892 | 3/21/2013 | Re: [3.18.2013 12609939] Notice of Copyright Infringement |
| 612 | COX_SONY_00959893 | COX_SONY_00959895 | 3/21/2013 | [Abuse Report #29468] Ticket # 12595297 |
| 613 | COX_SONY_00959896 | COX_SONY_00959904 | 3/21/2013 | Re: [3.19.2013 12616475] Notice of Copyright Infringement |
| 614 | COX_SONY_00959905 | COX_SONY_00959908 | 3/21/2013 | Re: [3.21.2013 12628787] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 615 | COX_SONY_00959909 | COX_SONY_00959917 | 3/22/2013 | Re: [3.22.2013 12638899] Notice of Copyright Infringement |
| 616 | COX_SONY_00959918 | COX_SONY_00959931 | 3/22/2013 | Re: [3.22.2013 12640183] Regarding your response to abuse@cox.net |
| 617 | COX_SONY_00959932 | COX_SONY_00959936 | 3/25/2013 | Re: [3.22.2013 12639235] Notice of Copyright Infringement |
| 618 | COX_SONY_00959945 | COX_SONY_00959953 | 3/25/2013 | Re: [3.25.2013 12668495] Notice of Copyright Infringement |
| 619 | COX_SONY_00959956 | COX_SONY_00959960 | 3/26/2013 | RE: [3.26.2013 12679657] Notice of Copyright Infringement |
| 620 | COX_SONY_00959961 | COX_SONY_00959966 | 3/27/2013 | RE: [3.26.2013 12679547] Notice of Copyright Infringement |
| 621 | COX_SONY_00959969 | COX_SONY_00959973 | 3/27/2013 | RE: [3.27.2013 12688535] Notice of Copyright Infringement |
| 622 | COX_SONY_00959974 | COX_SONY_00959977 | 3/27/2013 | Re: [3.27.2013 12689011] Notice of Copyright Infringement |
| 623 | COX_SONY_00959978 | COX_SONY_00959982 | 3/28/2013 | RE: [3.27.2013 12688755] Notice of Copyright Infringement |
| 624 | COX_SONY_00959983 | COX_SONY_00959989 | 3/28/2013 | Re: [3.27.2013 12688563] Notice of Copyright Infringement |
| 625 | COX_SONY_00959990 | COX_SONY_00960005 | 3/28/2013 | Re: [3.28.2013 12691593] Regarding your response to abuse@cox.net |
| 626 | COX_SONY_00960010 | COX_SONY_00960017 | 4/2/2013 | RE: [3.25.2013 12668307] Notice of Copyright Infringement |
| 627 | COX_SONY_00960018 | COX_SONY_00960028 | 4/2/2013 | Fwd: [4.1.2013 12688549] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 628 | COX_SONY_00960029 | COX_SONY_00960033 | 4/2/2013 | Re: [4.1.2013 12740139] Notice of Copyright Infringement |
| 629 | COX_SONY_00960034 | COX_SONY_00960038 | 4/2/2013 | Re: [4.2.2013 12750315] Notice of Copyright Infringement |
| 630 | COX_SONY_00960039 | COX_SONY_00960043 | 4/2/2013 | Re: [4.2.2013 12750697] Notice of Copyright Infringement |
| 631 | COX_SONY_00960044 | COX_SONY_00960047 | 4/2/2013 | Re: [4.2.2013 12750461] Notice of Copyright Infringement |
| 632 | COX_SONY_00960048 | COX_SONY_00960051 | 4/3/2013 | RE: [4.2.2013 12750315] Notice of Copyright Infringement |
| 633 | COX_SONY_00960052 | COX_SONY_00960057 | 4/3/2013 | Re: [4.2.2013 12752155] Regarding your response to abuse@cox.net |
| 634 | COX_SONY_00960058 | COX_SONY_00960073 | 4/3/2013 | RE: [4.2.2013 12741343] DMCA Reply |
| 635 | COX_SONY_00960074 | COX_SONY_00960078 | 4/3/2013 | Re: [4.3.2013 12760805] Notice of Copyright Infringement |
| 636 | COX_SONY_00960079 | COX_SONY_00960088 | 4/4/2013 | Re: [4.3.2013 12761001] Regarding your response to abuse@cox.net |
| 637 | COX_SONY_00960089 | COX_SONY_00960092 | 4/4/2013 | Re: [4.1.2013 12740119] Notice of Copyright Infringement |
| 638 | COX_SONY_00960094 | COX_SONY_00960103 | 4/5/2013 | Re: [4.3.2013 12760605] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 639 | COX_SONY_00960108 | COX_SONY_00960115 | 4/5/2013 | RE: [4.2.2013 12750457] Notice of Copyright Infringement |
| 640 | COX_SONY_00960116 | COX_SONY_00960119 | 4/5/2013 | RE: [4.5.2013 12783377] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 641 | COX_SONY_00960120 | COX_SONY_00960124 | 4/5/2013 | Re: [4.5.2013 12784033] Notice of Copyright Infringement |
| 642 | COX_SONY_00960125 | COX_SONY_00960129 | 4/6/2013 | Re: [4.5.2013 12783679] Notice of Copyright Infringement |
| 643 | COX_SONY_00960130 | COX_SONY_00960133 | 4/6/2013 | Reference Notice ID 22271764582 |
| 644 | COX_SONY_00960137 | COX_SONY_00960145 | 4/8/2013 | Re: [4.8.2013 12812693] Notice of Copyright Infringement |

Case 1:18-cv-00950-PTG-JFA   Document 665   Filed 12/19/19   Page 23 of 30 PageID# 28464
Case 1:18-cv-00950-LO-JFA   Document 278-1   Filed 08/29/19   Page 23 of 93 PageID# 7258
Exhibit A

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 645 | COX_SONY_00960146 | COX_SONY_00960168 | 4/8/2013 | Re: [4.8.2013 12813331] Regarding your response to abuse@cox.net |
| 646 | COX_SONY_00960169 | COX_SONY_00960172 | 4/9/2013 | Re: [4.8.2013 12805793] Notice of Copyright Infringement |
| 647 | COX_SONY_00960173 | COX_SONY_00960181 | 4/9/2013 | Re: [4.9.2013 12822305] Notice of Copyright Infringement |
| 648 | COX_SONY_00960182 | COX_SONY_00960191 | 4/9/2013 | Re: [4.8.2013 12812245] Notice of Copyright Infringement |
| 649 | COX_SONY_00960192 | COX_SONY_00960204 | 4/10/2013 | Re: [4.9.2013 12822303] Notice of Copyright Infringement |
