Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 918 | COX_SONY_00962247 | COX_SONY_00962255 | 7/23/2013 | Re: [7.22.2013 14354047] Notice of Copyright Infringement |
| 919 | COX_SONY_00962256 | COX_SONY_00962260 | 7/24/2013 | Re: [7.23.2013 14356923] DMCA Reply |
| 920 | COX_SONY_00962261 | COX_SONY_00962284 | 7/24/2013 | Re: [7.13.2013 14188071] DMCA Reply |
| 921 | COX_SONY_00962285 | COX_SONY_00962309 | 7/24/2013 | Re: [7.13.2013 14188071] DMCA Reply |
| 922 | COX_SONY_00962317 | COX_SONY_00962321 | 7/25/2013 | Re: [7.25.2013 14404671] Notice of Copyright Infringement |
| 923 | COX_SONY_00962322 | COX_SONY_00962330 | 7/25/2013 | Re: [7.25.2013 14405251] Notice of Copyright Infringement |
| 924 | COX_SONY_00962331 | COX_SONY_00962339 | 7/26/2013 | Re: [7.24.2013 14373341] Notice of Copyright Infringement |
| 925 | COX_SONY_00962340 | COX_SONY_00962348 | 7/26/2013 | Re: [7.25.2013 14405975] Notice of Copyright Infringement |
| 926 | COX_SONY_00962349 | COX_SONY_00962352 | 7/27/2013 | RE: [7.24.2013 14371247] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 927 | COX_SONY_00962353 | COX_SONY_00962362 | 7/27/2013 | Re: [7.26.2013 14406271] Regarding your response to abuse@cox.net |
| 928 | COX_SONY_00962363 | COX_SONY_00962370 | 7/27/2013 | Re: [7.26.2013 14422831] |
| 929 | COX_SONY_00962371 | COX_SONY_00962377 | 7/27/2013 | RE: [7.25.2013 14406057] Notice of Copyright Infringement |
| 930 | COX_SONY_00962378 | COX_SONY_00962384 | 7/28/2013 | RE: [7.24.2013 14389181] Notice of Copyright Infringement |
| 931 | COX_SONY_00962385 | COX_SONY_00962397 | 7/30/2013 | Fwd: Fwd: FW: [7.12.2013 14159107] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 932 | COX_SONY_00962398 | COX_SONY_00962425 | 7/31/2013 | Re: [7.31.2013 14469115] Fwd: Fwd: FW: [7.12.2013 14159107] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 933 | COX_SONY_00962426 | COX_SONY_00962429 | 8/1/2013 | Re: [8.1.2013 14508309] Notice of Copyright Infringement |
| 934 | COX_SONY_00962430 | COX_SONY_00962434 | 8/2/2013 | Re: [8.2.2013 14524031] Notice of Copyright Infringement |
| 935 | COX_SONY_00962435 | COX_SONY_00962439 | 8/3/2013 | Re: [8.2.2013 14526633] Notice of Copyright Infringement |
| 936 | COX_SONY_00962440 | COX_SONY_00962449 | 8/4/2013 | Re: [8.3.2013 14536231] DMCA Reply |
| 937 | COX_SONY_00962451 | COX_SONY_00962459 | 8/5/2013 | Re: [8.5.2013 14579249] Notice of Copyright Infringement |
| 938 | COX_SONY_00962460 | COX_SONY_00962464 | 8/6/2013 | Re: [8.5.2013 14579159] Notice of Copyright Infringement |
| 939 | COX_SONY_00962465 | COX_SONY_00962471 | 8/6/2013 | RE: [8.6 2013 14596255] Notice of Copyright Infringement |
| 940 | COX_SONY_00962472 | COX_SONY_00962482 | 8/6/2013 | RE: [8.6 2013 14596909] Notice of Copyright Infringement |
| 941 | COX_SONY_00962483 | COX_SONY_00962522 | 8/6/2013 | RE: [8.6 2013 14597081] Regarding your response to abuse@cox.net |
| 942 | COX_SONY_00962524 | COX_SONY_00962528 | 8/7/2013 | Re: [7.25.2013 14405417] Notice of Copyright Infringement |
| 943 | COX_SONY_00962530 | COX_SONY_00962534 | 8/7/2013 | Re: [8.7.2013 14598555] |
| 944 | COX_SONY_00962535 | COX_SONY_00962541 | 8/7/2013 | Undeliverable: [8.7.2013 14579143] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 945 | COX_SONY_00962542 | COX_SONY_00962550 | 8/7/2013 | Re: [8.7.2013 14613339] Notice of Copyright Infringement |
| 946 | COX_SONY_00962551 | COX_SONY_00962587 | 8/8/2013 | Re: [8.7.2013 14614145] Regarding your response to abuse@cox.net |
| 947 | COX_SONY_00962588 | COX_SONY_00962594 | 8/8/2013 | RE: [8.7.2013 14615023] Notice of Copyright Infringement |
| 948 | COX_SONY_00962596 | COX_SONY_00962604 | 8/9/2013 | Re: [8.8.2013 14631531] Notice of Copyright Infringement |
| 949 | COX_SONY_00962605 | COX_SONY_00962612 | 8/9/2013 | FW: [8.8.2013 14631683] Notice of Copyright Infringement |
| 950 | COX_SONY_00962613 | COX_SONY_00962619 | 8/9/2013 | Re: [8.8.2013 14630519] Notice of Copyright Infringement |
| 951 | COX_SONY_00962620 | COX_SONY_00962628 | 8/9/2013 | Re: [8.8.2013 14632315] Notice of Copyright Infringement |
| 952 | COX_SONY_00962629 | COX_SONY_00962633 | 8/9/2013 | Re: [8.9.2013 14650873] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 953 | COX_SONY_00962634 | COX_SONY_00962638 | 8/9/2013 | Re: [8.9.2013 14650873] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 954 | COX_SONY_00962639 | COX_SONY_00962642 | 8/10/2013 | Re: [8.6.2013 14596267] Notice of Copyright Infringement |
| 955 | COX_SONY_00962643 | COX_SONY_00962647 | 8/10/2013 | Re: [8.9.2013 14652527] Notice of Copyright Infringement |
| 956 | COX_SONY_00962648 | COX_SONY_00962654 | 8/12/2013 | RE: [8.9.2013 14652181] Notice of Copyright Infringement |
| 957 | COX_SONY_00962655 | COX_SONY_00962664 | 8/12/2013 | Re: [8.12.2013 14701881] Notice of Copyright Infringement |
| 958 | COX_SONY_00962665 | COX_SONY_00962673 | 8/12/2013 | Re: [8.12.2013 14702173] Notice of Copyright Infringement |
| 959 | COX_SONY_00962676 | COX_SONY_00962682 | 8/13/2013 | Re: [8.2.2013 14524143] Notice of Copyright Infringement |
| 960 | COX_SONY_00962683 | COX_SONY_00962687 | 8/13/2013 | Re: [8.12.2013 14701581] Notice of Copyright Infringement |
| 961 | COX_SONY_00962689 | COX_SONY_00962691 | 8/13/2013 | Copyright Infringement - Notice ID # 22278543788 |
| 962 | COX_SONY_00962692 | COX_SONY_00962695 | 8/14/2013 | Re: [8.13.2013 14720055] Notice of Copyright Infringement |
| 963 | COX_SONY_00962696 | COX_SONY_00962703 | 8/14/2013 | Re: [8.12.2013 14701477] Notice of Copyright Infringement |
| 964 | COX_SONY_00962704 | COX_SONY_00962713 | 8/15/2013 | RE: [8.13.2013 14701989] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 965 | COX_SONY_00962714 | COX_SONY_00962721 | 8/15/2013 | RE: [8.14.2013 14738843] Notice of Copyright Infringement |
| 966 | COX_SONY_00962722 | COX_SONY_00962725 | 8/15/2013 | Re: [8.15.2013 14758025] Notice of Copyright Infringement |
| 967 | COX_SONY_00962726 | COX_SONY_00962730 | 8/15/2013 | Re: [8.13.2013 14720269] Notice of Copyright Infringement |
| 968 | COX_SONY_00962731 | COX_SONY_00962734 | 8/16/2013 | Re: [8.15.2013 14757473] Notice of Copyright Infringement |
| 969 | COX_SONY_00962735 | COX_SONY_00962739 | 8/16/2013 | Re: [8.15.2013 14758141] Notice of Copyright Infringement |
| 970 | COX_SONY_00962740 | COX_SONY_00962743 | 8/16/2013 | Re: [8.16.2013 14775609] Notice of Copyright Infringement |
| 971 | COX_SONY_00962744 | COX_SONY_00962752 | 8/16/2013 | Re: [8.15.2013 14757417] Notice of Copyright Infringement |
| 972 | COX_SONY_00962753 | COX_SONY_00962761 | 8/16/2013 | Re: [8.12.2013 14632345] Notice of Copyright Infringement |
| 973 | COX_SONY_00962762 | COX_SONY_00962766 | 8/17/2013 | Re: [8.16.2013 14776675] Notice of Copyright Infringement |
| 974 | COX_SONY_00962767 | COX_SONY_00962770 | 8/10/2013 | Re: [8.7.2013 14613241] Notice of Copyright Infringement |
| 975 | COX_SONY_00962771 | COX_SONY_00962775 | 8/17/2013 | Re: [8.1.2013 14507699] Notice of Copyright Infringement |
| 976 | COX_SONY_00962776 | COX_SONY_00962780 | 8/19/2013 | Re: [8.19.2013 14827597] Notice of Copyright Infringement |
| 977 | COX_SONY_00962781 | COX_SONY_00962785 | 8/20/2013 | RE: [8.15.2013 14757999] Notice of Copyright Infringement |
| 978 | COX_SONY_00962786 | COX_SONY_00962789 | 8/20/2013 | Re: [8.19.2013 14828213] Notice of Copyright Infringement |
| 979 | COX_SONY_00962790 | COX_SONY_00962794 | 8/21/2013 | Re: [8.20.2013 14844899] |
| 980 | COX_SONY_00962795 | COX_SONY_00962799 | 8/21/2013 | Re: [8.20.2013 14844899] |
| 981 | COX_SONY_00962800 | COX_SONY_00962806 | 8/21/2013 | Undeliverable: [8.21.2013 14846353] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 982 | COX_SONY_00962811 | COX_SONY_00962815 | 8/21/2013 | Re: [8.20.2013 14840539] Notice of Copyright Infringement |
| 983 | COX_SONY_00962816 | COX_SONY_00962825 | 8/21/2013 | Re: [8.21.2013 14861077] Notice of Copyright Infringement |
| 984 | COX_SONY_00962826 | COX_SONY_00962832 | 8/21/2013 | RE: [8.21.2013 14860877] Notice of Copyright Infringement |
| 985 | COX_SONY_00962836 | COX_SONY_00962842 | 8/23/2013 | Re: [8.22.2013 14880295] Notice of Copyright Infringement |
| 986 | COX_SONY_00962843 | COX_SONY_00962847 | 8/23/2013 | Re: [8.22.2013 14880193] Notice of Copyright Infringement |

Case 1:18-cv-00950-PTG-JFA   Document 665-1   Filed 12/19/19   Page 3 of 33 PageID# 28474
Case 1:18-cv-00950-LO-JFA   Document 278-1   Filed 08/29/19   Page 33 of 93 PageID# 7268
Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 987 | COX_SONY_00962848 | COX_SONY_00962856 | 8/23/2013 | Fwd: [8.20.2013 14840553] Notice of Copyright Infringement |
| 988 | COX_SONY_00962859 | COX_SONY_00962863 | 8/23/2013 | RE: [8.23.2013 14897557] Notice of Copyright Infringement |
| 989 | COX_SONY_00962864 | COX_SONY_00962874 | 8/24/2013 | RE: [8.23.2013 14897865] Regarding your response to abuse@cox.net |
| 990 | COX_SONY_00962876 | COX_SONY_00962884 | 8/26/2013 | Re: [8.26.2013 14898561] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 991 | COX_SONY_00962885 | COX_SONY_00962894 | 8/26/2013 | [8.26.2013 14950177] Notice of Copyright Infringement |
| 992 | COX_SONY_00962895 | COX_SONY_00962898 | 8/27/2013 | Re: [8.26.2013 14950103] Notice of Copyright Infringement |
| 993 | COX_SONY_00962899 | COX_SONY_00962907 | 8/27/2013 | Re: [8.12.2013 14701875] Notice of Copyright Infringement |
| 994 | COX_SONY_00962908 | COX_SONY_00962916 | 8/27/2013 | Re: [8.27.2013 14971341] Notice of Copyright Infringement |
| 995 | COX_SONY_00962917 | COX_SONY_00962926 | 8/28/2013 | Re: [8.27.2013 14971219] Notice of Copyright Infringement |
| 996 | COX_SONY_00962927 | COX_SONY_00962930 | 8/28/2013 | Re: [8.27.2013 14970553] Notice of Copyright Infringement |
| 997 | COX_SONY_00962931 | COX_SONY_00962939 | 8/28/2013 | Re: [8.27.2013 14971401] Notice of Copyright Infringement |
| 998 | COX_SONY_00962940 | COX_SONY_00962943 | 8/28/2013 | Re: [8.27.2013 14970585] Notice of Copyright Infringement |
| 999 | COX_SONY_00962944 | COX_SONY_00962956 | 8/28/2013 | RE: [8.28.2013 14970607] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1000 | COX_SONY_00962957 | COX_SONY_00962965 | 8/29/2013 | Re: [8.29.2013 14993685] Notice of Copyright Infringement |
| 1001 | COX_SONY_00962969 | COX_SONY_00962989 | 8/29/2013 | [8.27.2013 14970465] Notice of Copyright Infringement |
| 1002 | COX_SONY_00962990 | COX_SONY_00962996 | 8/30/2013 | Undeliverable: [8.30.2013 14990503] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1003 | COX_SONY_00963001 | COX_SONY_00963009 | 8/30/2013 | Re: [8.5.2013 14579115] Notice of Copyright Infringement |
| 1004 | COX_SONY_00963010 | COX_SONY_00963013 | 9/1/2013 | Re: [8.27.2013 14970595] Notice of Copyright Infringement |
| 1005 | COX_SONY_00963014 | COX_SONY_00963022 | 9/2/2013 | Re: [8.28.2013 14989217] Notice of Copyright Infringement |
| 1006 | COX_SONY_00963023 | COX_SONY_00963031 | 9/2/2013 | Re: [9.2.2013 15081917] Notice of Copyright Infringement |
| 1007 | COX_SONY_00963032 | COX_SONY_00963035 | 9/2/2013 | Re: [9.2.2013 15082081] Notice of Copyright Infringement |
| 1008 | COX_SONY_00963036 | COX_SONY_00963042 | 9/3/2013 | RE: [8.27.2013 14970561] Notice of Copyright Infringement |
| 1009 | COX_SONY_00963043 | COX_SONY_00963051 | 9/3/2013 | Re: [8.27.2013 14970467] Notice of Copyright Infringement |
| 1010 | COX_SONY_00963052 | COX_SONY_00963056 | 9/3/2013 | Re: [8.9.2013 14652113] Notice of Copyright Infringement |
| 1011 | COX_SONY_00963057 | COX_SONY_00963063 | 9/4/2013 | [Ticket #2898] [9.4.2013 15059761] Unauthorized Distribution of Copyrighted Content Via Your Cox... |
| 1012 | COX_SONY_00963064 | COX_SONY_00963073 | 9/5/2013 | Re: [9.4.2013 15118499] Notice of Copyright Infringement |
| 1013 | COX_SONY_00963074 | COX_SONY_00963082 | 9/5/2013 | Korcett Ticket Solved: [6.6.2013 13619461] Notice of Copyright Infringement |
| 1014 | COX_SONY_00963083 | COX_SONY_00963091 | 9/5/2013 | Korcett Ticket Solved: [6.6.2013 13629925] Notice of Copyright Infringement |
| 1015 | COX_SONY_00963092 | COX_SONY_00963095 | 9/5/2013 | Re: [9.5.2013 15136465] Notice of Copyright Infringement |
| 1016 | COX_SONY_00963096 | COX_SONY_00963099 | 9/5/2013 | Re: [9.5.2013 15136465] Notice of Copyright Infringement |
| 1017 | COX_SONY_00963100 | COX_SONY_00963108 | 9/5/2013 | Korcett Ticket Solved: [6.5.2013 13504743] Notice of Copyright Infringement |
| 1018 | COX_SONY_00963109 | COX_SONY_00963117 | 9/5/2013 | Korcett Ticket Solved: [6.11.2013 13652597] Notice of Copyright Infringement |
| 1019 | COX_SONY_00963118 | COX_SONY_00963126 | 9/5/2013 | Korcett Ticket Solved: [6.24.2013 13756675] Notice of Copyright Infringement |



Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1020 | COX_SONY_00963127 | COX_SONY_00963136 | 9/5/2013 | Re: [9.5.2013 15136327] Notice of Copyright Infringement |
| 1021 | COX_SONY_00963137 | COX_SONY_00963145 | 9/5/2013 | Re: [9.3.2013 15099035] Notice of Copyright Infringement |
| 1022 | COX_SONY_00963146 | COX_SONY_00963154 | 9/5/2013 | Korcett Ticket Solved: [7.18.2013 14142155] Notice of Copyright Infringement |
| 1023 | COX_SONY_00963155 | COX_SONY_00963163 | 9/5/2013 | Korcett Ticket Solved: [7.18.2013 14246335] Notice of Copyright Infringement |
| 1024 | COX_SONY_00963164 | COX_SONY_00963172 | 9/5/2013 | Korcett Ticket Solved: [7.4.2013 14034973] Notice of Copyright Infringement |
| 1025 | COX_SONY_00963173 | COX_SONY_00963176 | 9/5/2013 | Re: [9.5.2013 15137041] Notice of Copyright Infringement |
| 1026 | COX_SONY_00963177 | COX_SONY_00963181 | 9/6/2013 | Re: [9.5.2013 15136459] Notice of Copyright Infringement |
| 1027 | COX_SONY_00963182 | COX_SONY_00963186 | 9/6/2013 | Re: [9.6.2013 15155725] Notice of Copyright Infringement |
| 1028 | COX_SONY_00963187 | COX_SONY_00963195 | 9/6/2013 | Re: [8.28.2013 14989455] Notice of Copyright Infringement |
| 1029 | COX_SONY_00963198 | COX_SONY_00963202 | 9/7/2013 | Re: [9.6.2013 15156467] Notice of Copyright Infringement |
| 1030 | COX_SONY_00963203 | COX_SONY_00963207 | 9/7/2013 | Re: [9.6.2013 15156467] Notice of Copyright Infringement |
| 1031 | COX_SONY_00963208 | COX_SONY_00963212 | 9/9/2013 | RE: [9.9.2013 15207643] Notice of Copyright Infringement |
| 1032 | COX_SONY_00963213 | COX_SONY_00963217 | 9/9/2013 | Re: [9.9.2013 15207079] Notice of Copyright Infringement |
| 1033 | COX_SONY_00963218 | COX_SONY_00963223 | 9/9/2013 | RE: [9.9.2013 15101093] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1034 | COX_SONY_00963224 | COX_SONY_00963229 | 9/9/2013 | RE: [9.9.2013 15101093] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1035 | COX_SONY_00963232 | COX_SONY_00963256 | 9/10/2013 | FW: [9.5.2013 15118307] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1036 | COX_SONY_00963257 | COX_SONY_00963260 | 9/10/2013 | Re: [9.10.2013 15224783] Notice of Copyright Infringement |
| 1037 | COX_SONY_00963261 | COX_SONY_00963264 | 9/11/2013 | Re: [9.10.2013 15226603] Notice of Copyright Infringement |
| 1038 | COX_SONY_00963265 | COX_SONY_00963269 | 9/11/2013 | Re: [9.9.2013 15207545] Notice of Copyright Infringement |
| 1039 | COX_SONY_00963270 | COX_SONY_00963277 | 9/11/2013 | RE: [9.11.2013 15243635] Notice of Copyright Infringement |
| 1040 | COX_SONY_00963278 | COX_SONY_00963282 | 9/12/2013 | RE: [9.12.2013 15260671] Notice of Copyright Infringement |
| 1041 | COX_SONY_00963285 | COX_SONY_00963289 | 9/13/2013 | Re: [9.13.2013 15224639] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1042 | COX_SONY_00963290 | COX_SONY_00963300 | 9/13/2013 | Re: [9.13.2013 15224639] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1043 | COX_SONY_00963301 | COX_SONY_00963305 | 9/13/2013 | Re: [9.12.2013 15261595] Notice of Copyright Infringement |
| 1044 | COX_SONY_00963306 | COX_SONY_00963314 | 9/13/2013 | Re: [9.13.2013 15224639] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1045 | COX_SONY_00963315 | COX_SONY_00963319 | 9/13/2013 | RE: [9.13.2013 15278103] Notice of Copyright Infringement |
| 1046 | COX_SONY_00963320 | COX_SONY_00963324 | 9/14/2013 | RE: [9.13.2013 15278103] Notice of Copyright Infringement |
| 1047 | COX_SONY_00963325 | COX_SONY_00963328 | 9/15/2013 | Re: [8.27.2013 14970491] Notice of Copyright Infringement |
| 1048 | COX_SONY_00963329 | COX_SONY_00963336 | 9/16/2013 | Fwd: [9.16.2013 15326165] Notice of Copyright Infringement |
| 1049 | COX_SONY_00963337 | COX_SONY_00963344 | 9/16/2013 | Fwd: [9.16.2013 15326165] Notice of Copyright Infringement |
| 1050 | COX_SONY_00963345 | COX_SONY_00963353 | 9/16/2013 | Korcett Ticket Solved: [9.10.2013 15100871] Notice of Copyright Infringement |
| 1051 | COX_SONY_00963354 | COX_SONY_00963362 | 9/16/2013 | Re: [9.10.2013 15224973] Notice of Copyright Infringement |