| 650 | COX_SONY_00960205 | COX_SONY_00960209 | 4/10/2013 | Re: [4.3.2013 12760245] Notice of Copyright Infringement |
| 651 | COX_SONY_00960212 | COX_SONY_00960221 | 4/10/2013 | Re: [4.10.2013 12822691] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 652 | COX_SONY_00960222 | COX_SONY_00960229 | 4/10/2013 | RE: [4.10.2013 12838319] Notice of Copyright Infringement |
| 653 | COX_SONY_00960230 | COX_SONY_00960238 | 4/10/2013 | Re: [4.10.2013 12838323] Notice of Copyright Infringement |
| 654 | COX_SONY_00960239 | COX_SONY_00960247 | 4/11/2013 | Re: [4.10.2013 12837955] Notice of Copyright Infringement |
| 655 | COX_SONY_00960253 | COX_SONY_00960260 | 4/12/2013 | Undeliverable: [4.12.2013 12860849] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 656 | COX_SONY_00960261 | COX_SONY_00960264 | 4/13/2013 | RE: [4.9.2013 12822329] Notice of Copyright Infringement |
| 657 | COX_SONY_00960265 | COX_SONY_00960273 | 4/16/2013 | Re: [4.15.2013 12894619] Notice of Copyright Infringement |
| 658 | COX_SONY_00960274 | COX_SONY_00960289 | 4/16/2013 | Re: [4.15.2013 12894619] Notice of Copyright Infringement |
| 659 | COX_SONY_00960290 | COX_SONY_00960296 | 4/16/2013 | RE: [4.10.2013 12837977] Notice of Copyright Infringement |
| 660 | COX_SONY_00960297 | COX_SONY_00960302 | 4/17/2013 | RE: [4.17.2013 12907093] Notice of Copyright Infringement |
| 661 | COX_SONY_00960303 | COX_SONY_00960311 | 4/17/2013 | Re: [4.15.2013 12894461] Notice of Copyright Infringement |
| 662 | COX_SONY_00960312 | COX_SONY_00960317 | 4/17/2013 | Re: [4.17.2013 12915791] Notice of Copyright Infringement |
| 663 | COX_SONY_00960318 | COX_SONY_00960325 | 4/18/2013 | Re: [4.17.2013 12916085] Notice of Copyright Infringement |
| 664 | COX_SONY_00960326 | COX_SONY_00960341 | 4/18/2013 | Re: [4.17.2013 12917881] DMCA Reply |
| 665 | COX_SONY_00960342 | COX_SONY_00960350 | 4/18/2013 | Re: [4.17.2013 12918523] Notice of Copyright Infringement |
| 666 | COX_SONY_00960351 | COX_SONY_00960372 | 4/18/2013 | Re: [4.17.2013 12918573] Regarding your response to abuse@cox.net |
| 667 | COX_SONY_00960373 | COX_SONY_00960380 | 4/18/2013 | RE: [4.17.2013 12918443] Notice of Copyright Infringement |
| 668 | COX_SONY_00960381 | COX_SONY_00960384 | 4/18/2013 | RE: [4.18.2013 12919083] Notice of Copyright Infringement |
| 669 | COX_SONY_00960391 | COX_SONY_00960395 | 4/18/2013 | Re: [4.18.2013 12928411] Notice of Copyright Infringement |
| 670 | COX_SONY_00960396 | COX_SONY_00960399 | 4/18/2013 | Re: [4.18.2013 12929685] Notice of Copyright Infringement |
| 671 | COX_SONY_00960400 | COX_SONY_00960403 | 4/19/2013 | RE: [4.18.2013 12928371] Notice of Copyright Infringement |
| 672 | COX_SONY_00960404 | COX_SONY_00960407 | 4/19/2013 | RE: [3.27.2013 12688949] Notice of Copyright Infringement |
| 673 | COX_SONY_00960408 | COX_SONY_00960411 | 4/19/2013 | Re: [4.18.2013 12931919] Notice of Copyright Infringement |
| 674 | COX_SONY_00960412 | COX_SONY_00960416 | 4/20/2013 | Re: [4.20.2013 12946935] Notice of Copyright Infringement |
| 675 | COX_SONY_00960417 | COX_SONY_00960421 | 4/20/2013 | Re: [4.20.2013 12946975] Notice of Copyright Infringement |
| 676 | COX_SONY_00960422 | COX_SONY_00960426 | 4/20/2013 | Re: [4.20.2013 12947001] Notice of Copyright Infringement |
| 677 | COX_SONY_00960427 | COX_SONY_00960439 | 4/20/2013 | Re: [4.20.2013 12946921] Notice of Copyright Infringement |
| 678 | COX_SONY_00960440 | COX_SONY_00960448 | 4/21/2013 | Re: [4.15.2013 12894523] Notice of Copyright Infringement |

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 679 | COX_SONY_00960449 | COX_SONY_00960457 | 4/21/2013 | Re: [4.17.2013 12907023] Notice of Copyright Infringement |
| 680 | COX_SONY_00960459 | COX_SONY_00960463 | 4/22/2013 | Re: [4.18.2013 12931873] Notice of Copyright Infringement |
| 681 | COX_SONY_00960464 | COX_SONY_00960468 | 4/23/2013 | Re: [4.22.2013 12945987] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 682 | COX_SONY_00960469 | COX_SONY_00960476 | 4/23/2013 | Re: [4.22.2013 12976645] Notice of Copyright Infringement |
| 683 | COX_SONY_00960477 | COX_SONY_00960480 | 4/24/2013 | RE: [4.23.2013 12990013] Notice of Copyright Infringement |
| 684 | COX_SONY_00960481 | COX_SONY_00960487 | 4/24/2013 | RE: [4.23.2013 12991655] Notice of Copyright Infringement |
| 685 | COX_SONY_00960488 | COX_SONY_00960496 | 4/24/2013 | Re: [4.24.2013 13001889] Notice of Copyright Infringement |
| 686 | COX_SONY_00960497 | COX_SONY_00960501 | 4/24/2013 | RE: [4.23.2013 12991587] Notice of Copyright Infringement |
| 687 | COX_SONY_00960503 | COX_SONY_00960506 | 4/25/2013 | Re: [4.25.2013 13010403] Notice of Copyright Infringement |
| 688 | COX_SONY_00960507 | COX_SONY_00960511 | 4/25/2013 | Re: [4.24.2013 13002055] Notice of Copyright Infringement |