Case 1:18-cv-00950-PTG-JFA Document 665-1 Filed 12/19/19 Page 5 of 33 PageID# 28476
Case 1:18-cv-00950-LO-JFA Document 278-1 Filed 08/29/19 Page 35 of 93 PageID# 7270
Exhibit A
Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1052 | COX_SONY_00963363 | COX_SONY_00963372 | 9/17/2013 | Re: [9.13.2013 15277929] Notice of Copyright Infringement |
| 1053 | COX_SONY_00963374 | COX_SONY_00963378 | 9/17/2013 | Re: [9.6.2013 15156517] Notice of Copyright Infringement |
| 1054 | COX_SONY_00963379 | COX_SONY_00963383 | 9/17/2013 | Re: [9.17.2013 15343919] Notice of Copyright Infringement |
| 1055 | COX_SONY_00963384 | COX_SONY_00963387 | 9/17/2013 | Re: [9.17.2013 15344007] Notice of Copyright Infringement |
| 1056 | COX_SONY_00963388 | COX_SONY_00963396 | 9/17/2013 | Re: [9.17.2013 15344093] Notice of Copyright Infringement |
| 1057 | COX_SONY_00963397 | COX_SONY_00963405 | 9/18/2013 | Re: [9.16.2013 15326113] Notice of Copyright Infringement |
| 1058 | COX_SONY_00963406 | COX_SONY_00963413 | 9/18/2013 | RE: [9.17.2013 15344017] Notice of Copyright Infringement |
| 1059 | COX_SONY_00963414 | COX_SONY_00963418 | 9/18/2013 | Re: [9.18.2013 15359477] Notice of Copyright Infringement |
| 1060 | COX_SONY_00963419 | COX_SONY_00963439 | 9/19/2013 | RE: [9.18.2013 15358709] |
| 1061 | COX_SONY_00963440 | COX_SONY_00963444 | 9/19/2013 | Re: [9.19.2013 15326393] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1062 | COX_SONY_00963445 | COX_SONY_00963448 | 9/20/2013 | RE: [9.19.2013 15376045] Notice of Copyright Infringement |
| 1063 | COX_SONY_00963449 | COX_SONY_00963453 | 9/20/2013 | Re: [9.19.2013 15376049] Notice of Copyright Infringement |
| 1064 | COX_SONY_00963454 | COX_SONY_00963458 | 9/20/2013 | Re: [9.20.2013 15344105] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1065 | COX_SONY_00963459 | COX_SONY_00963463 | 9/22/2013 | Re: [9.14.2013 15277803] DMCA Reply |
| 1066 | COX_SONY_00963464 | COX_SONY_00963468 | 9/22/2013 | Re: [9.19.2013 15375719] Notice of Copyright Infringement |
| 1067 | COX_SONY_00963469 | COX_SONY_00963479 | 9/23/2013 | RE: [9.23.2013 15436409] Notice of Copyright Infringement |
| 1068 | COX_SONY_00963481 | COX_SONY_00963483 | 9/24/2013 | RE: [9.23.2013 15436121] DMCA Violation via your Cox HSI, at your home |
| 1069 | COX_SONY_00963485 | COX_SONY_00963493 | 9/25/2013 | Re: [9.25.2013 15469817] Notice of Copyright Infringement |
| 1070 | COX_SONY_00963494 | COX_SONY_00963497 | 9/25/2013 | Re: [9.25.2013 15469789] Notice of Copyright Infringement |
| 1071 | COX_SONY_00963498 | COX_SONY_00963502 | 9/25/2013 | Re: [9.25.2013 15469793] Notice of Copyright Infringement |
| 1072 | COX_SONY_00963503 | COX_SONY_00963506 | 9/26/2013 | RE: [9.25.2013 15469923] Notice of Copyright Infringement |
| 1073 | COX_SONY_00963507 | COX_SONY_00963510 | 9/26/2013 | RE: [9.26.2013 15454783] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1074 | COX_SONY_00963511 | COX_SONY_00963515 | 9/26/2013 | RE: [9.26.2013 15454783] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1075 | COX_SONY_00963516 | COX_SONY_00963522 | 9/26/2013 | RE: [9.25.2013 15469791] Notice of Copyright Infringement |
| 1076 | COX_SONY_00963529 | COX_SONY_00963533 | 9/27/2013 | Re: [9.19.2013 15375947] Notice of Copyright Infringement |
| 1077 | COX_SONY_00963534 | COX_SONY_00963538 | 9/27/2013 | Re: [9.27.2013 15433047] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1078 | COX_SONY_00963539 | COX_SONY_00963559 | 9/27/2013 | RE: [9.27.2013 15484429] Regarding your response to abuse@cox.net |
| 1079 | COX_SONY_00963560 | COX_SONY_00963566 | 9/27/2013 | RE: [9.26.2013 15404243] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1080 | COX_SONY_00963567 | COX_SONY_00963571 | 9/30/2013 | Re: [9.30.2013 15498473] |
| 1081 | COX_SONY_00963572 | COX_SONY_00963576 | 9/30/2013 | Re: [9.30.2013 15532513] Notice of Copyright Infringement |
| 1082 | COX_SONY_00963577 | COX_SONY_00963583 | 9/30/2013 | Re: [9.30.2013 15541933] Notice of Copyright Infringement |
| 1083 | COX_SONY_00963584 | COX_SONY_00963587 | 10/1/2013 | Re: [9.30.2013 15498705] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1084 | COX_SONY_00963588 | COX_SONY_00963591 | 10/1/2013 | Re: [10.1.2013 15557897] Notice of Copyright Infringement |



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1085 | COX_SONY_00963592 | COX_SONY_00963596 | 10/1/2013 | Re: [10.1.2013 15557807] Notice of Copyright Infringement |
| 1086 | COX_SONY_00963597 | COX_SONY_00963601 | 10/1/2013 | Re: [10.1.2013 15557935] Notice of Copyright Infringement |
| 1087 | COX_SONY_00963602 | COX_SONY_00963609 | 10/1/2013 | RE: [10.1.2013 15558257] Notice of Copyright Infringement |
| 1088 | COX_SONY_00963610 | COX_SONY_00963614 | 10/2/2013 | Re: [10.1.2013 15557851] Notice of Copyright Infringement |
| 1089 | COX_SONY_00963615 | COX_SONY_00963618 | 10/2/2013 | Re: [10.2.2013 15572401] Notice of Copyright Infringement |
| 1090 | COX_SONY_00963619 | COX_SONY_00963627 | 10/3/2013 | Re: [9.30.2013 15534325] Notice of Copyright Infringement |
| 1091 | COX_SONY_00963628 | COX_SONY_00963632 | 10/3/2013 | Re: [9.30.2013 15534357] Notice of Copyright Infringement |
| 1092 | COX_SONY_00963633 | COX_SONY_00963639 | 10/3/2013 | Re: [10.2.2013 15572511] Notice of Copyright Infringement |
| 1093 | COX_SONY_00963640 | COX_SONY_00963644 | 10/3/2013 | RE: [10.3.2013 15586933] Notice of Copyright Infringement |
| 1094 | COX_SONY_00963645 | COX_SONY_00963653 | 10/4/2013 | Re: [10.3.2013 15586795] Notice of Copyright Infringement |
| 1095 | COX_SONY_00963654 | COX_SONY_00963658 | 10/7/2013 | Re: [10.7.2013 15646105] Notice of Copyright Infringement |
| 1096 | COX_SONY_00963660 | COX_SONY_00963663 | 10/7/2013 | Re: [10.7.2013 15646937] Notice of Copyright Infringement |
| 1097 | COX_SONY_00963664 | COX_SONY_00963670 | 10/7/2013 | Undeliverable: [10.7.2013 15600289] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1098 | COX_SONY_00963675 | COX_SONY_00963678 | 10/8/2013 | Re: [10.8.2013 15662681] Notice of Copyright Infringement |
| 1099 | COX_SONY_00963679 | COX_SONY_00963687 | 10/8/2013 | Korcett Ticket Solved: [10.3.2013 15454935] Notice of Copyright Infringement |
| 1100 | COX_SONY_00963688 | COX_SONY_00963696 | 10/8/2013 | Korcett Ticket Solved: [10.3.2013 15469841] Notice of Copyright Infringement |
| 1101 | COX_SONY_00963697 | COX_SONY_00963705 | 10/8/2013 | Korcett Ticket Solved: [10.3.2013 15436669] Notice of Copyright Infringement |
| 1102 | COX_SONY_00963706 | COX_SONY_00963710 | 10/8/2013 | RE: [10.8.2013 15662713] Notice of Copyright Infringement |
| 1103 | COX_SONY_00963711 | COX_SONY_00963714 | 10/8/2013 | RE: [10.8.2013 15646767] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1104 | COX_SONY_00963715 | COX_SONY_00963718 | 10/9/2013 | Re: [10.8.2013 15662271] Notice of Copyright Infringement |
| 1105 | COX_SONY_00963719 | COX_SONY_00963723 | 10/9/2013 | Re: [10.8.2013 15663855] Notice of Copyright Infringement |
| 1106 | COX_SONY_00963724 | COX_SONY_00963731 | 10/9/2013 | Re: [10.8.2013 15662443] Notice of Copyright Infringement |
| 1107 | COX_SONY_00963732 | COX_SONY_00963735 | 10/9/2013 | RE: [10.9.2013 15646757] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1108 | COX_SONY_00963736 | COX_SONY_00963743 | 10/9/2013 | Re: [10.8.2013 15646789] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1109 | COX_SONY_00963744 | COX_SONY_00963751 | 10/9/2013 | Undeliverable: [10.9.2013 15662729] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1110 | COX_SONY_00963752 | COX_SONY_00963760 | 10/9/2013 | Re: [10.9.2013 15679099] Notice of Copyright Infringement |
| 1111 | COX_SONY_00963761 | COX_SONY_00963765 | 10/10/2013 | Mail System Error - Returned Mail |
| 1112 | COX_SONY_00963766 | COX_SONY_00963773 | 10/10/2013 | Undeliverable: [10.10.2013 15693305] Notice of Copyright Infringement |
| 1113 | COX_SONY_00963774 | COX_SONY_00963777 | 10/10/2013 | Re: [10.10.2013 15692855] Notice of Copyright Infringement |
| 1114 | COX_SONY_00963778 | COX_SONY_00963786 | 10/11/2013 | Re: [10.10.2013 15692901] Notice of Copyright Infringement |
| 1115 | COX_SONY_00963787 | COX_SONY_00963796 | 10/11/2013 | Re: [10.11.2013 15709761] Notice of Copyright Infringement |
| 1116 | COX_SONY_00963797 | COX_SONY_00963801 | 10/11/2013 | RE: [10.8.2013 15664029] Notice of Copyright Infringement |
| 1117 | COX_SONY_00963802 | COX_SONY_00963805 | 10/11/2013 | RE: [9.13.2013 15277513] Notice of Copyright Infringement |

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1118 | COX_SONY_00963806 | COX_SONY_00963809 | 10/11/2013 | Re: [10.11.2013 15709839] Notice of Copyright Infringement |
| 1119 | COX_SONY_00963811 | COX_SONY_00963817 | 10/12/2013 | RE [10.11.2013 15709413] Notice of Copyright Infringement |
| 1120 | COX_SONY_00963818 | COX_SONY_00963824 | 10/12/2013 | RE: [10.11.2013 15710553] Notice of Copyright Infringement |
| 1121 | COX_SONY_00963825 | COX_SONY_00963829 | 10/12/2013 | Re: [10.8.2013 15664097] Notice of Copyright Infringement |
| 1122 | COX_SONY_00963830 | COX_SONY_00963837 | 10/13/2013 | RE: [10.10.2013 15693279] Notice of Copyright Infringement |
| 1123 | COX_SONY_00963838 | COX_SONY_00963842 | 10/14/2013 | Re: [10.9.2013 15678255] Notice of Copyright Infringement |
| 1124 | COX_SONY_00963844 | COX_SONY_00963847 | 10/14/2013 | Re: [10.14.2013 15758879] Notice of Copyright Infringement |
| 1125 | COX_SONY_00963848 | COX_SONY_00963856 | 10/14/2013 | Re: [10.14.2013 15759635] Notice of Copyright Infringement |
| 1126 | COX_SONY_00963857 | COX_SONY_00963861 | 10/14/2013 | Mail System Error - Returned Mail |
| 1127 | COX_SONY_00963862 | COX_SONY_00963868 | 10/15/2013 | RE: [9.16.2013 15326705] Notice of Copyright Infringement |
| 1128 | COX_SONY_00963869 | COX_SONY_00963877 | 10/15/2013 | Korcett Ticket Solved: [7.18.2013 14231489] Notice of Copyright Infringement |
| 1129 | COX_SONY_00963878 | COX_SONY_00963882 | 10/15/2013 | Re: [10.14.2013 15759033] Notice of Copyright Infringement |
| 1130 | COX_SONY_00963883 | COX_SONY_00963889 | 10/16/2013 | RE: [9.30.2013 15541879] Notice of Copyright Infringement |
| 1131 | COX_SONY_00963890 | COX_SONY_00963896 | 10/16/2013 | Re: [10.15.2013 15778427] Notice of Copyright Infringement |
| 1132 | COX_SONY_00963897 | COX_SONY_00963905 | 10/16/2013 | Undeliverable: [10.16.2013 15794307] Re: Copyright Infringement - Notice ID # 22281212413 |
| 1133 | COX_SONY_00963906 | COX_SONY_00963914 | 10/16/2013 | Undeliverable: [10.16.2013 15794305] Re: Copyright Infringement - Notice ID # 22281212243 |
| 1134 | COX_SONY_00963915 | COX_SONY_00963921 | 10/17/2013 | Re: [10.16.2013 15794297] Notice of Copyright Infringement |
| 1135 | COX_SONY_00963922 | COX_SONY_00963928 | 10/17/2013 | RE: [10.16.2013 15794247] Notice of Copyright Infringement |
| 1136 | COX_SONY_00963929 | COX_SONY_00963937 | 10/17/2013 | Re: [10.16.2013 15793565] Notice of Copyright Infringement |
| 1137 | COX_SONY_00963938 | COX_SONY_00963945 | 10/17/2013 | Undeliverable: [10.17.2013 15793535] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1138 | COX_SONY_00963946 | COX_SONY_00963953 | 10/17/2013 | Undeliverable: [10.17.2013 15810999] Notice of Copyright Infringement |
| 1139 | COX_SONY_00963954 | COX_SONY_00963960 | 10/17/2013 | RE: [10.17.2013 15811003] Notice of Copyright Infringement |
| 1140 | COX_SONY_00963961 | COX_SONY_00963964 | 10/18/2013 | Re: [10.17.2013 15810635] Notice of Copyright Infringement |
| 1141 | COX_SONY_00963965 | COX_SONY_00963971 | 10/18/2013 | Re: [10.17.2013 15810027] Notice of Copyright Infringement |
| 1142 | COX_SONY_00963972 | COX_SONY_00963978 | 10/18/2013 | Re: [10.17.2013 15810161] Notice of Copyright Infringement |
| 1143 | COX_SONY_00963980 | COX_SONY_00963987 | 10/18/2013 | Korcett Ticket Solved [7.18.2013 14158073] Notice of Copyright Infringement |
| 1144 | COX_SONY_00963988 | COX_SONY_00963991 | 10/18/2013 | Re: [10.18.2013 15823169] Notice of Copyright Infringement |
| 1145 | COX_SONY_00963992 | COX_SONY_00964001 | 10/20/2013 | Re: [10.16.2013 15794201] Notice of Copyright Infringement |
| 1146 | COX_SONY_00964002 | COX_SONY_00964008 | 10/21/2013 | Undeliverable: [10.21.2013 15600289] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1147 | COX_SONY_00964009 | COX_SONY_00964015 | 10/21/2013 | Undeliverable: [10.21.2013 15828353] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1148 | COX_SONY_00964020 | COX_SONY_00964026 | 10/21/2013 | Undeliverable: [10.21.2013 15828353] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1149 | COX_SONY_00964027 | COX_SONY_00964034 | 10/21/2013 | Undeliverable: [10.21.2013 15874933] Notice of Copyright Infringement |



Exhibit A

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1150 | COX_SONY_00964035 | COX_SONY_00964044 | 10/21/2013 | Re: [10.21.2013 15874845] Notice of Copyright Infringement |
| 1151 | COX_SONY_00964045 | COX_SONY_00964048 | 10/21/2013 | Re: [10.21.2013 15875379] Notice of Copyright Infringement |
| 1152 | COX_SONY_00964049 | COX_SONY_00964052 | 10/21/2013 | Re: [10.21.2013 15875379] Notice of Copyright Infringement |
| 1153 | COX_SONY_00964053 | COX_SONY_00964056 | 10/21/2013 | Re: [10.21.2013 15875479] Notice of Copyright Infringement |
| 1154 | COX_SONY_00964059 | COX_SONY_00964065 | 10/21/2013 | Re: [10.21.2013 15876207] Notice of Copyright Infringement |
| 1155 | COX_SONY_00964066 | COX_SONY_00964068 | 10/21/2013 | RE: [10.21.2013 15874885] Notice of Copyright Infringement |
| 1156 | COX_SONY_00964069 | COX_SONY_00964075 | 10/22/2013 | Re: [10.21.2013 15876207] Notice of Copyright Infringement |
| 1157 | COX_SONY_00964077 | COX_SONY_00964078 | 10/22/2013 | FW: [10.21.2013 15875447]DMCA Violation via your Cox HSI, at your home |
| 1158 | COX_SONY_00964079 | COX_SONY_00964083 | 10/22/2013 | Re: [10.16.2013 15793671] Notice of Copyright Infringement |
| 1159 | COX_SONY_00964084 | COX_SONY_00964087 | 10/22/2013 | Re: [10.22.2013 15890707] Notice of Copyright Infringement |
| 1160 | COX_SONY_00964088 | COX_SONY_00964092 | 10/23/2013 | RE: [SPAM][10.22.2013 15892927] Notice of Copyright Infringement |
| 1161 | COX_SONY_00964093 | COX_SONY_00964097 | 10/23/2013 | Re: [10.22.2013 15892927] Notice of Copyright Infringement |
| 1162 | COX_SONY_00964098 | COX_SONY_00964105 | 10/23/2013 | Undeliverable: [10.23.2013 15907499] Notice of Copyright Infringement |
| 1163 | COX_SONY_00964106 | COX_SONY_00964111 | 10/23/2013 | Re: [10.22.2013 15892345] Notice of Copyright Infringement |
| 1164 | COX_SONY_00964112 | COX_SONY_00964120 | 10/23/2013 | Undeliverable: [10.23.2013 15908055] Re: Copyright Infringement - Notice ID # 22281512488 |
| 1165 | COX_SONY_00964121 | COX_SONY_00964129 | 10/23/2013 | Undeliverable: [10.23.2013 15908053] Re: Copyright Infringement - Notice ID # 22281512649 |
| 1166 | COX_SONY_00964130 | COX_SONY_00964138 | 10/23/2013 | Undeliverable: [10.23.2013 15908057] Re: Copyright Infringement - Notice ID # 22281512671 |
| 1167 | COX_SONY_00964139 | COX_SONY_00964147 | 10/23/2013 | Undeliverable: [10.23.2013 15908063] Re: Copyright Infringement - Notice ID # 22281512554 |
| 1168 | COX_SONY_00964148 | COX_SONY_00964156 | 10/23/2013 | Undeliverable: [10.23.2013 15908059] Re: Copyright Infringement - Notice ID # 22281512623 |
| 1169 | COX_SONY_00964157 | COX_SONY_00964165 | 10/23/2013 | Undeliverable: [10.23.2013 15908061] Re: Copyright Infringement - Notice ID # 22281512668 |
| 1170 | COX_SONY_00964166 | COX_SONY_00964174 | 10/23/2013 | Undeliverable: [10.23.2013 15908065] Re: Copyright Infringement - Notice ID # 22281512468 |
| 1171 | COX_SONY_00964175 | COX_SONY_00964183 | 10/23/2013 | Undeliverable: [10.23.2013 15908067] Re: Copyright Infringement - Notice ID # 22281512686 |
| 1172 | COX_SONY_00964184 | COX_SONY_00964192 | 10/23/2013 | Undeliverable: [10.23.2013 15908069] Re: Copyright Infringement - Notice ID # 22281512703 |
| 1173 | COX_SONY_00964193 | COX_SONY_00964201 | 10/23/2013 | Undeliverable: [10.23.2013 15908071] Re: Copyright Infringement - Notice ID # 22281512588 |
| 1174 | COX_SONY_00964202 | COX_SONY_00964210 | 10/23/2013 | Undeliverable: [10.23.2013 15908079] Re: Copyright Infringement - Notice ID # 22281512648 |
| 1175 | COX_SONY_00964211 | COX_SONY_00964219 | 10/23/2013 | Undeliverable: [10.23.2013 15908073] Re: Copyright Infringement - Notice ID # 22281512660 |
| 1176 | COX_SONY_00964220 | COX_SONY_00964228 | 10/23/2013 | Undeliverable: [10.23.2013 15908075] Re: Copyright Infringement - Notice ID # 22281512630 |
| 1177 | COX_SONY_00964229 | COX_SONY_00964237 | 10/23/2013 | Undeliverable: [10.23.2013 15908077] Re: Copyright Infringement - Notice ID # 22281512620 |

B.B.