| 689 | COX_SONY_00960512 | COX_SONY_00960516 | 4/26/2013 | Re: [4.26.2013 13017279] Notice of Copyright Infringement |
| 690 | COX_SONY_00960517 | COX_SONY_00960520 | 4/26/2013 | Re: [4.24.2013 13001895] Notice of Copyright Infringement |
| 691 | COX_SONY_00960522 | COX_SONY_00960526 | 4/26/2013 | Re: [4.26.2013 13021607] DMCA Reply |
| 692 | COX_SONY_00960529 | COX_SONY_00960535 | 4/27/2013 | RE: [4.26.2013 13030899] Notice of Copyright Infringement |
| 693 | COX_SONY_00960538 | COX_SONY_00960542 | 4/27/2013 | Re: [4.26.2013 13026267] Regarding your response to abuse@cox.net |
| 694 | COX_SONY_00960543 | COX_SONY_00960546 | 4/27/2013 | Re: [4.26.2013 13031167] Notice of Copyright Infringement |
| 695 | COX_SONY_00960547 | COX_SONY_00960554 | 4/30/2013 | Re: [4.30.2013 13067681] Notice of Copyright Infringement |
| 696 | COX_SONY_00960555 | COX_SONY_00960561 | 5/1/2013 | RE: [4.29.2013 13066915] Notice of Copyright Infringement |
| 697 | COX_SONY_00960562 | COX_SONY_00960574 | 5/1/2013 | Re: [5.1.2013 13081687] |
| 698 | COX_SONY_00960575 | COX_SONY_00960579 | 5/2/2013 | Re: [5.1.2013 13089275] Notice of Copyright Infringement |
| 699 | COX_SONY_00960580 | COX_SONY_00960584 | 5/2/2013 | Re: [5.2.2013 13105491] Notice of Copyright Infringement |
| 700 | COX_SONY_00960586 | COX_SONY_00960590 | 5/2/2013 | Re: [5.2.2013 13107437] Notice of Copyright Infringement |
| 701 | COX_SONY_00960591 | COX_SONY_00960594 | 5/3/2013 | Re: [5.2.2013 13107425] Notice of Copyright Infringement |
| 702 | COX_SONY_00960596 | COX_SONY_00960604 | 5/3/2013 | Re: [5.3.2013 13121939] Notice of Copyright Infringement |
| 703 | COX_SONY_00960605 | COX_SONY_00960609 | 5/6/2013 | RE: [4.25.2013 13002073] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address 64_58.149.136 |
| 704 | COX_SONY_00960610 | COX_SONY_00960617 | 5/7/2013 | RE: [5.3.2013 13125719] Notice of Copyright Infringement |
| 705 | COX_SONY_00960619 | COX_SONY_00960623 | 5/8/2013 | Re: [5.7.2013 13177649] Notice of Copyright Infringement |
| 706 | COX_SONY_00960626 | COX_SONY_00960630 | 5/9/2013 | Re: [5.9.2013 13204139] Notice of Copyright Infringement |
| 707 | COX_SONY_00960631 | COX_SONY_00960639 | 5/9/2013 | Re: [5.9.2013 13203971] Notice of Copyright Infringement |
| 708 | COX_SONY_00960640 | COX_SONY_00960648 | 5/10/2013 | Re: [5.7.2013 13176259] Notice of Copyright Infringement |
| 709 | COX_SONY_00960649 | COX_SONY_00960654 | 5/10/2013 | Re: [5.9.2013 13204139] |
| 710 | COX_SONY_00960655 | COX_SONY_00960664 | 5/10/2013 | Re: [5.9.2013 13205431] Notice of Copyright Infringement |
| 711 | COX_SONY_00960665 | COX_SONY_00960673 | 5/10/2013 | Re: [5.10.2013 13208797] Notice of Copyright Infringement |
| 712 | COX_SONY_00960674 | COX_SONY_00960678 | 5/10/2013 | FW: [5.10.2013 13220301] Notice of Copyright Infringement |
| 713 | COX_SONY_00960679 | COX_SONY_00960686 | 5/11/2013 | RE: [5.10.2013 13223297] Notice of Copyright Infringement |



Case 1:18-cv-00950-PTG-JFA   Document 665   Filed 12/19/19   Page 25 of 30 PageID# 28466
Case 1:18-cv-00950-LO-JFA   Document 278-1   Filed 08/29/19   Page 25 of 93 PageID# 7260
Exhibit A

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 714 | COX_SONY_00960687 | COX_SONY_00960695 | 5/11/2013 | Re: [5.10.2013 13209531] Notice of Copyright Infringement |
| 715 | COX_SONY_00960696 | COX_SONY_00960703 | 5/11/2013 | RE: [5.10.2013 13220343] Notice of Copyright Infringement - Response |
| 716 | COX_SONY_00960704 | COX_SONY_00960707 | 5/13/2013 | Re: [5.13.2013 13208667] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 717 | COX_SONY_00960708 | COX_SONY_00960716 | 5/14/2013 | Re: [5.14.2013 13268447] Notice of Copyright Infringement |
| 718 | COX_SONY_00960720 | COX_SONY_00960724 | 5/15/2013 | Re: [5.13.2013 13267633] Notice of Copyright Infringement |
| 719 | COX_SONY_00960725 | COX_SONY_00960732 | 5/15/2013 | Undeliverable: [5.15.2013 13292475] Notice of Copyright Infringement |
| 720 | COX_SONY_00960733 | COX_SONY_00960741 | 5/15/2013 | Korcett Ticket Solved: [5.3.2013 13109021] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP... |
| 721 | COX_SONY_00960742 | COX_SONY_00960746 | 5/16/2013 | Re: [5.14.2013 13279373] Notice of Copyright Infringement |
| 722 | COX_SONY_00960747 | COX_SONY_00960753 | 5/16/2013 | Undeliverable: [5.16.2013 13308281] Notice of Copyright Infringement |
| 723 | COX_SONY_00960754 | COX_SONY_00960758 | 5/17/2013 | Re: [5.16.2013 13306573] Notice of Copyright Infringement |
| 724 | COX_SONY_00960759 | COX_SONY_00960763 | 5/17/2013 | Re: [5.16.2013 13308303] Notice of Copyright Infringement |
| 725 | COX_SONY_00960764 | COX_SONY_00960768 | 5/17/2013 | Re: [5.17.2013 13267559] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 726 | COX_SONY_00960769 | COX_SONY_00960773 | 5/17/2013 | Re: [5.16.2013 13296473] Notice of Copyright Infringement |