D/10

Case 1:18-cv-00950-PTG-JFA   Document 665-1   Filed 12/19/19   Page 9 of 33 PageID# 28480

Case 1:18-cv-00950-LO-JFA   Document 278-1   Filed 08/29/19   Page 39 of 93 PageID# 7274
Exhibit A
Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1178 | COX_SONY_00964241 | COX_SONY_00964249 | 10/24/2013 | Re: [10.24.2013 15922463] Notice of Copyright Infringement |
| 1179 | COX_SONY_00964250 | COX_SONY_00964258 | 10/24/2013 | Re: [10.24.2013 15890453] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1180 | COX_SONY_00964259 | COX_SONY_00964261 | 10/25/2013 | RE: [10.24.2013 15922327] Notice of Copyright Infringement |
| 1181 | COX_SONY_00964265 | COX_SONY_00964274 | 10/25/2013 | Re: [10.25.2013 15937477] Notice of Copyright Infringement |
| 1182 | COX_SONY_00964275 | COX_SONY_00964298 | 10/26/2013 | Re: [10.25.2013 15937775] regarding your reply to abuse@cox.net |
| 1183 | COX_SONY_00964299 | COX_SONY_00964305 | 10/26/2013 | Re: [10.21.2013 15875007] Notice of Copyright Infringement |
| 1184 | COX_SONY_00964306 | COX_SONY_00964306 | 10/26/2013 | Re: [10.25.2013 15923181] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1185 | COX_SONY_00964307 | COX_SONY_00964313 | 10/26/2013 | RE: [10.25.2013 15938193] Notice of Copyright Infringement |
| 1186 | COX_SONY_00964314 | COX_SONY_00964318 | 10/26/2013 | Re: [10.25.2013 15937499] Notice of Copyright Infringement |
| 1187 | COX_SONY_00964319 | COX_SONY_00964348 | 10/28/2013 | Re: [10.27.2013 15938367] Regarding your response to abuse@cox.net |
| 1188 | COX_SONY_00964360 | COX_SONY_00964376 | 10/28/2013 | Found! Re: [10.25.2013 15923171] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address (Chain Bridge) |
| 1189 | COX_SONY_00964377 | COX_SONY_00964380 | 10/28/2013 | Re: [10.28.2013 15974227] Notice of Copyright Infringement |
| 1190 | COX_SONY_00964381 | COX_SONY_00964389 | 10/28/2013 | Re: [10.28.2013 15974277] Notice of Copyright Infringement |
| 1191 | COX_SONY_00964390 | COX_SONY_00964398 | 10/29/2013 | Re: [10.28.2013 15973745] Notice of Copyright Infringement |
| 1192 | COX_SONY_00964399 | COX_SONY_00964402 | 10/30/2013 | Re: [10.6.2013 15629835] Notice of Copyright Infringement |
| 1193 | COX_SONY_00964403 | COX_SONY_00964411 | 10/30/2013 | Re: [10.29.2013 16002681] Notice of Copyright Infringement |
| 1194 | COX_SONY_00964412 | COX_SONY_00964420 | 10/30/2013 | Re: [10.28.2013 15974193] Notice of Copyright Infringement |
| 1195 | COX_SONY_00964421 | COX_SONY_00964427 | 10/30/2013 | Re: [10.30.2013 16015075] Notice of Copyright Infringement |
| 1196 | COX_SONY_00964428 | COX_SONY_00964431 | 10/31/2013 | RE: [10.15.2013 15778507] Notice of Copyright Infringement |
| 1197 | COX_SONY_00964432 | COX_SONY_00964435 | 10/31/2013 | Re: [10.29.2013 16002525] Notice of Copyright Infringement |
| 1198 | COX_SONY_00964436 | COX_SONY_00964442 | 10/31/2013 | Re: [10.30.2013 16019667] Notice of Copyright Infringement |
| 1199 | COX_SONY_00964443 | COX_SONY_00964446 | 10/31/2013 | Re: [10.31.2013 16034889] Notice of Copyright Infringement |
| 1200 | COX_SONY_00964448 | COX_SONY_00964451 | 11/1/2013 | Re: [11.1.2013 16048379] Notice of Copyright Infringement |
| 1201 | COX_SONY_00964452 | COX_SONY_00964456 | 11/2/2013 | Re: [11.1.2013 16048309] Notice of Copyright Infringement |
| 1202 | COX_SONY_00964457 | COX_SONY_00964463 | 11/2/2013 | RE: [11.1.2013 16051315] Notice of Copyright Infringement |
| 1203 | COX_SONY_00964466 | COX_SONY_00964470 | 11/3/2013 | Re: [10.31.2013 16034889] Notice of Copyright Infringement |
| 1204 | COX_SONY_00964471 | COX_SONY_00964474 | 11/4/2013 | Re: [11.4.2013 16096277] Notice of Copyright Infringement |
| 1205 | COX_SONY_00964475 | COX_SONY_00964482 | 11/4/2013 | Re: [11.4.2013 16048399] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1206 | COX_SONY_00964483 | COX_SONY_00964486 | 11/4/2013 | Re: [11.4.2013 16096159] Notice of Copyright Infringement |
| 1207 | COX_SONY_00964487 | COX_SONY_00964490 | 11/4/2013 | Re: [11.4.2013 16099325] Notice of Copyright Infringement |
| 1208 | COX_SONY_00964491 | COX_SONY_00964497 | 11/5/2013 | RE: [11.4.2013 16099623] Notice of Copyright Infringement |
| 1209 | COX_SONY_00964498 | COX_SONY_00964501 | 11/5/2013 | Re: [11.4.2013 16099225] Notice of Copyright Infringement |

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1210 | COX_SONY_00964502 | COX_SONY_00964507 | 11/5/2013 | Re: [11.4.2013 16099443] Notice of Copyright Infringement |
| 1211 | COX_SONY_00964509 | COX_SONY_00964512 | 11/5/2013 | Re: [11.4.2013 16099323] Notice of Copyright Infringement |
| 1212 | COX_SONY_00964513 | COX_SONY_00964529 | 11/6/2013 | RE: [11.5.2013 16099773] |
| 1213 | COX_SONY_00964530 | COX_SONY_00964546 | 11/6/2013 | RE: [11.5.2013 16099773] |
| 1214 | COX_SONY_00964547 | COX_SONY_00964550 | 11/6/2013 | FW: [11.5.2013 16114635] Notice of Copyright Infringement |
| 1215 | COX_SONY_00964551 | COX_SONY_00964554 | 11/6/2013 | Re: [11.5.2013 16114655] Notice of Copyright Infringement |
| 1216 | COX_SONY_00964555 | COX_SONY_00964559 | 11/6/2013 | Fw: [11.5.2013 16115133] Notice of Copyright Infringement |
| 1217 | COX_SONY_00964560 | COX_SONY_00964568 | 11/6/2013 | Re: [11.6.2013 16131107] Notice of Copyright Infringement |
| 1218 | COX_SONY_00964569 | COX_SONY_00964573 | 11/6/2013 | Re: [11.6.2013 16131177] Notice of Copyright Infringement |
| 1219 | COX_SONY_00964574 | COX_SONY_00964581 | 11/7/2013 | RE: [11.5.2013 16116775] Notice of Copyright Infringement |
| 1220 | COX_SONY_00964582 | COX_SONY_00964586 | 11/7/2013 | Re: [11.6.2013 16132075] Notice of Copyright Infringement |
| 1221 | COX_SONY_00964587 | COX_SONY_00964595 | 11/7/2013 | Re: [11.6.2013 16132023] Notice of Copyright Infringement |
| 1222 | COX_SONY_00964596 | COX_SONY_00964601 | 11/7/2013 | RE: [11.5.2013 16116777] Notice of Copyright Infringement |
| 1223 | COX_SONY_00964602 | COX_SONY_00964610 | 11/8/2013 | Re: [11.7.2013 16147041] Notice of Copyright Infringement |
| 1224 | COX_SONY_00964611 | COX_SONY_00964619 | 11/8/2013 | Re: [10.29.2013 15982173] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1225 | COX_SONY_00964620 | COX_SONY_00964623 | 11/8/2013 | Re: [11.7.2013 16148285] Notice of Copyright Infringement |
| 1226 | COX_SONY_00964624 | COX_SONY_00964646 | 11/8/2013 | Re: [11.7.2013 16133415] Regarding your response to abuse@cox.net |
| 1227 | COX_SONY_00964647 | COX_SONY_00964676 | 11/8/2013 | Re: [11.7.2013 16148297] |
| 1228 | COX_SONY_00964677 | COX_SONY_00964685 | 11/8/2013 | Re: [11.8.2013 16163867] Notice of Copyright Infringement |
| 1229 | COX_SONY_00964687 | COX_SONY_00964691 | 11/9/2013 | Re: [11.8.2013 16163929] Notice of Copyright Infringement |
| 1230 | COX_SONY_00964692 | COX_SONY_00964899 | 11/10/2013 | RE: [10.11.2013 15695213] Notice of Copyright Infringement |
| 1231 | COX_SONY_00964700 | COX_SONY_00964706 | 11/10/2013 | RE: [11.1.2013 16048227] Notice of Copyright Infringement |
| 1232 | COX_SONY_00964707 | COX_SONY_00964715 | 11/11/2013 | Re: [11.6.2013 16131343] Notice of Copyright Infringement |
| 1233 | COX_SONY_00964716 | COX_SONY_00964717 | 11/11/2013 | RE:[11.11.2013 16211027] Notice of Copyright Infringement |
| 1234 | COX_SONY_00964718 | COX_SONY_00964724 | 11/12/2013 | Re: [11.11.2013 16212047] Notice of Copyright Infringement |
| 1235 | COX_SONY_00964725 | COX_SONY_00964739 | 11/12/2013 | Re: [11.11.2013 16212149] Regarding your response to abuse@cox.net |
| 1236 | COX_SONY_00964740 | COX_SONY_00964744 | 11/12/2013 | FW: [11.11.2013 16211415] Notice of Copyright Infringement |
| 1237 | COX_SONY_00964745 | COX_SONY_00964749 | 11/12/2013 | RE: [11.12.2013 16228527] Notice of Copyright Infringement |
| 1238 | COX_SONY_00964750 | COX_SONY_00964758 | 11/13/2013 | Re: [11.12.2013 16228603] Notice of Copyright Infringement |
| 1239 | COX_SONY_00964759 | COX_SONY_00964765 | 11/13/2013 | Re: [11.7.2013 16148257] Notice of Copyright Infringement |
| 1240 | COX_SONY_00964766 | COX_SONY_00964769 | 11/13/2013 | Re: [11.12.2013 16228517] Notice of Copyright Infringement |
| 1241 | COX_SONY_00964770 | COX_SONY_00964774 | 11/13/2013 | Re: [11.4.2013 16096211] Notice of Copyright Infringement |
| 1242 | COX_SONY_00964775 | COX_SONY_00964779 | 11/13/2013 | Re: [11.12.2013 16229471] Notice of Copyright Infringement |
| 1243 | COX_SONY_00964780 | COX_SONY_00964784 | 11/13/2013 | Re: [11.11.2013 16210655] Notice of Copyright Infringement |
| 1244 | COX_SONY_00964785 | COX_SONY_00964788 | 11/13/2013 | Re: [11.13.2013 16230229] Notice of Copyright Infringement |
| 1245 | COX_SONY_00964789 | COX_SONY_00964792 | 11/13/2013 | Re: [11.11.2013 16210711] Notice of Copyright Infringement |

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1246 | COX_SONY_00964793 | COX_SONY_00964801 | 11/13/2013 | Re: [11.12.2013 16228525] Notice of Copyright Infringement |
| 1247 | COX_SONY_00964802 | COX_SONY_00964810 | 11/13/2013 | Re: [11.11.2013 16211547] Notice of Copyright Infringement |
| 1248 | COX_SONY_00964811 | COX_SONY_00964817 | 11/13/2013 | Re: [11.13.2013 16245329] Notice of Copyright Infringement |
| 1249 | COX_SONY_00964820 | COX_SONY_00964823 | 11/13/2013 | RE: [11.13.2013 16246455] Notice of Copyright Infringement |
| 1250 | COX_SONY_00964824 | COX_SONY_00964828 | 11/14/2013 | Re: [11.12.2013 16228423] Notice of Copyright Infringement |
| 1251 | COX_SONY_00964829 | COX_SONY_00964837 | 11/14/2013 | Korcett Ticket Solved: [9.12.2013 15243371] Notice of Copyright Infringement |
| 1252 | COX_SONY_00964838 | COX_SONY_00964846 | 11/14/2013 | Korcett Ticket Solved: [8.27.2013 14860909] Notice of Copyright Infringement |
| 1253 | COX_SONY_00964847 | COX_SONY_00964855 | 11/14/2013 | Korcett Ticket Solved: [10.3.2013 15534197] Notice of Copyright Infringement |
| 1254 | COX_SONY_00964856 | COX_SONY_00964864 | 11/14/2013 | Korcett Ticket Solved: [10.3.2013 15572247] Notice of Copyright Infringement |
| 1255 | COX_SONY_00964865 | COX_SONY_00964873 | 11/14/2013 | Korcett Ticket Solved: [10.3.2013 15326561] Notice of Copyright Infringement |
| 1256 | COX_SONY_00964874 | COX_SONY_00964882 | 11/14/2013 | Korcett Ticket Solved: [10.22.2013 15810167] Notice of Copyright Infringement |
| 1257 | COX_SONY_00964883 | COX_SONY_00964891 | 11/14/2013 | Korcett Ticket Solved: [10.22.2013 15810453] Notice of Copyright Infringement |
| 1258 | COX_SONY_00964892 | COX_SONY_00964907 | 11/14/2013 | Korcett Ticket Solved: [10.16.2013 15662919] Notice of Copyright Infringement |
| 1259 | COX_SONY_00964908 | COX_SONY_00964916 | 11/14/2013 | Korcett Ticket Solved: [10.16.2013 15677945] Notice of Copyright Infringement |
| 1260 | COX_SONY_00964917 | COX_SONY_00964925 | 11/14/2013 | Korcett Ticket Solved: [10.16.2013 15759779] Notice of Copyright Infringement |
| 1261 | COX_SONY_00964926 | COX_SONY_00964934 | 11/14/2013 | Korcett Ticket Solved: [10.16.2013 15663905] Notice of Copyright Infringement |
| 1262 | COX_SONY_00964935 | COX_SONY_00964950 | 11/14/2013 | Korcett Ticket Solved: [10.16.2013 15662917] Notice of Copyright Infringement |
| 1263 | COX_SONY_00964951 | COX_SONY_00964966 | 11/14/2013 | Korcett Ticket Solved: [10.16.2013 15662921] Notice of Copyright Infringement |
| 1264 | COX_SONY_00964967 | COX_SONY_00964975 | 11/14/2013 | Korcett Ticket Solved: [11.1.2013 15922325] Notice of Copyright Infringement |
| 1265 | COX_SONY_00964976 | COX_SONY_00964984 | 11/14/2013 | Korcett Ticket Solved: [11.1.2013 15974189] Notice of Copyright Infringement |
| 1266 | COX_SONY_00964985 | COX_SONY_00964993 | 11/14/2013 | Korcett Ticket Solved: [11.1.2013 15973717] Notice of Copyright Infringement |
| 1267 | COX_SONY_00964994 | COX_SONY_00965002 | 11/14/2013 | Korcett Ticket Solved: [11.1.2013 15907875] Notice of Copyright Infringement |
| 1268 | COX_SONY_00965003 | COX_SONY_00965011 | 11/14/2013 | Korcett Ticket Solved: [11.6.2013 16099519] Notice of Copyright Infringement |
| 1269 | COX_SONY_00965012 | COX_SONY_00965020 | 11/14/2013 | Korcett Ticket Solved: [9.12.2013 15206925] Notice of Copyright Infringement |
| 1270 | COX_SONY_00965021 | COX_SONY_00965029 | 11/14/2013 | Korcett Ticket Solved: [6.11.2013 13650099] Notice of Copyright Infringement |
| 1271 | COX_SONY_00965030 | COX_SCNY_00965038 | 11/14/2013 | Korcett Ticket Solved: [6.13.2013 13708963] Notice of Copyright Infringement |
| 1272 | COX_SONY_00965039 | COX_SONY_00965047 | 11/14/2013 | Korcett Ticket Solved: [11.8.2013 16131437] Notice of Copyright Infringement |
| 1273 | COX_SONY_00965048 | COX_SONY_00965056 | 11/15/2013 | Re: [11.14.2013 16262931] Notice of Copyright Infringement |
| 1274 | COX_SONY_00965057 | COX_SONY_00965068 | 11/15/2013 | Re: [11.13.2013 16245729] Regarding your response to abuse@cox.net |
| 1275 | COX_SONY_00965073 | COX_SONY_00965076 | 11/16/2013 | Re: [11.15.2013 16280265] Notice of Copyright Infringement |
| 1276 | COX_SONY_00965079 | COX_SONY_00965087 | 11/18/2013 | Re: [11.18.2013 16326973] Notice of Copyright Infringement |
| 1277 | COX_SONY_00965088 | COX_SONY_00965096 | 11/18/2013 | Re: [11.18.2013 16327137] Notice of Copyright Infringement |
| 1278 | COX_SONY_00965097 | COX_SONY_00965106 | 11/19/2013 | Re: [11.18.2013 16328027] Notice of Copyright Infringement |
| 1279 | COX_SONY_00965107 | COX_SONY_00965110 | 11/19/2013 | Re: [7.8.2013 14048713] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1280 | COX_SONY_00965112 | COX_SONY_00965120 | 11/20/2013 | Re: [11.19.2013 16341987] Notice of Copyright Infringement |
| 1281 | COX_SONY_00965121 | COX_SONY_00965129 | 11/20/2013 | Re: [11.19.2013 16341805] Notice of Copyright Infringement |
| 1282 | COX_SONY_00965130 | COX_SONY_00965133 | 11/20/2013 | Re: [11.19.2013 16343387] Notice of Copyright Infringement |
| 1283 | COX_SONY_00965134 | COX_SONY_00965142 | 11/20/2013 | Re: [11.18.2013 16326903] Notice of Copyright Infringement |
| 1284 | COX_SONY_00965144 | COX_SONY_00965149 | 11/20/2013 | RE: [11.18.2013 16327079] Notice of Copyright Infringement |
| 1285 | COX_SONY_00965150 | COX_SONY_00965158 | 11/20/2013 | Re: [11.20.2013 16356909] Notice of Copyright Infringement |
| 1286 | COX_SONY_00965159 | COX_SONY_00965165 | 11/21/2013 | Re: [11.20.2013 16359107] Notice of Copyright Infringement |
| 1287 | COX_SONY_00965166 | COX_SONY_00965181 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262223] Notice of Copyright Infringement |
| 1288 | COX_SONY_00965182 | COX_SONY_00965197 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262231] Notice of Copyright Infringement |
| 1289 | COX_SONY_00965198 | COX_SONY_00965215 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262239] Notice of Copyright Infringement |
| 1290 | COX_SONY_00965216 | COX_SONY_00965231 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262219] Notice of Copyright Infringement |
| 1291 | COX_SONY_00965232 | COX_SONY_00965247 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262225] Notice of Copyright Infringement |
| 1292 | COX_SONY_00965248 | COX_SONY_00965265 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262229] Notice of Copyright Infringement |
| 1293 | COX_SONY_00965266 | COX_SONY_00965281 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262237] Notice of Copyright Infringement |
| 1294 | COX_SONY_00965282 | COX_SONY_00965299 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262243] Notice of Copyright Infringement |
| 1295 | COX_SONY_00965300 | COX_SONY_00965308 | 11/21/2013 | Re: [11.21.2013 16373545] Notice of Copyright Infringement |
| 1296 | COX_SONY_00965309 | COX_SONY_00965326 | 11/21/2013 | Korcett ticket update : [11.19.2013 16262243] Notice of Copyright Infringement |
| 1297 | COX_SONY_00965327 | COX_SONY_00965332 | 11/21/2013 | Re: [11.21.2013 16373709] Notice of Copyright Infringement |
| 1298 | COX_SONY_00965333 | COX_SONY_00965337 | 11/21/2013 | Re: [11.20.2013 16357631] Notice of Copyright Infringement |
| 1299 | COX_SONY_00965338 | COX_SONY_00965342 | 11/21/2013 | Re: [11.20.2013 16357631] Notice of Copyright Infringement |
| 1300 | COX_SONY_00965343 | COX_SONY_00965358 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262215] Notice of Copyright Infringement |
| 1301 | COX_SONY_00965359 | COX_SONY_00965374 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262217] Notice of Copyright Infringement |
| 1302 | COX_SONY_00965375 | COX_SONY_00965390 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262221] Notice of Copyright Infringement |
| 1303 | COX_SONY_00965391 | COX_SONY_00965406 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262227] Notice of Copyright Infringement |
| 1304 | COX_SONY_00965407 | COX_SONY_00965422 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262249] Notice of Copyright Infringement |
| 1305 | COX_SONY_00965423 | COX_SONY_00965431 | 11/21/2013 | Korcett Ticket Solved: [10.22.2013 15827163] Notice of Copyright Infringement |
| 1306 | COX_SONY_00965432 | COX_SONY_00965440 | 11/21/2013 | Korcett Ticket Solved: [10.3.2013 15277917] Notice of Copyright Infringement |
| 1307 | COX_SONY_00965441 | COX_SONY_00965449 | 11/21/2013 | Korcett Ticket Solved: [11.1.2013 15828379] Notice of Copyright Infringement |
| 1308 | COX_SONY_00965450 | COX_SONY_00965465 | 11/21/2013 | Korcett Ticket Solved: [11.19.2013 16262235] Notice of Copyright Infringement |
| 1309 | COX_SONY_00965466 | COX_SONY_00965473 | 11/21/2013 | Korcett Ticket Solved: [11.6.2013 16048163] DMCA Reply Notice of Copyright Infringement |
| 1310 | COX_SONY_00965474 | COX_SONY_00965482 | 11/21/2013 | Korcett Ticket Solved: [11.15.2013 16278825] Notice of Copyright Infringement |
| 1311 | COX_SONY_00965483 | COX_SONY_00965491 | 11/21/2013 | Korcett Ticket Solved: [11.6.2013 16051191] Notice of Copyright Infringement |
| 1312 | COX_SONY_00965492 | COX_SONY_00965500 | 11/21/2013 | Korcett Ticket Solved: [11.1.2013 15974309] Notice of Copyright Infringement |
| 1313 | COX_SONY_00965501 | COX_SONY_00965504 | 11/21/2013 | Re: [11.21.2013 16373819] Notice of Copyright Infringement |
| 1314 | COX_SONY_00965505 | COX_SONY_00965508 | 11/22/2013 | Re: [11.21.2013 16375393] Notice of Copyright Infringement |

Case 1:18-cv-00950-PTG-JFA Document 665-1 Filed 12/19/19 Page 13 of 33 PageID# 28484
Case 1:18-cv-00950-LO-JFA Document 278-1 Filed 08/29/19 Page 43 of 93 PageID# 7278