| 727 | COX_SONY_00960774 | COX_SONY_00960780 | 5/17/2013 | RE: [5.17.2013 13322105] Notice of Copyright Infringement |
| 728 | COX_SONY_00960781 | COX_SONY_00960789 | 5/18/2013 | Re: [5.17.2013 13324741] Notice of Copyright Infringement |
| 729 | COX_SONY_00960790 | COX_SONY_00960794 | 5/18/2013 | Re: [5.9.2013 13207567] Notice of Copyright Infringement |
| 730 | COX_SONY_00960795 | COX_SONY_00960805 | 5/20/2013 | Re: [5.17.2013 13221513] Regarding your response to abuse@cox.net |
| 731 | COX_SONY_00960806 | COX_SONY_00960809 | 5/20/2013 | Re: [5.20.2013 13368657] Notice of Copyright Infringement |
| 732 | COX_SONY_00960810 | COX_SONY_00960816 | 5/21/2013 | RE: [5.20.2013 13370587] Notice of Copyright Infringement |
| 733 | COX_SONY_00960817 | COX_SONY_00960826 | 5/21/2013 | Re: [5.20.2013 13369927] Notice of Copyright Infringement |
| 734 | COX_SONY_00960827 | COX_SONY_00960831 | 5/21/2013 | Re: [5.21.2013 13371635] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 735 | COX_SONY_00960832 | COX_SONY_00960838 | 5/22/2013 | Re: [5.21.2013 13390381] Notice of Copyright Infringement |
| 736 | COX_SONY_00960839 | COX_SONY_00960857 | 5/22/2013 | RE: [5.21.2013 13370917] |
| 737 | COX_SONY_00960858 | COX_SONY_00960862 | 5/22/2013 | Re: [5.20.2013 13370757] Notice of Copyright Infringement |
| 738 | COX_SONY_00960863 | COX_SONY_00960866 | 5/22/2013 | Re: [5.22.2013 13395929] Notice of Copyright Infringement |
| 739 | COX_SONY_00960867 | COX_SONY_00960871 | 5/22/2013 | Re: [5.22.2013 13409533] |
| 740 | COX_SONY_00960872 | COX_SONY_00960877 | 5/22/2013 | Re: [5.22.2013 13409675] |
| 741 | COX_SONY_00960878 | COX_SONY_00960882 | 5/22/2013 | Re: [5.22.2013 13409839] Notice of Copyright Infringement |
| 742 | COX_SONY_00960884 | COX_SONY_00960888 | 5/22/2013 | Re: [5.21.2013 13371635] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 743 | COX_SONY_00960889 | COX_SONY_00960895 | 5/23/2013 | Re: [5.23.2013 13415907] Notice of Copyright Infringement |
| 744 | COX_SONY_00960896 | COX_SONY_00960903 | 5/23/2013 | Undeliverable: [5.23.2013 13409753] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 745 | COX_SONY_00960904 | COX_SONY_00960907 | 5/23/2013 | Re: [5.23.2013 13425931] Notice of Copyright Infringement |
| 746 | COX_SONY_00960908 | COX_SONY_00960916 | 5/23/2013 | Korcett Ticket Solved: [5.23.2013 13410053] Notice of Copyright Infringement |

Case 1:18-cv-00950-PTG-JFA   Document 665   Filed 12/19/19   Page 26 of 30 PageID# 28467
Case 1:18-cv-00950-LO-JFA   Document 278-1   Filed 08/29/19   Page 26 of 93 PageID# 7261
Exhibit A

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 747 | COX_SONY_00960917 | COX_SONY_00960925 | 5/23/2013 | Korcett Ticket Solved: [5.23.2013 13426153] Notice of Copyright Infringement |
| 748 | COX_SONY_00960926 | COX_SONY_00960934 | 5/24/2013 | Re: [5.23.2013 13415925] Notice of Copyright Infringement |
| 749 | COX_SONY_00960936 | COX_SONY_00960940 | 5/24/2013 | Re: [5.24.2013 13440761] Notice of Copyright Infringement |
| 750 | COX_SONY_00960941 | COX_SONY_00960949 | 5/25/2013 | Re: [5.24.2013 13444643] Notice of Copyright Infringement |
| 751 | COX_SONY_00960950 | COX_SONY_00960958 | 5/27/2013 | Re: [5.27.2013 13481943] Notice of Copyright Infringement |
| 752 | COX_SONY_00960959 | COX_SONY_00960961 | 5/27/2013 | Copyright Infringement - Notice ID # 22275242412 |
| 753 | COX_SONY_00960962 | COX_SONY_00960966 | 5/28/2013 | Re: [5.27.2013 13483089] Notice of Copyright Infringement |
| 754 | COX_SONY_00960967 | COX_SONY_00960973 | 5/28/2013 | RE: [5.27.2013 13483255] Notice of Copyright Infringement |
| 755 | COX_SONY_00960974 | COX_SONY_00960982 | 5/28/2013 | Re: [5.27.2013 13483319] Notice of Copyright Infringement |
| 756 | COX_SONY_00960983 | COX_SONY_00960991 | 5/28/2013 | Re: [5.24.2013 13444563] Notice of Copyright Infringement |
| 757 | COX_SONY_00960992 | COX_SONY_00960996 | 5/28/2013 | Re: [5.28.2013 13484049] Notice of Copyright Infringement |
| 758 | COX_SONY_00960997 | COX_SONY_00961012 | 5/28/2013 | Korcett Ticket Solved: [5.28.2013 13427089] Notice of Copyright Infringement |
| 759 | COX_SONY_00961013 | COX_SONY_00961017 | 5/28/2013 | RE: [5.24.2013 13444443] Notice of Copyright Infringement |
| 760 | COX_SONY_00961018 | COX_SONY_00961026 | 5/28/2013 | Re: [5.28.2013 13483213] Notice of Copyright Infringement |
| 761 | COX_SONY_00961027 | COX_SONY_00961047 | 5/28/2013 | Re: [5.28.2013 13483213] Notice of Copyright Infringement |
| 762 | COX_SONY_00961048 | COX_SONY_00961059 | 5/28/2013 | Fwd: [5.28.2013 13484075] Notice of Copyright Infringement |
| 763 | COX_SONY_00961060 | COX_SONY_00961103 | 5/29/2013 | Re: [5.28.2013 13483213] Notice of Copyright Infringement |
| 764 | COX_SONY_00961104 | COX_SONY_00961118 | 5/29/2013 | RE: [5.28.2013 13427089] Notice of Copyright Infringement |