Exhibit A
Defendants' Corrected Trial Exhibit List



B.B.
2/10

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1315 | COX_SONY_00965509 | COX_SONY_00965517 | 11/22/2013 | Re: [11.21.2013 16373805] Notice of Copyright Infringement |
| 1316 | COX_SONY_00965518 | COX_SONY_00965521 | 11/22/2013 | Re: [11.21.2013 16375351] Notice of Copyright Infringement |
| 1317 | COX_SONY_00965522 | COX_SONY_00965526 | 11/22/2013 | Re: [9.25.2013 15469817] Notice of Copyright Infringement |
| 1318 | COX_SONY_00965527 | COX_SONY_00965531 | 11/22/2013 | Re: [11.19.2013 16343427] Notice of Copyright Infringement |
| 1319 | COX_SONY_00965532 | COX_SONY_00965538 | 11/22/2013 | Re: [11.21.2013 16373557] Notice of Copyright Infringement |
| 1320 | COX_SONY_00965539 | COX_SONY_00965543 | 11/22/2013 | Re: [11.22.2013 16392355] Notice of Copyright Infringement |
| 1321 | COX_SONY_00965545 | COX_SONY_00965551 | 11/25/2013 | RE: [11.25.2013 16443297] Notice of Copyright Infringement |
| 1322 | COX_SONY_00965552 | COX_SONY_00965555 | 11/25/2013 | RE: [11.25.2013 16392271] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1323 | COX_SONY_00965556 | COX_SONY_00965563 | 11/26/2013 | Undeliverable: [11.25.2013 16444325] Notice of Copyright Infringement |
| 1324 | COX_SONY_00965564 | COX_SONY_00965570 | 11/26/2013 | Re: [11.25.2013 16444319] Notice of Copyright Infringement |
| 1325 | COX_SONY_00965572 | COX_SONY_00965578 | 11/26/2013 | RE: [11.26.2013 16451073] Notice of Copyright Infringement |
| 1326 | COX_SONY_00965579 | COX_SONY_00965594 | 11/26/2013 | RE: [11.26.2013 16453581] Regarding your response to abuse@cox.net |
| 1327 | COX_SONY_00965595 | COX_SONY_00965603 | 11/27/2013 | Re: [11.27.2013 16461915] Notice of Copyright Infringement |
| 1328 | COX_SONY_00965606 | COX_SONY_00965613 | 11/27/2013 | Re: [11.27.2013 16477797] Notice of Copyright Infringement |
| 1329 | COX_SONY_00965614 | COX_SONY_00965617 | 11/28/2013 | Re: [11.27.2013 16478077] Notice of Copyright Infringement |
| 1330 | COX_SONY_00965618 | COX_SONY_00965625 | 11/28/2013 | Re: [11.28.2013 16492437] Notice of Copyright Infringement |
| 1331 | COX_SONY_00965626 | COX_SONY_00965630 | 11/29/2013 | Re: [11.28.2013 16478103] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1332 | COX_SONY_00965631 | COX_SONY_00965634 | 12/2/2013 | Re: [11.21.2013 16373735] Notice of Copyright Infringement |
| 1333 | COX_SONY_00965635 | COX_SONY_00965640 | 12/2/2013 | Re: [12.2.2013 16495789] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1334 | COX_SONY_00965641 | COX_SONY_00965647 | 12/2/2013 | RE: [11.27.2013 16462081] Notice of Copyright Infringement |
| 1335 | COX_SONY_00965648 | COX_SONY_00965649 | 12/3/2013 | RE: [11.27.2013 16478151] DMCA Violation via your Cox HSI, at your home |
| 1336 | COX_SONY_00965650 | COX_SONY_00965658 | 12/3/2013 | Re: [12.2.2013 16557999] Notice of Copyright Infringement |
| 1337 | COX_SONY_00965659 | COX_SONY_00965662 | 12/3/2013 | Re: [12.3.2013 16573761] Notice of Copyright Infringement |
| 1338 | COX_SONY_00965663 | COX_SONY_00965667 | 12/3/2013 | Re: [12.3.2013 16573883] Notice of Copyright Infringement |
| 1339 | COX_SONY_00965668 | COX_SONY_00965679 | 12/4/2013 | Re: [12.3.2013 16574171] Regarding your response to abuse@cox.net |
| 1340 | COX_SONY_00965680 | COX_SONY_00965687 | 12/4/2013 | Re: [12.4.2013 16575687] Notice of Copyright Infringement |
| 1341 | COX_SONY_00965688 | COX_SONY_00965693 | 12/4/2013 | Re: [12.2.2013 16495789] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1342 | COX_SONY_00965694 | COX_SONY_00965701 | 12/4/2013 | RE: [12.4.2013 16576117] Notice of Copyright Infringement |
| 1343 | COX_SONY_00965702 | COX_SONY_00965710 | 12/4/2013 | Re: [12.4.2013 16590655] Notice of Copyright Infringement |
| 1344 | COX_SONY_00965711 | COX_SONY_00965716 | 12/4/2013 | Mail System Error - Returned Mail |
| 1345 | COX_SONY_00965717 | COX_SONY_00965725 | 12/4/2013 | Re: [12.4.2013 16591327] Notice of Copyright Infringement |
| 1346 | COX_SONY_00965726 | COX_SONY_00965732 | 12/5/2013 | RE: [12.4.2013 16591291] Notice of Copyright Infringement |
| 1347 | COX_SONY_00965735 | COX_SONY_00965739 | 12/5/2013 | Re: [12.4.2013 16576175] Notice of Copyright Infringement |

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1348 | COX_SONY_00965740 | COX_SONY_00965747 | 12/5/2013 | Undeliverable: [12.5.2013 16607193] Notice of Copyright Infringement |
| 1349 | COX_SONY_00965748 | COX_SONY_00965757 | 12/6/2013 | Re: [12.5.2013 16607683] Notice of Copyright Infringement |
| 1350 | COX_SONY_00965758 | COX_SONY_00965767 | 12/6/2013 | Re: [12.5.2013 16605975] |
| 1351 | COX_SONY_00965768 | COX_SONY_00965771 | 12/6/2013 | Re: [12.5.2013 16607091] Notice of Copyright Infringement |
| 1352 | COX_SONY_00965772 | COX_SONY_00965778 | 12/7/2013 | Re: [12.6.2013 16623469] Notice of Copyright Infringement |
| 1353 | COX_SONY_00965779 | COX_SONY_00965785 | 12/7/2013 | Re: [12.6.2013 16623417] Notice of Copyright Infringement |
| 1354 | COX_SONY_00965786 | COX_SONY_00965789 | 12/7/2013 | Re: [12.6.2013 16623505] Notice of Copyright Infringement |
| 1355 | COX_SONY_00965790 | COX_SONY_00965798 | 12/7/2013 | Re: [12.6.2013 16622679] Notice of Copyright Infringement |
| 1356 | COX_SONY_00965800 | COX_SONY_00965803 | 12/6/2013 | Re: [12.5.2013 16607171] Notice of Copyright Infringement |
| 1357 | COX_SONY_00965804 | COX_SONY_00965807 | 12/10/2013 | Re: [12.9.2013 16670249] Notice of Copyright Infringement |
| 1358 | COX_SONY_00965808 | COX_SONY_00965816 | 12/10/2013 | Re: [12.9.2013 16672367] Notice of Copyright Infringement |
| 1359 | COX_SONY_00965817 | COX_SONY_00965823 | 12/10/2013 | Re: [12.9.2013 16672289] Notice of Copyright Infringement |
| 1360 | COX_SONY_00965824 | COX_SONY_00965835 | 12/10/2013 | Re: [12.9.2013 16672211] Notice of Copyright Infringement |
| 1361 | COX_SONY_00965836 | COX_SONY_00965842 | 12/10/2013 | RE: [12.9.2013 16672261] Notice of Copyright Infringement |
| 1362 | COX_SONY_00965843 | COX_SONY_00965852 | 12/10/2013 | Re: [12.10.2013 16688061] Notice of Copyright Infringement |
| 1363 | COX_SONY_00965853 | COX_SONY_00965861 | 12/10/2013 | Re: [12.10.2013 16687285] Notice of Copyright Infringement |
| 1364 | COX_SONY_00965862 | COX_SONY_00965867 | 12/11/2013 | Re: [12.10.2013 16687333] Notice of Copyright Infringement |
| 1365 | COX_SONY_00965868 | COX_SONY_00965871 | 12/11/2013 | Re: [12.10.2013 16687835] Notice of Copyright Infringement |
| 1366 | COX_SONY_00965872 | COX_SONY_00965878 | 12/11/2013 | Undeliverable: [12.11.2013 16688007] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1367 | COX_SONY_00965883 | COX_SONY_00965897 | 12/11/2013 | Re: [12.10.2013 16672533] Regarding your response to abuse@cox.net |
| 1368 | COX_SONY_00965898 | COX_SONY_00965902 | 12/12/2013 | Re: [12.11.2013 16703395] Notice of Copyright Infringement |
| 1369 | COX_SONY_00965903 | COX_SONY_00965906 | 12/12/2013 | RE: [12.11.2013 16703641] Notice of Copyright Infringement |
| 1370 | COX_SONY_00965907 | COX_SONY_00965911 | 12/12/2013 | Re: [12.10.2013 16688445] Notice of Copyright Infringement |
| 1371 | COX_SONY_00965912 | COX_SONY_00965915 | 12/12/2013 | Re: [12.11.2013 16705199] Notice of Copyright Infringement |
| 1372 | COX_SONY_00965916 | COX_SONY_00965921 | 12/12/2013 | Re: [12.11.2013 16705053] DMCA Reply |
| 1373 | COX_SONY_00965922 | COX_SONY_00965930 | 12/12/2013 | Re: [12.11.2013 16704881] Notice of Copyright Infringement |
| 1374 | COX_SONY_00965931 | COX_SONY_00965939 | 12/12/2013 | Re: [12.12.2013 16720491] Notice of Copyright Infringement |
| 1375 | COX_SONY_00965941 | COX_SONY_00965947 | 12/12/2013 | Undeliverable: [12.12.2013 16721405] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1376 | COX_SONY_00965948 | COX_SONY_00965961 | 12/13/2013 | Re: [12.12.2013 16721957] Notice of Copyright Infringement |
| 1377 | COX_SONY_00965962 | COX_SONY_00965975 | 12/13/2013 | Re: [12.12.2013 16721957] Notice of Copyright Infringement |
| 1378 | COX_SONY_00965976 | COX_SONY_00965980 | 12/13/2013 | RE: [12.12.2013 16703417] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1379 | COX_SONY_00965981 | COX_SONY_00965987 | 12/13/2013 | Undeliverable: [12.13.2013 16736667] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1380 | COX_SONY_00965988 | COX_SONY_00965992 | 12/13/2013 | Mail System Error - Returned Mail |
| 1381 | COX_SONY_00965993 | COX_SONY_00966001 | 12/13/2013 | Re: [12.12.2013 16721975] Notice of Copyright Infringement |

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1382 | COX_SONY_00966002 | COX_SONY_00966011 | 12/14/2013 | Re: [12.12.2013 16722073] Notice of Copyright Infringement |
| 1383 | COX_SONY_00966012 | COX_SONY_00966016 | 12/15/2013 | Re: [12.12.2013 16721355] Notice of Copyright Infringement |
| 1384 | COX_SONY_00966017 | COX_SONY_00966026 | 12/16/2013 | RE: [12.16.2013 16783443] Notice of Copyright Infringement |
| 1385 | COX_SONY_00966027 | COX_SONY_00966033 | 12/16/2013 | RE: [12.16.2013 16783431] Notice of Copyright Infringement |
| 1386 | COX_SONY_00966034 | COX_SONY_00966042 | 12/17/2013 | Re: [12.16.2013 16786233] Notice of Copyright Infringement |
| 1387 | COX_SONY_00966043 | COX_SONY_00966049 | 12/17/2013 | Re: [12.16.2013 16786217] Notice of Copyright Infringement |
| 1388 | COX_SONY_00966050 | COX_SONY_00966053 | 12/17/2013 | Re: [12.16.2013 16785999] Notice of Copyright Infringement |
| 1389 | COX_SONY_00966054 | COX_SONY_00966061 | 12/17/2013 | RE: [12.17.2013 16801201] Notice of Copyright Infringement |
| 1390 | COX_SONY_00966062 | COX_SONY_00966067 | 12/18/2013 | Re: [12.17.2013 16801205] Notice of Copyright Infringement |
| 1391 | COX_SONY_00966069 | COX_SONY_00966072 | 12/18/2013 | Re: [12.18.2013 16818703] Notice of Copyright Infringement |
| 1392 | COX_SONY_00966073 | COX_SONY_00966076 | 12/19/2013 | Re: [12.18.2013 16818629] Notice of Copyright Infringement |
| 1393 | COX_SONY_00966077 | COX_SONY_00966081 | 12/19/2013 | Re: [12.19.2013 16835051] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1394 | COX_SONY_00966082 | COX_SONY_00966086 | 12/19/2013 | Re: [12.19.2013 16835051] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1395 | COX_SONY_00966087 | COX_SONY_00966096 | 12/19/2013 | Re: [12.17.2013 16786097] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1396 | COX_SONY_00966097 | COX_SONY_00966103 | 12/20/2013 | Re: [12.16.2013 16785997] Notice of Copyright Infringement |
| 1397 | COX_SONY_00966104 | COX_SONY_00966113 | 12/20/2013 | Re: [12.19.2013 16836181] Notice of Copyright Infringement |
| 1398 | COX_SONY_00966114 | COX_SONY_00966120 | 12/21/2013 | RE: [12.20.2013 16852147] Notice of Copyright Infringement |
| 1399 | COX_SONY_00966121 | COX_SONY_00966124 | 12/23/2013 | Re: [12.22.2013 16885095] Notice of Copyright Infringement |
| 1400 | COX_SONY_00966125 | COX_SONY_00966134 | 12/23/2013 | Re: [12.23.2013 16901793] Notice of Copyright Infringement |
| 1401 | COX_SONY_00966135 | COX_SONY_00966143 | 12/23/2013 | We have included a copy of the complaint, which identifies the party raising it and the material claimed to be infringing Re: [12.23.2013 16901651] Notice of Copyright Infringement |
| 1402 | COX_SONY_00966144 | COX_SONY_00966152 | 12/23/2013 | Re: [12.20.2013 16852555] Notice of Copyright Infringement |
| 1403 | COX_SONY_00966153 | COX_SONY_00966159 | 12/23/2013 | RE: [12.23.2013 16901699] Notice of Copyright Infringement |
| 1404 | COX_SONY_00966160 | COX_SONY_00966163 | 12/23/2013 | Re: [12.23.2013 16903045] Notice of Copyright Infringement |
| 1405 | COX_SONY_00966166 | COX_SONY_00966170 | 12/24/2013 | RE: [12.24.2013 16919399] Notice of Copyright Infringement |
| 1406 | COX_SONY_00966174 | COX_SONY_00966180 | 12/25/2013 | Re: [12.19.2013 16835533] Notice of Copyright Infringement |
| 1407 | COX_SONY_00966181 | COX_SONY_00966184 | 12/25/2013 | Re: [12.24.2013 16920519] Notice of Copyright Infringement |
| 1408 | COX_SONY_00966185 | COX_SONY_00966191 | 12/25/2013 | Re: [12.24.2013 16921009] Notice of Copyright Infringement |
| 1409 | COX_SONY_00966193 | COX_SONY_00966201 | 12/26/2013 | Re: [12.20.2013 16853813] Notice of Copyright Infringement |
| 1410 | COX_SONY_00966202 | COX_SONY_00966208 | 12/26/2013 | RE: [12.25.2013 16937087] Notice of Copyright Infringement |
| 1411 | COX_SONY_00966210 | COX_SONY_00966218 | 12/26/2013 | Re: [12.26.2013 16955543] Notice of Copyright Infringement |
| 1412 | COX_SONY_00966219 | COX_SONY_00966225 | 12/26/2013 | RE: [12.26.2013 16955551] Notice of Copyright Infringement |
| 1413 | COX_SONY_00966226 | COX_SONY_00966233 | 12/26/2013 | RE: [12.26.2013 16955551] Notice of Copyright Infringement |



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1414 | COX_SONY_00966234 | COX_SONY_00966240 | 12/27/2013 | Re: [12.25.2013 16938057] Notice of Copyright Infringement |
| 1415 | COX_SONY_00966242 | COX_SONY_00966251 | 12/27/2013 | Re: [12.27.2013 16937219] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1416 | COX_SONY_00966252 | COX_SONY_00966258 | 12/28/2013 | RE: [12.27.2013 16972963] Notice of Copyright Infringement |
| 1417 | COX_SONY_00966259 | COX_SONY_00966267 | 1/2/2014 | Re: [1.1.2014 17059499] Notice of Copyright Infringement |
| 1418 | COX_SONY_00966268 | COX_SONY_00966272 | 1/3/2014 | RE: [1.2.2014 17076095] Notice of Copyright Infringement |
| 1419 | COX_SONY_00966273 | COX_SONY_00966276 | 1/3/2014 | Re: [1.2.2014 17076267] Notice of Copyright Infringement |
| 1420 | COX_SONY_00966277 | COX_SONY_00966281 | 1/3/2014 | Re: [1.2.2014 17079913] Notice of Copyright Infringement |
| 1421 | COX_SONY_00966282 | COX_SONY_00966289 | 1/4/2014 | RE: [1.2.2014 17077513] Notice of Copyright Infringement |
| 1422 | COX_SONY_00966290 | COX_SONY_00966298 | 1/4/2014 | Re: [1.4.2014 17095207] Notice of Copyright Infringement |
| 1423 | COX_SONY_00966299 | COX_SONY_00966305 | 1/5/2014 | Re: [12.25.2013 16937983] Notice of Copyright Infringement |
| 1424 | COX_SONY_00966306 | COX_SONY_00966312 | 1/6/2014 | FW: [1.6.2014 17095069] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1425 | COX_SONY_00966313 | COX_SONY_00966317 | 1/7/2014 | Re: [1.7.2014 17163617] Notice of Copyright Infringement |
| 1426 | COX_SONY_00966318 | COX_SONY_00966322 | 1/8/2014 | Re: [11.12.2013 16229527] Notice of Copyright Infringement |
| 1427 | COX_SONY_00966323 | COX_SONY_00966329 | 1/8/2014 | RE: [12.19.2013 16834957] Notice of Copyright Infringement |
| 1428 | COX_SONY_00966330 | COX_SONY_00966336 | 1/8/2014 | RE: [1.7.2014 17166649] Notice of Copyright Infringement |
| 1429 | COX_SONY_00966338 | COX_SONY_00966342 | 1/8/2014 | RE: [1.8.2014 17184533] Notice of Copyright Infringement- Notice ID 22284510383 |
| 1430 | COX_SONY_00966343 | COX_SONY_00966352 | 1/8/2014 | Re: [1.8.2014 17172959] Notice of Copyright Infringement |
| 1431 | COX_SONY_00966353 | COX_SONY_00966356 | 1/9/2014 | Re: [1.8.2014 17172977] Notice of Copyright Infringement |
| 1432 | COX_SONY_00966357 | COX_SONY_00966361 | 1/9/2014 | Re: [1.8.2014 17168185] Notice of Copyright Infringement |
| 1433 | COX_SONY_00966362 | COX_SONY_00966366 | 1/10/2014 | RE: [1.10.2014 17217331] Notice of Copyright Infringement |
| 1434 | COX_SONY_00966367 | COX_SONY_00966370 | 1/10/2014 | RE: [1.10.2014 17206229] Notice of Copyright Infringement |
| 1435 | COX_SONY_00966371 | COX_SONY_00966379 | 1/12/2014 | Re: [1.8.2014 17184779] Notice of Copyright Infringement |
| 1436 | COX_SONY_00966380 | COX_SONY_00966384 | 1/13/2014 | Re: [1.6.2014 17146421] Notice of Copyright Infringement |
| 1437 | COX_SONY_00966385 | COX_SONY_00966388 | 1/14/2014 | Re: [1.13.2014 17263307] Notice of Copyright Infringement |
| 1438 | COX_SONY_00966390 | COX_SONY_00966396 | 1/14/2014 | RE: [1.13.2014 17263563] Notice of Copyright Infringement |
| 1439 | COX_SONY_00966397 | COX_SONY_00966403 | 1/15/2014 | Re: [1.13.2014 17262629] Notice of Copyright Infringement |
| 1440 | COX_SONY_00966406 | COX_SONY_00966410 | 1/17/2014 | RE: [1.17.2014 17327519] Notice of Copyright Infringement |
| 1441 | COX_SONY_00966411 | COX_SONY_00966418 | 1/18/2014 | Re: [1.13.2014 17262035] Notice of Copyright Infringement |
| 1442 | COX_SONY_00966419 | COX_SONY_00966423 | 1/18/2014 | Re: [1.17.2014 17329923] Notice of Copyright Infringement |
| 1443 | COX_SONY_00966424 | COX_SONY_00966433 | 1/18/2014 | Re: [1.17.2014 17314513] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1444 | COX_SONY_00966434 | COX_SONY_00966439 | 1/20/2014 | Re: [1.20.2014 17378733] Notice of Copyright Infringement |
| 1445 | COX_SONY_00966440 | COX_SONY_00966446 | 1/21/2014 | Re: [1.17.2014 17327465] Notice of Copyright Infringement |
| 1446 | COX_SONY_00966447 | COX_SONY_00966451 | 1/21/2014 | RE: [1.21.2014 17384143] Notice of Copyright Infringement |