| 765 | COX_SONY_00961119 | COX_SONY_00961125 | 5/29/2013 | RE: [5.29.2013 13512181] Notice of Copyright Infringement |
| 766 | COX_SONY_00961126 | COX_SONY_00961142 | 5/30/2013 | Korcett Ticket Solved: [5.28.2013 13497205] Notice of Copyright Infringement |
| 767 | COX_SONY_00961143 | COX_SONY_00961151 | 5/30/2013 | Korcett Ticket Solved: [5.28.2013 13481825] Notice of Copyright Infringement |
| 768 | COX_SONY_00961152 | COX_SONY_00961153 | 5/30/2013 | RE: [5.20.2013 13368753] Notice of Copyright Infringement |
| 769 | COX_SONY_00961154 | COX_SONY_00961158 | 5/30/2013 | Re: [5.30.2013 13526013] Notice of Copyright Infringement |
| 770 | COX_SONY_00961159 | COX_SONY_00961162 | 6/3/2013 | Re: [6.3.2013 13583699] Notice of Copyright Infringement |
| 771 | COX_SONY_00961164 | COX_SONY_00961179 | 6/4/2013 | Korcett Ticket Solved: [6.3.2013 13523239] Notice of Copyright Infringement |
| 772 | COX_SONY_00961180 | COX_SONY_00961198 | 6/4/2013 | Korcett Ticket Solved: [6.3.2013 13523237] Notice of Copyright Infringement |
| 773 | COX_SONY_00961199 | COX_SONY_00961203 | 6/4/2013 | Re: [6.4.2013 13588829] Notice of Copyright Infringement |
| 774 | COX_SONY_00961204 | COX_SONY_00961208 | 6/5/2013 | Re: [6.3.2013 13587155] Notice of Copyright Infringement |
| 775 | COX_SONY_00961209 | COX_SONY_00961215 | 6/6/2013 | RE: [6.5.2013 13619499] Notice of Copyright Infringement |
| 776 | COX_SONY_00961216 | COX_SONY_00961220 | 6/6/2013 | Re: [6.5.2013 13614907] Notice of Copyright Infringement |
| 777 | COX_SONY_00961221 | COX_SONY_00961228 | 6/6/2013 | RE: [6.3.2013 13583773] Notice of Copyright Infringement |
| 778 | COX_SONY_00961229 | COX_SONY_00961233 | 6/6/2013 | Re: [6.6.2013 13630099] Notice of Copyright Infringement |
| 779 | COX_SONY_00961234 | COX_SONY_00961240 | 6/6/2013 | RE: [6.6.2013 13631497] Notice of Copyright Infringement |
| 780 | COX_SONY_00961243 | COX_SONY_00961250 | 6/6/2013 | Re: [6.4.2013 13599305] Notice of Copyright Infringement |
| 781 | COX_SONY_00961251 | COX_SONY_00961259 | 6/6/2013 | Re: [6.6.2013 13631555] Notice of Copyright Infringement |

Case 1:18-cv-00950-PTG-JFA   Document 665   Filed 12/19/19   Page 27 of 30 PageID# 28468
Case 1:18-cv-00950-LO-JFA   Document 278-1   Filed 08/29/19   Page 27 of 93 PageID# 7262
Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 782 | COX_SONY_00961260 | COX_SONY_00961263 | 6/7/2013 | Re: [6.6.2013 13619899] Notice of Copyright Infringement |
| 783 | COX_SONY_00961264 | COX_SONY_00961267 | 6/7/2013 | RE: [6.5.2013 13619323] Notice of Copyright Infringement |
| 784 | COX_SONY_00961268 | COX_SONY_00961290 | 6/7/2013 | Re: [6.6.2013 13632089] Regarding your response to abuse@cox.net |
| 785 | COX_SONY_00961291 | COX_SONY_00961295 | 6/7/2013 | Re: [6.6.2013 13631529] Notice of Copyright Infringement |
| 786 | COX_SONY_00961296 | COX_SONY_00961299 | 6/8/2013 | Re: [6.8.2013 13649169] Notice of Copyright Infringement |
| 787 | COX_SONY_00961300 | COX_SONY_00961304 | 6/8/2013 | Re: [6.8.2013 13652519] Notice of Copyright Infringement |
| 788 | COX_SONY_00961305 | COX_SONY_00961313 | 6/8/2013 | Re: [6.7.2013 13648441] Notice of Copyright Infringement |
| 789 | COX_SONY_00961314 | COX_SONY_00961318 | 6/10/2013 | RE: [6.7.2013 13648389] Notice of Copyright Infringement |
| 790 | COX_SONY_00961320 | COX_SONY_00961329 | 6/10/2013 | Re: [6.10.2013 13650261] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 791 | COX_SONY_00961330 | COX_SONY_00961334 | 6/11/2013 | RE: [6.10.2013 13690603] Notice of Copyright Infringement |
| 792 | COX_SONY_00961335 | COX_SONY_00961343 | 6/11/2013 | Re: [6.10.2013 13692897] Notice of Copyright Infringement |
| 793 | COX_SONY_00961344 | COX_SONY_00961347 | 6/11/2013 | Re: [6.10.2013 13692935] Notice of Copyright Infringement |
| 794 | COX_SONY_00961348 | COX_SONY_00961352 | 6/13/2013 | Re: [6.11.2013 13708897] Notice of Copyright Infringement |
| 795 | COX_SONY_00961353 | COX_SONY_00961357 | 6/13/2013 | Re: [6.12.2013 13710299] Notice of Copyright Infringement |
| 796 | COX_SONY_00961358 | COX_SONY_00961366 | 6/14/2013 | Re: [6.13.2013 13740117] Notice of Copyright Infringement |
| 797 | COX_SONY_00961367 | COX_SONY_00961374 | 6/14/2013 | Re: [6.13.2013 13741609] Notice of Copyright Infringement |
| 798 | COX_SONY_00961375 | COX_SONY_00961382 | 6/14/2013 | Re: [6.6.2013 13631513] Notice of Copyright Infringement |
| 799 | COX_SONY_00961383 | COX_SONY_00961387 | 6/14/2013 | Re: [6.14.2013 13754647] Notice of Copyright Infringement |
| 800 | COX_SONY_00961388 | COX_SONY_00961394 | 6/14/2013 | RE: [6.14.2013 13754731] Notice of Copyright Infringement |
| 801 | COX_SONY_00961397 | COX_SONY_00961401 | 6/16/2013 | Re: [6.14.2013 13755285] Notice of Copyright Infringement |
| 802 | COX_SONY_00961402 | COX_SONY_00961406 | 6/17/2013 | RE: [6.14.2013 13756939] Notice of Copyright Infringement |