Exhibit A
Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1447 | COX_SONY_00966452 | COX_SONY_00966455 | 1/21/2014 | Re: [1.21.2014 17390263] Notice of Copyright Infringement |
| 1448 | COX_SONY_00966458 | COX_SONY_00966462 | 1/22/2014 | Re: [1.20.2014 17368217] Notice of Copyright Infringement |
| 1449 | COX_SONY_00966463 | COX_SONY_00966470 | 1/22/2014 | RE: [1.8.2014 17168287] Notice of Copyright Infringement |
| 1450 | COX_SONY_00966471 | COX_SONY_00966474 | 1/22/2014 | Re: [1.20.2014 17376835] Notice of Copyright Infringement |
| 1451 | COX_SONY_00966475 | COX_SONY_00966478 | 1/22/2014 | Re: [1.22.2014 17411323] Notice of Copyright Infringement |
| 1452 | COX_SONY_00966479 | COX_SONY_00966482 | 1/22/2014 | Re: [1.22.2014 17411603] Notice of Copyright Infringement |
| 1453 | COX_SONY_00966483 | COX_SONY_00966494 | 1/22/2014 | Undeliverable: [1.22.2014 17411475] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1454 | COX_SONY_00966495 | COX_SONY_00966499 | 1/23/2014 | Re: [1.22.2014 17391539] |
| 1455 | COX_SONY_00966500 | COX_SONY_00966503 | 1/23/2014 | Re: [1.17.2014 17327521] Notice of Copyright Infringement |
| 1456 | COX_SONY_00966504 | COX_SONY_00966508 | 1/23/2014 | Re: [1.22.2014 17412327] Notice of Copyright Infringement |
| 1457 | COX_SONY_00966509 | COX_SONY_00966517 | 1/23/2014 | Re: [1.23.2014 17421231] Notice of Copyright Infringement |
| 1458 | COX_SONY_00966518 | COX_SONY_00966521 | 1/24/2014 | Re: [1.23.2014 17428933] Notice of Copyright Infringement |
| 1459 | COX_SONY_00966522 | COX_SONY_00966526 | 1/24/2014 | Re: [1.24.2014 17444865] Notice of Copyright Infringement |
| 1460 | COX_SONY_00966527 | COX_SONY_00966530 | 1/25/2014 | Re: [1.23.2014 17430801] Notice of Copyright Infringement |
| 1461 | COX_SONY_00966531 | COX_SONY_00966534 | 1/25/2014 | Re: [1.24.2014 17434889] Notice of Copyright Infringement |
| 1462 | COX_SONY_00966535 | COX_SONY_00966538 | 1/27/2014 | Re: [1.27.2014 17489015] Notice of Copyright Infringement |
| 1463 | COX_SONY_00966539 | COX_SONY_00966543 | 1/27/2014 | Re: [1.27.2014 17488713] Notice of Copyright Infringement |
| 1464 | COX_SONY_00966544 | COX_SONY_00966548 | 1/27/2014 | RE: [1.24.2014 17435251] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1465 | COX_SONY_00966549 | COX_SONY_00966553 | 1/27/2014 | Re: [1.27.2014 17497445] Notice of Copyright Infringement |
| 1466 | COX_SONY_00966554 | COX_SONY_00966562 | 1/27/2014 | Re: [1.27.2014 17493171] Notice of Copyright Infringement |
| 1467 | COX_SONY_00966563 | COX_SONY_00966571 | 1/28/2014 | Re: [1.28.2014 17519837] Notice of Copyright Infringement |
| 1468 | COX_SONY_00966572 | COX_SONY_00966575 | 1/28/2014 | Re: [1.28.2014 17519683] Notice of Copyright Infringement |
| 1469 | COX_SONY_00966576 | COX_SONY_00966582 | 1/29/2014 | RE: [1.28.2014 17521085] Infringement |
| 1470 | COX_SONY_00966583 | COX_SONY_00966586 | 1/29/2014 | RE: [1.28.2014 17517697] Notice of Copyright Infringement |
| 1471 | COX_SONY_00966587 | COX_SONY_00966590 | 1/29/2014 | Re: [1.23.2014 17420563] Notice of Copyright Infringement |
| 1472 | COX_SONY_00966591 | COX_SONY_00966594 | 1/31/2014 | Re: [1.28.2014 17517979] Notice of Copyright Infringement |
| 1473 | COX_SONY_00966596 | COX_SONY_00966600 | 2/1/2014 | Re: [1.21.2014 17557759] DMCA Reply |
| 1474 | COX_SONY_00966601 | COX_SONY_00966604 | 2/3/2014 | Re: [2.3.2014 17631003] Notice of Copyright Infringement |
| 1475 | COX_SONY_00966605 | COX_SONY_00966611 | 2/3/2014 | Re: [2.3.2014 17620443] Notice of Copyright Infringement |
| 1476 | COX_SONY_00966612 | COX_SONY_00966615 | 2/4/2014 | Re: [2.3.2014 17634293] Notice of Copyright Infringement |
| 1477 | COX_SONY_00966616 | COX_SONY_00966620 | 2/4/2014 | RE: [2.4.2014 17652833] Notice of Copyright Infringement |
| 1478 | COX_SONY_00966621 | COX_SONY_00966629 | 2/5/2014 | Re: [2.4.2014 17653951] Notice of Copyright Infringement |
| 1479 | COX_SONY_00966630 | COX_SONY_00966633 | 2/5/2014 | Re: [2.4.2014 17653449] Notice of Copyright Infringement |
| 1480 | COX_SONY_00966634 | COX_SONY_00966640 | 2/5/2014 | Undeliverable: [2.5.2014 17650723] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |

Exhibit A

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1481 | COX_SONY_00966645 | COX_SONY_00966651 | 2/5/2014 | Re: [2.5.2014 17673331] Notice of Copyright Infringement |
| 1482 | COX_SONY_00966652 | COX_SONY_00966660 | 2/5/2014 | Re: [2.5.2014 17675473] Notice of Copyright Infringement |
| 1483 | COX_SONY_00966661 | COX_SONY_00966669 | 2/5/2014 | Re: [2.5.2014 17651021] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1484 | COX_SONY_00966671 | COX_SONY_00966681 | 2/6/2014 | Notice ID 22285614883 and Cox [2.5.2014 17675493] Notice of Copyright Infringement |
| 1485 | COX_SONY_00966682 | COX_SONY_00966692 | 2/6/2014 | Cox [2.5.2014 17675493] Notice of Copyright Infringement (Notice ID 22285614883) |
| 1486 | COX_SONY_00966693 | COX_SONY_00966701 | 2/6/2014 | Fwd: [2.6.2014 17698043] Notice of Copyright Infringement |
| 1487 | COX_SONY_00966702 | COX_SONY_00966705 | 2/7/2014 | Re: [2.6.2014 17697919] Notice of Copyright Infringement |
| 1488 | COX_SONY_00966706 | COX_SONY_00966713 | 2/7/2014 | Re: [2.6.2014 17698495] Regarding your response to abuse@cox.net |
| 1489 | COX_SONY_00966714 | COX_SONY_00966722 | 2/7/2014 | Re: [2.6.2014 17699125] Notice of Copyright Infringement |
| 1490 | COX_SONY_00966723 | COX_SONY_00966745 | 2/7/2014 | Re: [2.5.2014 17675937] Regarding your response to abuse@cox.net |
| 1491 | COX_SONY_00966746 | COX_SONY_00966755 | 2/7/2014 | Fw: Fw: [2.7.2014 17673453] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1492 | COX_SONY_00966756 | COX_SONY_00966764 | 2/7/2014 | Re: [2.7.2014 17704813] Notice of Copyright Infringement |
| 1493 | COX_SONY_00966765 | COX_SONY_00966773 | 2/8/2014 | Re: [2.6.2014 17696881] Notice of Copyright Infringement |
| 1494 | COX_SONY_00966774 | COX_SONY_00966782 | 2/8/2014 | Re: [2.5.2014 17661107] Notice of Copyright Infringement |
| 1495 | COX_SONY_00966785 | COX_SONY_00966793 | 2/10/2014 | Re: [2.10.2014 17781569] Notice of Copyright Infringement |
| 1496 | COX_SONY_00966795 | COX_SONY_00966801 | 2/10/2014 | Re: [2.10.2014 17782641] Notice of Copyright Infringement |
| 1497 | COX_SONY_00966803 | COX_SONY_00966806 | 2/11/2014 | Re: [2.11.2014 17789053] Notice of Copyright Infringement |
| 1498 | COX_SONY_00966807 | COX_SONY_00966815 | 2/11/2014 | Re: [2.10.2014 17767575] Notice of Copyright Infringement |
| 1499 | COX_SONY_00966816 | COX_SONY_00966825 | 2/11/2014 | Undeliverable: [2.11.2014 17767395] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1500 | COX_SONY_00966826 | COX_SONY_00966834 | 2/11/2014 | Re: [2.10.2014 17767575] Notice of Copyright Infringement |
| 1501 | COX_SONY_00966835 | COX_SONY_00966839 | 2/11/2014 | Re: [2.11.2014 17790443] |
| 1502 | COX_SONY_00966840 | COX_SONY_00966843 | 2/11/2014 | Re: [2.11.2014 17781519] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1503 | COX_SONY_00966844 | COX_SONY_00966850 | 2/11/2014 | Re: [2.11.2014 17788581] Notice of Copyright Infringement |
| 1504 | COX_SONY_00966851 | COX_SONY_00966854 | 2/11/2014 | Re: [2.11.2014 17798757] Notice of Copyright Infringement |
| 1505 | COX_SONY_00966855 | COX_SONY_00966863 | 2/12/2014 | Re: [2.11.2014 17801861] Notice of Copyright Infringement |
| 1506 | COX_SONY_00966864 | COX_SONY_00966870 | 2/12/2014 | Re: [2.12.2014 17818251] Notice of Copyright Infringement |
| 1507 | COX_SONY_00966871 | COX_SONY_00966874 | 2/12/2014 | Re: [2.12.2014 17818311] Notice of Copyright Infringement |
| 1508 | COX_SONY_00966875 | COX_SONY_00966881 | 2/12/2014 | Re: [2.12.2014 17818293] Notice of Copyright Infringement |
| 1509 | COX_SONY_00966882 | COX_SONY_00966885 | 2/12/2014 | Re: [2.12.2014 17818067] Notice of Copyright Infringement |
| 1510 | COX_SONY_00966887 | COX_SONY_00966891 | 2/12/2014 | Re: [2.11.2014 17781519] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1511 | COX_SONY_00966892 | COX_SONY_00966895 | 2/12/2014 | RE: [2.12.2014 17808857] Notice of Copyright Infringement |
| 1512 | COX_SONY_00966896 | COX_SONY_00966900 | 2/12/2014 | Re: [2.12.2014 17808875] Notice of Copyright Infringement |

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1513 | COX_SONY_00966901 | COX_SONY_00966915 | 2/12/2014 | Re: [2.12.2014 17818447] Regarding your response to abuse@cox.net |
| 1514 | COX_SONY_00966916 | COX_SONY_00966926 | 2/12/2014 | Re: [2.12.2014 17818469] Regarding your response to abuse@cox.net |
| 1515 | COX_SONY_00966927 | COX_SONY_00966930 | 2/12/2014 | Re: [2.12.2014 17821245] Notice of Copyright Infringement |
| 1516 | COX_SONY_00966931 | COX_SONY_00966935 | 2/13/2014 | Re: [2.12.2014 17821179] Notice of Copyright Infringement 22285918633 |
| 1517 | COX_SONY_00966936 | COX_SONY_00966944 | 2/13/2014 | Re: [2.12.2014 17820551] |
| 1518 | COX_SONY_00966945 | COX_SONY_00966950 | 2/13/2014 | RE: [2.13.2014 17827991] Notice of Copyright Infringement |
| 1519 | COX_SONY_00966951 | COX_SONY_00966957 | 2/14/2014 | Re: [2.13.2014 17839107] Notice of Copyright Infringement |
| 1520 | COX_SONY_00966960 | COX_SONY_00966968 | 2/14/2014 | Re: [2.14.2014 17844155] Notice of Copyright Infringement |
| 1521 | COX_SONY_00966969 | COX_SONY_00966976 | 2/14/2014 | RE: [2.14.2014 17844407] Notice of Copyright Infringement |
| 1522 | COX_SONY_00966977 | COX_SONY_00966981 | 2/14/2014 | Re: [12.27.2013 16973145] Notice of Copyright Infringement |
| 1523 | COX_SONY_00966982 | COX_SONY_00966988 | 2/14/2014 | Re: [2.14.2014 17843923] Notice of Copyright Infringement |
| 1524 | COX_SONY_00966989 | COX_SONY_00966997 | 2/14/2014 | Re: [2.14.2014 17856833] Notice of Copyright Infringement |
| 1525 | COX_SONY_00966998 | COX_SONY_00967002 | 2/15/2014 | Re: [2.14.2014 17860887] Notice of Copyright Infringement |
| 1526 | COX_SONY_00967003 | COX_SONY_00967006 | 2/16/2014 | Re: [2.13.2014 17839183] Notice of Copyright Infringement |
| 1527 | COX_SONY_00967007 | COX_SONY_00967015 | 2/17/2014 | Re: [2.17.2014 17902529] Notice of Copyright Infringement |
| 1528 | COX_SONY_00967016 | COX_SONY_00967022 | 2/17/2014 | Re: [2.17.2014 17902669] Notice of Copyright Infringement |
| 1529 | COX_SONY_00967023 | COX_SONY_00967025 | 2/17/2014 | Copyright Infringement - Notice ID # 22286118137 |
| 1530 | COX_SONY_00967026 | COX_SONY_00967032 | 2/17/2014 | RE: [2.17.2014 17916727] Notice of Copyright Infringement |
| 1531 | COX_SONY_00967033 | COX_SONY_00967041 | 2/18/2014 | Re: [2.18.2014 17923519] Notice of Copyright Infringement |
| 1532 | COX_SONY_00967043 | COX_SONY_00967052 | 2/18/2014 | Undeliverable: [2.18.2014 17916805] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1533 | COX_SONY_00967053 | COX_SONY_00967061 | 2/18/2014 | Re: [2.18.2014 17923737] Notice of Copyright Infringement |
| 1534 | COX_SONY_00967063 | COX_SONY_00967069 | 2/19/2014 | Re: [2.18.2014 17934709] Notice of Copyright Infringement |
| 1535 | COX_SONY_00967070 | COX_SONY_00967078 | 2/19/2014 | Re: [2.18.2014 17934969] Notice of Copyright Infringement |
| 1536 | COX_SONY_00967079 | COX_SONY_00967101 | 2/19/2014 | Re: [2.18.2014 17935721] Regarding your response to abuse@cox.net |
| 1537 | COX_SONY_00967102 | COX_SONY_00967106 | 2/19/2014 | Re: [2.17.2014 17917511] Notice of Copyright Infringement |
| 1538 | COX_SONY_00967107 | COX_SONY_00967110 | 2/19/2014 | Re: [2.19.2014 17954415] Notice of Copyright Infringement |
| 1539 | COX_SONY_00967111 | COX_SONY_00967119 | 2/20/2014 | Re: [2.19.2014 17940891] Notice of Copyright Infringement |
| 1540 | COX_SONY_00967120 | COX_SONY_00967128 | 2/20/2014 | Re: [2.20.2014 17962301] Notice of Copyright Infringement |
| 1541 | COX_SONY_00967129 | COX_SONY_00967134 | 2/20/2014 | Re: [2.20.2014 17959905] Notice of Copyright Infringement |
| 1542 | COX_SONY_00967135 | COX_SONY_00967140 | 2/20/2014 | Re: [2.20.2014 17959905] Notice of Copyright Infringement |
| 1543 | COX_SONY_00967141 | COX_SONY_00967151 | 2/20/2014 | Re: [2.20.2014 17974195] |
| 1544 | COX_SONY_00967152 | COX_SONY_00967158 | 2/21/2014 | RE: [1.15.2014 17294777] Notice of Copyright Infringement |
| 1545 | COX_SONY_00967159 | COX_SONY_00967181 | 2/21/2014 | Re: [2.20.2014 17974809] regarding your reply to abuse@cox.net |
| 1546 | COX_SONY_00967183 | COX_SONY_00967191 | 2/21/2014 | Re: [2.21.2014 17979991] Notice of Copyright Infringement |
| 1547 | COX_SONY_00967192 | COX_SONY_00967198 | 2/21/2014 | RE: [2.21.2014 17985893] Notice of Copyright Infringement |

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1548 | COX_SONY_00967199 | COX_SONY_00967203 | 2/24/2014 | Re: [2.24.2014 18035011] Notice of Copyright Infringement |
| 1549 | COX_SONY_00967204 | COX_SONY_00967214 | 2/25/2014 | RE: [2.24.2014 18045677] Notice of Copyright Infringement |
| 1550 | COX_SONY_00967215 | COX_SONY_00967218 | 2/25/2014 | Re: [2.25.2014 18061889] Notice of Copyright Infringement |
| 1551 | COX_SONY_00967219 | COX_SONY_00967222 | 2/25/2014 | Re: [2.25.2014 18061889] Notice of Copyright Infringement |
| 1552 | COX_SONY_00967223 | COX_SONY_00967229 | 2/26/2014 | RE: [2.25.2014 18069047] Notice of Copyright Infringement |
| 1553 | COX_SONY_00967230 | COX_SONY_00967239 | 2/26/2014 | Re: [2.26.2014 18038159] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1554 | COX_SONY_00967240 | COX_SONY_00967249 | 2/26/2014 | Undeliverable: [2.26.2014 18038267] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1555 | COX_SONY_00967250 | COX_SONY_00967258 | 2/26/2014 | Re: [2.26.2014 18083231] Notice of Copyright Infringement |
| 1556 | COX_SONY_00967259 | COX_SONY_00967262 | 2/26/2014 | Re: [2.26.2014 18077059] Notice of Copyright Infringement |
| 1557 | COX_SONY_00967263 | COX_SONY_00967272 | 2/27/2014 | Re: [2.26.2014 18083459] Notice of Copyright Infringement |
| 1558 | COX_SONY_00967273 | COX_SONY_00967282 | 2/27/2014 | Re: [2.25.2014 18061837] Notice of Copyright Infringement |
| 1559 | COX_SONY_00967283 | COX_SONY_00967292 | 2/27/2014 | Undeliverable: [2.27.2014 18038267] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1560 | COX_SONY_00967293 | COX_SONY_00967300 | 2/28/2014 | Re: [2.28.2014 18110029] Notice of Copyright Infringement |
| 1561 | COX_SONY_00967301 | COX_SONY_00967309 | 3/1/2014 | Re: [2.28.2014 18125339] Notice of Copyright Infringement |
| 1562 | COX_SONY_00967310 | COX_SONY_00967318 | 3/1/2014 | Re: [2.28.2014 18125827] Notice of Copyright Infringement |
| 1563 | COX_SONY_00967319 | COX_SONY_00967326 | 3/3/2014 | RE: [2.24.2014 18035105] Notice of Copyright Infringement |
| 1564 | COX_SONY_00967327 | COX_SONY_00967330 | 3/3/2014 | Re: [3.3.2014 18167435] Notice of Copyright Infringement |
| 1565 | COX_SONY_00967331 | COX_SONY_00967337 | 3/3/2014 | Re: [3.3.2014 18166889] Notice of Copyright Infringement |
| 1566 | COX_SONY_00967338 | COX_SONY_00967344 | 3/4/2014 | RE: [3.3.2014 18167497] Notice of Copyright Infringement |
| 1567 | COX_SONY_00967345 | COX_SONY_00967352 | 3/4/2014 | Re: [3.3.2014 18167207] Notice of Copyright Infringement |
| 1568 | COX_SONY_00967353 | COX_SONY_00967360 | 3/4/2014 | Undeliverable: [3.4.2014 18186007] Notice of Copyright Infringement |
| 1569 | COX_SONY_00967361 | COX_SONY_00967369 | 3/4/2014 | Re: [3.4.2014 18185793] Notice of Copyright Infringement |
| 1570 | COX_SONY_00967370 | COX_SONY_00967378 | 3/4/2014 | Re: [3.4.2014 18185899] Notice of Copyright Infringement |
| 1571 | COX_SONY_00967379 | COX_SONY_00967385 | 3/4/2014 | Undeliverable: [3.4.2014 18185981] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1572 | COX_SONY_00967390 | COX_SONY_00967397 | 3/4/2014 | Re: [3.3.2014 18182077] Notice of Copyright Infringement |
| 1573 | COX_SONY_00967398 | COX_SONY_00967406 | 3/4/2014 | Re: [3.3.2014 18178389] Notice of Copyright Infringement |
| 1574 | COX_SONY_00967407 | COX_SONY_00967415 | 3/5/2014 | Re: [3.5.2014 18216221] Notice of Copyright Infringement |
| 1575 | COX_SONY_00967416 | COX_SONY_00967419 | 3/5/2014 | RE: [3.5.2014 18216059] Notice of Copyright Infringement |
| 1576 | COX_SONY_00967420 | COX_SONY_00967428 | 3/5/2014 | Re: [3.5.2014 18216093] Notice of Copyright Infringement |
| 1577 | COX_SONY_00967429 | COX_SONY_00967435 | 3/5/2014 | Re: [3.5.2014 18216241] Notice of Copyright Infringement |
| 1578 | COX_SONY_00967436 | COX_SONY_00967442 | 3/6/2014 | Re: [3.5.2014 18218311] Notice of Copyright Infringement |
| 1579 | COX_SONY_00967443 | COX_SONY_00967455 | 3/6/2014 | Re: [3.5.2014 18221597] |
| 1580 | COX_SONY_00967456 | COX_SONY_00967464 | 3/6/2014 | Re: [3.6.2014 18224223] Notice of Copyright Infringement |