| 803 | COX_SONY_00961407 | COX_SONY_00961411 | 6/17/2013 | Undeliverable  [6.17.2013 13797471] Notice of Copyright Infringement |
| 804 | COX_SONY_00961412 | COX_SONY_00961421 | 6/18/2013 | Re: [6.17.2013 13773245] DMCA Reply |
| 805 | COX_SONY_00961423 | COX_SONY_00961426 | 6/18/2013 | Re: [6.18.2013 13799369] Notice of Copyright Infringement |
| 806 | COX_SONY_00961427 | COX_SONY_00961435 | 6/18/2013 | Re: [6.18.2013 13803635] Notice of Copyright Infringement |
| 807 | COX_SONY_00961436 | COX_SONY_00961444 | 6/18/2013 | Re: [6.18.2013 13799015] Notice of Copyright Infringement |
| 808 | COX_SONY_00961445 | COX_SONY_00961453 | 6/18/2013 | Re: [6.10.2013 13692941] Notice of Copyright Infringement |
| 809 | COX_SONY_00961454 | COX_SONY_00961460 | 6/18/2013 | Re: [6.18.2013 13803701] Notice of Copyright Infringement |
| 810 | COX_SONY_00961461 | COX_SONY_00961464 | 6/18/2013 | Re: [6.18.2013 13799551] Notice of Copyright Infringement |
| 811 | COX_SONY_00961465 | COX_SONY_00961485 | 6/18/2013 | Re: [6.18.2013 13812029] |
| 812 | COX_SONY_00961487 | COX_SONY_00961495 | 6/19/2013 | Re: [6.19.2013 13814253] Notice of Copyright Infringement |
| 813 | COX_SONY_00961496 | COX_SONY_00961502 | 6/19/2013 | Re: [6.19.2013 13828289] Notice of Copyright Infringement |
| 814 | COX_SONY_00961506 | COX_SONY_00961512 | 6/20/2013 | Re: [6.20.2013 13828325] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 815 | COX_SONY_00961513 | COX_SONY_00961528 | 6/21/2013 | Re: [6.19.2013 13828559] Regarding your response to abuse@cox.net |



Case 1:18-cv-00950-PTG-JFA Document 665 Filed 12/19/19 Page 28 of 30 PageID# 28469
Case 1:18-cv-00950-LO-JFA Document 278-1 Filed 08/29/19 Page 28 of 93 PageID# 7263
Exhibit A

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 816 | COX_SONY_00961529 | COX_SONY_00961533 | 6/21/2013 | Re: [6.21.2013 13844465] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 817 | COX_SONY_00961534 | COX_SONY_00961542 | 6/22/2013 | Re: [6.21.2013 13860097] Notice of Copyright Infringement |
| 818 | COX_SONY_00961543 | COX_SONY_00961549 | 6/22/2013 | RE: [6.21.2013 13860543] Notice of Copyright Infringement |
| 819 | COX_SONY_00961550 | COX_SONY_00961557 | 6/22/2013 | RE: [6.21.2013 13860819] Notice of Copyright Infringement |
| 820 | COX_SONY_00961558 | COX_SONY_00961562 | 6/23/2013 | Re: [6.21.2013 13860027] Notice of Copyright Infringement |
| 821 | COX_SONY_00961563 | COX_SONY_00961569 | 6/23/2013 | Re: [6.22.2013 13861349] Notice of Copyright Infringement |
| 822 | COX_SONY_00961570 | COX_SONY_00961574 | 6/24/2013 | Re: [6.24.2013 13899557] Notice of Copyright Infringement |
| 823 | COX_SONY_00961575 | COX_SONY_00961588 | 6/25/2013 | Re: [6.24.2013 13893615] Notice of Copyright Infringement |
| 824 | COX_SONY_00961589 | COX_SONY_00961597 | 6/25/2013 | Re: [6.24.2013 13899911] Notice of Copyright Infringement |
| 825 | COX_SONY_00961598 | COX_SONY_00961607 | 6/25/2013 | Re: [6.13.2013 13739019] Notice of Copyright Infringement |
| 826 | COX_SONY_00961608 | COX_SONY_00961613 | 6/25/2013 | Re: [6.21.2013 13860801] Notice of Copyright Infringement |
| 827 | COX_SONY_00961614 | COX_SONY_00961617 | 6/25/2013 | Re: [6.25.2013 13914471] Notice of Copyright Infringement |
| 828 | COX_SONY_00961618 | COX_SONY_00961622 | 6/25/2013 | RE: [6.25.2013 13914677] Notice of Copyright Infringement |
| 829 | COX_SONY_00961623 | COX_SONY_00961630 | 6/25/2013 | RE: [6.18.2013 13803973] Notice of Copyright Infringement |
| 830 | COX_SONY_00961631 | COX_SONY_00961635 | 6/25/2013 | Re: [6.25.2013 13914585] Notice of Copyright Infringement |
| 831 | COX_SONY_00961636 | COX_SONY_00961640 | 6/26/2013 | Re: [6.25.2013 13914587] Notice of Copyright Infringement |
| 832 | COX_SONY_00961643 | COX_SONY_00961647 | 6/26/2013 | Re: [6.25.2013 13914811] Notice of Copyright Infringement |
| 833 | COX_SONY_00961648 | COX_SONY_00961652 | 6/26/2013 | Re: [6.26.2013 13929793] Notice of Copyright Infringement |
| 834 | COX_SONY_00961654 | COX_SONY_00961662 | 6/26/2013 | Re: [6.26.2013 13929631] Notice of Copyright Infringement |
| 835 | COX_SONY_00961663 | COX_SONY_00961667 | 6/27/2013 | Re: [6.6.2013 13631511] Notice of Copyright Infringement |
| 836 | COX_SONY_00961668 | COX_SONY_00961672 | 6/28/2013 | Re: [6.24.2013 13899647] Notice of Copyright Infringement |
| 837 | COX_SONY_00961673 | COX_SONY_00961677 | 6/28/2013 | Re: [5.23.2013 13426175] Notice of Copyright Infringement |
| 838 | COX_SONY_00961678 | COX_SONY_00961682 | 6/28/2013 | Re: [5.20.2013 13368623] Notice of Copyright Infringement |
| 839 | COX_SONY_00961683 | COX_SONY_00961687 | 6/28/2013 | Re: [5.23.2013 13426175] Notice of Copyright Infringement |
| 840 | COX_SONY_00961689 | COX_SONY_00961696 | 6/28/2013 | RE: [6.27.2013 13929757] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 841 | COX_SONY_00961697 | COX_SONY_00961702 | 6/29/2013 | Re: [6.28.2013 13950693] Notice of Copyright Infringement |