Page 49

Case 1:18-cv-00950-PTG-JFA Document 665-1 Filed 12/19/19 Page 21 of 33 PageID# 28492
Case 1:18-cv-00950-LO-JFA Document 278-1 Filed 08/29/19 Page 51 of 93 PageID# 7286
Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1581 | COX_SONY_00967465 | COX_SONY_00967472 | 3/6/2014 | Undeliverable: [3.6.2014 18224733] Notice of Copyright Infringement |
| 1582 | COX_SONY_00967473 | COX_SONY_00967481 | 3/6/2014 | Re: [3.6.2014 18224423] Notice of Copyright Infringement |
| 1583 | COX_SONY_00967482 | COX_SONY_00967486 | 3/6/2014 | Re: [3.6.2014 18229977] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1584 | COX_SONY_00967487 | COX_SONY_00967490 | 3/6/2014 | Re: [3.5.2014 18216083] Notice of Copyright Infringement |
| 1585 | COX_SONY_00967491 | COX_SONY_00967499 | 3/6/2014 | Re: [3.6.2014 18224365] Notice of Copyright Infringement |
| 1586 | COX_SONY_00967500 | COX_SONY_00967508 | 3/7/2014 | Re: [3.7.2014 18241659] Notice of Copyright Infringement |
| 1587 | COX_SONY_00967510 | COX_SONY_00967513 | 3/7/2014 | Re: [3.7.2014 18242035] Notice of Copyright Infringement |
| 1588 | COX_SONY_00967514 | COX_SONY_00967521 | 3/8/2014 | RE: [3.7.2014 18241841] Notice of Copyright Infringement |
| 1589 | COX_SONY_00967522 | COX_SONY_00967526 | 3/8/2014 | Re: [3.7.2014 18242217] Notice of Copyright Infringement |
| 1590 | COX_SONY_00967527 | COX_SONY_00967534 | 3/10/2014 | [3.10.2014 18301545] Notice of Copyright Infringement |
| 1591 | COX_SONY_00967535 | COX_SONY_00967543 | 3/10/2014 | Re: [3.10.2014 18301827] Notice of Copyright Infringement |
| 1592 | COX_SONY_00967544 | COX_SONY_00967551 | 3/11/2014 | RE: [3.3.2014 18125135] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1593 | COX_SONY_00967552 | COX_SONY_00967563 | 3/12/2014 | Undeliverable: [3.11.2014 18319363] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1594 | COX_SONY_00967564 | COX_SONY_00967572 | 3/12/2014 | Re: [3.12.2014 18337255] Notice of Copyright Infringement |
| 1595 | COX_SONY_00967573 | COX_SONY_00967581 | 3/13/2014 | Re: [3.12.2014 18342933] Notice of Copyright Infringement |
| 1596 | COX_SONY_00967582 | COX_SONY_00967590 | 3/13/2014 | copyright infringement someone did on my cox internet (residential account) |
| 1597 | COX_SONY_00967592 | COX_SONY_00967599 | 3/14/2014 | Undeliverable: [3.14.2014 18371839] Notice of Copyright Infringement |
| 1598 | COX_SONY_00967600 | COX_SONY_00967608 | 3/14/2014 | Undeliverable: [3.14.2014 18372753] Notice of Copyright Infringement |
| 1599 | COX_SONY_00967609 | COX_SONY_00967613 | 3/14/2014 | Re: [3.14.2014 18372447] Notice of Copyright Infringement |
| 1600 | COX_SONY_00967614 | COX_SONY_00967622 | 3/15/2014 | Re: [3.14.2014 18372501] Notice of Copyright Infringement |
| 1601 | COX_SONY_00967623 | COX_SONY_00967626 | 3/17/2014 | Re: [3.17.2014 18428237] Notice of Copyright Infringement |
| 1602 | COX_SONY_00967627 | COX_SONY_00967631 | 3/17/2014 | Re: [3.17.2014 18428913] Notice of Copyright Infringement |
| 1603 | COX_SONY_00967633 | COX_SONY_00967641 | 3/18/2014 | Re: [3.17.2014 18428461] Notice of Copyright Infringement |
| 1604 | COX_SONY_00967642 | COX_SONY_00967650 | 3/18/2014 | Undeliverable: [3.18.2014 18450153] Notice of Copyright Infringement |
| 1605 | COX_SONY_00967651 | COX_SONY_00967659 | 3/18/2014 | RE: [3.17.2014 18441035] Notice of Copyright Infringement |
| 1606 | COX_SONY_00967660 | COX_SONY_00967672 | 3/18/2014 | RE: [3.17.2014 18441035] Notice of Copyright Infringement |
| 1607 | COX_SONY_00967673 | COX_SONY_00967689 | 3/18/2014 | RE: [3.17.2014 18441035] Notice of Copyright Infringement |
| 1608 | COX_SONY_00967692 | COX_SONY_00967700 | 3/18/2014 | Re: [3.18.2014 18457541] Notice of Copyright Infringement |
| 1609 | COX_SONY_00967701 | COX_SONY_00967705 | 3/18/2014 | Re: [3.18.2014 18449093] Notice of Copyright Infringement |
| 1610 | COX_SONY_00967706 | COX_SONY_00967710 | 3/19/2014 | Re: [3.19.2014 18469697] Notice of Copyright Infringement |
| 1611 | COX_SONY_00967711 | COX_SONY_00967715 | 3/19/2014 | Re: [3.19.2014 18469619] Notice of Copyright Infringement |
| 1612 | COX_SONY_00967716 | COX_SONY_00967720 | 3/19/2014 | Re: IMPORTANT** please assist (KMM16427085V58270L0KM) |
| 1613 | COX_SONY_00967721 | COX_SONY_00967727 | 3/19/2014 | FW: [3.19.2014 18478609] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1614 | COX_SONY_00967728 | COX_SONY_00967736 | 3/20/2014 | Undeliverable: [3.20.2014 18486809] Notice of Copyright Infringement |
| 1615 | COX_SONY_00967737 | COX_SONY_00967745 | 3/20/2014 | Re: [3.19.2014 18469713] Notice of Copyright Infringement |
| 1616 | COX_SONY_00967753 | COX_SONY_00967754 | 3/21/2014 | Notice ID 22287062307 [3.12.2014 18337387] Notice of Copyright Infringement |
| 1617 | COX_SONY_00967755 | COX_SONY_00967759 | 3/21/2014 | Re: [3.21.2014 18509337] Notice of Copyright Infringement |
| 1618 | COX_SONY_00967760 | COX_SONY_00967763 | 3/21/2014 | Re: [3.21.2014 18508797] Notice of Copyright Infringement |
| 1619 | COX_SONY_00967764 | COX_SONY_00967766 | 3/22/2014 | Re: [3.21.2014 18522421] |
| 1620 | COX_SONY_00967769 | COX_SONY_00967773 | 3/24/2014 | Re: [3.13.2014 18364461] Notice of Copyright Infringement |
| 1621 | COX_SONY_00967774 | COX_SONY_00967777 | 3/25/2014 | Re: [3.25.2014 18587135] Notice of Copyright Infringement |
| 1622 | COX_SONY_00967778 | COX_SONY_00967781 | 3/25/2014 | Re: [3.25.2014 18600597] Notice of Copyright Infringement |
| 1623 | COX_SONY_00967782 | COX_SONY_00967785 | 3/25/2014 | Re: [3.25.2014 18600615] Notice of Copyright Infringement |
| 1624 | COX_SONY_00967786 | COX_SONY_00967791 | 3/26/2014 | Re: [3.25.2014 18602777] Regarding your response to abuse@cox.net |
| 1625 | COX_SONY_00967792 | COX_SONY_00967799 | 3/27/2014 | Undeliverable: [3.27.2014 18631245] Notice of Copyright Infringement |
| 1626 | COX_SONY_00967800 | COX_SONY_00967807 | 3/28/2014 | Undeliverable: [3.28.2014 18653925] Notice of Copyright Infringement |
| 1627 | COX_SONY_00967808 | COX_SONY_00967816 | 3/28/2014 | Re: [3.28.2014 18653933] Notice of Copyright Infringement |
| 1628 | COX_SONY_00967817 | COX_SONY_00967820 | 3/29/2014 | Re: [3.29.2014 18680537] Notice of Copyright Infringement |
| 1629 | COX_SONY_00967821 | COX_SONY_00967828 | 3/29/2014 | Re: [3.28.2014 18654059] Notice of Copyright Infringement |
| 1630 | COX_SONY_00967829 | COX_SONY_00967839 | 3/31/2014 | Re: [3.29.2014 18631387] Notice of Copyright Infringement |
| 1631 | COX_SONY_00967840 | COX_SONY_00967847 | 4/1/2014 | Undeliverable: [4.1.2014 18740223] Notice of Copyright Infringement |
| 1632 | COX_SONY_00967848 | COX_SONY_00967852 | 4/1/2014 | Re: [4.1.2014 18740051] Notice of Copyright Infringement |
| 1633 | COX_SONY_00967853 | COX_SONY_00967857 | 4/1/2014 | Re: [4.1.2014 18740085] Notice of Copyright Infringement |
| 1634 | COX_SONY_00967858 | COX_SONY_00967867 | 4/1/2014 | Fwd: [4.1.2014 18739981] Notice of Copyright Infringement |
| 1635 | COX_SONY_00967868 | COX_SONY_00967874 | 4/1/2014 | RE: [4.1.2014 18739979] Notice of Copyright Infringement |
| 1636 | COX_SONY_00967875 | COX_SONY_00967879 | 4/1/2014 | Re: [4.1.2014 18740213] Notice of Copyright Infringement |
| 1637 | COX_SONY_00967880 | COX_SONY_00967885 | 4/1/2014 | Re: [4.1.2014 18740213] Notice of Copyright Infringement |
| 1638 | COX_SONY_00967886 | COX_SONY_00967890 | 4/1/2014 | Re: [4.1.2014 18740213] Notice of Copyright Infringement |
| 1639 | COX_SONY_00967892 | COX_SONY_00967899 | 4/2/2014 | RE: [4.1.2014 18740053] Notice of Copyright Infringement |
| 1640 | COX_SONY_00967904 | COX_SONY_00967908 | 4/3/2014 | Re: [4.3.2014 18783623] Notice of Copyright Infringement |
| 1641 | COX_SONY_00967909 | COX_SONY_00967931 | 4/3/2014 | Re: [4.1.2014 18668903] Regarding your response to abuse@cox.net |
| 1642 | COX_SONY_00967932 | COX_SONY_00967938 | 4/3/2014 | Re: [3.26.2014 18611963] Notice of Copyright Infringement |
| 1643 | COX_SONY_00967939 | COX_SONY_00967968 | 4/3/2014 | Re: [4.3.2014 18785281] Regarding your response to abuse@cox.net |
| 1644 | COX_SONY_00967969 | COX_SONY_00967977 | 4/4/2014 | Re: [4.3.2014 18783645] Notice of Copyright Infringement |
| 1645 | COX_SONY_00967978 | COX_SONY_00967986 | 4/5/2014 | Undeliverable: [4.5.2014 18830011] Notice of Copyright Infringement |
| 1646 | COX_SONY_00967987 | COX_SONY_00967991 | 4/5/2014 | RE: [SPAM][4.5.2014 18830227] Notice of Copyright Infringement |
| 1647 | COX_SONY_00967992 | COX_SONY_00967995 | 4/6/2014 | Re: [4.4.2014 18806455] Notice of Copyright Infringement |
| 1648 | COX_SONY_00967996 | COX_SONY_00968004 | 4/6/2014 | Re: [4.5.2014 18831011] Notice of Copyright Infringement |



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1649 | COX_SONY_00968005 | COX_SONY_00968013 | 4/7/2014 | Re: [4.1.2014 18739971] Notice of Copyright Infringement |
| 1650 | COX_SONY_00968014 | COX_SONY_00968021 | 4/9/2014 | Re: [4.9.2014 18923987] Notice of Copyright Infringement |
| 1651 | COX_SONY_00968022 | COX_SONY_00968026 | 4/9/2014 | Re: [4.9.2014 18925141] Notice of Copyright Infringement |
| 1652 | COX_SONY_00968027 | COX_SONY_00968035 | 4/10/2014 | Re: [4.9.2014 18924963] Notice of Copyright Infringement |
| 1653 | COX_SONY_00968036 | COX_SONY_00968042 | 4/10/2014 | Re: [4.9.2014 18924813] Notice of Copyright Infringement |
| 1654 | COX_SONY_00968043 | COX_SONY_00968047 | 4/11/2014 | Re: [4.9.2014 18923209] Notice of Copyright Infringement |
| 1655 | COX_SONY_00968048 | COX_SONY_00968056 | 4/11/2014 | Re: [4.11.2014 18963111] Notice of Copyright Infringement |
| 1656 | COX_SONY_00968057 | COX_SONY_00968065 | 4/12/2014 | Re: [4.12.2014 18987543] Notice of Copyright Infringement |
| 1657 | COX_SONY_00968067 | COX_SONY_00968074 | 4/15/2014 | Undeliverable: [4.15.2014 19055925] Notice of Copyright Infringement |
| 1658 | COX_SONY_00968075 | COX_SONY_00968083 | 4/15/2014 | Re: [4.15.2014 19056015] Notice of Copyright Infringement |
| 1659 | COX_SONY_00968084 | COX_SONY_00968088 | 4/18/2014 | Re: [4.17.2014 19099375] Notice of Copyright Infringement |
| 1660 | COX_SONY_00968089 | COX_SONY_00968097 | 4/18/2014 | Undeliverable: [4.18.2014 19119023] Notice of Copyright Infringement |
| 1661 | COX_SONY_00968098 | COX_SONY_00968105 | 4/18/2014 | Re: [4.18.2014 19119241] Notice of Copyright Infringement |
| 1662 | COX_SONY_00968106 | COX_SONY_00968110 | 4/18/2014 | Re: [4.18.2014 19119461] Notice of Copyright Infringement |
| 1663 | COX_SONY_00968112 | COX_SONY_00968122 | 4/19/2014 | Re: [4.18.2014 19127825] Regarding your response to abuse@cox.net |
| 1664 | COX_SONY_00968123 | COX_SONY_00968133 | 4/19/2014 | Re: [4.18.2014 19127825] Regarding your response to abuse@cox.net |
| 1665 | COX_SONY_00968135 | COX_SONY_00968138 | 4/19/2014 | Re: [4.19.2014 19142217] Notice of Copyright Infringement |
| 1666 | COX_SONY_00968139 | COX_SONY_00968147 | 4/19/2014 | Re: [4.19.2014 19141939] Notice of Copyright Infringement |
| 1667 | COX_SONY_00968148 | COX_SONY_00968152 | 4/22/2014 | Re: [4.18.2014 19119433] Notice of Copyright Infringement |
| 1668 | COX_SONY_00968153 | COX_SONY_00968157 | 4/22/2014 | Re: [4.22.2014 19208259] Notice of Copyright Infringement |
| 1669 | COX_SONY_00968158 | COX_SONY_00968162 | 4/22/2014 | Re: [4.22.2014 19209095] Notice of Copyright Infringement |
| 1670 | COX_SONY_00968163 | COX_SONY_00968170 | 4/22/2014 | Undeliverable: [4.22.2014 19208773] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1671 | COX_SONY_00968171 | COX_SONY_00968178 | 4/23/2014 | Undeliverable: [4.23.2014 19231573] Notice of Copyright Infringement |
| 1672 | COX_SONY_00968179 | COX_SONY_00968185 | 4/23/2014 | RE: [4.23.2014 19231667] Notice of Copyright Infringement |
| 1673 | COX_SONY_00968186 | COX_SONY_00968190 | 4/23/2014 | Re: [4.23.2014 19230481] Notice of Copyright Infringement |
| 1674 | COX_SONY_00968193 | COX_SONY_00968196 | 4/25/2014 | Re: [4.25.2014 19269985] Notice of Copyright Infringement |
| 1675 | COX_SONY_00968197 | COX_SONY_00968204 | 4/26/2014 | Undeliverable: [4.26.2014 19291441] Notice of Copyright Infringement |
| 1676 | COX_SONY_00968205 | COX_SONY_00968212 | 4/26/2014 | Re: [4.22.2014 19207295] Notice of Copyright Infringement |
| 1677 | COX_SONY_00968213 | COX_SONY_00968223 | 4/29/2014 | Re: [4.22.2014 19216595] Regarding your response to abuse@cox.net |
| 1678 | COX_SONY_00968226 | COX_SONY_00968234 | 4/30/2014 | Re: [4.29.2014 19356483] Notice of Copyright Infringement |
| 1679 | COX_SONY_00968235 | COX_SONY_00968243 | 4/30/2014 | Undeliverable: [4.30.2014 19302363] Notice of Copyright Infringement |
| 1680 | COX_SONY_00968244 | COX_SONY_00968249 | 4/30/2014 | RE: [4.30.2014 19381555] Notice of Copyright Infringement |
| 1681 | COX_SONY_00968250 | COX_SONY_00968254 | 4/30/2014 | RE: [4.30.2014 19383321] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1682 | COX_SONY_00968255 | COX_SONY_00968258 | 4/30/2014 | Request : ##23757## - [4.30.2014 19381765] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address - has been received |
| 1683 | COX_SONY_00968259 | COX_SONY_00968262 | 4/30/2014 | Request : ##23757## - [4.30.2014 19381765] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address has been closed |
| 1684 | COX_SONY_00968263 | COX_SONY_00968266 | 5/1/2014 | Re: [4.29.2014 19356733] Notice of Copyright Infringement |
| 1685 | COX_SONY_00968267 | COX_SONY_00968289 | 5/1/2014 | Re: [4.22.2014 19216595] Regarding your response to abuse@cox.net |
| 1686 | COX_SONY_00968291 | COX_SONY_00968296 | 5/2/2014 | RE: [4.30.2014 19374965] Notice of Copyright Infringement |
| 1687 | COX_SONY_00968297 | COX_SONY_00968300 | 5/2/2014 | Re: [5.2.2014 19423123] Notice of Copyright Infringement |
| 1688 | COX_SONY_00968301 | COX_SONY_00968307 | 5/4/2014 | Re: [5.3.2014 19444375] Notice of Copyright Infringement |
| 1689 | COX_SONY_00968308 | COX_SONY_00968351 | 5/5/2014 | Re: [5.1.2014 19408725] |
| 1690 | COX_SONY_00968359 | COX_SONY_00968367 | 5/6/2014 | Re: [5.6.2014 19508227] Notice of Copyright Infringement |
| 1691 | COX_SONY_00968368 | COX_SONY_00968376 | 5/6/2014 | Re: [5.6.2014 19508237] Notice of Copyright Infringement |
| 1692 | COX_SONY_00968377 | COX_SONY_00968381 | 5/6/2014 | Re: [5.6.2014 19508281] Notice of Copyright Infringement |
| 1693 | COX_SONY_00968382 | COX_SONY_00968390 | 5/7/2014 | Re: [5.7.2014 19537021] Notice of Copyright Infringement |
| 1694 | COX_SONY_00968393 | COX_SONY_00968403 | 5/8/2014 | Re: [5.8.2014 19561145] Notice of Copyright Infringement |
| 1695 | COX_SONY_00968404 | COX_SONY_00968408 | 5/8/2014 | Re: [5.8.2014 19560339] Notice of Copyright Infringement |
| 1696 | COX_SONY_00968409 | COX_SONY_00968415 | 5/9/2014 | Re: [5.8.2014 19561069] Notice of Copyright Infringement |
| 1697 | COX_SONY_00968416 | COX_SONY_00968420 | 5/9/2014 | Re: [5.9.2014 19580357] Notice of Copyright Infringement |
| 1698 | COX_SONY_00968422 | COX_SONY_00968426 | 5/11/2014 | Re: [5.10.2014 19607931] Notice of Copyright Infringement |
| 1699 | COX_SONY_00968427 | COX_SONY_00968431 | 5/11/2014 | Re: [4.30.2014 19382295] Notice of Copyright Infringement |
| 1700 | COX_SONY_00968434 | COX_SONY_00968439 | 5/13/2014 | RE: [5.13.2014 19679003] Notice of Copyright Infringement |
| 1701 | COX_SONY_00968440 | COX_SONY_00968443 | 5/13/2014 | Re: [5.13.2014 19679605] Notice of Copyright Infringement |
| 1702 | COX_SONY_00968444 | COX_SONY_00968451 | 5/14/2014 | RE: [5.14.2014 19704325] Notice of Copyright Infringement |
| 1703 | COX_SONY_00968453 | COX_SONY_00968459 | 5/15/2014 | Re: [5.15.2014 19724427] Notice of Copyright Infringement |
| 1704 | COX_SONY_00968460 | COX_SONY_00968463 | 5/15/2014 | Re: [5.15.2014 19724727] Notice of Copyright Infringement |
| 1705 | COX_SONY_00968464 | COX_SONY_00968468 | 5/16/2014 | Re: [5.15.2014 19738603] Regarding your response to abuse@cox.net |
| 1706 | COX_SONY_00968469 | COX_SONY_00968478 | 5/16/2014 | Re: [5.16.2014 19744913] Notice of Copyright Infringement |
| 1707 | COX_SONY_00968479 | COX_SONY_00968483 | 5/17/2014 | RE: [5.17.2014 19768593] Notice of Copyright Infringement |
| 1708 | COX_SONY_00968484 | COX_SONY_00968490 | 5/17/2014 | RE: [5.15.2014 19724197] Notice of Copyright Infringement |
| 1709 | COX_SONY_00968491 | COX_SONY_00968496 | 5/17/2014 | Re: [5.16.2014 19744615] Notice of Copyright Infringement |
| 1710 | COX_SONY_00968497 | COX_SONY_00968501 | 5/19/2014 | RE: [5.19.2014 19816939] Notice of Copyright Infringement |
| 1711 | COX_SONY_00968502 | COX_SONY_00968509 | 5/19/2014 | Re: [5.19.2014 19768607] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1712 | COX_SONY_00968510 | COX_SONY_00968518 | 5/19/2014 | Re: [5.18.2014 19797521] Notice of Copyright Infringement |
| 1713 | COX_SONY_00968519 | COX_SONY_00968522 | 5/19/2014 | RE: [5.15.2014 19725649] Notice of Copyright Infringement |
| 1714 | COX_SONY_00968523 | COX_SONY_00968529 | 5/19/2014 | RE: [5.19.2014 19816039] Notice of Copyright Infringement |



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1715 | COX_SONY_00968530 | COX_SONY_00968538 | 5/21/2014 | Undeliverable: [5.21.2014 19867329] Notice of Copyright Infringement |
| 1716 | COX_SONY_00968539 | COX_SONY_00968542 | 5/21/2014 | Re: [5.21.2014 19867297] Notice of Copyright Infringement |
| 1717 | COX_SONY_00968543 | COX_SONY_00968546 | 5/21/2014 | Re: [5.21.2014 19867297] Notice of Copyright Infringement |
| 1718 | COX_SONY_00968547 | COX_SONY_00968554 | 5/21/2014 | Re: [5.20.2014 19842285] Notice of Copyright Infringement |
| 1719 | COX_SONY_00968555 | COX_SONY_00968561 | 5/22/2014 | RE: [5.21.2014 19866247] Notice of Copyright Infringement |
| 1720 | COX_SONY_00968562 | COX_SONY_00968565 | 5/22/2014 | Re: [5.21.2014 19866593] Notice of Copyright Infringement |
| 1721 | COX_SONY_00968567 | COX_SONY_00968576 | 5/25/2014 | Re: [5.21.2014 19867853] Notice of Copyright Infringement |
| 1722 | COX_SONY_00968577 | COX_SONY_00968581 | 5/26/2014 | RE: [5.26.2014 19999399] Notice of Copyright Infringement |
| 1723 | COX_SONY_00968582 | COX_SONY_00968585 | 5/26/2014 | Re: [5.26.2014 19998551] Notice of Copyright Infringement |
| 1724 | COX_SONY_00968586 | COX_SONY_00968589 | 5/26/2014 | Re: [5.26.2014 19998551] Notice of Copyright Infringement |
| 1725 | COX_SONY_00968590 | COX_SONY_00968612 | 5/27/2014 | Re: [5.27.2014 19973863] Regarding your response to abuse@cox.net |
| 1726 | COX_SONY_00968613 | COX_SONY_00968620 | 5/28/2014 | FW: [5.28.2014 19920745] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1727 | COX_SONY_00968621 | COX_SONY_00968628 | 5/28/2014 | RE: [5.28.2014 19920745] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1728 | COX_SONY_00968629 | COX_SONY_00968633 | 5/29/2014 | Re: [5.29.2014 20073287] Notice of Copyright Infringement |
| 1729 | COX_SONY_00968634 | COX_SONY_00968637 | 5/29/2014 | Re: [5.28.2014 20049851] Notice of Copyright Infringement |
| 1730 | COX_SONY_00968638 | COX_SONY_00968646 | 5/30/2014 | Re: [5.28.2014 20049799] Notice of Copyright Infringement |
| 1731 | COX_SONY_00968647 | COX_SONY_00968650 | 5/30/2014 | Re: [5.21.2014 19866855] Notice of Copyright Infringement |
| 1732 | COX_SONY_00968651 | COX_SONY_00968654 | 5/30/2014 | Re: [5.29.2014 20073443] Notice of Copyright Infringement |
| 1733 | COX_SONY_00968655 | COX_SONY_00968663 | 5/30/2014 | Re: [5.30.2014 20101837] Notice of Copyright Infringement |
| 1734 | COX_SONY_00968664 | COX_SONY_00968671 | 5/30/2014 | RE: [5.30.2014 20101813] Notice of Copyright Infringement |
| 1735 | COX_SONY_00968672 | COX_SONY_00968685 | 5/31/2014 | Re: [5.31.2014 20133829] Notice of Copyright Infringement |
| 1736 | COX_SONY_00968686 | COX_SONY_00968690 | 5/31/2014 | Re: [5.31.2014 20129281] Notice of Copyright Infringement |
| 1737 | COX_SONY_00968691 | COX_SONY_00968695 | 6/1/2014 | RE: [5.31.2014 20128697] Notice of Copyright Infringement |
| 1738 | COX_SONY_00968696 | COX_SONY_00968704 | 6/2/2014 | Re: [6.1.2014 20101785] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1739 | COX_SONY_00968706 | COX_SONY_00968713 | 6/2/2014 | Re: [6.2.2014 20192489] Notice of Copyright Infringement |
| 1740 | COX_SONY_00968715 | COX_SONY_00968722 | 6/2/2014 | Re: [6.2.2014 20192593] Notice of Copyright Infringement |
| 1741 | COX_SONY_00968723 | COX_SONY_00968729 | 6/2/2014 | RE: [6.2.2014 20192481] Notice of Copyright Infringement |
| 1742 | COX_SONY_00968730 | COX_SONY_00968738 | 6/3/2014 | Re: [6.3.2014 20215691] Notice of Copyright Infringement |
| 1743 | COX_SONY_00968739 | COX_SONY_00968745 | 6/4/2014 | Re: [5.28.2014 20049545] Notice of Copyright Infringement |
| 1744 | COX_SONY_00968746 | COX_SONY_00968750 | 6/4/2014 | Re: [6.2.2014 20193067] Notice of Copyright Infringement |
| 1745 | COX_SONY_00968751 | COX_SONY_00968758 | 6/4/2014 | RE: [6.4.2014 20238573] Notice of Copyright Infringement |
| 1746 | COX_SONY_00968759 | COX_SONY_00968762 | 6/4/2014 | Re: [6.4.2014 20238359] Notice of Copyright Infringement |
| 1747 | COX_SONY_00968763 | COX_SONY_00968770 | 6/4/2014 | Undeliverable: [6.4.2014 20238313] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |

Case 1:18-cv-00950-PTG-JFA   Document 665-1   Filed 12/19/19   Page 26 of 33 PageID# 28497
Case 1:18-cv-00950-LO-JFA   Document 278-1   Filed 08/29/19   Page 56 of 93 PageID# 7291
Exhibit A
Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1748 | COX_SONY_00968771 | COX_SONY_00968774 | 6/4/2014 | Re: [6.4.2014 20238699] Notice of Copyright Infringement |
| 1749 | COX_SONY_00968775 | COX_SONY_00968783 | 6/4/2014 | Re: [6.4.2014 20238641] Notice of Copyright Infringement |
| 1750 | COX_SONY_00968785 | COX_SONY_00968793 | 6/5/2014 | Re: [6.5.2014 20272283] Notice of Copyright Infringement |
| 1751 | COX_SONY_00968794 | COX_SONY_00968798 | 6/5/2014 | Re: [6.5.2014 20272985] Notice of Copyright Infringement |
| 1752 | COX_SONY_00958799 | COX_SONY_00968803 | 6/7/2014 | Re: [6.4.2014 20238391] Notice of Copyright Infringement |
| 1753 | COX_SONY_00968804 | COX_SONY_00968808 | 6/7/2014 | Re: [6.7.2014 20308553] Notice of Copyright Infringement |
| 1754 | COX_SONY_00968809 | COX_SONY_00968813 | 6/7/2014 | Re: [6.7.2014 20309037] Notice of Copyright Infringement |
| 1755 | COX_SONY_00968814 | COX_SONY_00968817 | 6/7/2014 | Re: [6.7.2014 20308457] Notice of Copyright Infringement |
| 1756 | COX_SONY_00968818 | COX_SONY_00968826 | 6/7/2014 | Re: [6.2.2014 20192589] Notice of Copyright Infringement |
| 1757 | COX_SONY_00968827 | COX_SONY_00968835 | 6/7/2014 | Re: [6.4.2014 20238315] Notice of Copyright Infringement |
| 1758 | COX_SONY_00968836 | COX_SONY_00968844 | 6/7/2014 | Re: [6.7.2014 20308533] Notice of Copyright Infringement |
| 1759 | COX_SONY_00968845 | COX_SONY_00968849 | 6/8/2014 | RE: [6.7.2014 20308721] Notice of Copyright Infringement |
| 1760 | COX_SONY_00968850 | COX_SONY_00968858 | 6/9/2014 | Re: [6.9.2014 20358851] Notice of Copyright Infringement |
| 1761 | COX_SONY_00968859 | COX_SONY_00968863 | 6/9/2014 | Re: [6.9.2014 20358607] Notice of Copyright Infringement |
| 1762 | COX_SONY_00968864 | COX_SONY_00968867 | 6/9/2014 | Re: [6.9.2014 20358833] Notice of Copyright Infringement |
| 1763 | COX_SONY_00968868 | COX_SONY_00968877 | 6/9/2014 | Re: [6.9.2014 20308709] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1764 | COX_SONY_00968878 | COX_SONY_00968886 | 6/9/2014 | Re: [6.9.2014 20358649] Notice of Copyright Infringement |
| 1765 | COX_SONY_00968887 | COX_SONY_00968895 | 6/9/2014 | Re: [6.9.2014 20358619] Notice of Copyright Infringement |
| 1766 | COX_SONY_00968896 | COX_SONY_00968903 | 6/9/2014 | Re: [6.9.2014 20358753] Notice of Copyright Infringement |
| 1767 | COX_SONY_00968904 | COX_SONY_00968912 | 6/9/2014 | Re: [6.9.2014 20358649] Notice of Copyright Infringement |
| 1768 | COX_SONY_00568913 | COX_SONY_00968921 | 6/9/2014 | Re: [6.9.2014 20358701] Notice of Copyright Infringement |
| 1769 | COX_SONY_00968922 | COX_SONY_00968926 | 6/10/2014 | Re: [6.9.2014 20359073] Notice of Copyright Infringement |
| 1770 | COX_SONY_00968927 | COX_SONY_00968933 | 6/10/2014 | FW: [6.9.2014 20358763] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1771 | COX_SONY_00968934 | COX_SONY_00968942 | 6/10/2014 | Re: [6.9.2014 20358695] Notice of Copyright Infringement |
| 1772 | COX_SONY_00968943 | COX_SONY_00968952 | 6/10/2014 | Re: [6.9.2014 20358695] Notice of Copyright Infringement |
| 1773 | COX_SONY_00968953 | COX_SONY_00968957 | 6/10/2014 | Re: [6.9.2014 20358727] Notice of Copyright Infringement |
| 1774 | COX_SONY_00968958 | COX_SONY_00968965 | 6/10/2014 | RE: [6.9.2014 20358763] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1775 | COX_SONY_00968966 | COX_SONY_00968973 | 6/10/2014 | Undeliverable: [6.10.2014 20387041] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1776 | COX_SONY_00968974 | COX_SONY_00968977 | 6/10/2014 | Re: [6.10.2014 20386965] Notice of Copyright Infringement |
| 1777 | COX_SONY_00968978 | COX_SONY_00968984 | 6/10/2014 | RE: [6.10.2014 20386839] Notice of Copyright Infringement |
| 1778 | COX_SONY_00968985 | COX_SONY_00969004 | 6/11/2014 | RE: [6.10.2014 20404261] Regarding your response to abuse@cox.net |
| 1779 | COX_SONY_00969005 | COX_SONY_00969013 | 6/11/2014 | Re: [6.10.2014 20387005] Notice of Copyright Infringement |



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1780 | COX_SONY_00969014 | COX_SONY_00969023 | 6/12/2014 | Re: [6.12.2014 20447847] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1781 | COX_SONY_00969024 | COX_SONY_00969027 | 6/12/2014 | Re: [6.12.2014 20447833] Notice of Copyright Infringement |
| 1782 | COX_SONY_00969028 | COX_SONY_00969032 | 6/12/2014 | Re: [6.12.2014 20453605] Regarding your response to abuse@cox.net |
| 1783 | COX_SONY_00969033 | COX_SONY_00969036 | 6/13/2014 | Re: [6.13.2014 20473385] Notice of Copyright Infringement |
| 1784 | COX_SONY_00969037 | COX_SONY_00969040 | 6/13/2014 | Request : ##27845## - [6.13.2014 20474035] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address - has been received |
| 1785 | COX_SONY_00969041 | COX_SONY_00969056 | 6/16/2014 | [6.13.2014 20474035] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1786 | COX_SONY_00969057 | COX_SONY_00969074 | 6/17/2014 | RE: [6.13.2014 20474035] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1787 | COX_SONY_00969075 | COX_SONY_00969078 | 6/17/2014 | Request : ##27845## -  [6.13.2014 20474035] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address has been closed |
| 1788 | COX_SONY_00969079 | COX_SONY_00969082 | 6/17/2014 | Request : ##27845## -  [6.13.2014 20474035] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address has been closed |
| 1789 | COX_SONY_00969083 | COX_SONY_00969091 | 6/17/2014 | Re: [6.17.2014 20574201] Notice of Copyright Infringement |
| 1790 | COX_SONY_00969092 | COX_SONY_00969100 | 6/17/2014 | Re: [6.17.2014 20574031] Notice of Copyright Infringement |
| 1791 | COX_SONY_00969101 | COX_SONY_00969110 | 6/17/2014 | Re: [6.17.2014 20574375] Notice of Copyright Infringement |
| 1792 | COX_SONY_00969111 | COX_SONY_00969115 | 6/17/2014 | Re: [6.17.2014 20574675] Notice of Copyright Infringement |
| 1793 | COX_SONY_00969117 | COX_SONY_00969120 | 6/18/2014 | Re: [6.17.2014 20574871] Notice of Copyright Infringement |
| 1794 | COX_SONY_00969121 | COX_SONY_00969125 | 6/18/2014 | Re: [6.17.2014 20575155] Notice of Copyright Infringement |
| 1795 | COX_SONY_00969127 | COX_SONY_00969134 | 6/18/2014 | Undeliverable: [6.18.2014 20594903] Notice of Copyright Infringement |
| 1796 | COX_SONY_00969137 | COX_SONY_00969146 | 6/18/2014 | Notice ID 22290118434 |
| 1797 | COX_SONY_00969147 | COX_SONY_00969155 | 6/19/2014 | Re: [6.17.2014 20574073] Notice of Copyright Infringement |
| 1798 | COX_SONY_00969156 | COX_SONY_00969162 | 6/19/2014 | RE: [6.19.2014 20619847] Notice of Copyright Infringement |
| 1799 | COX_SONY_00969163 | COX_SONY_00969171 | 6/19/2014 | Re: [6.18.2014 20575309] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1800 | COX_SONY_00969172 | COX_SONY_00969176 | 6/19/2014 | RE: [6.19.2014 20620349] Notice of Copyright Infringement |
| 1801 | COX_SONY_00969177 | COX_SONY_00969186 | 6/19/2014 | Re: [6.19.2014 20618453] Regarding your response to abuse@cox.net |
| 1802 | COX_SONY_00969187 | COX_SONY_00969197 | 6/19/2014 | Undeliverable: [6.19.2014 20620479] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1803 | COX_SONY_00969198 | COX_SONY_00969203 | 6/19/2014 | RE: [6.19.2014 20620347] Notice of Copyright Infringement |
| 1804 | COX_SONY_00969204 | COX_SONY_00969215 | 6/19/2014 | RE: [6.19.2014 20630155] Regarding your response to abuse@cox.net |
| 1805 | COX_SONY_00969216 | COX_SONY_00969224 | 6/19/2014 | Re: [6.19.2014 20626299] Notice of Copyright Infringement |
| 1806 | COX_SONY_00969225 | COX_SONY_00969232 | 6/20/2014 | RE: [6.17.2014 20574195] Notice of Copyright Infringement |
| 1807 | COX_SONY_00969233 | COX_SONY_00969241 | 6/20/2014 | Re: [6.19.2014 20620545] Notice of Copyright Infringement |
| 1808 | COX_SONY_00969242 | COX_SONY_00969248 | 6/20/2014 | Re: [6.19.2014 20619933] Notice of Copyright Infringement |
| 1809 | COX_SONY_00969250 | COX_SONY_00969253 | 6/20/2014 | Re: [6.20.2014 20653185] Notice of Copyright Infringement |

Exhibit A

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1810 | COX_SONY_00969255 | COX_SONY_00969277 | 6/20/2014 | Re: [6.20.2014 20644531] Regarding your response to abuse@cox.net |
| 1811 | COX_SONY_00969278 | COX_SONY_00969278 | 6/20/2014 | [6.17.2014 20575177] Notice of Copyright Infringement |
| 1812 | COX_SONY_00969279 | COX_SONY_00969294 | 6/21/2014 | Re: [6.20.2014 20644771] Regarding your response to abuse@cox.net |
| 1813 | COX_SONY_00969296 | COX_SONY_00969303 | 6/24/2014 | Undeliverable: [6.24.2014 20753157] Notice of Copyright Infringement |
| 1814 | COX_SONY_00969305 | COX_SONY_00969313 | 6/24/2014 | Re: [6.24.2014 20751445] Notice of Copyright Infringement |
| 1815 | COX_SONY_00969315 | COX_SONY_00969318 | 6/24/2014 | Re: [6.24.2014 20748601] Notice of Copyright Infringement |
| 1816 | COX_SONY_00969319 | COX_SONY_00969328 | 6/24/2014 | Fwd: [6.24.2014 20753829] Notice of Copyright Infringement |
| 1817 | COX_SONY_00969329 | COX_SONY_00969336 | 6/24/2014 | Undeliverable: [6.24.2014 20749485] Notice of Copyright Infringement |
| 1818 | COX_SONY_00969337 | COX_SONY_00969340 | 6/24/2014 | Re: [6.24.2014 20749389] Notice of Copyright Infringement |
| 1819 | COX_SONY_00969341 | COX_SONY_00969347 | 6/24/2014 | RE: [6.24.2014 20752799] Notice of Copyright Infringement |
| 1820 | COX_SONY_00969348 | COX_SONY_00969355 | 6/25/2014 | Undeliverable: [6.25.2014 20750355] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1821 | COX_SONY_00969356 | COX_SONY_00969359 | 6/25/2014 | RE: [6.24.2014 20749457] Notice of Copyright Infringement |
| 1822 | COX_SONY_00969360 | COX_SONY_00969363 | 6/25/2014 | Re: [6.25.2014 20781325] Notice of Copyright Infringement |
| 1823 | COX_SONY_00969365 | COX_SONY_00969373 | 6/26/2014 | Re: [6.26.2014 20804129] Notice of Copyright Infringement |
| 1824 | COX_SONY_00969374 | COX_SONY_00969383 | 6/26/2014 | Undeliverable: [6.26.2014 20620479] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1825 | COX_SONY_00969384 | COX_SONY_00969394 | 6/26/2014 | Undeliverable: [6.26.2014 20803583] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1826 | COX_SONY_00969395 | COX_SONY_00969401 | 6/26/2014 | RE: [6.25.2014 20780605] Notice of Copyright Infringement |
| 1827 | COX_SONY_00969402 | COX_SONY_00969408 | 6/26/2014 | RE: [6.26.2014 20803947] Notice of Copyright Infringement |
| 1828 | COX_SONY_00969409 | COX_SONY_00969417 | 6/27/2014 | Re: [6.26.2014 20804857] Notice of Copyright Infringement |
| 1829 | COX_SONY_00969418 | COX_SONY_00969422 | 6/27/2014 | Re: [6.26.2014 20804975] Notice of Copyright Infringement |
| 1830 | COX_SONY_00969423 | COX_SONY_00969438 | 6/27/2014 | RE: [6.26.2014 20817613] Regarding your response to abuse@cox.net |
| 1831 | COX_SONY_00969444 | COX_SONY_00969448 | 7/1/2014 | Re: [6.26.2014 20803195] Notice of Copyright Infringement |
| 1832 | COX_SONY_00969449 | COX_SONY_00969456 | 7/1/2014 | Re: [7.1.2014 20896849] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1833 | COX_SONY_00969458 | COX_SONY_00969473 | 7/1/2014 | Re: [7.1.2014 20896849] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1834 | COX_SONY_00969474 | COX_SONY_00969477 | 7/1/2014 | Re: [7.1.2014 20928389] Notice of Copyright Infringement |
| 1835 | COX_SONY_00969478 | COX_SONY_00969485 | 7/1/2014 | Re: [6.30.2014 20899051] Notice of Copyright Infringement |
| 1836 | COX_SONY_00969486 | COX_SONY_00969492 | 7/1/2014 | Re: [6.30.2014 20898791] Notice of Copyright Infringement |
| 1837 | COX_SONY_00969493 | COX_SONY_00969500 | 7/2/2014 | Undeliverable: [7.2.2014 20950723] Notice of Copyright Infringement |
| 1838 | COX_SONY_00969501 | COX_SONY_00969508 | 7/2/2014 | Undeliverable: [7.2.2014 20951255] Notice of Copyright Infringement |
| 1839 | COX_SONY_00969510 | COX_SONY_00969518 | 7/2/2014 | Re: [7.2.2014 20952269] Notice of Copyright Infringement |
| 1840 | COX_SONY_00969519 | COX_SONY_00969522 | 7/2/2014 | Re: [7.2.2014 20952035] Notice of Copyright Infringement |
| 1841 | COX_SONY_00969523 | COX_SONY_00969530 | 7/2/2014 | RE: [7.2.2014 20951691] Notice of Copyright Infringement |

Case 1:18-cv-00950-PTG-JFA   Document 665-1   Filed 12/19/19   Page 29 of 33 PageID# 28500
Case 1:18-cv-00950-LO-JFA   Document 278-1   Filed 08/29/19   Page 59 of 93 PageID# 7294
Exhibit A

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1842 | COX_SONY_00969531 | COX_SONY_00969534 | 7/2/2014 | [7.2.2014 20950693] Notice of Copyright Infringement |
| 1843 | COX_SONY_00969536 | COX_SONY_00969551 | 7/2/2014 | Fwd: FW: [7.2.2014 20951615] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1844 | COX_SONY_00969552 | COX_SONY_00969555 | 7/2/2014 | Re: [6.30.2014 20894757] Notice of Copyright Infringement |
| 1845 | COX_SONY_00969557 | COX_SONY_00969563 | 7/3/2014 | Re: [7.3.2014 20976651] Notice of Copyright Infringement |
| 1846 | COX_SONY_00969564 | COX_SONY_00969567 | 7/5/2014 | Re: [7.3.2014 20976961] Notice of Copyright Infringement |
| 1847 | COX_SONY_00969568 | COX_SONY_00969574 | 7/7/2014 | RE: [7.4.2014 21002361] Notice of Copyright Infringement |
| 1848 | COX_SONY_00969575 | COX_SONY_00969581 | 7/9/2014 | Re: [7.9.2014 21124457] Notice of Copyright Infringement |
| 1849 | COX_SONY_00969582 | COX_SONY_00969590 | 7/9/2014 | Re: [7.9.2014 21137145] Regarding your response to abuse@cox.net |
| 1850 | COX_SONY_00969591 | COX_SONY_00969598 | 7/9/2014 | Undeliverable: [7.9.2014 21123947] Notice of Copyright Infringement |
| 1851 | COX_SONY_00969599 | COX_SONY_00969602 | 7/9/2014 | Request : ##29606## - [7.9.2014 21125213] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address - has been received |
| 1852 | COX_SONY_00969603 | COX_SONY_00969608 | 7/9/2014 | RE: [7.9.2014 21123639] Notice of Copyright Infringement |
| 1853 | COX_SONY_00969609 | COX_SONY_00969617 | 7/9/2014 | Re: [7.9.2014 21125139] Notice of Copyright Infringement |
| 1854 | COX_SONY_00969618 | COX_SONY_00969626 | 7/10/2014 | Re: [7.9.2014 21124147] Notice of Copyright Infringement |
| 1855 | COX_SONY_00969628 | COX_SONY_00969631 | 7/10/2014 | RE: [7.10.2014 21157307] Notice of Copyright Infringement |
| 1856 | COX_SONY_00969632 | COX_SONY_00969647 | 7/10/2014 | [7.9.2014 21125213] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1857 | COX_SONY_00969648 | COX_SONY_00969656 | 7/10/2014 | Re: [7.10.2014 21153685] Notice of Copyright Infringement |
| 1858 | COX_SONY_00969657 | COX_SONY_00969663 | 7/11/2014 | RE: [7.10.2014 21155593] Notice of Copyright Infringement |
| 1859 | COX_SONY_00969664 | COX_SONY_00969672 | 7/11/2014 | Re: [6.13.2014 20474217] Notice of Copyright Infringement |
| 1860 | COX_SONY_00969673 | COX_SONY_00969689 | 7/11/2014 | RE: [7.9.2014 21125213] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1861 | COX_SONY_00969690 | COX_SONY_00969693 | 7/11/2014 | Request : ##29606## - [7.9.2014 21125213] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address has been closed |
| 1862 | COX_SONY_00969694 | COX_SONY_00969697 | 7/11/2014 | Request : ##29606## - [7.9.2014 21125213] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address has been closed |
| 1863 | COX_SONY_00969698 | COX_SONY_00969702 | 7/12/2014 | Re: [7.12.2014 21205839] Notice of Copyright Infringement |
| 1864 | COX_SONY_00969703 | COX_SONY_00969706 | 7/12/2014 | Re: [7.12.2014 21205285] Notice of Copyright Infringement |
| 1865 | COX_SONY_00969707 | COX_SONY_00969715 | 7/12/2014 | Re: [7.12.2014 21206613] Notice of Copyright Infringement |
| 1866 | COX_SONY_00969718 | COX_SONY_00969721 | 7/13/2014 | Re: [7.10.2014 21155349] Notice of Copyright Infringement |
| 1867 | COX_SONY_00969722 | COX_SONY_00969725 | 7/14/2014 | Re: [7.14.2014 21261697] Notice of Copyright Infringement |
| 1868 | COX_SONY_00969726 | COX_SONY_00969733 | 7/14/2014 | Re: [7.14.2014 21259695] Notice of Copyright Infringement |
| 1869 | COX_SONY_00969734 | COX_SONY_00969748 | 7/14/2014 | Re: [7.14.2014 21261201] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1870 | COX_SONY_00969749 | COX_SONY_00969758 | 7/14/2014 | Re: [7.14.2014 21212305] DMCA Reply |
| 1871 | COX_SONY_00969759 | COX_SONY_00969762 | 7/14/2014 | Re: [7.14.2014 21260981] Notice of Copyright Infringement |