| 842 | COX_SONY_00961703 | COX_SONY_00961711 | 6/29/2013 | Re: [6.26.2013 13928937] Notice of Copyright Infringement |
| 843 | COX_SONY_00961716 | COX_SONY_00961720 | 7/1/2013 | Re: [5.22.2013 13409533] |
| 844 | COX_SONY_00961721 | COX_SONY_00961728 | 7/1/2013 | Re: [7.1.2013 13990633] Notice of Copyright Infringement |
| 845 | COX_SONY_00961729 | COX_SONY_00961737 | 7/1/2013 | RE: [7.1.2013 13993545] Notice of Copyright Infringement |
| 846 | COX_SONY_00961738 | COX_SONY_00961741 | 7/2/2013 | Re: [7.1.2013 14000971] Notice of Copyright Infringement |
| 847 | COX_SONY_00961742 | COX_SONY_00961750 | 7/2/2013 | Re: [7.1.2013 14000609] Notice of Copyright Infringement |
| 848 | COX_SONY_00961751 | COX_SONY_00961754 | 7/2/2013 | RE: [7.1.2013 14000957] Notice of Copyright Infringement |
| 849 | COX_SONY_00961755 | COX_SONY_00961760 | 7/2/2013 | FW: [7.1.2013 13993701] Notice of Copyright Infringement |

Case 1:18-cv-00950-PTG-JFA  Document 665  Filed 12/19/19  Page 29 of 30 PageID# 28470
Case 1:18-cv-00950-LO-JFA  Document 278-1  Filed 08/29/19  Page 29 of 93 PageID# 7264
Exhibit A
Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 850 | COX_SONY_00961761 | COX_SONY_00961765 | 7/2/2013 | RE: [7.2.2013 14003631] Notice of Copyright Infringement |
| 851 | COX_SONY_00961768 | COX_SONY_00961776 | 7/3/2013 | Re: [7.1.2013 14000913] Notice of Copyright Infringement |
| 852 | COX_SONY_00961777 | COX_SONY_00961780 | 7/3/2013 | Re: [7.2.2013 14003673] Notice of Copyright Infringement |
| 853 | COX_SONY_00961781 | COX_SONY_00961785 | 7/3/2013 | RE: [7.3.2013 14018317] Notice of Copyright Infringement |
| 854 | COX_SONY_00961787 | COX_SONY_00961790 | 7/4/2013 | Re: [7.4.2013 14049005] Notice of Copyright Infringement |
| 855 | COX_SONY_00961791 | COX_SONY_00961797 | 7/5/2013 | Re: [7.4.2013 14048623] Notice of Copyright Infringement |
| 856 | COX_SONY_00961798 | COX_SONY_00961805 | 7/5/2013 | RE: [7.4.2013 14048975] Notice of Copyright Infringement |
| 857 | COX_SONY_00961806 | COX_SONY_00961812 | 7/5/2013 | RE: [7.5.2013 14063645] Notice of Copyright Infringement |
| 858 | COX_SONY_00961813 | COX_SONY_00961821 | 7/6/2013 | Re: [7.5.2013 14063463] Notice of Copyright Infringement |
| 859 | COX_SONY_00961822 | COX_SONY_00961830 | 7/6/2013 | Re: [7.5.2013 14064889] Notice of Copyright Infringement |
| 860 | COX_SONY_00961831 | COX_SONY_00961839 | 7/7/2013 | Re: [7.5.2013 14064633] Notice of Copyright Infringement |
| 861 | COX_SONY_00961840 | COX_SONY_00961848 | 7/7/2013 | Re: [7.5.2013 14063741] Notice of Copyright Infringement |
| 862 | COX_SONY_00961849 | COX_SONY_00961856 | 7/7/2013 | RE: [6.21.2013 13860623] Notice of Copyright Infringement |
| 863 | COX_SONY_00961857 | COX_SONY_00961864 | 7/8/2013 | Undeliverable: [7.8.2013 14049193] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 864 | COX_SONY_00961866 | COX_SONY_00961870 | 7/9/2013 | Re: [7.8.2013 14107067] Notice of Copyright Infringement |
| 865 | COX_SONY_00961871 | COX_SONY_00961874 | 7/9/2013 | Re: [7.8.2013 14107335] Notice of Copyright Infringement |
| 866 | COX_SONY_00961875 | COX_SONY_00961882 | 7/9/2013 | RE: [7.8.2013 14106583] Notice of Copyright Infringement |
| 867 | COX_SONY_00961883 | COX_SONY_00961886 | 7/9/2013 | Re: [7.8.2013 14106451] Notice of Copyright Infringement |
| 868 | COX_SONY_00961887 | COX_SONY_00961890 | 7/9/2013 | RE: [7.3.2013 14018423] Notice of Copyright Infringement |
| 869 | COX_SONY_00961891 | COX_SONY_00961894 | 7/9/2013 | RE: [7.8.2013 14049245]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 870 | COX_SONY_00961895 | COX_SONY_00961903 | 7/10/2013 | Re: [7.9.2013 14122955] Notice of Copyright Infringement |
| 871 | COX_SONY_00961904 | COX_SONY_00961908 | 6/13/2013 | Re: [6.6.2013 13631493] Notice of Copyright Infringement |
| 872 | COX_SONY_00961909 | COX_SONY_00961915 | 7/10/2013 | RE: [7.9.2013 14121847] Notice of Copyright Infringement |
| 873 | COX_SONY_00961916 | COX_SONY_00961922 | 7/10/2013 | Undeliverable: [7.10.2013 14121523] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 874 | COX_SONY_00961923 | COX_SONY_00961927 | 7/10/2013 | Re: [7.10.2013 14139531] Notice of Copyright Infringement |
| 875 | COX_SONY_00961930 | COX_SONY_00961939 | 7/10/2013 | Re: [7.10.2013 14139681] Notice of Copyright Infringement |
| 876 | COX_SONY_00961940 | COX_SONY_00961948 | 7/11/2013 | Re: [7.10.2013 14142223] Notice of Copyright Infringement |
| 877 | COX_SONY_00961949 | COX_SONY_00961955 | 7/11/2013 | RE: [7.10.2013 14142053] DMCA Violation via your Cox HSI, at your home |
| 878 | COX_SONY_00961956 | COX_SONY_00961965 | 7/11/2013 | RE: [7.10.2013 14139437] Notice of Copyright Infringement |
| 879 | COX_SONY_00961966 | COX_SONY_00961972 | 7/11/2013 | Re: [7.10.2013 14139523] Notice of Copyright Infringement |