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1872 | COX_SONY_00969763 | COX_SONY_00969766 | 7/14/2014 | Re: [7.14.2014 21261067] Notice of Copyright Infringement |
| 1873 | COX_SONY_00969767 | COX_SONY_00969773 | 7/15/2014 | Re: [7.14.2014 21260113] Notice of Copyright Infringement |
| 1874 | COX_SONY_00969774 | COX_SONY_00969782 | 7/15/2014 | Re: [7.14.2014 21260953] Notice of Copyright Infringement |
| 1875 | COX_SONY_00969783 | COX_SONY_00969786 | 7/15/2014 | Re: [7.14.2014 21261067] Notice of Copyright Infringement |
| 1876 | COX_SONY_00969788 | COX_SONY_00969795 | 7/15/2014 | Re: [7.15.2014 21270889] |
| 1877 | COX_SONY_00969796 | COX_SONY_00969799 | 7/16/2014 | Re: [7.12.2014 21205977] Notice of Copyright Infringement |
| 1878 | COX_SONY_C0969801 | COX_SONY_00969808 | 7/16/2014 | Undeliverable: [7.16.2014 21309561] Notice of Copyright Infringement |
| 1879 | COX_SONY_00969809 | COX_SONY_00969813 | 7/16/2014 | RE: [7.16.2014 21311717] Notice of Copyright Infringement |
| 1880 | COX_SONY_00969814 | COX_SONY_00969817 | 7/16/2014 | Re: [7.16.2014 21309479] Notice of Copyright Infringement |
| 1881 | COX_SONY_00969818 | COX_SONY_00969826 | 7/16/2014 | Re: [7.16.2014 21311669] Notice of Copyright Infringement |
| 1882 | COX_SONY_00969827 | COX_SONY_00969832 | 7/16/2014 | Re: [7.16.2014 21316233] Regarding your response to abuse@cox.net |
| 1883 | COX_SONY_00969833 | COX_SONY_00969838 | 7/16/2014 | Re: [7.16.2014 21316233] Regarding your response to abuse@cox.net |
| 1884 | COX_SONY_00969839 | COX_SONY_00969844 | 7/16/2014 | Re: [7.16.2014 21316233] Regarding your response to abuse@cox.net |
| 1885 | COX_SONY_00969846 | COX_SONY_00969852 | 7/17/2014 | Re: [7.16.2014 21310173]  Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1886 | COX_SONY_00969854 | COX_SONY_00969862 | 7/17/2014 | Re: [7.16.2014 21311783] Notice of Copyright Infringement |
| 1887 | COX_SONY_00969863 | COX_SONY_00969871 | 7/17/2014 | Re: [7.16.2014 21311235] Notice of Copyright Infringement |
| 1888 | COX_SONY_00969872 | COX_SONY_00969875 | 7/17/2014 | Re: [7.17.2014 21337209] Notice of Copyright Infringement |
| 1889 | COX_SONY_00969876 | COX_SONY_00969879 | 7/18/2014 | Re: [7.17.2014 21337907] Notice of Copyright Infringement |
| 1890 | COX_SONY_00969881 | COX_SONY_00969885 | 7/18/2014 | Re: [7.18.2014 21361257] Notice of Copyright Infringement |
| 1891 | COX_SONY_00969886 | COX_SONY_00969889 | 7/18/2014 | Re: [7.18.2014 21360367] Notice of Copyright Infringement |
| 1892 | COX_SONY_00969890 | COX_SONY_00969896 | 7/18/2014 | RE: [7.18.2014 21359839] Notice of Copyright Infringement |
| 1893 | COX_SONY_00969897 | COX_SONY_00969903 | 7/18/2014 | Re: [7.17.2014 21336111] Notice of Copyright Infringement |
| 1894 | COX_SONY_00969904 | COX_SONY_00969910 | 7/18/2014 | Re: [7.18.2014 21359839] Notice of Copyright Infringement |
| 1895 | COX_SONY_00969911 | COX_SONY_00969915 | 7/19/2014 | Re: [7.18.2014 21367171] DMCA Reply |
| 1896 | COX_SONY_00969916 | COX_SONY_00969919 | 7/19/2014 | RE: [7.14.2014 21259643] Notice of Copyright Infringement |
| 1897 | COX_SONY_00969920 | COX_SONY_00969923 | 7/19/2014 | RE: [7.14.2014 21259643] Notice of Copyright Infringement |
| 1898 | COX_SONY_00969924 | COX_SONY_00969927 | 7/20/2014 | Re: [7.16.2014 21311813] Notice of Copyright Infringement |
| 1899 | COX_SONY_00969928 | COX_SONY_00969934 | 7/21/2014 | Fw: [7.15.2014 21284965] Notice of Copyright Infringement |
| 1900 | COX_SONY_00969936 | COX_SONY_00969944 | 7/21/2014 | Re: [7.21.2014 21430061] Notice of Copyright Infringement |
| 1901 | COX_SONY_00969946 | COX_SONY_00969950 | 7/21/2014 | Re: [7.21.2014 21429287] Notice of Copyright Infringement |
| 1902 | COX_SONY_00969951 | COX_SONY_00969958 | 7/22/2014 | Undeliverable: [7.22.2014 21447271] Notice of Copyright Infringement |
| 1903 | COX_SONY_00969960 | COX_SONY_00969968 | 7/22/2014 | Re: [7.22.2014 21446987] Notice of Copyright Infringement |
| 1904 | COX_SONY_00969969 | COX_SONY_00969973 | 7/22/2014 | RE: [7.22.2014 21447487] Notice of Copyright Infringement |
| 1905 | COX_SONY_00969974 | COX_SONY_00969977 | 7/22/2014 | Re: [7.22.2014 21446623] Notice of Copyright Infringement |
| 1906 | COX_SONY_00969994 | COX_SONY_00970002 | 7/23/2014 | Re: [7.22.2014 21446975] Notice of Copyright Infringement |



Exhibit A

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1907 | COX_SONY_00970003 | COX_SONY_00970011 | 7/23/2014 | Re: [7.23.2014 21468095] Notice of Copyright Infringement |
| 1908 | COX_SONY_00970012 | COX_SONY_00970015 | 7/23/2014 | Re: [7.23.2014 21468161] Notice of Copyright Infringement |
| 1909 | COX_SONY_00970016 | COX_SONY_00970019 | 7/23/2014 | Re: [7.23.2014 21468361] Notice of Copyright Infringement |
| 1910 | COX_SONY_00970020 | COX_SONY_00970026 | 7/23/2014 | Re: [7.23.2014 21468153] Notice of Copyright Infringement |
| 1911 | COX_SONY_00970027 | COX_SONY_00970030 | 7/24/2014 | Re: [7.24.2014 21490219] Notice of Copyright Infringement |
| 1912 | COX_SONY_00970031 | COX_SONY_00970034 | 7/24/2014 | Re: [7.24.2014 21490219] Notice of Copyright Infringement |
| 1913 | COX_SONY_00970036 | COX_SONY_00970042 | 7/24/2014 | RE: [7.24.2014 21490099] Notice of Copyright Infringement |
| 1914 | COX_SONY_00970043 | COX_SONY_00970045 | 7/25/2014 | RE: [7.23.2014 21468375] Notice of Copyright Infringement |
| 1915 | COX_SONY_00970046 | COX_SONY_00970054 | 7/25/2014 | Re: [7.25.2014 21510847] Notice of Copyright Infringement |
| 1916 | COX_SONY_00970056 | COX_SONY_00970060 | 7/28/2014 | Re: [7.28.2014 21567577] Notice of Copyright Infringement |
| 1917 | COX_SONY_00970061 | COX_SONY_00970068 | 7/29/2014 | RE: [7.28.2014 21567075] Notice of Copyright Infringement |
| 1918 | COX_SONY_00970069 | COX_SONY_00970077 | 7/29/2014 | Re: [7.22.2014 21447509] Notice of Copyright Infringement |
| 1919 | COX_SONY_00970078 | COX_SONY_00970085 | 7/29/2014 | Re: [7.29.2014 21594225] Notice of Copyright Infringement |
| 1920 | COX_SONY_00970086 | COX_SONY_00970096 | 7/30/2014 | RE: [7.30.2014 21603879] Notice of Copyright Infringement |
| 1921 | COX_SONY_00970097 | COX_SONY_00970101 | 7/30/2014 | Re: [7.30.2014 21603975] Notice of Copyright Infringement |
| 1922 | COX_SONY_00970102 | COX_SONY_00970109 | 7/30/2014 | RE: [7.30.2014 21603937] Notice of Copyright Infringement |
| 1923 | COX_SONY_00970110 | COX_SONY_00970118 | 7/31/2014 | Re: [7.23.2014 21468019] Notice of Copyright Infringement |
| 1924 | COX_SONY_00970119 | COX_SONY_00970141 | 7/31/2014 | Re: [7.31.2014 21623613] Regarding your response to abuse@cox.net |
| 1925 | COX_SONY_00970142 | COX_SONY_00970145 | 7/31/2014 | RE: [7.31.2014 21623465] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1926 | COX_SONY_00970146 | COX_SONY_00970152 | 8/1/2014 | Undeliverable: [8.1.2014 21647931] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1927 | COX_SONY_00970153 | COX_SONY_00970166 | 8/2/2014 | Eckert Inv.] Notice of Copyright Infringement |
| 1928 | COX_SONY_00970167 | COX_SONY_00970170 | 8/2/2014 | Re: [8.1.2014 21647395] Notice of Copyright Infringement |
| 1929 | COX_SONY_00970171 | COX_SONY_00970179 | 8/4/2014 | Re: [8.4.2014 21712317] Notice of Copyright Infringement |
| 1930 | COX_SONY_00970180 | COX_SONY_00970188 | 8/4/2014 | Re: [7.28.2014 21567291] Notice of Copyright Infringement |
| 1931 | COX_SONY_00970189 | COX_SONY_00970192 | 8/6/2014 | Re: [8.4.2014 21712533] Notice of Copyright Infringement |
| 1932 | COX_SONY_00970193 | COX_SONY_00970197 | 8/6/2014 | Message undeliverable |
| 1933 | COX_SONY_00970198 | COX_SGNY_00970201 | 8/6/2014 | Re: [8.6.2014 21751009] Notice of Copyright Infringement |
| 1934 | COX_SONY_00970202 | COX_SONY_00970205 | 8/6/2014 | Re: [8.6.2014 21751169] Notice of Copyright Infringement |
| 1935 | COX_SONY_00970206 | COX_SONY_00970210 | 8/6/2014 | Re: [8.6.2014 21759119] DMCA Reply |
| 1936 | COX_SONY_00970211 | COX_SONY_00970216 | 8/6/2014 | Re: [8.6.2014 21751021] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1937 | COX_SONY_00970217 | COX_SONY_00970220 | 8/7/2014 | P.E: [8.6.2014 21751237] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1938 | COX_SONY_00970221 | COX_SONY_00970229 | 8/7/2014 | Re: [8.7.2014 21770827] Notice of Copyright Infringement |
| 1939 | COX_SONY_00970230 | COX_SONY_00970237 | 8/8/2014 | Undeliverable: [8.8.2014 21792441] Notice of Copyright Infringement |
| 1940 | COX_SONY_00970238 | COX_SONY_00970244 | 8/8/2014 | Re: [8.8.2014 21792027] Notice of Copyright Infringement |

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1941 | COX_SONY_00970245 | COX_SONY_00970249 | 8/8/2014 | Re: [8.8.2014 21792541] Notice of Copyright Infringement |
| 1942 | COX_SONY_00970250 | COX_SONY_00970253 | 8/8/2014 | Re: [8.8.2014 21791119] Notice of Copyright Infringement |
| 1943 | COX_SONY_00970254 | COX_SONY_00970259 | 8/8/2014 | Re: [8.8.2014 21794695] Regarding your response to abuse@cox.net |
| 1944 | COX_SONY_00970260 | COX_SONY_00970264 | 8/11/2014 | Re: [8.11.2014 21853895] Notice of Copyright Infringement |
| 1945 | COX_SONY_00970265 | COX_SONY_00970268 | 8/12/2014 | Re: [8.12.2014 21874219] Notice of Copyright Infringement |
| 1946 | COX_SONY_00970269 | COX_SONY_00970273 | 8/12/2014 | Re: [8.12.2014 21874837] Notice of Copyright Infringement |
| 1947 | COX_SONY_00970274 | COX_SONY_00970277 | 8/12/2014 | Re: [8.12.2014 21874771] Notice of Copyright Infringement |
| 1948 | COX_SONY_00970278 | COX_SONY_00970281 | 8/12/2014 | Re: [8.12.2014 21874771] Notice of Copyright Infringement |
| 1949 | COX_SONY_00970282 | COX_SONY_00970285 | 8/12/2014 | Re: [8.12.2014 21874771] Notice of Copyright Infringement |
| 1950 | COX_SONY_00970286 | COX_SONY_00970294 | 8/12/2014 | Re: [8.11.2014 21854193] Notice of Copyright Infringement |
| 1951 | COX_SONY_00970295 | COX_SONY_00970303 | 8/13/2014 | Re: [8.13.2014 21899551] Notice of Copyright Infringement |
| 1952 | COX_SONY_00970304 | COX_SONY_00970310 | 8/13/2014 | RE: [8.13.2014 21898341] Notice of Copyright Infringement |
| 1953 | COX_SONY_00970311 | COX_SONY_00970314 | 8/18/2014 | RE: [8.11.2014 21853865] Notice of Copyright Infringement |
| 1954 | COX_SONY_00970315 | COX_SONY_00970322 | 8/18/2014 | Fwd: [8.18.2014 21998099] Notice of Copyright Infringement |
| 1955 | COX_SONY_00970323 | COX_SONY_00970327 | 8/18/2014 | Re: [8.18.2014 21996805] Notice of Copyright Infringement |
| 1956 | COX_SONY_00970328 | COX_SONY_00970331 | 8/19/2014 | Re: [8.18.2014 21997079] Notice of Copyright Infringement |
| 1957 | COX_SONY_00970332 | COX_SONY_00970338 | 8/19/2014 | RE: [8.19.2014 22015289] Notice of Copyright Infringement |
| 1958 | COX_SONY_00970339 | COX_SONY_00970343 | 8/20/2014 | RE: [8.19.2014 21998347] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1959 | COX_SONY_00970344 | COX_SONY_00970352 | 8/20/2014 | Re: [8.20.2014 22037337] Notice of Copyright Infringement |
| 1960 | COX_SONY_00970353 | COX_SONY_00970356 | 8/21/2014 | Re: [8.20.2014 22038275] Notice of Copyright Infringement |
| 1961 | COX_SONY_00970357 | COX_SONY_00970363 | 8/21/2014 | RE: [8.21.2014 22055933] Notice of Copyright Infringement |
| 1962 | COX_SONY_00970364 | COX_SONY_00970367 | 8/21/2014 | Re: [8.21.2014 22056393] Notice of Copyright Infringement |
| 1963 | COX_SONY_00970368 | COX_SONY_00970371 | 8/21/2014 | Re: [8.21.2014 22056393] Notice of Copyright Infringement |
| 1964 | COX_SONY_00970372 | COX_SONY_00970378 | 8/22/2014 | Re: [8.21.2014 22056905] Notice of Copyright Infringement |
| 1965 | COX_SONY_00970379 | COX_SONY_00970387 | 8/22/2014 | Re: [8.20.2014 22037773] Notice of Copyright Infringement |
| 1966 | COX_SONY_00970388 | COX_SONY_00970397 | 8/23/2014 | Fw: [8.21.2014 22055945] Notice of Copyright Infringement |
| 1967 | COX_SONY_00970398 | COX_SONY_00970404 | 8/25/2014 | RE: [8.25.2014 22135119] Notice of Copyright Infringement |
| 1968 | COX_SONY_00970405 | COX_SONY_00970410 | 8/25/2014 | Re: [8.25.2014 22134865] Notice of Copyright Infringement |
| 1969 | COX_SONY_00970411 | COX_SONY_00970415 | 8/26/2014 | RE: [8.25.2014 22135643] Notice of Copyright Infringement |
| 1970 | COX_SONY_00970416 | COX_SONY_00970424 | 8/26/2014 | Re: [8.26.2014 22153613] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1971 | COX_SONY_00970425 | COX_SONY_00970431 | 8/27/2014 | RE: [8.27.2014 22170181] Notice of Copyright Infringement |
| 1972 | COX_SONY_00970432 | COX_SONY_00970438 | 8/28/2014 | Undeliverable: [8.28.2014 22192231] Notice of Copyright Infringement |
| 1973 | COX_SONY_00970439 | COX_SONY_00970442 | 9/1/2014 | Re: [9.1.2014 22276239] Notice of Copyright Infringement |
| 1974 | COX_SONY_00970443 | COX_SONY_00970447 | 9/1/2014 | Re: [9.1.2014 22276343] Notice of Copyright Infringement |

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 1975 | COX_SONY_00970448 | COX_SONY_00970452 | 9/1/2014 | Re: [9.1.2014 22281233] |
| 1976 | COX_SONY_00970453 | COX_SONY_00970459 | 9/2/2014 | Fw: [9.1.2014 22276447] Notice of Copyright Infringement |
| 1977 | COX_SONY_00970460 | COX_SONY_00970464 | 9/2/2014 | Re: [9.2.2014 22295257] Notice of Copyright Infringement |
| 1978 | COX_SONY_00970465 | COX_SONY_00970470 | 9/2/2014 | Re: [9.2.2014 22295257] Notice of Copyright Infringement |
| 1979 | COX_SONY_00970471 | COX_SONY_00970477 | 9/2/2014 | Re: [9.2.2014 22301333] Regarding your response to abuse@cox.net |
| 1980 | COX_SONY_00970478 | COX_SONY_00970484 | 9/2/2014 | RE: [9.2.2014 22295121] Notice of Copyright Infringement |
| 1981 | COX_SONY_00970485 | COX_SONY_00970492 | 9/2/2014 | Re: [9.2.2014 22295223] Notice of Copyright Infringement |
| 1982 | COX_SONY_00970493 | COX_SONY_00970508 | 9/2/2014 | Re: [9.2.2014 22302797] Regarding your response to abuse@cox.net |
| 1983 | COX_SONY_00970509 | COX_SONY_00970518 | 9/3/2014 | Re: [9.3.2014 22316381] Notice of Copyright Infringement |
| 1984 | COX_SONY_00970519 | COX_SONY_00970528 | 9/3/2014 | Re: [9.3.2014 22275629] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1985 | COX_SONY_00970529 | COX_SONY_00970536 | 9/3/2014 | Undeliverable: [9.3.2014 22276115] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1986 | COX_SONY_00970537 | COX_SONY_00970543 | 9/3/2014 | RE: [9.3.2014 22315559] Notice of Copyright Infringement |
| 1987 | COX_SONY_00970544 | COX_SONY_00970547 | 9/4/2014 | Re: [9.3.2014 22316441] Notice of Copyright Infringement |
| 1988 | COX_SONY_00970548 | COX_SONY_00970554 | 9/4/2014 | RE: [9.2.2014 22217533] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 1989 | COX_SONY_00970555 | COX_SONY_00970563 | 9/4/2014 | Re: [9.4.2014 22332447] Notice of Copyright Infringement |
| 1990 | COX_SONY_00970564 | COX_SONY_00970580 | 9/4/2014 | Re: [9.4.2014 22334535] |
| 1991 | COX_SONY_00970581 | COX_SONY_00970596 | 9/5/2014 | Re: [9.4.2014 22332471] Notice of Copyright Infringement |
| 1992 | COX_SONY_00970597 | COX_SONY_00970600 | 9/5/2014 | Re: [9.5.2014 22345515] Notice of Copyright Infringement |
| 1993 | COX_SONY_00970601 | COX_SONY_00970605 | 9/5/2014 | Re: [9.5.2014 22346693] Notice of Copyright Infringement |
| 1994 | COX_SONY_00970606 | COX_SONY_00970614 | 9/5/2014 | Re: [9.5.2014 22345039] Notice of Copyright Infringement |
| 1995 | COX_SONY_00970615 | COX_SONY_00970621 | 9/5/2014 | Re: [9.5.2014 22346631] Notice of Copyright Infringement |
| 1996 | COX_SONY_00970622 | COX_SONY_00970627 | 9/5/2014 | Re: [9.5.2014 22345693] Notice of Copyright Infringement |
| 1997 | COX_SONY_00970628 | COX_SONY_00970630 | 9/5/2014 | Re: [9.5.2014 22344595] NotiUTce of Copyright Infringement |
| 1998 | COX_SONY_00970635 | COX_SONY_00970642 | 9/8/2014 | Re: [9.8.2014 22381155] Notice of Copyright Infringement |
| 1999 | COX_SONY_00970643 | COX_SONY_00970647 | 9/8/2014 | Re: [9.8.2014 22380567] Notice of Copyright Infringement |
| 2000 | COX_SONY_00970648 | COX_SONY_00970651 | 9/8/2014 | Re: [9.8.2014 22381305] Notice of Copyright Infringement |
| 2001 | COX_SONY_00970653 | COX_SONY_00970656 | 9/9/2014 | Re: [9.5.2014 22346363] Notice of Copyright Infringement |
| 2002 | COX_SONY_00970657 | COX_SONY_00970661 | 9/9/2014 | Re: [9.9.2014 22394663] Notice of Copyright Infringement |
| 2003 | COX_SONY_00970664 | COX_SONY_00970668 | 9/9/2014 | Re: [9.9.2014 22394661] Notice of Copyright Infringement |
| 2004 | COX_SONY_00970686 | COX_SONY_00970689 | 9/9/2014 | RE: [9.9.2014 22384321] Notice of Copyright Infringement |
| 2005 | COX_SONY_00970690 | COX_SONY_00970697 | 9/9/2014 | RE: [9.9.2014 22394073] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2006 | COX_SONY_00970698 | COX_SONY_00970707 | 9/10/2014 | Re: [9.10.2014 22407303] Notice of Copyright Infringement |
| 2007 | COX_SONY_00970708 | COX_SONY_00970711 | 9/10/2014 | Re: [9.10.2014 22407207] Notice of Copyright Infringement |
| 2008 | COX_SONY_00970714 | COX_SONY_00970718 | 9/11/2014 | Re: [9.10.2014 22406625] Notice of Copyright Infringement |