| 880 | COX_SONY_00961973 | COX_SONY_00961976 | 7/11/2013 | Re: [7.9.2013 14121791] Notice of Copyright Infringement |
| 881 | COX_SONY_00961977 | COX_SONY_00961984 | 7/11/2013 | Undeliverable: [7.11.2013 14139479] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 882 | COX_SONY_00961985 | COX_SONY_00961988 | 7/13/2013 | Re: [7.12.2013 14180199] Notice of Copyright Infringement |

Case 1:18-cv-00950-PTG-JFA Document 665 Filed 12/19/19 Page 30 of 30 PageID# 28471
Case 1:18-cv-00950-LO-JFA Document 278-1 Filed 08/29/19 Page 30 of 93 PageID# 7265
Exhibit A

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 883 | COX_SONY_00961989 | COX_SONY_00962009 | 7/13/2013 | RE: [7.8.2013 14107513] DMCA Reply |
| 884 | COX_SONY_00962010 | COX_SONY_00962018 | 7/13/2013 | Re: [7.13.2013 14187965] Notice of Copyright Infringement |
| 885 | COX_SONY_00962019 | COX_SONY_00962022 | 7/13/2013 | RE: [7.12.2013 14179289] Notice of Copyright Infringement |
| 886 | COX_SONY_00962023 | COX_SONY_00962031 | 7/13/2013 | Re: [7.9.2013 14120901] Notice of Copyright Infringement |
| 887 | COX_SONY_00962032 | COX_SONY_00962035 | 7/13/2013 | RE: [7.12.2013 14179289] Notice of Copyright Infringement |
| 888 | COX_SONY_00962036 | COX_SONY_00962057 | 7/13/2013 | Re: [7.13.2013 14188071] DMCA Reply |
| 889 | COX_SONY_00962058 | COX_SONY_00962061 | 7/14/2013 | Re: [7.13.2013 14187153] Notice of Copyright Infringement |
| 890 | COX_SONY_00962062 | COX_SONY_00962070 | 7/14/2013 | Re: [7.4.2013 14049919] Notice of Copyright Infringement |
| 891 | COX_SONY_00962071 | COX_SONY_00962074 | 7/16/2013 | Re: [7.15.2013 14230739] Notice of Copyright Infringement |
| 892 | COX_SONY_00962075 | COX_SONY_00962079 | 7/16/2013 | RE: [7.15.2013 14230693] Notice of Copyright Infringement |
| 893 | COX_SONY_00962080 | COX_SONY_00962084 | 7/16/2013 | Returned mail: User unknown |
| 894 | COX_SONY_00962085 | COX_SONY_00962092 | 7/16/2013 | RE: [7.15.2013 14231407] Notice of Copyright Infringement |
| 895 | COX_SONY_00962093 | COX_SONY_00962096 | 7/17/2013 | Re: [7.16.2013 14246351] Notice of Copyright Infringement |
| 896 | COX_SONY_00962097 | COX_SONY_00962107 | 7/17/2013 | RE: [7.16.2013 14248355] Notice of Copyright Infringement |
| 897 | COX_SONY_00962109 | COX_SONY_00962115 | 7/17/2013 | RE: [7.17.2013 14267473] Notice of Copyright Infringement |
| 898 | COX_SONY_00962116 | COX_SONY_00962120 | 7/17/2013 | Re: [7.17.2013 14230737] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 899 | COX_SONY_00962121 | COX_SONY_00962125 | 7/18/2013 | Re: [7.16.2013 14247495] Notice of Copyright Infringement |
| 900 | COX_SONY_00962126 | COX_SONY_00962133 | 7/18/2013 | Re: [7.17.2013 14267677] Notice of Copyright Infringement |
| 901 | COX_SONY_00962134 | COX_SONY_00962137 | 7/18/2013 | RE: [7.18.2013 14287283] Notice of Copyright Infringement |
| 902 | COX_SONY_00962138 | COX_SONY_00962143 | 7/18/2013 | Re: [7.17.2013 14230737] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 903 | COX_SONY_00962144 | COX_SONY_00962152 | 7/18/2013 | Re: [7.17.2013 14267741] Notice of Copyright Infringement |
| 904 | COX_SONY_00962153 | COX_SONY_00962161 | 7/19/2013 | Re: [7.18.2013 14272701] Notice of Copyright Infringement |
| 905 | COX_SONY_00962164 | COX_SONY_00962164 | 7/19/2013 | Re: [7.17.2013 14269655] Notice of Copyright Infringement |
| 906 | COX_SONY_00962165 | COX_SONY_00962168 | 7/19/2013 | Re: [7.18.2013 14272681] Notice of Copyright Infringement |
| 907 | COX_SONY_00962169 | COX_SONY_00962172 | 7/20/2013 | Re: [7.18.2013 14272681] Notice of Copyright Infringement |
| 908 | COX_SONY_00962173 | COX_SONY_00962180 | 7/20/2013 | Re: [7.19.2013 14308171] Notice of Copyright Infringement |
| 909 | COX_SONY_00962181 | COX_SONY_00962189 | 7/20/2013 | Re: [7.19.2013 14307395] Notice of Copyright Infringement |
| 910 | COX_SONY_00962190 | COX_SONY_00962198 | 7/20/2013 | Re: [7.19.2013 14306345] Notice of Copyright Infringement |
| 911 | COX_SONY_00962199 | COX_SONY_00962205 | 7/21/2013 | RE: [7.18.2013 14290695] Notice of Copyright Infringement |
| 912 | COX_SONY_00962206 | COX_SONY_00962210 | 7/22/2013 | Fwd: [7.15.2013 14231315] Notice of Copyright Infringement |
| 913 | COX_SONY_00962211 | COX_SONY_00962219 | 7/23/2013 | Fwd: [7.22.2013 14355005] Notice of Copyright Infringement |
| 914 | COX_SONY_00962220 | COX_SONY_00962223 | 7/23/2013 | Re: [7.22.2013 14353727] Notice of Copyright Infringement |
| 915 | COX_SONY_00962224 | COX_SONY_00962232 | 7/23/2013 | Fwd: [7.22.2013 14353681] Notice of Copyright Infringement |
| 916 | COX_SONY_00962233 | COX_SONY_00962241 | 7/23/2013 | Re: [7.18.2013 14272741] Notice of Copyright Infringement |
| 917 | COX_SONY_00962242 | COX_SONY_00962246 | 7/23/2013 | Re: [7.23.2013 14369801] Notice of Copyright Infringement |