Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2009 | COX_SONY_00970721 | COX_SONY_00970727 | 9/11/2014 | RE: [9.10.2014 22407193] Notice of Copyright Infringement |
| 2010 | COX_SONY_00970728 | COX_SONY_00970735 | 9/11/2014 | Re: [9.11.2014 22419721] Notice of Copyright Infringement |
| 2011 | COX_SONY_00970736 | COX_SONY_00970745 | 9/11/2014 | Re: [9.8.2014 22381059] Notice of Copyright Infringement |
| 2012 | COX_SONY_00970746 | COX_SONY_00970752 | 9/11/2014 | Re: [9.9.2014 22394487] Notice of Copyright Infringement |
| 2013 | COX_SONY_00970753 | COX_SONY_00970756 | 9/12/2014 | RE: [9.11.2014 22419747] Notice of Copyright Infringement |
| 2014 | COX_SONY_00970757 | COX_SONY_00970762 | 9/12/2014 | Re: [9.11.2014 22411623] Regarding your response to abuse@cox.net |
| 2015 | COX_SONY_00970763 | COX_SONY_00970768 | 9/12/2014 | Undeliverable: [9.12.2014 22432969] Notice of Copyright Infringement |
| 2016 | COX_SONY_00970769 | COX_SONY_00970778 | 9/12/2014 | Re: [9.11.2014 22420083] Notice of Copyright Infringement |
| 2017 | COX_SONY_00970779 | COX_SONY_00970782 | 9/12/2014 | Re: [9.12.2014 22432705] Notice of Copyright Infringement |
| 2018 | COX_SONY_00970783 | COX_SONY_00970790 | 9/12/2014 | Re: [9.12.2014 22433025] Notice of Copyright Infringement |
| 2019 | COX_SONY_00970791 | COX_SONY_00970800 | 9/12/2014 | Re: [9.12.2014 22432341] Notice of Copyright Infringement |
| 2020 | COX_SONY_00970801 | COX_SONY_00970816 | 9/12/2014 | Re: [9.12.2014 22432819] Notice of Copyright Infringement |
| 2021 | COX_SONY_00970817 | COX_SONY_00970823 | 9/12/2014 | RE: [9.12.2014 22432565] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2022 | COX_SONY_00970824 | COX_SONY_00970829 | 9/13/2014 | RE: [9.12.2014 22433063] Notice of Copyright Infringement |
| 2023 | COX_SONY_00970830 | COX_SONY_00970836 | 9/13/2014 | Re: [9.12.2014 22432327] Notice of Copyright Infringement |
| 2024 | COX_SONY_00970837 | COX_SONY_00970840 | 9/13/2014 | Re: [9.12.2014 22433097] Notice of Copyright Infringement |
| 2025 | COX_SONY_00970841 | COX_SONY_00970849 | 9/13/2014 | Re: [9.10.2014 22407557] Notice of Copyright Infringement |
| 2026 | COX_SONY_00970850 | COX_SONY_00970855 | 9/14/2014 | Re: [9.14.2014 22434829] Regarding your response to abuse@cox.net |
| 2027 | COX_SONY_00970856 | COX_SONY_00970859 | 9/15/2014 | Re: [9.15.2014 22466249] Notice of Copyright Infringement |
| 2028 | COX_SONY_00970860 | COX_SONY_00970866 | 9/15/2014 | RE: [9.12.2014 22432599] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2029 | COX_SONY_00970867 | COX_SONY_00970875 | 9/15/2014 | Re: [9.15.2014 22466501] Notice of Copyright Infringement |
| 2030 | COX_SONY_00970876 | COX_SONY_00970881 | 9/15/2014 | RE: [9.15.2014 22466397] Notice of Copyright Infringement |
| 2031 | COX_SONY_00970884 | COX_SONY_00970887 | 9/15/2014 | Re: [9.12.2014 22432511] Notice of Copyright Infringement |
| 2032 | COX_SONY_00970888 | COX_SONY_00970901 | 9/15/2014 | RE: [9.12.2014 22432599] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2033 | COX_SONY_00970911 | COX_SONY_00970917 | 9/16/2014 | Undeliverable: [9.16.2014 22479331] Notice of Copyright Infringement |
| 2034 | COX_SONY_00970918 | COX_SONY_00970925 | 9/16/2014 | Re: [9.16.2014 22479759] Notice of Copyright Infringement |
| 2035 | COX_SONY_00970926 | COX_SONY_00970932 | 9/16/2014 | Re: [9.16.2014 22479611] Notice of Copyright Infringement |
| 2036 | COX_SONY_00970933 | COX_SONY_00970940 | 9/16/2014 | Undeliverable: [9.16.2014 22432985] Notice of Copyright Infringement |
| 2037 | COX_SONY_00970941 | COX_SONY_00970950 | 9/16/2014 | Re: [9.15.2014 22466629] Notice of Copyright Infringement |
| 2038 | COX_SONY_00970970 | COX_SONY_00970974 | 9/17/2014 | Re: [9.16.2014 22479747] Notice of Copyright Infringement |
| 2039 | COX_SONY_00970975 | COX_SONY_00970980 | 9/17/2014 | Re: [9.16.2014 22458783] |
| 2040 | COX_SONY_00970981 | COX_SONY_00970989 | 9/17/2014 | Re: [9.17.2014 22493075] Notice of Copyright Infringement |
| 2041 | COX_SONY_00970990 | COX_SONY_00970998 | 9/17/2014 | Re: [9.17.2014 22493251] Notice of Copyright Infringement |
| 2042 | COX_SONY_00970999 | COX_SONY_00971020 | 9/17/2014 | Re: [9.6.2014 22348215] Regarding your response to abuse@cox.net |



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2043 | COX_SONY_00971021 | COX_SONY_00971040 | 9/17/2014 | Re: [9.17.2014 22493597] |
| 2044 | COX_SONY_00971041 | COX_SONY_00971044 | 9/17/2014 | Re: [9.17.2014 22493509] Notice of Copyright Infringement |
| 2045 | COX_SONY_00971045 | COX_SONY_00971051 | 9/18/2014 | Undeliverable: [9.18.2014 22501549] Notice of Copyright Infringement |
| 2046 | COX_SONY_00971052 | COX_SONY_00971059 | 9/18/2014 | Undeliverable: [9.18.2014 22501543] Notice of Copyright Infringement |
| 2047 | COX_SONY_00971060 | COX_SONY_00971063 | 9/18/2014 | Re: [9.18.2014 22501941] Notice of Copyright Infringement |
| 2048 | COX_SONY_00971064 | COX_SONY_00971072 | 9/18/2014 | Re: [9.18.2014 22501527] Notice of Copyright Infringement |
| 2049 | COX_SONY_00971073 | COX_SONY_00971081 | 9/19/2014 | Re: [9.19.2014 22509677] Notice of Copyright Infringement |
| 2050 | COX_SONY_00971082 | COX_SONY_00971086 | 9/19/2014 | Re: [9.19.2014 22509793] Notice of Copyright Infringement |
| 2051 | COX_SONY_00971087 | COX_SONY_00971090 | 9/19/2014 | Re: [9.19.2014 22509673] Notice of Copyright Infringement |
| 2052 | COX_SONY_00971091 | COX_SONY_00971106 | 9/19/2014 | Re: [9.19.2014 22510063] Notice of Copyright Infringement |
| 2053 | COX_SONY_00971107 | COX_SONY_00971111 | 9/19/2014 | RE: [9.19.2014 22509877] Notice of Copyright Infringement |
| 2054 | COX_SONY_00971112 | COX_SONY_00971115 | 9/19/2014 | RE: [9.19.2014 22509783] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2055 | COX_SONY_00971116 | COX_SONY_00971119 | 9/19/2014 | RE: [9.19.2014 22509883] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2056 | COX_SONY_00971120 | COX_SONY_00971123 | 9/19/2014 | RE: [9.19.2014 22509783] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2057 | COX_SONY_00971124 | COX_SONY_00971127 | 9/19/2014 | RE: [9.19.2014 22509883] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2058 | COX_SONY_00971130 | COX_SONY_00971134 | 9/19/2014 | Re: [9.19.2014 22509983] Notice of Copyright Infringement |
| 2059 | COX_SONY_00971135 | COX_SONY_00971175 | 9/19/2014 | Re: [9.12.2014 22435793] regarding your reply to abuse@cox.net |
| 2060 | COX_SONY_00971176 | COX_SONY_00971180 | 9/19/2014 | Re: [9.19.2014 22512823] DMCA Reply |
| 2061 | COX_SONY_00971182 | COX_SONY_00971185 | 9/22/2014 | Re: [9.22.2014 22535613] Notice of Copyright Infringement |
| 2062 | COX_SONY_00971186 | COX_SONY_00971189 | 9/22/2014 | Re: [9.22.2014 22535281] Notice of Copyright Infringement |
| 2063 | COX_SONY_00971190 | COX_SONY_00971194 | 9/22/2014 | Re: [9.19.2014 22512823] DMCA Reply |
| 2064 | COX_SONY_00971195 | COX_SONY_00971201 | 9/22/2014 | Fw: [9.22.2014 22535933] Notice of Copyright Infringement |
| 2065 | COX_SONY_00971203 | COX_SONY_00971209 | 9/24/2014 | RE: [9.22.2014 22535833] Notice of Copyright Infringement |
| 2066 | COX_SONY_00971211 | COX_SONY_00971220 | 9/24/2014 | Re: [9.24.2014 22552059] Notice of Copyright Infringement |
| 2067 | COX_SONY_00971221 | COX_SONY_00971229 | 9/24/2014 | Re: [9.24.2014 22551851] Notice of Copyright Infringement |
| 2068 | COX_SONY_00971230 | COX_SONY_00971238 | 9/24/2014 | Re: [9.24.2014 22552021] Notice of Copyright Infringement |
| 2069 | COX_SONY_00971239 | COX_SONY_00971244 | 9/24/2014 | FW: [9.22.2014 22509802] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2070 | COX_SONY_00971245 | COX_SONY_00971249 | 9/25/2014 | Re: [9.22.2014 22535613] Notice of Copyright Infringement |
| 2071 | COX_SONY_00971250 | COX_SONY_00971254 | 9/25/2014 | Re: [9.23.2014 22543549] Notice of Copyright Infringement |
| 2072 | COX_SONY_00971255 | COX_SONY_00971263 | 9/25/2014 | Re: [9.15.2014 22466425] Notice of Copyright Infringement |
| 2073 | COX_SONY_00971264 | COX_SONY_00971272 | 9/25/2014 | Re: [9.19.2014 22510141] Notice of Copyright Infringement |
| 2074 | COX_SONY_00971273 | COX_SONY_00971281 | 9/25/2014 | Re: [9.23.2014 22543137] Notice of Copyright Infringement |
| 2075 | COX_SONY_00971282 | COX_SONY_00971290 | 9/25/2014 | Re: [9.17.2014 22493165] Notice of Copyright Infringement |
| 2076 | COX_SONY_00971291 | COX_SONY_00971299 | 9/26/2014 | Re: [9.26.2014 22570405] Notice of Copyright Infringement |

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2077 | COX_SONY_00971300 | COX_SONY_00971303 | 9/26/2014 | Re: [9.26.2014 22569191] Notice of Copyright Infringement |
| 2078 | COX_SONY_00971304 | COX_SONY_00971308 | 9/26/2014 | Re: [9.26.2014 22570499] Notice of Copyright Infringement |
| 2079 | COX_SONY_00971309 | COX_SONY_00971317 | 9/26/2014 | Notice ID 22295904554 |
| 2080 | COX_SONY_00971318 | COX_SONY_00971322 | 9/26/2014 | Re: [9.26.2014 22569871] Notice of Copyright Infringement |
| 2081 | COX_SONY_00971323 | COX_SONY_00971331 | 9/27/2014 | Re: [9.23.2014 22543049] Notice of Copyright Infringement |
| 2082 | COX_SONY_00971332 | COX_SONY_00971340 | 9/29/2014 | Re: [9.10.2014 22394415] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2083 | COX_SONY_00971341 | COX_SONY_00971345 | 9/29/2014 | Re: [9.29.2014 22597511] Notice of Copyright Infringement |
| 2084 | COX_SONY_00971346 | COX_SONY_00971350 | 9/29/2014 | Re: [9.29.2014 22597919] Notice of Copyright Infringement |
| 2085 | COX_SONY_00971351 | COX_SONY_00971359 | 9/29/2014 | Re: [9.29.2014 22597503] Notice of Copyright Infringement |
| 2086 | COX_SONY_00971360 | COX_SONY_00971367 | 9/29/2014 | Re: [9.29.2014 22597909] Notice of Copyright Infringement |
| 2087 | COX_SONY_00971368 | COX_SONY_00971372 | 9/29/2014 | Re: [9.24.2014 22552123] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2088 | COX_SONY_00971373 | COX_SONY_00971378 | 9/30/2014 | Re: [9.30.2014 22598359] Con relaci¿½n a su reciente llamada al Departmento de Asistencia T￡½cnica de Cox |
| 2089 | COX_SONY_00971379 | COX_SONY_00971383 | 9/30/2014 | Re: [9.30.2014 22606999] Notice of Copyright Infringement |
| 2090 | COX_SONY_00971384 | COX_SONY_00971391 | 10/1/2014 | RE: [10.1.2014 22618349] Notice of Copyright Infringement |
| 2091 | COX_SONY_00971395 | COX_SONY_00971398 | 10/2/2014 | Re: [10.2.2014 22626391] Notice of Copyright Infringement |
| 2092 | COX_SONY_00971399 | COX_SONY_00971404 | 10/2/2014 | RE: [10.2.2014 22626707] Notice of Copyright Infringement |
| 2093 | COX_SONY_00971405 | COX_SONY_00971409 | 10/2/2014 | Re: [10.2.2014 22626815] Notice of Copyright Infringement |
| 2094 | COX_SONY_00971410 | COX_SONY_00971415 | 10/2/2014 | Re: [10.2.2014 22627627] Regarding your response to abuse@cox.net |
| 2095 | COX_SONY_00971417 | COX_SONY_00971421 | 10/2/2014 | Re: [10.2.2014 22626813] Notice of Copyright Infringement |
| 2096 | COX_SONY_00971422 | COX_SONY_00971424 | 10/3/2014 | Copyright Infringement - Notice ID # 22296174353 |
| 2097 | COX_SONY_00971428 | COX_SONY_00971436 | 10/6/2014 | RE: [10.6.2014 22667943] Notice of Copyright Infringement_ID 22296286006 |
| 2098 | COX_SONY_00971437 | COX_SONY_00971440 | 10/7/2014 | Re: [10.7.2014 22677311] Notice of Copyright Infringement |
| 2099 | COX_SONY_00971441 | COX_SONY_00971445 | 10/7/2014 | Re: [10.7.2014 22677579] Notice of Copyright Infringement |
| 2100 | COX_SONY_00971446 | COX_SONY_00971450 | 10/8/2014 | Re: [10.8.2014 22686801] Notice of Copyright Infringement |
| 2101 | COX_SONY_00971451 | COX_SONY_00971455 | 10/8/2014 | Re: [10.8.2014 22686739] Notice of Copyright Infringement |
| 2102 | COX_SONY_00971456 | COX_SONY_00971463 | 10/9/2014 | Undeliverable: [10.9.2014 22695769] Notice of Copyright Infringement |
| 2103 | COX_SONY_00971464 | COX_SONY_00971470 | 10/9/2014 | Re: [10.8.2014 22686731] Notice of Copyright Infringement |
| 2104 | COX_SONY_00971471 | COX_SONY_00971477 | 10/11/2014 | RE: [10.10.2014 22704955] Notice of Copyright Infringement |
| 2105 | COX_SONY_00971478 | COX_SONY_00971484 | 10/13/2014 | Delivery Notification: Delivery has failed |
| 2106 | COX_SONY_00971485 | COX_SONY_00971488 | 10/13/2014 | Re: [10.13.2014 22740001] Notice of Copyright Infringement |
| 2107 | COX_SONY_00971489 | COX_SONY_00971495 | 10/13/2014 | RE: [10.13.2014 22739595] Notice of Copyright Infringement |
| 2108 | COX_SONY_00971496 | COX_SONY_00971499 | 10/13/2014 | Re: [10.13.2014 22739761] Notice of Copyright Infringement |
| 2109 | COX_SONY_00971500 | COX_SONY_00971503 | 10/13/2014 | Re: [10.13.2014 22739761] Notice of Copyright Infringement |
| 2110 | COX_SONY_00971505 | COX_SONY_00971511 | 10/14/2014 | Re: [10.13.2014 22739731] Notice of Copyright Infringement |

Case 1:18-cv-00950-PTG-JFA  Document 665-2  Filed 12/19/19  Page 4 of 31 PageID# 28508
Case 1:18-cv-00950-LO-JFA  Document 278-1  Filed 08/29/19  Page 67 of 93 PageID# 7302
Exhibit A

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2111 | COX_SONY_00971512 | COX_SONY_00971515 | 10/14/2014 | Re: [10.13.2014 22739433] Notice of Copyright Infringement |
| 2112 | COX_SONY_00971516 | COX_SONY_00971522 | 10/14/2014 | Fwd: [10.14.2014 22750847] what is this? Notice of Copyright Infringement |
| 2113 | COX_SONY_00971523 | COX_SONY_00971531 | 10/14/2014 | Undeliverable: [10.14.2014 22748803] Regarding your response to abuse@cox.net |
| 2114 | COX_SONY_00971534 | COX_SONY_00971538 | 10/15/2014 | Re: [10.15.2014 22762685] Notice of Copyright Infringement |
| 2115 | COX_SONY_00971539 | COX_SONY_00971547 | 10/16/2014 | Re: [10.15.2014 22762451] Notice of Copyright Infringement |
| 2116 | COX_SONY_00971548 | COX_SONY_00971564 | 10/16/2014 | Re: [10.16.2014 22773405] Notice of Copyright Infringement |
| 2117 | COX_SONY_00971565 | COX_SONY_00971569 | 10/16/2014 | Re: [10.16.2014 22773337] Notice of Copyright Infringement |
| 2118 | COX_SONY_00971570 | COX_SONY_00971578 | 10/17/2014 | Re: [10.16.2014 22773263] Notice of Copyright Infringement |
| 2119 | COX_SONY_00971579 | COX_SONY_00971587 | 10/17/2014 | Re: [10.17.2014 22781461] Notice of Copyright Infringement |
| 2120 | COX_SONY_00971588 | COX_SONY_00971594 | 10/17/2014 | RE: [10.17.2014 22781399] Notice of Copyright Infringement |
| 2121 | COX_SONY_00971595 | COX_SONY_00971610 | 10/18/2014 | Re: FW: [10.17.2014 22781449] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2122 | COX_SONY_00971611 | COX_SONY_00971615 | 10/19/2014 | RE: [10.16.2014 22773397] Notice of Copyright Infringement |
| 2123 | COX_SONY_00971616 | COX_SONY_00971622 | 10/19/2014 | FW: [10.10.2014 22704873] Notice of Copyright Infringement-- Notice ID 22296477390 |
| 2124 | COX_SONY_00971623 | COX_SONY_00971630 | 10/20/2014 | Re: [10.20.2014 22814567] Notice of Copyright Infringement |
| 2125 | COX_SONY_00971632 | COX_SONY_00971638 | 10/20/2014 | Re: [10.20.2014 22814441] Notice of Copyright Infringement |
| 2126 | COX_SONY_00971639 | COX_SONY_00971642 | 10/22/2014 | Re: [10.20.2014 22814129] Notice of Copyright Infringement |
| 2127 | COX_SONY_00971643 | COX_SONY_00971649 | 10/22/2014 | Re: [10.21.2014 22814511] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2128 | COX_SONY_00971651 | COX_SONY_00971654 | 10/22/2014 | RE: [10.22.2014 22834329] Notice of Copyright Infringement |
| 2129 | COX_SONY_00971655 | COX_SONY_00971660 | 10/22/2014 | [10.22.2014 22834523] Notice of Copyright Infringement |
| 2130 | COX_SONY_00971661 | COX_SONY_00971669 | 10/22/2014 | Re: [10.22.2014 22834625] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2131 | COX_SONY_00971670 | COX_SONY_00971678 | 10/22/2014 | Re: [10.22.2014 22834477] Notice of Copyright Infringement |
| 2132 | COX_SONY_00971679 | COX_SONY_00971684 | 10/23/2014 | RE: [10.22.2014 22834833] Notice of Copyright Infringement |
| 2133 | COX_SONY_00971685 | COX_SONY_00971693 | 10/23/2014 | Re: [10.22.2014 22834449] Notice of Copyright Infringement |
| 2134 | COX_SONY_00971694 | COX_SONY_00971702 | 10/24/2014 | Re: [10.24.2014 22851011] Notice of Copyright Infringement |
| 2135 | COX_SONY_00971703 | COX_SONY_00971711 | 10/24/2014 | Re: [10.24.2014 22851409] Notice of Copyright Infringement |
| 2136 | COX_SONY_00971713 | COX_SONY_00971721 | 10/24/2014 | Undeliverable: [10.24.2014 22851295] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2137 | COX_SONY_00971722 | COX_SONY_00971725 | 10/25/2014 | Re: [10.24.2014 22851359] Notice of Copyright Infringement |
| 2138 | COX_SONY_00971726 | COX_SONY_00971729 | 10/26/2014 | Re: [10.24.2014 22851055] Notice of Copyright Infringement |
| 2139 | COX_SONY_00971730 | COX_SONY_00971736 | 10/27/2014 | RE: [10.27.2014 22823075] Notice of Copyright Infringement |
| 2140 | COX_SONY_00971737 | COX_SONY_00971745 | 10/27/2014 | Re: [10.27.2014 22882965] Notice of Copyright Infringement |
| 2141 | COX_SONY_00971746 | COX_SONY_00971750 | 10/27/2014 | Re: [10.27.2014 22883045] Notice of Copyright Infringement |
| 2142 | COX_SONY_00971751 | COX_SONY_00971756 | 10/27/2014 | Re: [10.22.2014 22834605] Notice of Copyright Infringement |

Defendants' Corrected Trial Exhibit List



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2143 | COX_SONY_00971757 | COX_SONY_00971760 | 10/27/2014 | Re: [10.27.2014 22883185] Notice of Copyright Infringement |
| 2144 | COX_SONY_00971761 | COX_SONY_00971775 | 10/27/2014 | Undeliverable: [10.27.2014 22851309] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2145 | COX_SONY_00971777 | COX_SONY_00971783 | 10/28/2014 | Re: [10.28.2014 22892663] Notice of Copyright Infringement |
| 2146 | COX_SONY_00971788 | COX_SONY_00971800 | 10/29/2014 | Re: [10.28.2014 22887239] Regarding your response to abuse@cox.net |
| 2147 | COX_SONY_00971801 | COX_SONY_00971809 | 10/29/2014 | Re: [10.29.2014 22901357] Notice of Copyright Infringement |
| 2148 | COX_SONY_00971810 | COX_SONY_00971813 | 10/29/2014 | Re: [10.28.2014 22892667] Notice of Copyright Infringement |
| 2149 | COX_SONY_00971816 | COX_SONY_00971825 | 10/30/2014 | Re: [10.29.2014 22901173] Notice of Copyright Infringement |
| 2150 | COX_SONY_00971827 | COX_SONY_00971834 | 10/30/2014 | Undeliverable: [10.30.2014 22909743] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2151 | COX_SONY_00971835 | COX_SONY_00971842 | 10/31/2014 | Undeliverable: [10.31.2014 22918051] Notice of Copyright Infringement |
| 2152 | COX_SONY_00971843 | COX_SONY_00971851 | 10/31/2014 | Undeliverable: [10.31.2014 22909679] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2153 | COX_SONY_00971852 | COX_SONY_00971859 | 10/31/2014 | Undeliverable: [10.31.2014 22909777] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2154 | COX_SONY_00971860 | COX_SONY_00971867 | 10/31/2014 | Undeliverable: [10.31.2014 22918101] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2155 | COX_SONY_00971868 | COX_SONY_00971872 | 10/31/2014 | Re: [10.31.2014 22918043] Notice of Copyright Infringement |
| 2156 | COX_SONY_00971873 | COX_SONY_00971876 | 11/4/2014 | Re: [11.4.2014 22961451] Notice of Copyright Infringement |
| 2157 | COX_SONY_00971877 | COX_SONY_00971884 | 11/5/2014 | Undeliverable: [11.5.2014 22947925] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2158 | COX_SONY_00971888 | COX_SONY_00971891 | 11/6/2014 | Re: [11.5.2014 22971293] Notice of Copyright Infringement |
| 2159 | COX_SONY_00971892 | COX_SONY_00971899 | 11/6/2014 | RE: [11.5.2014 22947911] Notice of Copyright Infringement |
| 2160 | COX_SONY_00971901 | COX_SONY_00971908 | 11/6/2014 | Undeliverable: [11.6.2014 22971243] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2161 | COX_SONY_00971909 | COX_SONY_00971909 | 11/7/2014 | Re: [11.7.2014 22986193] Notice of Copyright Infringement |
| 2162 | COX_SONY_00971910 | COX_SONY_00971916 | 11/7/2014 | Re: [11.7.2014 22986219] Notice of Copyright Infringement |
| 2163 | COX_SONY_00971917 | COX_SONY_00971925 | 11/7/2014 | Re: [11.7.2014 22986139] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2164 | COX_SONY_00971926 | COX_SONY_00971937 | 11/7/2014 | Undeliverable: [11.7.2014 22971207] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2165 | COX_SONY_00971938 | COX_SONY_00971946 | 11/8/2014 | Re: [10.27.2014 22883219] Notice of Copyright Infringement |
| 2166 | COX_SONY_00971947 | COX_SONY_00971951 | 11/8/2014 | Re: [10.27.2014 22883089] Notice of Copyright Infringement |
| 2167 | COX_SONY_00971952 | COX_SONY_00971960 | 11/10/2014 | Re: [11.7.2014 22986233] Notice of Copyright Infringement |
| 2168 | COX_SONY_00971963 | COX_SONY_00971969 | 11/10/2014 | RE: [11.10.2014 23010957] Notice of Copyright Infringement |
| 2169 | COX_SONY_00971970 | COX_SONY_00971980 | 11/11/2014 | Undeliverable: [11.11.2014 23011397] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2170 | COX_SONY_00971981 | COX_SONY_00971988 | 11/11/2014 | RE: [11.10.2014 23011131] Notice of Copyright Infringement |
| 2171 | COX_SONY_00971989 | COX_SONY_00971992 | 11/12/2014 | RE: [11.12.2014 23027649] Notice of Copyright Infringement |
| 2172 | COX_SONY_00971993 | COX_SONY_00972001 | 11/12/2014 | Re: [11.12.2014 23027661] Notice of Copyright Infringement |



| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2173 | COX_SONY_00972002 | COX_SONY_00972010 | 11/13/2014 | Re: [11.12.2014 23019491] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2174 | COX_SONY_00972011 | COX_SONY_00972015 | 11/13/2014 | Re: [11.12.2014 23027789] Notice of Copyright Infringement |
| 2175 | COX_SONY_00972017 | COX_SONY_00972024 | 11/13/2014 | RE: [11.10.2014 23011273] Notice of Copyright Infringement |
| 2176 | COX_SONY_00972025 | COX_SONY_00972028 | 11/13/2014 | Re: [11.11.2014 23019595] Notice of Copyright Infringement |
| 2177 | COX_SONY_00972029 | COX_SONY_00972034 | 11/14/2014 | RE: [11.13.2014 23035597] Notice of Copyright Infringement |
| 2178 | COX_SONY_00972035 | COX_SONY_00972041 | 11/14/2014 | RE: [11.14.2014 23042749] Notice of Copyright Infringement |
| 2179 | COX_SONY_00972042 | COX_SONY_00972050 | 11/14/2014 | Re: [11.14.2014 23042873] Notice of Copyright Infringement |
| 2180 | COX_SONY_00972051 | COX_SONY_00972057 | 11/14/2014 | Re: [11.14.2014 23042255] Notice of Copyright Infringement |
| 2181 | COX_SONY_00972061 | COX_SONY_00972069 | 11/17/2014 | Re: [11.17.2014 23071425] Notice of Copyright Infringement |
| 2182 | COX_SONY_00972070 | COX_SONY_00972073 | 11/17/2014 | Re: [11.17.2014 23071271] Notice of Copyright Infringement |
| 2183 | COX_SONY_00972074 | COX_SONY_00972082 | 11/17/2014 | Re: [11.17.2014 23071335] Notice of Copyright Infringement |
| 2184 | COX_SONY_00972083 | COX_SONY_00972086 | 11/18/2014 | Re: [11.17.2014 23071451] Notice of Copyright Infringement |
| 2185 | COX_SONY_00972087 | COX_SONY_00972095 | 11/19/2014 | Re: [11.19.2014 23089457] Notice of Copyright Infringement |
| 2186 | COX_SONY_00972096 | COX_SONY_00972111 | 11/19/2014 | RE: [11.19.2014 23089483] Unauthorized Distribution of Copyrighted Content Via Your Cox Business IP Address |
| 2187 | COX_SONY_00972114 | COX_SONY_00972121 | 11/20/2014 | Fwd: [11.20.2014 23098457] Notice of Copyright Infringement |
| 2188 | COX_SONY_00972122 | COX_SONY_00972126 | 11/21/2014 | Re: [11.21.2014 23107319] Notice of Copyright Infringement |
| 2189 | COX_SONY_00972127 | COX_SONY_00972131 | 11/22/2014 | RE: [11.21.2014 23106891] Notice of Copyright Infringement |
| 2190 | COX_SONY_00972132 | COX_SONY_00972141 | 11/22/2014 | Re: [11.20.2014 23098715] Notice of Copyright Infringement |
| 2191 | COX_SONY_00972142 | COX_SONY_00972150 | 11/24/2014 | Undeliverable: [11.24.2014 23136033] Notice of Copyright Infringement |
| 2192 | COX_SONY_00972152 | COX_SONY_00972158 | 11/25/2014 | Re: [11.25.2014 23145813] Notice of Copyright Infringement |
| 2193 | COX_SONY_00972159 | COX_SONY_00972167 | 11/25/2014 | Re: [11.25.2014 23146023] Notice of Copyright Infringement |
| 2194 | COX_SONY_00972168 | COX_SONY_00972172 | 11/25/2014 | Re: [11.25.2014 23146179] Notice of Copyright Infringement |
| 2195 | COX_SONY_00972176 | COX_SONY_00972180 | 11/26/2014 | RE: [11.26.2014 23155465] Notice of Copyright Infringement |
| 2196 | COX_SONY_00972181 | COX_SONY_00972185 | 11/27/2014 | RE: [11.26.2014 23155465] Notice of Copyright Infringement |
| 2197 | COX_SONY_00972186 | COX_SONY_00972189 | 12/1/2014 | RE: [12.1.2014 23198561] Notice of Copyright Infringement |
| 2198 | COX_SONY_00972190 | COX_SONY_00972193 | 12/2/2014 | Re: [12.1.2014 23198031] Notice of Copyright Infringement |
| 2199 | COX_SONY_00972194 | COX_SONY_00972199 | 12/2/2014 | De ivery Notification: Delivery has failed |
| 2200 | COX_SONY_00972200 | COX_SONY_00972207 | 1/7/2015 | RE: [1.7.2015 23010925] Notice of Copyright Infringement |
| 2201 | UMG_00000001 | UMG_00000001 | | 734 333 Roar |
| 2202 | UMG_00000002 | UMG_00000002 | | 637 459 Snowed Under |
| 2203 | UMG_00000003 | UMG_00000003 | | 737 377 Walnut Tree |
| 2204 | UMG_00000004 | UMG_00000004 | | 658 307 Commander |
| 2205 | UMG_00000005 | UMG_00000005 | | 677 261 Motivation |
| 2206 | UMG_00000006 | UMG_00000006 | | 681 564 Each Other |
| 2207 | UMG_00000007 | UMG_00000007 | | 612 858 Energy |
| 2208 | UMG_00000008 | UMG_00000008 | | 619 820 Return the Favor |
| 2209 | UMG_00000009 | UMG_00000009 | | 621 818 Turnin Me On |
| 2210 | UMG_00000010 | UMG_00000010 | | 629 123 Alienated |
| 2211 | UMG_00000011 | UMG_00000011 | | 668 316 Pretty Girl Rock |
| 2212 | UMG_00000012 | UMG_00000012 | | 615 233 I Remember |
| 2213 | UMG_00000013 | UMG_00000013 | | 704 034 Enough of No Love |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2214 | UMG 00000014 | UMG 00000014 | | 637 865 Alive |
| 2215 | UMG 00000015 | UMG 00000015 | | 641 952 Day N Night |
| 2216 | UMG 00000016 | UMG 00000016 | | 641 951 Make Her Say |
| 2217 | UMG 00000017 | UMG 00000017 | | 695 775 Mr. Rager |
| 2218 | UMG 00000018 | UMG 00000018 | | 628 226 Bulletproof |
| 2219 | UMG 00000019 | UMG 00000019 | | 721 174 Downtown |
| 2220 | UMG 00000020 | UMG 00000020 | | 724 696 All for Love |
| 2221 | UMG 00000021 | UMG 00000021 | | 750 709 Compass |
| 2222 | UMG 00000022 | UMG 00000022 | | 723 786 Generation Away |
| 2223 | UMG 00000023 | UMG 00000023 | | 741 953 Golden |
| 2224 | UMG 00000024 | UMG 00000024 | | 732 681 I Run To You |
| 2225 | UMG 00000025 | UMG 00000025 | | 613 221 Just Dance |
| 2226 | UMG 00000026 | UMG 00000026 | | 617 843 Poker Face |
| 2227 | UMG 00000027 | UMG 00000027 | | 617 842 Beautiful, Dirty, Rich |
| 2228 | UMG 00000028 | UMG 00000028 | | 617 841 Brown Eyes |
| 2229 | UMG 00000029 | UMG 00000029 | | 642 917 Alejandro |
| 2230 | UMG 00000030 | UMG 00000030 | | 678 406 Americano |
| 2231 | UMG 00000031 | UMG 00000031 | | 737 557 ARTPOP |
| 2232 | UMG 00000032 | UMG 00000032 | | 729 225 Applause |
| 2233 | UMG 00000033 | UMG 00000033 | | 642 919 Bad Romance |
| 2234 | UMG 00000034 | UMG 00000034 | | 621 816 Christmas Tree |
| 2235 | UMG 00000035 | UMG 00000035 | | 678 409 The Edge of Glory |
| 2236 | UMG 00000036 | UMG 00000036 | | 611 046 BGTY |
| 2237 | UMG 00000037 | UMG 00000037 | | 733 375 Black Leather Jacket |
| 2238 | UMG 00000040 | UMG 00000040 | | 712 342 Bel Air |
| 2239 | UMG 00000041 | UMG 00000041 | | 692 991 Born to Die |
| 2240 | UMG 00000042 | UMG 00000042 | | 711 860 Burning Desire |
| 2241 | UMG 00000043 | UMG 00000043 | | 729 849 Diet Mountain Dew |
| 2242 | UMG 00000044 | UMG 00000044 | | 729 848 Summertime Sadness |
| 2243 | UMG 00000045 | UMG 00000045 | | 712 345 Dark Paradise |
| 2244 | UMG 00000046 | UMG 00000046 | | 693 409 Video Games |
| 2245 | UMG 00000047 | UMG 00000047 | | 281 261 I Hope You Dance |
| 2246 | UMG 00000048 | UMG 00000048 | | 321 812 Am I Ever Gonna Find Out 2 |
| 2247 | UMG 00000049 | UMG 00000049 | | 289 389 Breathing |
| 2248 | UMG 00000050 | UMG 00000050 | | 615 314 Days Go By |
| 2249 | UMG 00000051 | UMG 00000051 | | 615 838 Girls Around The World |
| 2250 | UMG 00000052 | UMG 00000052 | | 621 810 I'm in Miami Bitch Explicit |
| 2251 | UMG 00000053 | UMG 00000053 | | 678 646 All Night Long |
| 2252 | UMG 00000054 | UMG 00000054 | | 641 967 Bounce |
| 2253 | UMG 00000055 | UMG 00000055 | | 671 268 Party Rock Anthem |
| 2254 | UMG 00000056 | UMG 00000056 | | 724 529 Biting Down |
| 2255 | UMG 00000057 | UMG 00000057 | | 732 619 400 Lux |
| 2256 | UMG 00000058 | UMG 00000058 | | 726 964 Swingin Party |
| 2257 | UMG 00000059 | UMG 00000059 | | 736 121 No Better |
| 2258 | UMG 00000060 | UMG 00000060 | | 733 267 Buzzcut Season |
| 2259 | UMG 00000061 | UMG 00000061 | | 620 047 One More Drink |
| 2260 | UMG 00000062 | UMG 00000062 | | 620 048 Undisputed |
| 2261 | UMG 00000063 | UMG 00000063 | | 617 041 What Them Girls Like |
| 2262 | UMG 00000064 | UMG 00000064 | | 728 445 Beer In the Headlights |
| 2263 | UMG 00000065 | UMG 00000065 | | 722 027 Blood Brothers |
| 2264 | UMG 00000066 | UMG 00000069 | | 811 544 Play it Again |
| 2265 | UMG 00000077 | UMG 00000077 | | 750 755 #Beautiful |
| 2266 | UMG 00000078 | UMG 00000078 | | 612 879 Touch My Body |
| 2267 | UMG 00000079 | UMG 00000079 | | 633 779 Up Out My Face |
| 2268 | UMG 00000080 | UMG 00000080 | | 705 167 Beautiful Goodbye |
| 2269 | UMG 00000081 | UMG 00000081 | | 664 531 Crazy Little Thing Called Love |
| 2270 | UMG 00000082 | UMG 00000082 | | 627 938 Figure It Out |
| 2271 | UMG 00000083 | UMG 00000083 | | 664 529 Give a Little More |
| 2272 | UMG 00000084 | UMG 00000084 | | 702 833 Harder to Breathe |
| 2273 | UMG 00000085 | UMG 00000085 | | 659 947 Misery |
| 2274 | UMG 00000086 | UMG 00000086 | | 705 170 One More Night |
| 2275 | UMG 00000087 | UMG 00000087 | | 705 168 Payphone |
| 2276 | UMG 00000088 | UMG 00000088 | | 674 174 She Will be Loved |
| 2277 | UMG 00000089 | UMG 00000089 | | 664 148 Sweetest Goodbye |
| 2278 | UMG 00000090 | UMG 00000090 | | 348 508 This Love |
| 2279 | UMG 00000091 | UMG 00000091 | | 24 441 Praise |
| 2280 | UMG 00000092 | UMG 00000092 | | 316 425 Back Into Hell 2 |
| 2281 | UMG 00000093 | UMG 00000093 | | 614 072 America |
| 2282 | UMG 00000094 | UMG 00000094 | | 614 073 Hero |
| 2283 | UMG 00000095 | UMG 00000095 | | 662 586 Just A Dream |

Case 1:18-cv-00950-PTG-JFA Document 665-2 Filed 12/19/19 Page 8 of 31 PageID# 28512
Case 1:18-cv-00950-LO-JFA Document 278-1 Filed 08/29/19 Page 71 of 93 PageID# 7306
Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2284 | UMG_00000100 | UMG_00000100 | | 612 217 In God's Hands |
| 2285 | UMG_00000101 | UMG_00000101 | | 641 955 Manos Al Aire |
| 2286 | UMG_00000106 | UMG_00000106 | | 705 073 Let Me Love You |
| 2287 | UMG_00000107 | UMG_00000107 | | 320 325 About A Girl 2 |
| 2288 | UMG_00000108 | UMG_00000108 | | 708 747 Settle Down |
| 2289 | UMG_00000109 | UMG_00000109 | | 694 984 Little Talks |
| 2290 | UMG_00000110 | UMG_00000110 | | 698 589 Your Bones |
| 2291 | UMG_00000111 | UMG_00000111 | | 614 111 All Fall Down |
| 2292 | UMG_00000112 | UMG_00000112 | | 632 435 Come Home |
| 2293 | UMG_00000113 | UMG_00000113 | | 680 576 ... To Be Loved |
| 2294 | UMG_00000114 | UMG_00000114 | | 279 777 Between Angels And Insects |
| 2295 | UMG_00000115 | UMG_00000115 | | 609 702 Forever |
| 2296 | UMG_00000116 | UMG_00000116 | | 632 009 Had Enough |
| 2297 | UMG_00000117 | UMG_00000117 | | 620 780 Hollywood Whore |
| 2298 | UMG_00000118 | UMG_00000118 | | 627 411 Lifeline |
| 2299 | UMG_00000119 | UMG_00000119 | | 661 588 Scars |
| 2300 | UMG_00000120 | UMG_00000120 | | 318 150 She Loves Me Not 2 |
| 2301 | UMG_00000121 | UMG_00000121 | | 712 841 A Fool's Dance |
| 2302 | UMG_00000122 | UMG_00000122 | | 712 859 Home |
| 2303 | UMG_00000123 | UMG_00000123 | | 301 465 Basement |
| 2304 | UMG_00000124 | UMG_00000124 | | 618 742 Radiate |
| 2305 | UMG_00000125 | UMG_00000125 | | 618 749 We Don't Have to look Back Now |
| 2306 | UMG_00000126 | UMG_00000126 | | 703 870 New God Flow |
| 2307 | UMG_00000127 | UMG_00000127 | | 612 860 When I Grow Up |
| 2308 | UMG_00000128 | UMG_00000128 | | 669 281 Its My Party |
| 2309 | UMG_00000130 | UMG_00000130 | | 677 844 9 Piece |
| 2310 | UMG_00000131 | UMG_00000131 | | 642 144 All I Have in This World |
| 2311 | UMG_00000132 | UMG_00000132 | | 631 749 Magnificent |
| 2312 | UMG_00000133 | UMG_00000133 | | 656 701 Tears of Joy |
| 2313 | UMG_00000134 | UMG_00000134 | | 627 325 Here I am |
| 2314 | UMG_00000135 | UMG_00000135 | | 706 411 Ice Cold |
| 2315 | UMG_00000136 | UMG_00000136 | | 627 979 Speedin' |
| 2316 | UMG_00000137 | UMG_00000137 | | 642 192 The Boss |
| 2317 | UMG_00000138 | UMG_00000138 | | 689 369 You The Boss |
| 2318 | UMG_00000139 | UMG_00000139 | | 689 431 Birthday Cake |
| 2319 | UMG_00000140 | UMG_00000140 | | 616 718 Breakin' Dishes |
| 2320 | UMG_00000141 | UMG_00000141 | | 644 571 Wait Your Turn |
| 2321 | UMG_00000142 | UMG_00000142 | | 629 434 Cry |
| 2322 | UMG_00000143 | UMG_00000143 | | 615 178 Don't Stop The Music |
| 2323 | UMG_00000144 | UMG_00000144 | | 672 173 Love The Way You Lie (Piano Version) |
| 2324 | UMG_00000145 | UMG_00000145 | | 669 319 What's My Name |
| 2325 | UMG_00000146 | UMG_00000146 | | 669 316 Only Girl (In the World) |
| 2326 | UMG_00000147 | UMG_00000147 | | 635 072 Rehab |
| 2327 | UMG_00000148 | UMG_00000148 | | 615 487 Umbrella |
| 2328 | UMG_00000149 | UMG_00000149 | | 685 290 We Found Love |
| 2329 | UMG_00000150 | UMG_00000150 | | 689 433 You Da One |
| 2330 | UMG_00000151 | UMG_00000151 | | 671 826 Architects |
| 2331 | UMG_00000152 | UMG_00000152 | | 671 827 Broken Mirrors |
| 2332 | UMG_00000153 | UMG_00000153 | | 671 825 Help Is on The Way |
| 2333 | UMG_00000154 | UMG_00000154 | | 674 467 Lanterns |
| 2334 | UMG_00000155 | UMG_00000155 | | 517 389 Cry No More |
| 2335 | UMG_00000156 | UMG_00000156 | | 617 389 Tie My Hands |
| 2336 | UMG_00000157 | UMG_00000157 | | 518 754 Ebb and Flow |
| 2337 | UMG_00000158 | UMG_00000158 | | 622 565 Magic |
| 2338 | UMG_00000159 | UMG_00000159 | | 618 707 Magic Touch |
| 2339 | UMG_00000160 | UMG_00000160 | | 664 567 Sex Therapy |
| 2340 | UMG_00000161 | UMG_00000161 | | 617 386 The Sweetest Love |
| 2341 | UMG_00000162 | UMG_00000162 | | 311 831 Guess Who's Back 2 |
| 2342 | UMG_00000163 | UMG_00000163 | | 733 738 Man of The Year |
| 2343 | UMG_00000166 | UMG_00000166 | | 633 869 Chasing Cars |
| 2344 | UMG_00000167 | UMG_00000167 | | 655 287 Break Your Heart |
| 2345 | UMG_00000168 | UMG_00000168 | | 670 254 Higher |
| 2346 | UMG_00000169 | UMG_00000169 | | 656 945 Higher (feat Kylie Minogue) |
| 2347 | UMG_00000170 | UMG_00000170 | | 144 549 Advice For the Young At Heart |
| 2348 | UMG_00000171 | UMG_00000171 | | 533 353 Quittin You |
| 2349 | UMG_00000172 | UMG_00000172 | | 664 551 Double Heart |
| 2350 | UMG_00000173 | UMG_00000173 | | 637 103 Hip to My Heart |
| 2351 | UMG_00000174 | UMG_00000174 | | 670 148 Fashion Beats |
| 2352 | UMG_00000175 | UMG_00000175 | | 218 047 Daffodil Lament |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2353 | UMG_00000176 | UMG_00000176 | | 217 619 Hollywood |
| 2354 | UMG_00000177 | UMG_00000177 | | 324 975 New New York 2 |
| 2355 | UMG_00000178 | UMG_00000178 | | 303 013 This Is the Day |
| 2356 | UMG_00000183 | UMG_00000184 | | 50 568 She Was Hot |
| 2357 | UMG_00000185 | UMG_00000186 | | 29 150 Hang Fire |
| 2358 | UMG_00000187 | UMG_00000187 | | 636 223 Can You Feel It |
| 2359 | UMG_00000188 | UMG_00000191 | | 808 555 Beer For My Horses |
| 2360 | UMG_00000192 | UMG_00000192 | | 687 038 Beers Ago |
| 2361 | UMG_00000193 | UMG_00000193 | | 613 330 Country Comes to Town |
| 2362 | UMG_00000198 | UMG_00000198 | | 712 025 Red Solo Cup |
| 2363 | UMG_00000199 | UMG_00000199 | | 301 479 I Wanna Talk About Me |
| 2364 | UMG_00000200 | UMG_00000200 | | 636 812 Breathe |
| 2365 | UMG_00000201 | UMG_00000202 | | 49 244 Cherry Oh Baby |
| 2366 | UMG_00000203 | UMG_00000203 | | 629 800 Do You See Me |
| 2367 | UMG_00000204 | UMG_00000204 | | 629 797 Regulate |
| 2368 | UMG_00000209 | UMG_00000209 | | 332 650 Black Tongue 2 |
| 2369 | UMG_00000210 | UMG_00000210 | | 745 799 Who Do You Love |
| 2370 | UMG_00000212 | UMG_00000212 | | 615 616 Put On |
| 2371 | UMG_00000213 | UMG_00000213 | | 745 858 Epos |
| 2372 | UMG_00000214 | UMG_00000214 | | 736 147 Clarity |
| 2373 | UMG_00000215 | UMG_00000215 | | 709 927 Follow You Down |
| 2374 | UMG_00000216 | UMG_00000216 | | 744 174 Lost At Sea |
| 2375 | UMG_00000218 | UMG_00000220 | | 763 373 Creepers |
| 2376 | UMG_00000221 | UMG_00000221 | | 678 487 Raise Up |
| 2377 | UMG_00000222 | UMG_00000222 | | 281 198 After I Fall |
| 2378 | UMG_00000223 | UMG_00000223 | | 712 405 San Francisco |
| 2379 | UMG_00000301 | UMG_00000301 | | 614 251 Cowboys Like Us |
| 2380 | UMG_00000302 | UMG_00000302 | | 278 184 Adalida |
| 2381 | UMG_00000303 | UMG_00000303 | | 278 800 The Best Day copy |
| 2382 | UMG_00000304 | UMG_00000304 | | 309 691 Living And Living Well copy |
| 2383 | UMG_00000305 | UMG_00000308 | | 801 476 She Let Herself Go |
| 2384 | UMG_00000309 | UMG_00000310 | | 79 124 Ocean Front Property |
| 2385 | UMG_00000311 | UMG_00000311 | | 692 982 State of the Art |
| 2386 | UMG_00000312 | UMG_00000312 | | 619 828 One Night Stand |
| 2387 | UMG_00000313 | UMG_00000313 | | 614 599 Use Me |
| 2388 | UMG_00000314 | UMG_00000314 | | 619 215 Without You |
| 2389 | UMG_00000315 | UMG_00000315 | | 707 482 Amsterdam |
| 2390 | UMG_00000316 | UMG_00000316 | | 706 680 Fallen |
| 2391 | UMG_00000317 | UMG_00000317 | | 695 196 Round and ROund |
| 2392 | UMG_00000319 | UMG_00000319 | | 673 339 Give Me My Month |
| 2393 | UMG_00000320 | UMG_00000320 | | 629 431 Broken Strings |
| 2394 | UMG_00000321 | UMG_00000321 | | 305 948 Renegade |
| 2395 | UMG_00000322 | UMG_00000322 | | 664 544 Down On Me |
| 2396 | UMG_00000323 | UMG_00000323 | | 386 947 Angels Fall Sometimes |
| 2397 | UMG_00000324 | UMG_00000324 | | 621 056 Baby, I Go Crazy |
| 2398 | UMG_00000325 | UMG_00000325 | | 621 055 Everything Is Fine |
| 2399 | UMG_00000326 | UMG_00000326 | | 635 058 Why Don't We Just Dance |
| 2400 | UMG_00000331 | UMG_00000331 | | 634 194 Common Denominator |
| 2401 | UMG_00000332 | UMG_00000332 | | 705 165 Die In Your Arms |
| 2402 | UMG_00000333 | UMG_00000333 | | 659 942 Never Say Never |
| 2403 | UMG_00000334 | UMG_00000334 | | 620 203 Amazing |
| 2404 | UMG_00000335 | UMG_00000335 | | 615 020 Barry Bonds |
| 2405 | UMG_00000337 | UMG_00000337 | | 699 415 Cold |
| 2406 | UMG_00000338 | UMG_00000338 | | 618 708 Love Lockdown |
| 2407 | UMG_00000339 | UMG_00000339 | | 667 365 See Me Now |
| 2408 | UMG_00000347 | UMG_00000347 | | 725 325 Tell Me How to Live |
| 2409 | UMG_00000348 | UMG_00000348 | | 674 469 I Need A Doctor |
| 2410 | UMG_00000349 | UMG_00000349 | | 613 340 Delayed Devotion copy |
| 2411 | UMG_00000350 | UMG_00000350 | | 709 974 Tulsa Texas |
| 2412 | UMG_00000351 | UMG_00000351 | | 709 972 Heart Drawn in the Sand |
| 2413 | UMG_00000352 | UMG_00000352 | | 699 451 Lovin' You is Fun |
| 2414 | UMG_00000353 | UMG_00000353 | | 710 243 Only A Girl |
| 2415 | UMG_00000354 | UMG_00000354 | | 684 024 Every Other Memory |
| 2416 | UMG_00000355 | UMG_00000355 | | 709 961 Anything Could Happen |
| 2417 | UMG_00000356 | UMG_00000356 | | 752 677 Your Song |
| 2418 | UMG_00000357 | UMG_00000357 | | 671 828 Lights |
| 2419 | UMG_00000358 | UMG_00000358 | | 664 533 Starry Eyed |
| 2420 | UMG_00000360 | UMG_00000360 | | 303 795 I Want Love |
| 2421 | UMG_00000361 | UMG_00000361 | | 653 572 25 to Life |
| 2422 | UMG_00000362 | UMG_00000362 | | 729 822 Berzerk |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2423 | UMG_00000363 | UMG_00000363 | | 630 739 Deja Vu (explicit) |
| 2424 | UMG_00000364 | UMG_00000364 | | 653 571 Not Afraid |
| 2425 | UMG_00000365 | UMG_00000365 | | 633 157 Old Time's Sake |
| 2426 | UMG_00000366 | UMG_00000366 | | 735 449 Rap God |
| 2427 | UMG_00000367 | UMG_00000367 | | 287 944 The Way I Am |
| 2428 | UMG_00000368 | UMG_00000368 | | 659 181 Ridaz |
| 2429 | UMG_00000369 | UMG_00000369 | | 742 060 Knockin' n Heaven's Door |
| 2430 | UMG_00000370 | UMG_00000370 | | 741 485 Give Me Back My Hometown |
| 2431 | UMG_00000371 | UMG_00000371 | | 1 112 Cocaine |
| 2432 | UMG_00000372 | UMG_00000372 | | 620 003 What a Catch Donnie |
| 2433 | UMG_00000373 | UMG_00000373 | | 620 002 America's Suitehearts |
| 2434 | UMG_00000374 | UMG_00000374 | | 664 587 Rocketeer |
| 2435 | UMG_00000375 | UMG_00000375 | | 393 675 All That I Got |
| 2436 | UMG_00000376 | UMG_00000376 | | 645 045 Between Two Lungs |
| 2437 | UMG_00000377 | UMG_00000377 | | 704 928 Bad Religion |
| 2438 | UMG_00000378 | UMG_00000378 | | 699 626 Thinkin Bout You |
| 2439 | UMG_00000379 | UMG_00000379 | | 613 393 As Long As You're Looking Back |
| 2440 | UMG_00000380 | UMG_00000380 | | 281 220 Get Away |
| 2441 | UMG_00000381 | UMG_00000381 | | 308 368 Jack & Jill |
| 2442 | UMG_00000387 | UMG_00000389 | | 001 122 BOB MARLEY KAYA LP |
| 2443 | UMG_00000390 | UMG_00000390 | | 1 122 |
| 2444 | UMG_00000391 | UMG_00000391 | | 11 955 |
| 2445 | UMG_00000392 | UMG_00000392 | | 19 502 BOB MARLEY REDEMPTION SONG |
| 2446 | UMG_00000393 | UMG_00000393 | | 20 594 BOB MARLEY COULD YOU BE LOVED |
| 2447 | UMG_00000393 | UMG_00000394 | | 45 126 BOB MARLEY BUFFALO SOLDIER |
| 2448 | UMG_00000397 | UMG_00000397 | | 152 585 BOB MARLEY SONGS OF FREEDOM |
| 2449 | UMG_00000401 | UMG_00000402 | | 172 261 2Pac Brendas Got a Baby |
| 2450 | UMG_00000404 | UMG_00000404 | | 198 774 2PAC CAN U GET AWAY |
| 2451 | UMG_00000412 | UMG_00000413 | | 323 536 BOB MARLEY WHO THE CAP FIT |
| 2452 | UMG_00000414 | UMG_00000414 | | 339 561 AVANT PRIVATE ROOM |
| 2453 | UMG_00000418 | UMG_00000418 | | 366 051 50CENT MASSACRE LP ALL SONGS |
| 2454 | UMG_00000422 | UMG_00000422 | | 377 106 COMMON BE LP ALL |
| 2455 | UMG_00000423 | UMG_00000423 | | 378 385 AVANT YOU KNOW WHAT |
| 2456 | UMG_00000425 | UMG_00000426 | | 382 030 50CENT HUSTLERS AMBITION |
| 2457 | UMG_00000427 | UMG_00000427 | | 388 117 BLUE OCTOBER FOILED LP ALL |
| 2458 | UMG_00000428 | UMG_00000428 | | 396 388 AVANT DIRECTOR |
| 2459 | UMG_00000429 | UMG_00000430 | | 407 451 AMY WINEHOUSE BACK TO BLACK |
| 2460 | UMG_00000431 | UMG_00000431 | | 610 156 AKON KONVICTED LP ALL SONGS |
| 2461 | UMG_00000433 | UMG_00000433 | | 613 567 AMY WINEHOUSE FOOLS GOLD |
| 2462 | UMG_00000434 | UMG_00000434 | | 615 154 BLUE OCTOBER YOU MAKE ME SMILE |
| 2463 | UMG_00000435 | UMG_00000435 | | 617 027 COMMON UNIVERSAL MIND CONTROL |
| 2464 | UMG_00000436 | UMG_00000436 | | 617 590 BILLY CURRINGTON LITTLE BIT OF EVERYTHING |
| 2465 | UMG_00000437 | UMG_00000437 | | 619 277 COLBIE CAILLAT COCO |
| 2466 | UMG_00000438 | UMG_00000438 | | 617 987 COMMON MIND CONTROL |
| 2467 | UMG_00000439 | UMG_00000439 | | 627 960 2PAC DEFINITION OF THUG |
| 2468 | UMG_00000440 | UMG_00000440 | | 628 453 2Pac Amerikaz Most Wanted |
| 2469 | UMG_00000441 | UMG_00000441 | | 633 584 BLACK EYED PEAS THE END LP |
| 2470 | UMG_00000442 | UMG_00000442 | | 676 832 AMY WINEHOUSE CUPID |
| 2471 | UMG_00000443 | UMG_00000443 | | 655 100 COMMON GO! |
| 2472 | UMG_00000444 | UMG_00000444 | | 642 000 BRAND NEW DAISY LP ALL |
| 2473 | UMG_00000445 | UMG_00000445 | | 664 523 BILLY CURRINGTON LET ME DOWN EASY |
| 2474 | UMG_00000446 | UMG_00000446 | | 678 414 AEROSMITH LIVIN ON THE |
| 2475 | UMG_00000447 | UMG_00000447 | | 678 630 BIG SEAN FINALLY FAMOUS ALL SONGS |
| 2476 | UMG_00000448 | UMG_00000448 | | 672 636 BAD MEETS EVIL HELL THE SEQUEL ALL SONGS |
| 2477 | UMG_00000449 | UMG_00000449 | | 601 567 ACE HOOD HUSTLE HARD |
| 2478 | UMG_00000451 | UMG_00000451 | | 695 755 AMY WINEHOUSE LIONESS ALL SONGS |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg. Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2479 | UMG 00000452 | UMG 00000452 | | 698 465 AVICII LEVELS |
| 2480 | UMG 00000453 | UMG 00000453 | | 700 831 2 Chainz No Lie |
| 2481 | UMG 00000454 | UMG 00000454 | | 706 415 2 Chainz Ghetto Dreams |
| 2482 | UMG 00000455 | UMG 00000455 | | 722 427 ARIANA GRANDE THE WAY |
| 2483 | UMG 00000456 | UMG 00000456 | | 724 645 2Chainz Feds Watching |
| 2484 | UMG 00000457 | UMG 00000457 | | 724 693 DARIUS RUCKER TRUE BELIEVERS |
| 2485 | UMG 00000458 | UMG 00000458 | | 728 185 BASTILLE HAUNT EP |
| 2486 | UMG 00000459 | UMG 00000459 | | 730 543 BIG SEAN BEWARD |
| 2487 | UMG 00000460 | UMG 00000460 | | 738 473 CARLY RAE JEPSEN KISS LP ALL |
| 2488 | UMG 00000461 | UMG 00000462 | | 753 441 BASTILLE BAD BLOOD |
| 2489 | UMG 00000464 | UMG 00000464 | | 2048 BOB MARLEY NATTY DREAD LP |
| 2490 | UMG 00000465 | UMG 00000465 | | 8793 BOB MARLEY STIR IT UP |
| 2491 | UMG 00000466 | UMG 00000467 | | NF137 BOB MARLEY GET UP STAND UP |
| 2492 | UMG C0000471 | UMG 00000471 | | 1 522 ROLLING STONES SOME GIRLS |
| 2493 | UMG 00000472 | UMG 00000473 | | 7 973 MAZE GOLDEN TIME OF DAY |
| 2494 | UMG 00000474 | UMG 00000475 | | 34 187 MAZE LIVE IN NEW ORLEANS |
| 2495 | UMG 00000476 | UMG 00000476 | | 45 985 TEARS FOR FEARS THE HURTING |
| 2496 | UMG 00000477 | UMG 00000478 | | 46 840 MAZE |
| 2497 | UMG 00000479 | UMG 00000480 | | 48 450 MAZE |
| 2498 | UMG 00000482 | UMG 00000482 | | 75 726 HEART |
| 2499 | UMG 00000483 | UMG 00000484 | | 88 275 HEART BAD ANIMALS |
| 2500 | UMG 00000485 | UMG 00000486 | | 96 013 MAZE 2 |
| 2501 | UMG 00000487 | UMG 00000488 | | 102 963 HEART |
| 2502 | UMG 00000489 | UMG 00000490 | | 102 964 HEART DREAMBOAT ANNIE |
| 2503 | UMG 00000492 | UMG 00000493 | | 112 173 UB40 |
| 2504 | UMG 00000494 | UMG 00000495 | | 114 803 HEART |
| 2505 | UMG 00000496 | UMG 00000497 | | 178 976 UB40 |
| 2506 | UMG 00000498 | UMG 00000499 | | 205 152 UB40 |
| 2507 | UMG 00000500 | UMG 00000501 | | 205 179 UB40 |
| 2508 | UMG 00000502 | UMG 00000503 | | 252 101 GEORGE STRAIT I JUST WANT TO DANCE |
| 2509 | UMG 00000504 | UMG 00000505 | | 261 515 ROLLING STONES BRIDGES TO BABYLON |
| 2510 | UMG 00000506 | UMG 00000507 | | 262 682 BLIND MELON SOUP LP |
| 2511 | UMG 00000508 | UMG 00000509 | | 262 974 ROLLING STONES FORTY LICKS |
| 2512 | UMG 00000510 | UMG 00000511 | | 276 088 HEART ROAD HOME |
| 2513 | UMG 00000512 | UMG 00000513 | | 336 269 BLIND MELON NICO LP |
| 2514 | UMG 00000514 | UMG 00000515 | | 341 312 PERFECT CIRCLE 13TH STEP |
| 2515 | UMG 00000516 | UMG 00000516 | | 376 078 GEORGE STRAIT YOULL BE THERE |
| 2516 | UMG 00000517 | UMG 00000520 | | 377 592 BLIND MELON BEST OF |
| 2517 | UMG 00000521 | UMG 00000521 | | 378 134 RIHANNA PON DE REPLAY |
| 2518 | UMG 00000522 | UMG 00000523 | | 384 161 BLIND MELON LP |
| 2519 | UMG 00000524 | UMG 00000525 | | 407 287 MEATLOAF BAT OUT OF HELL 3 |
| 2520 | UMG 00000526 | UMG 00000526 | | 612 454 FALL OUT BOY LIVE IN PHOENIX |
| 2521 | UMG 00000527 | UMG 00000527 | | 613 391 COUNTING CROWS AUGUST & DELUXE ED |
| 2522 | UMG 00000528 | UMG 00000528 | | 614 121 AMY WINEHOUSE FRANK |
| 2523 | UMG 00000529 | UMG 00000529 | | 628 433 2PAC BEST OF 2PAC PT 1 |
| 2524 | UMG 00000530 | UMG 00000531 | | 638 213 KATY PERRY UR SO GAY EP |
| 2525 | UMG 00000532 | UMG 00000534 | | 638 214 KATY PERRY ONE OF THE BOYS |
| 2526 | UMG 00000535 | UMG 00000537 | | 639 174 SAVING ABEL ALBUM |
| 2527 | UMG 00000538 | UMG 00000539 | | 640 838 CHRIS CAGLE MY LIFE'S LP |
| 2528 | UMG 00000540 | UMG 00000540 | | 641 967 LMFAO LEAVING U 4 THE GROOVE |
| 2529 | UMG 00000541 | UMG 00000541 | | 642 061 BRAND NEW AT THE BOTTOM |
| 2530 | UMG 00000542 | UMG 00000544 | | 648 878 AVANT AVANT LP |
| 2531 | UMG 00000545 | UMG 00000546 | | 649 607 AVANT WHEN IT HURTS |
| 2532 | UMG 00000547 | UMG 00000547 | | 656 701 RICK ROSS TEFLON DON |
| 2533 | UMG 00000548 | UMG 00000549 | | 662 268 KATY PERRY TEENAGE DREAM |
| 2534 | UMG 00000550 | UMG 00000551 | | 669 922 KATY PERRY CALIFORNIA GURLS |
| 2535 | UMG 00000552 | UMG 00000552 | | 676 435 MARY J BLIGE SOMEONE TO LOVE ME |
| 2536 | UMG 00000553 | UMG 00000553 | | 678 637 BAD MEETS EVIL FAST LANE |
| 2537 | UMG 00000554 | UMG 00000555 | | 679 267 LADY ANTEBELLUM JUST A KISS |
| 2538 | UMG 00000556 | UMG 00000557 | | 681 293 KATY PERRY |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2539 | UMG_00000558 | UMG_00000559 | | 686 148 LADY ANTEBELLUM OWN THE NIGHT |
| 2540 | UMG_00000560 | UMG_00000561 | | 695 549 KATY PERRY LAST FRIDAY NIGHT |
| 2541 | UMG_00000562 | UMG_00000563 | | 695 553 KATY PERRY |
| 2542 | UMG_00000564 | UMG_00000565 | | 695 742 KATY PERRY PART OF ME |
| 2543 | UMG_00000566 | UMG_00000566 | | 699 030 JACK JOHNSON BEST OF |
| 2544 | UMG_00000567 | UMG_00000567 | | 700 527 ALEX CLARE LATENESS OF THE HOUR |
| 2545 | UMG_00000569 | UMG_00000570 | | 709 014 LITTLE BIG TOWN PONTOON |
| 2546 | UMG_00000571 | UMG_00000571 | | 710 074 JUSTIN BIEBER BELIEVE TARGET |
| 2547 | UMG_00000572 | UMG_00000572 | | 722 027 LUKE BRYAN CRASH MY PARTY |
| 2548 | UMG_00000573 | UMG_00000573 | | 730 540 BILLY CURRINGTON WE ARE TONIGHT |
| 2549 | UMG_00000574 | UMG_00000574 | | 748 676 BASTILLE ALL THIS BAD BLOOD |
| 2550 | UMG_00000578 | UMG_00000578 | | 48538 BOB MARLEY EXODUS |
| 2551 | UMG_00000579 | UMG_00000580 | | SR 656-739 |
| 2552 | UMG_00000587 | UMG_00000588 | | SR 246-223 |
| 2553 | UMG_00000589 | UMG_00000590 | | SR 198-941 |
| 2554 | UMG_00000591 | UMG_00000592 | | SR 366-107 |
| 2555 | UMG_00000593 | UMG_00000594 | | SR 152-641 |
| 2556 | UMG_00000595 | UMG_00000596 | | SR 323-532 |
| 2557 | UMG_00000597 | UMG_00000598 | | SR 295-873 |
| 2558 | UMG_00000599 | UMG_00000600 | | SR 366-950 |
| 2559 | UMG_00000601 | UMG_00000602 | | SR 200-298 |
| 2560 | UMG_00000603 | UMG_00000604 | | SR 85-369 |
| 2561 | UMG_00000605 | UMG_00000606 | | SR 153-061 |
| 2562 | UMG_00000607 | UMG_00000608 | | SR 87-670 |
| 2563 | UMG_00000609 | UMG_00000610 | | SR 161-912 |
| 2564 | UMG_00000611 | UMG_00000612 | | SR 347-870 |
| 2565 | UMG_00000617 | UMG_00000618 | | SR 369-647 |
| 2566 | UMG_00000621 | UMG_00000622 | | SR 345-378 |
| 2567 | UMG_00000623 | UMG_00000624 | | SR 321-977 |
| 2568 | UMG_00000625 | UMG_00000626 | | SR 241-677 |
| 2569 | UMG_00000627 | UMG_00000628 | | SR 322-706 |
| 2570 | UMG_00000629 | UMG_00000630 | | SR 265-774 |
| 2571 | UMG_00000631 | UMG_00000632 | | SR 327-127 |
| 2572 | UMG_00000633 | UMG_00000634 | | SR 262-686 |
| 2573 | UMG_00000635 | UMG_00000636 | | SR 362-082 |
| 2574 | UMG_00000637 | UMG_00000638 | | SR 293-541 |
| 2575 | UMG_00000639 | UMG_00000640 | | SR 213-745 |
| 2576 | UMG_00000641 | UMG_00000642 | | SR 100-975 |
| 2577 | UMG_00000643 | UMG_00000644 | | SR 128-640 |
| 2578 | UMG_00000645 | UMG_00000646 | | SR 270-094 |
| 2579 | UMG_00000647 | UMG_00000648 | | SR 30-829 |
| 2580 | UMG_00000649 | UMG_00000650 | | SR 141-229 |
| 2581 | UMG_00000651 | UMG_00000652 | | SR 178-495 |
| 2582 | UMG_00000653 | UMG_00000654 | | SR 66-434 |
| 2583 | UMG_00000655 | UMG_00000656 | | SR 73-980 |
| 2584 | UMG_00000657 | UMG_00000658 | | SR 146-421 |
| 2585 | UMG_00000659 | UMG_00000660 | | SR 356-267 |
| 2586 | UMG_00000661 | UMG_00000662 | | SR 368-157 |
| 2587 | UMG_00000668 | UMG_00000669 | | SR 178-690 |
| 2588 | UMG_00000670 | UMG_00000671 | | SR 172-276 |
| 2589 | UMG_00000672 | UMG_00000673 | | SR 135-335 |
| 2590 | UMG_00000674 | UMG_00000675 | | SR 134-601 |
| 2591 | UMG_00000678 | UMG_00000679 | | SR 241-637 |
| 2592 | UMG_00000682 | UMG_00000683 | | SR 133-426 |
| 2593 | UMG_00000686 | UMG_00000687 | | SR 132-411 |
| 2594 | UMG_00000690 | UMG_00000691 | | SR 132-447 |
| 2595 | UMG_00000694 | UMG_00000695 | | SR 30-222 |
| 2596 | UMG_00000696 | UMG_00000697 | | SR 623-039 |
| 2597 | UMG_00000701 | UMG_00000702 | | 412 742 robin thicke something else |
| 2598 | UMG_00000703 | UMG_00000704 | | 617 389 ROBIN THICKE SOMETHING ELSE |
| 2599 | UMG_00000707 | UMG_00000711 | | 686 145 LADY ANTEBELLUM |
| 2600 | UMG_00000712 | UMG_00000713 | | 951 699 BOB MARLEY |
| 2601 | UMG_00000716 | UMG_00000717 | | Aerosmith Get a Grip 153 061 |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2602 | UMG_00000718 | UMG_00000719 | | RE 866 829 ERIC CLAPTON 461 OCEAN BLVD |
| 2603 | UMG_00000720 | UMG_00000721 | | RE0000860333 BOB MARLEY |
| 2604 | UMG_00000724 | UMG_00000725 | | SR 44 862 POLICE SYNCHR |
| 2605 | UMG_00000726 | UMG_00000727 | | SR 8 107 MAZE INSPIRATION |
| 2606 | UMG_00000728 | UMG_00000728 | | 1 112 Eric Clapton Slow Hand |
| 2607 | UMG_00000729 | UMG_00000730 | | 1 122 BOB MARLEY |
| 2608 | UMG_00000731 | UMG_00000732 | | 11 955 BOB MARLEY |
| 2609 | UMG_00000733 | UMG_00000733 | | 144 549 TEARS FOR FEARS GH |
| 2610 | UMG_00000734 | UMG_00000735 | | 152 585 BOB MARLEY |
| 2611 | UMG_00000736 | UMG_00000737 | | 172 261 2PAC 2PACALYPSE NOW |
| 2612 | UMG_00000738 | UMG_00000739 | | 19 502 BOB MARLEY 1 & 2 |
| 2613 | UMG_00000740 | UMG_00000741 | | 20 594 BOB MARLEY |
| 2614 | UMG_00000742 | UMG_00000742 | | 217 619 CRANBERRIES STARS |
| 2615 | UMG_00000743 | UMG_00000743 | | 218 047 CRANBERRIES STARS |
| 2616 | UMG_00000744 | UMG_00000744 | | 24 441 MARVIN GAYE PRAISE |
| 2617 | UMG_00000745 | UMG_00000745 | | 287 944 EMINEM MARSHALL MATHERS |
| 2618 | UMG_00000746 | UMG_00000746 | | 287 944 MARSHALL MATHERS |
| 2619 | UMG_00000747 | UMG_00000747 | | 289 389 LIFEHOUSE NO NAME FACE |
| 2620 | UMG_00000748 | UMG_00000748 | | 301 465 PUDDLE OF MUDD COME CLEAN |
| 2621 | UMG_00000750 | UMG_00000750 | | 332 650 YEAH YEAH YEAHS FEVER TO TELL |
| 2622 | UMG_00000753 | UMG_00000753 | | 348 508 MAROON 5 NO SEAL |
| 2623 | UMG_00000757 | UMG_00000757 | | 366 051 50 CENT MASSACRE |
| 2624 | UMG_00000760 | UMG_00000760 | | 377 106 COMMON BE |
| 2625 | UMG_00000762 | UMG_00000762 | | 378 134 RIHANNA PON DE REPLAY |
| 2626 | UMG_00000766 | UMG_00000766 | | 382 030 50 cent Massacre |
| 2627 | UMG_00000769 | UMG_00000769 | | 386 947 JOSH TURNER YOUR MAN |
| 2628 | UMG_00000773 | UMG_00000773 | | 388 117 BLUE OCTOBER |
| 2629 | UMG_00000776 | UMG_00000776 | | 393 675 FERGIE DUTCHESS |
| 2630 | UMG_00000791 | UMG_00000792 | | 45 126 BOB MARLEY |
| 2631 | UMG_00000793 | UMG_00000793 | | 45 985 TEARS FOR FEARS MAD WORLD |
| 2632 | UMG_00000799 | UMG_00000799 | | 614 111 ONE REPUBLIC DREAMING OUT LOUD |
| 2633 | UMG_00000800 | UMG_00000800 | | 615 178 RIHANNA DONT STOP THE MUSIC |
| 2634 | UMG_00000802 | UMG_00000802 | | 618 742 PUDDLE OF MUDD FAMOUS |
| 2635 | UMG_00000803 | UMG_00000803 | | 618 749 PUDDLE OF MUD WE DONT HAVE |
| 2636 | UMG_00000809 | UMG_00000809 | | 629 797 WARREN G BACK TO LIFE |
| 2637 | UMG_00000810 | UMG_00000810 | | 629 800 WARREN G FUNK ERA |
| 2638 | UMG_00000811 | UMG_00000811 | | 631 749 RICK ROSS DEEPER THAN |
| 2639 | UMG_00000812 | UMG_00000812 | | 632 435 ONE REPUBLIC COME HOME |
| 2640 | UMG_00000814 | UMG_00000814 | | 633 584 BLACK EYED PEAS |
| 2641 | UMG_00000815 | UMG_00000815 | | 633 779 MARIAH CAREY |
| 2642 | UMG_00000818 | UMG_00000818 | | 641 967 LMFAO PARTY ROCK |
| 2643 | UMG_00000819 | UMG_00000819 | | 642 192 RICK ROSS THE BOSS |
| 2644 | UMG_00000823 | UMG_00000823 | | 664 531 MAROON 5 HANDS ALL OVER |
| 2645 | UMG_00000824 | UMG_00000824 | | 668 316 KERI HILSON PRETTY GIRL |
| 2646 | UMG_00000826 | UMG_00000826 | | 678 630 BIG SEAN |
| 2647 | UMG_00000827 | UMG_00000827 | | 678 636 BAD MEETS EVIL |
| 2648 | UMG_00000828 | UMG_00000828 | | 681 567 ACE HOOD HUSTLE HARD |
| 2649 | UMG_00000835 | UMG_00000835 | | 703 870 PUSHA T NEW GOD FLOW |
| 2650 | UMG_00000837 | UMG_00000837 | | 705 167 MAROON 5 OVEREXPOSED |
| 2651 | UMG_00000842 | UMG_00000842 | | 738 473 CARLY RAE JEPSEN |
| 2652 | UMG_00000843 | UMG_00000843 | | 742 060 ERIC CLAPTON STRENGTH |
| 2653 | UMG_00000847 | UMG_00000849 | | 763 373 KANYE |
| 2654 | UMG_00000850 | UMG_00000851 | | 79 124 GEORGE STRAIT NO SEAL |
| 2655 | UMG_00000854 | UMG_00000855 | | Bob Marley NF 137 APPLICATION |
| 2656 | UMG_00000856 | UMG_00000856 | | JAY Z RENEGADE SR 305 948 |
| 2657 | UMG_00000858 | UMG_00000859 | | N 16809 Eric Clapton APPLICATION |
| 2658 | UMG_00000860 | UMG_00000860 | | SR 348 508 MAROON 5 THIS LOVE |
| 2659 | WBR_00000766 | WBR_00000767 | | Brandy_Afrodisiac_SR 370-673 |
| 2660 | WBR_00000768 | WBR_00000769 | | Bruno Mars_DooWops&Hooligans_SR 671-062 |
| 2661 | WBR_00000770 | WBR_00000771 | | LupeFiasco_Lasers_520870_SR 704-469 |
| 2662 | WBR_00000772 | WBR_00000773 | | Jason Derulo_Talk Dirty_SR 763-207 |
| 2663 | WBR_00000776 | WBR_00000777 | | Matchbox Twenty_Yourself or Someone Like You_SR 227-755 |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2664 | WBR_00000778 | WBR_00000779 | | Ty Dolla \$ign_Beach House EP_SR 743-306 |
| 2665 | WBR_00000780 | WBR_00000781 | | Trey Songz_Chapter V_SR 715-080 |
| 2666 | WBR_00000782 | WBR_00000783 | | Wiz Khalifa_O.N.I.F.C._SR 715-951 |
| 2667 | WBR_00000784 | WBR_00000785 | | Trey Songz_Passion Pain & Pleasure_SR 671 697 |
| 2668 | WBR_00000787 | WBR_00000788 | | Yung Joc_New Joc City_SR 393-525 |
| 2669 | WBR_00000789 | WBR_00000790 | | Wale_The Gifted_SR 734-288 |
| 2670 | WBR_00000791 | WBR_00000792 | | Lupe Fiasco_Lupe Fiasco's The Cool_SR 639-320 |
| 2671 | WBR_00000797 | WBR_00000798 | | Bruno Mars_Unorthodox Jukebox_SR 715-738 |
| 2672 | WBR_00000799 | WBR_00000800 | | Flo Rida_R.O.O.T.S.SR 658 178 |
| 2673 | WBR_00000801 | WBR_00000802 | ✗ | Gorilla Zoe_Don't Feed Da Animals_SR 663 781 |
| 2674 | WBR_00000803 | WBR_00000804 | | Keith Sweat_Keep It Comin'_SR 150 241 |
| 2675 | WBR_00000805 | WBR_00000806 | | Keith Sweat_I'll Give All My Love To You_SR 150 379 |
| 2676 | WBR_00000809 | WBR_00000810 | | Keith Sweat_Keith Sweat_SR 226-496 |
| 2677 | WBR_00000811 | WBR_00000812 | | Keith Sweat_I Want Her_SR 85-227 |
| 2678 | WBR_00000815 | WBR_00000816 | | Flo Rida_Mail On Sunday_SR 629-161 |
| 2679 | WBR_00000819 | WBR_00000820 | | Flo Rida_Only One Flo_SR 672 870 |
| 2680 | WBR_00000825 | WBR_00000825 | | Blake Shelton_All About Tonight_SR 668-677 |
| 2681 | WBR_00000826 | WBR_00000827 | | Blake Shelton_Red River Blue_SR 693-085 |
| 2682 | WBR_00000828 | WBR_00000829 | | Black Sabbath_Paranoid_N 20213_0002 |
| 2683 | WBR_00000830 | WBR_00000831 | | Hunter Hayes_Encore_SR 748-751 |
| 2684 | WBR_00000832 | WBR_00000833 | | Paramore_Riot_SR 631-909 |
| 2685 | WBR_00000834 | WBR_00000835 | | INXS_Kick_SR 85-232 |
| 2686 | WBR_00000838 | WBR_00000839 | | 3OH!3_WANT_SR 652-637 |
| 2687 | WBR_00000840 | WBR_00000841 | | Zac Brown Band_Uncaged_SR 726-685 |
| 2688 | WBR_00000846 | WBR_00000847 | | Blake Shelton_Based On A True Story_SR 721-082 |
| 2689 | WBR_00000848 | WBR_00000849 | | Flo Rida_Wild Ones_SR 754-532 |
| 2690 | WBR_00000850 | WBR_00000851 | | Kid Reck_Rock n Roll Jesus_SR 622-796 |
| 2691 | WBR_00000852 | WPR_00000853 | | CeeLo Green_The Lady Killer_SR 673-160 |
| 2692 | WBR_00000854 | WBR_00000855 | | Brandy_Never Say Never_SR 256-701 |
| 2693 | WBR_00000858 | WBR_00000861 | | Trey Songz_Ready Deluxe_SR 797-222 |
| 2694 | WBR_00000868 | WBR_00000869 | | Blake Shelton_Blake Shelton's Barn and Grill_SR 359-309 |
| 2695 | WBR_00000870 | WBR_00000871 | | Blake Shelton_Hillbilly Bone_SR 685-229 |
| 2696 | WBR_00000872 | WBR_00000873 | | Blake Shelton_Pure BS_SR 406-834 |
| 2697 | WBR_00000881 | WBR_00000882 | | Deftones_Koi No Yokan_SR 719-493 |
| 2698 | WBR_00000891 | WBR_00000892 | | Disturbed_The Lost Children_SR 695-381 |
| 2699 | WBR_00000897 | WBR_00000898 | | Disturbed_The Sickness 10th Anniversary_SR 685-183 |
| 2700 | WBR_00000903 | WBR_00000904 | | Faith Hill_Cry_SR 321-377 |
| 2701 | WBR_00000905 | WBR_00000906 | | Faith Hill_Fireflies_SR 374-377 |
| 2702 | WBR_00000907 | WBR_00000908 | | Faith Hill_It Matters To Me_SR 169-102 |
| 2703 | WBR_00000911 | WBR_00000912 | | Faith Hill_Take Me As I Am_SR 182-853 |
| 2704 | WBR_00000935 | WBR_00000936 | | James Taylor_Walking Man_N 18843 |
| 2705 | WBR_00000937 | WBR_00000938 | | James Taylor_Gorilla_N 24380 |
| 2706 | WBR_00000939 | WBR_00000940 | | James Taylor_In The Pocket_N 35786 |
| 2707 | WBR_00000943 | WBR_00000944 | | James Taylor_James Taylor's Greatest Hits_N 38974 |
| 2708 | WBR_00000945 | WBR_00000946 | | Jason Derulo_Jason Derulo_SR 685-175 |
| 2709 | WBR_00000947 | WBR_00000948 | | John Williams_Superman Soundtrack_SR 6-230 |
| 2710 | WBR_00000949 | WBR_00000950 | | Linkin Park_Hybrid Theory_SR 288-402 |
| 2711 | WBR_00000951 | WBR_00000952 | | Linkin Park_Meteora_SR 346-247 |
| 2712 | WBR_00000953 | WBR_00000954 | | Linkin Park_Live In Texas_SR 350-998 |
| 2713 | WBR_00000955 | WBR_00000956 | | Linkin Park_Minutes To Midnight_SR 406-841 |
| 2714 | WBR_00000957 | WBR_00000958 | | Linkin Park_Living Things_SR 708-311 |
| 2715 | WBR_00000959 | WBR_00000960 | | Madonna_Celebration_SR 662-296 |
| 2716 | WBR_00000961 | WBR_00000962 | | Maze_Silky Soul_SR 107 982 |
| 2717 | WBR_00000963 | WBR_00000964 | | Maze_Back To Basics_SR 171-913 |
| 2718 | WBR_00000978 | WBR_00000979 | | My Chemical Romance_Danger Days_SR 681-139 |
| 2719 | WBR_00000980 | WBR_00000981 | | Prince_1999_SR 41-035 |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2720 | WBR_00000982 | WBR_00000983 | | Prince & The Revolution_Purple Rain_SR 54-679 |
| 2721 | WBR_00000984 | WBR_00000985 | | Randy Travis_Forever and Ever Amen-Promises_SR 80 879 |
| 2722 | WBR_00000986 | WBR_00000987 | | Red Hot Chili Peppers_Californication_SR 174-922 |
| 2723 | WBR_00000988 | WBR_00000989 | | Red Hot Chili Peppers_By The Way_SR 316-878 |
| 2724 | WBR_00000990 | WBR_00000991 | | Red Hot Chili Peppers_Dani California_SR 390 774 |
| 2725 | WBR_00000992 | WBR_00000993 | | Red Hot Chili Peppers_Stadium Arcadium_SR 390-775 |
| 2726 | WBR_00000994 | WBR_00000995 | | Story of the Year_Page Avenue_SR 340-938 |
| 2727 | WBR_00000996 | WBR_00000997 | | The Cure_Let's Go To Bed-Just One Kiss_SR 45-130 |
| 2728 | WBR_00000998 | WBR_00000999 | | The Cure_The Top_SR 54-339 |
| 2729 | WBR_00001000 | WBR_00001001 | | Van Halen_Jump-House of Pain_SR 53-832 |
| 2730 | WBR_00001002 | WBR_00001003 | | Van Halen_1984_SR 54-482 |
| 2731 | WBR_00001004 | WBR_00001005 | | Carolina Liar_Coming To Terms_SR 637-774 |
| 2732 | WBR_00001006 | WBR_00001007 | | Christina Perri_Lovestrong_SR 704-080 |
| 2733 | WBR_00001008 | WBR_00001009 | | Christina Perri_Lovestrong (Deluxe)_SR 705-202 |
| 2734 | WBR_00001010 | WBR_00001011 | | Cobra Starship_Hot Mess_SR 657-140 |
| 2735 | WBR_00001012 | WBR_00001013 | | Cobra Starship_Hot Mess (Deluxe)_SR 711-457 |
| 2736 | WBR_00001014 | WBR_00001015 | | Fitz And The Tantrums_More Than Just A Dream_SR 724-442 |
| 2737 | WBR_00001016 | WBR_00001017 | | fun._Some Nights_SR 704-930 |
| 2738 | WBR_00001018 | WBR_00001019 | | Genesis_Calling All Stations_SR 239-424 |
| 2739 | WBR_00001020 | WBR_00001021 | | Grouplove_Never Trust A Happy Song_SR 704 081 |
| 2740 | WBR_00001022 | WBR_00001023 | | Grouplove_Grouplove_SR 707-748 |
| 2741 | WBR_00001026 | WBR_00001027 | | Gym Class Heroes_The Papercut Chronicles II_SR 704-012 |
| 2742 | WBR_00001028 | WBR_00001029 | | Hootie & The Blowfish_Cracked Rear View_SR 193-960 |
| 2743 | WBR_00001030 | WBR_00001031 | | Hootie & The Blowfish_Fairweather Johnson_SR 223-661 |
| 2744 | WBR_00001032 | WBR_00001033 | | Hootie & The Blowfish_Sad Caper_SR 230-125 |
| 2745 | WBR_00001034 | WBR_00001035 | | Hootie & The Blowfish_Musical Chairs_SR 246-482 |
| 2746 | WBR_00001036 | WBR_00001037 | | Hootie & The Blowfish_Scattered Smothered & Covered_SR 311-807 |
| 2747 | WBR_00001038 | WBR_00001039 | | Hootie & The Blowfish_Hootie & The Blowfish_SR 334-892 |
| 2748 | WBR_00001040 | WBR_00001041 | | Jason Mraz_We Sing We Dance We Steal Things_SR 623-312 |
| 2749 | WBR_00001044 | WBR_00001045 | | Led Zeppelin_In Through The Out Door_SR 13-105 |
| 2750 | WBR_00001046 | WBR_00001047 | | Matchbox Twenty_Mad Season_SR 305-708 |
| 2751 | WBR_00001048 | WBR_00001049 | | Matchbox Twenty_EP_SR 353-594 |
| 2752 | WBR_00001050 | WBR_00001051 | | Matchbox Twenty_Exile on Mainstream_SR 633-456 |
| 2753 | WBR_00001052 | WBR_00001053 | | Matchbox Twenty_North_SR 714-896 |
| 2754 | WBR_00001054 | WBR_00001055 | | musiqsoulchild_onmyradio_SR 706-644 |
| 2755 | WBR_00001056 | WBR_00001057 | | Nada Surf_High Low_SR 225-933 |
| 2756 | WBR_00001058 | WBR_00001059 | | Diddy_Press Play_SR 400-868 |
| 2757 | WBR_00001060 | WBR_00001061 | | P.O.D._Satellite_SR 303-757 |
| 2758 | WBR_00001062 | WBR_00001063 | | INXS_Good Times-Laying Down the Law_SR 84-356 |
| 2759 | WBR_00001064 | WBR_00001065 | | INXS_Listen Like Thieves_SR 66 559 |
| 2760 | WBR_00001066 | WBR_00001067 | | INXS_X_SR 121 377 |
| 2761 | WBR_00001068 | WBR_00001069 | | INXS_Welcome To Wherever You Are_SR 152 091 |
| 2762 | WBR_00001084 | WBR_00001085 | | Paramore_Brand New Eyes_SR 657 157 |
| 2763 | WBR_00001086 | WBR_00001087 | | Paramore_Paramore_SR 724-441 |

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2764 | WBR_00001088 | WBR_00001089 | | Plies_The Real Testament_SR 612-286 |
| 2765 | WBR_00001092 | WBR_00001093 | | Sean Paul_Tomahawk Technique_SR 715-070 |
| 2766 | WBR_00001096 | WBR_00001097 | | Shinedown_The Sound of Madness_SR 673 788 |
| 2767 | WBR_00001102 | WBR_00001103 | | Simple Plan_Simple Plan_SR 639-323 |
| 2768 | WBR_00001104 | WBR_00001105 | | Simple Plan_Simple Plan_SR 686 779 |
| 2769 | WBR_00001118 | WBR_00001121 | | Slipknot_All Hope Is Gone_SR 656-810 |
| 2770 | WBR_00001126 | WBR_00001129 | | Stone Sour_Audio Secrecy_SR 689-549 |
| 2771 | WBR_00001164 | WBR_00001165 | | Travie McCoy_Lazarus_SR 706-137 |
| 2772 | WBR_00001166 | WBR_00001167 | | Uncle Kracker_Happy Hour_SR 657 108 |
| 2773 | WBR_00001168 | WBR_00001169 | | Young The Giant_Mind Over Matter_SR 746-139 |
| 2774 | WBR_00001170 | WBR_00001171 | | Yung Joc_Hustlenomics_SR 622-799 |
| 2775 | WBR_00001172 | WBR_00001173 | | B.o.B_The Adventures Of Bobby Ray_SR 704-831 |
| 2776 | WBR_00001174 | WBR_00001175 | | MMG Presents Self Made Vol. 2_SR 718-581 |
| 2777 | WCP_00001706 | WCP_00001717 | | 43808-101 (3) |
| 2778 | WCP_00003355 | WCP_00003356 | | 2018.10.01 Cox PAs US Copyright Office1_27 |
| 2779 | SME_00000005 | SME_00000005 | | SonyCOT001099 |
| 2780 | SME_00000006 | SME_00000006 | | SonyCOT001100 |
| 2781 | SME_00000253 | SME_00000264 | | Arista Music fka BMG Music fka RCA Ariola - Amended Business Certificate |
| 2782 | SME_00002772 | SME_00002773 | | SR0000670616 |
| 2783 | SME_00002776 | SME_00002777 | | SR0000643694 |
| 2784 | SME_00002778 | SME_00002779 | | SR0000375845 |
| 2785 | SME_00002934 | SME_00002935 | | SR 45-289 |
| 2786 | SME_00003182 | SME_00003183 | | SR 135-070 |
| 2787 | SME_00003192 | SME_00003193 | | SR 138-313 |
| 2788 | SME_00003194 | SME_00003195 | | SR-138-466 |
| 2789 | SME_00003198 | SME_00003199 | | SR 140-290 |
| 2790 | SME_00003202 | SME_00003203 | | SR 144-117 |
| 2791 | SME_00003208 | SME_00003209 | | SR 146-976 |
| 2792 | SME_00003216 | SME_00003217 | | SR 153-066 |
| 2793 | SME_00003220 | SME_00003221 | | SR 171-321 |
| 2794 | SME_00003224 | SME_00003225 | | SR 185-186 |
| 2795 | SME_00003228 | SME_00003229 | | SR 186-141 |
| 2796 | SME_00003232 | SME_00003233 | | SR 198-743 |
| 2797 | SME_00003236 | SME_00003237 | | SR 201-780 |
| 2798 | SME_00003242 | SME_00003243 | | SR 206-558 |
| 2799 | SME_00003246 | SME_00003247 | | SR 207-178 |
| 2800 | SME_00003248 | SME_00003249 | | SR 207-219 |
| 2801 | SME_00003250 | SME_00003251 | | SR 208-812 |
| 2802 | SME_00003270 | SME_00003271 | | SR 224-314 |
| 2803 | SME_00003272 | SME_00003273 | | SR 224-437 |
| 2804 | SME_00003274 | SME_00003275 | | SR 225-335 |
| 2805 | SME_00003278 | SME_00003279 | | SR 230-851 |
| 2806 | SME_00003280 | SME_00003281 | | SR 233-783 |
| 2807 | SME_00003284 | SME_00003285 | | SR 239-485 |
| 2808 | SME_00003286 | SME_00003287 | | SR 244-014 |
| 2809 | SME_00003288 | SME_00003289 | | SR 246-031 |
| 2810 | SME_00003290 | SME_00003291 | | SR 246-529 |
| 2811 | SME_00003292 | SME_00003293 | | SR 247-474 |
| 2812 | SME_00003294 | SME_00003295 | | SR 247-495 |
| 2813 | SME_00003296 | SME_00003297 | | SR 247-732 |
| 2814 | SME_00003302 | SME_00003303 | | SR 249-123 |
| 2815 | SME_00003304 | SME_00003305 | | SR 249-300 |
| 2816 | SME_00003306 | SME_00003307 | | SR 249-690 |
| 2817 | SME_00003308 | SME_00003309 | | SR 250-547 |
| 2818 | SME_00003312 | SME_00003313 | | SR 252-000 |
| 2819 | SME_00003314 | SME_00003315 | | SR 252-535 |
| 2820 | SME_00003316 | SME_00003317 | | SR 253-431 |
| 2821 | SME_00003320 | SME_00003321 | | SR 255-869 |
| 2822 | SME_00003322 | SME_00003323 | | SR 257-730 |
| 2823 | SME_00003332 | SME_00003333 | | SR 263-749 |
| 2824 | SME_00003338 | SME_00003339 | | PA 939-985 |
| 2825 | SME_00003340 | SME_00003341 | | PA 1-060-682 |
| 2826 | SME_00003342 | SME_00003343 | | PA 1-065-844 |

Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|---|
| 2827 | | SME_00003344 | SME_00003345 | | PA 1-065-849 |
| 2828 | | SME_00003346 | SME_00003347 | | PA 1-074-698 |
| 2829 | | SME_00003348 | SME_00003349 | | PA 1-079-468 |
| 2830 | | SME_00003350 | SME_00003351 | | PA 1-138-957 |
| 2831 | | SME_00003352 | SME_00003353 | | PA 1-207-765 |
| 2832 | | SME_00003356 | SME_00003357 | | PA 1-234-071 |
| 2833 | | SME_00003380 | SME_00003381 | | PA 1-640-157 |
| 2834 | | SME_00003384 | SME_00003385 | | PA 1-678-112 |
| 2835 | | SME_00003386 | SME_00003387 | | PA 1-683-346 |
| 2836 | | SME_00003388 | SME_00003389 | | PA 1-700-214 |
| 2837 | | SME_00003390 | SME_00003391 | | PA 1-744-092 |
| 2838 | | SME_00003392 | SME_00003393 | | PA 1-749-838 |
| 2839 | | SME_00003394 | SME_00003395 | | PA 1-762-099 |
| 2840 | | SME_00003396 | SME_00003397 | | PA 1-805-349 |
| 2841 | | SME_00003402 | SME_00003403 | | PA 1-922-065 |
| 2842 | | SME_00003426 | SME_00003427 | | SR 264-092 |
| 2843 | | SME_00003430 | SME_00003431 | | SR 266-467 |
| 2844 | | SME_00003432 | SME_00003433 | | SR 267-460 |
| 2845 | | SME_00003434 | SME_00003435 | | SR 267-571 |
| 2846 | | SME_00003444 | SME_00003445 | | SR 275-086 |
| 2847 | | SME_00003448 | SME_00003449 | | SR 276-120 |
| 2848 | | SME_00003450 | SME_00003451 | | SR 277-700 |
| 2849 | | SME_00003452 | SME_00003453 | | SR 278-818 |
| 2850 | | SME_00003454 | SME_00003455 | | SR 279-958 |
| 2851 | | SME_00003456 | SME_00003457 | | SR 285-034 |
| 2852 | | SME_00003458 | SME_00003459 | | SR 285-667 |
| 2853 | | SME_00003460 | SME_00003461 | | SR 285-688 |
| 2854 | | SME_00003464 | SME_00003465 | | SR 289-199 |
| 2855 | | SME_00003470 | SME_00003471 | | SR 289-898 |
| 2856 | | SME_00003478 | SME_00003479 | | SR 293-673 |
| 2857 | | SME_00003482 | SME_00003483 | | SR 295-185 |
| 2858 | | SME_00003494 | SME_00003495 | | SR 299-932 |
| 2859 | | SME_00003498 | SME_00003499 | | SR 300-972 |
| 2860 | | SME_00003502 | SME_00003503 | | SR 302-804 |
| 2861 | | SME_00003510 | SME_00003511 | | SR 305-049 |
| 2862 | | SME_00003514 | SME_00003515 | | SR 306-741 |
| 2863 | | SME_00003516 | SME_00003517 | | SR 307-207 |
| 2864 | | SME_00003518 | SME_00003519 | | SR 309-667 |
| 2865 | | SME_00003520 | SME_00003521 | | SR 309-898 |
| 2866 | | SME_00003526 | SME_00003527 | | SR 312-786 |
| 2867 | | SME_00003528 | SME_00003529 | | SR 314-295 |
| 2868 | | SME_00003530 | SME_00003531 | | SR 314-304 |
| 2869 | | SME_00003532 | SME_00003533 | | SR 314-722 |
| 2870 | | SME_00003534 | SME_00003535 | | SR 316-861 |
| 2871 | | SME_00003536 | SME_00003537 | | SR 317-087 |
| 2872 | | SME_00003538 | SME_00003539 | | SR 317-135 |
| 2873 | | SME_00003542 | SME_00003543 | | SR 321-704 |
| 2874 | | SME_00003548 | SME_00003549 | | SR 322-103 |
| 2875 | | SME_00003550 | SME_00003551 | | SR 322-511 |
| 2876 | • | SME_00003552 | SME_00003553 | | SR 324-184 |
| 2877 | - | SME_00003554 | SME_00003555 | | SR 324-204 |
| 2878 | | SME_00003566 | SME_00003567 | | SR 336-638 |
| 2879 | | SME_00003572 | SME_00003573 | | SR 342-236 |
| 2880 | | SME_00003574 | SME_00003575 | | SR 342-237 |
| 2881 | | SME_00003582 | SME_00003583 | | SR 346-266 |
| 2882 | | SME_00003584 | SME_00003585 | | SR 346-869 |
| 2883 | | SME_00003588 | SME_00003589 | | SR 352-165 |
| 2884 | | SME_00003594 | SME_00003595 | | SR 354-123 |
| 2885 | | SME_00003596 | SME_00003597 | | SR 354-126 |
| 2886 | | SME_00003606 | SME_00003607 | | SR 355-896 |
| 2887 | | SME_00003664 | SME_00003665 | | SR 393-631 |
| 2888 | | SME_00003674 | SME_00003675 | | SR 395-942 |
| 2889 | • | SME_00003678 | SME_00003679 | | SR 395-944 |
| 2890 | | SME_00003682 | SME_00003683 | | SR 397-604 |
| 2891 | | SME_00003686 | SME_00003687 | | SR 399-076 |
| 2892 | | SME_00003692 | SME_00003693 | | SR 403-184 |
| 2893 | | SME_00003696 | SME_00003697 | | SR 404-728 |
| 2894 | | SME_00003704 | SME_00003705 | | SR 609-494 |
| 2895 | | SME_00003706 | SME_00003707 | | SR 609-517 |
| 2896 | | SME_00003708 | SME_00003709 | | SR 609-529 |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2897 | SME_00003710 | SME_00003711 | | SR 609-604 |
| 2898 | SME_00003712 | SME_00003713 | | SR 609-671 |
| 2899 | SME_00003716 | SME_00003717 | | SR 610-946 |
| 2900 | SME_00003718 | SME_00003719 | | SR 613-921 |
| 2901 | SME_00003720 | SME_00003721 | | SR 613-934 |
| 2902 | SME_00003722 | SME_00003723 | | SR 616-497 |
| 2903 | SME_00003726 | SME_00003727 | | SR 617-325 |
| 2904 | SME_00003728 | SME_00003729 | | SR 618-093 |
| 2905 | SME_00003734 | SME_00003735 | | SR 619-872 |
| 2906 | SME_00003736 | SME_00003737 | | SR 619-959 |
| 2907 | SME_00003738 | SME_00003739 | | SR 619-985 |
| 2908 | SME_00003740 | SME_00003741 | | SR 620-789 |
| 2909 | SME_00003742 | SME_00003743 | | SR 620-940 |
| 2910 | SME_00003744 | SME_00003745 | | SR 621-326 |
| 2911 | SME_00003748 | SME_00003749 | | SR 622-255 |
| 2912 | SME_00003750 | SME_00003751 | | SR 622-400 |
| 2913 | SME_00003752 | SME_00003753 | | SR 623-449 |
| 2914 | SME_00003756 | SME_00003757 | | SR 627-150 |
| 2915 | SME_00003758 | SME_00003759 | | SR 627-157 |
| 2916 | SME_00003760 | SME_00003761 | | SR 628-282 |
| 2917 | SME_00003762 | SME_00003763 | | SR 628-753 |
| 2918 | SME_00003764 | SME_00003765 | | SR 630-132 |
| 2919 | SME_00003766 | SME_00003767 | | SR 631-003 |
| 2920 | SME_00003768 | SME_00003769 | | SR 631-011 |
| 2921 | SME_00003770 | SME_00003771 | | SR 636-262 |
| 2922 | SME_00003772 | SME_00003773 | | SR 639-650 |
| 2923 | SME_00003774 | SME_00003775 | | SR 639-738 |
| 2924 | SME_00003776 | SME_00003777 | | SR 639-800 |
| 2925 | SME_00003778 | SME_00003779 | | SR 640-988 |
| 2926 | SME_00003780 | SME_00003781 | | SR 641-403 |
| 2927 | SME_00003782 | SME_00003783 | | SR 641-798 |
| 2928 | SME_00003784 | SME_00003785 | | SR 641-804 |
| 2929 | SME_00003786 | SME_00003787 | | SR 643-654 |
| 2930 | SME_00003788 | SME_00003789 | | SR 644-417 |
| 2931 | SME_00003790 | SME_00003791 | | SR 644-875 |
| 2932 | SME_00003792 | SME_00003793 | | SR 650-569 |
| 2933 | SME_00003794 | SME_00003795 | | SR 652-023 |
| 2934 | SME_00003796 | SME_00003797 | | SR 652-025 |
| 2935 | SME_00003798 | SME_00003799 | | SR 654-886 |
| 2936 | SME_00003800 | SME_00003801 | | SR 654-928 |
| 2937 | SME_00003802 | SME_00003803 | | SR 655-573 |
| 2938 | SME_00003804 | SME_00003805 | | SR 667-919 |
| 2939 | SME_00003806 | SME_00003807 | | SR 668-032 |
| 2940 | SME_00003808 | SME_00003809 | | SR 669-191 |
| 2941 | SME_00003812 | SME_00003813 | | SR 671-337 |
| 2942 | SME_00003814 | SME_00003815 | | SR 671-348 |
| 2943 | SME_00003816 | SME_00003817 | | SR 671-699 |
| 2944 | SME_00003818 | SME_00003819 | | SR 673-073 |
| 2945 | SME_00003822 | SME_00003823 | | SR 674-211 |
| 2946 | SME_00003824 | SME_00003825 | | SR 574-270 |
| 2947 | SME_00003826 | SME_00003827 | | SR 674-575 |
| 2948 | SME_00003828 | SME_00003829 | | SR 677-245 |
| 2949 | SME_00003830 | SME_00003831 | | SR 677-245 |
| 2950 | SME_00003832 | SME_00003833 | | SR 677-245 |
| 2951 | SME_00003834 | SME_00003835 | | SR 674-536 |
| 2952 | SME_00003836 | SME_00003837 | | SR 680-182 |
| 2953 | SME_00003838 | SME_00003839 | | SR 680-360 |
| 2954 | SME_00003840 | SME_00003841 | | SR 626-334 |
| 2955 | SME_00003842 | SME_00003843 | | SR 620-448 |
| 2956 | SME_00003844 | SME_00003845 | | SR 651-904 |
| 2957 | SME_00003846 | SME_00003847 | | SR 593-272 |
| 2958 | SME_00003850 | SME_00003851 | | SR 686-672 |
| 2959 | SME_00003852 | SME_00003853 | | SR 593-113 |
| 2960 | SME_00003854 | SME_00003855 | | SR 597-112 |
| 2961 | SME_00003856 | SME_00003857 | | SR 697-521 |
| 2962 | SME_00003858 | SME_00003859 | | SR 697-428 |
| 2963 | SME_00003860 | SME_00003861 | | SR 697-531 |
| 2964 | SME_00003862 | SME_00003863 | | SR 627-256 |
| 2965 | SME_00003864 | SME_00003865 | | SR 697-949 |
| 2966 | SME_00003866 | SME_00003867 | | SR 700-152 |

Case 1:18-cv-00950-PTG-JFA   Document 665-2   Filed 12/19/19   Page 19 of 31 PageID# 28523

Case 1:18-cv-00950-LC-JFA   Document 278-1   Filed 08/29/19   Page 82 of 93 PageID# 7317
Exhibit A
Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 2967 | SME_00003868 | SME_00003869 | | SR 700-157 |
| 2968 | SME_00003870 | SME_00003871 | | SR 700-530 |
| 2969 | SME_00003872 | SME_00003873 | | SR 701-447 |
| 2970 | SME_00003874 | SME_00003875 | | SR 701-457 |
| 2971 | SME_00003876 | SME_00002877 | | SR 703-645 |
| 2972 | SME_00003878 | SME_00003879 | | SR 703-665 |
| 2973 | SME_00003880 | SME_00003881 | | SR 705-192 |
| 2974 | SME_00003882 | SME_00003883 | | SR 706-395 |
| 2975 | SME_00003884 | SME_00003885 | | SR 708-122 |
| 2976 | SME_00003886 | SME_00003887 | | SR 709-056 |
| 2977 | SME_00003888 | SME_00003889 | | SR 709-118 |
| 2978 | SME_00003890 | SME_00003891 | | SR 709-268 |
| 2979 | SME_00003892 | SME_00003893 | | SR 709-272 |
| 2980 | SME_00003894 | SME_00005895 | | SR 709-377 |
| 2981 | SME_00002896 | SME_00003897 | | SR 710-136 |
| 2982 | SME_00003898 | SME_00003899 | | SR 711-038 |
| 2983 | SME_00003900 | SME_00003901 | | SR 711-081 |
| 2984 | SME_00003902 | SME_00003903 | | SR 711-816 |
| 2985 | SME_00003904 | SME_00003905 | | SR 712-017 |
| 2986 | SME_00003908 | SME_00003909 | | SR 714-643 |
| 2987 | SME_00003910 | SME_00003911 | | SR 714-736 |
| 2988 | SME_00003912 | SME_00003913 | | SR 714-740 |
| 2989 | SME_00003914 | SME_00003915 | | SR 714-855 |
| 2990 | SME_00003916 | SME_00003917 | | SR 715-680 |
| 2991 | SME_00003918 | SME_00003919 | | SR 717-244 |
| 2992 | SME_00003922 | SME_00003923 | | SR 717-770 |
| 2993 | SME_00003924 | SME_00003925 | | SR 718-926 |
| 2994 | SME_00003926 | SME_00003927 | | SR 718-994 |
| 2995 | SME_00003928 | SME_00003929 | | SR 718-995 |
| 2996 | SME_00003930 | SME_00003931 | | SR 719-115 |
| 2997 | SME_00003932 | SME_00003933 | | SR 719-121 |
| 2998 | SME_00003934 | SME_00003935 | | SR 719-130 |
| 2999 | SME_00003936 | SME_00003937 | | SR 719-163 |
| 3000 | SME_00003938 | SME_00003939 | | SR 719-410 |
| 3001 | SME_00003940 | SME_00003941 | | SR 719-411 |
| 3002 | SME_00003942 | SME_00003943 | | SR 719-468 |
| 3003 | SME_00003944 | SME_00003945 | | SR 719-608 |
| 3004 | SME_00003946 | SME_00003947 | | SR 719-621 |
| 3005 | SME_00003948 | SME_00003949 | | SR 721-187 |
| 3006 | SME_00003950 | SME_00003951 | | SR 721-189 |
| 3007 | SME_00003952 | SME_00003953 | | SR 721-190 |
| 3008 | SME_00003954 | SME_00003955 | | SR 721-192 |
| 3009 | SME_00003958 | SME_00003959 | | SR 723-763 |
| 3010 | SME_00003960 | SME_00003961 | | SR 723-765 |
| 3011 | SME_00003962 | SME_00003963 | | SR 724-396 |
| 3012 | SME_00003964 | SME_00003965 | | SR 724-534 |
| 3013 | SME_00003966 | SME_00003967 | | SR 724-733 |
| 3014 | SME_00003968 | SME_00003969 | | SR 726-473 |
| 3015 | SME_00003970 | SME_00003971 | | SR 726-503 |
| 3016 | SME_00003972 | SME_00003973 | | SR 726-878 |
| 3017 | SME_00003974 | SME_00003975 | | SR 726-910 |
| 3018 | SME_00003976 | SME_00003977 | | SR 726-953 |
| 3019 | SME_00003980 | SME_00003981 | | SR 726-974 |
| 3020 | SME_00003984 | SME_00003985 | | SR 726-979 |
| 3021 | SME_00003986 | SME_00003987 | | SR 727-192 |
| 3022 | SME_00003988 | SME_00003989 | | SR 727-193 |
| 3023 | SME_00003990 | SME_00003991 | | SR 727-195 |
| 3024 | SME_00003992 | SME_00003993 | | SR 727-214 |
| 3025 | SME_00003994 | SME_00003995 | | SR 728-982 |
| 3026 | SME_00003996 | SME_00003997 | | SR 729-105 |
| 3027 | SME_00003998 | SME_00003999 | | SR 729-124 |
| 3028 | SME_00004000 | SME_00004001 | | SR 729-158 |
| 3029 | SME_00004002 | SME_00004003 | | SR 730-824 |
| 3030 | SME_00004004 | SME_00004005 | | SR 731-104 |
| 3031 | SME_00004006 | SME_00004007 | | SR 731-314 |
| 3032 | SME_00004008 | SME_00004009 | | SR 732-352 |
| 3033 | SME_00004018 | SME_00004019 | | SR 734-389 |
| 3034 | SME_00004020 | SME_00004021 | | SR 734-391 |
| 3035 | SME_00004024 | SME_00004025 | | SR 735-228 |
| 3036 | SME_00004026 | SME_00004027 | | SR 735-242 |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3037 | SME_00004028 | SME_00004029 | | SR 736-687 |
| 3038 | SME_00004030 | SME_00004031 | | SR 737-314 |
| 3039 | SME_00004032 | SME_00004033 | | SR 737-322 |
| 3040 | SME_00004034 | SME_00004035 | | SR 737-848 |
| 3041 | SME_00004036 | SME_00004037 | | SR 737-850 |
| 3042 | SME_00004040 | SME_00004041 | | SR 738-040 |
| 3043 | SME_00004042 | SME_00004043 | | SR 738-148 |
| 3044 | SME_00004046 | SME_00004047 | | SR 740-364 |
| 3045 | SME_00004048 | SME_00004049 | | SR 742-199 |
| 3046 | SME_00004050 | SME_00004051 | | SR 742-202 |
| 3047 | SME_00004052 | SME_00004053 | | SR 742-203 |
| 3048 | SME_00004054 | SME_00004055 | | SR 742-208 |
| 3049 | SME_00004056 | SME_00004057 | | SR 742-546 |
| 3050 | SME_00004058 | SME_00004059 | | SR 742-547 |
| 3051 | SME_00004060 | SME_00004061 | | SR 742-549 |
| 3052 | SME_00004062 | SME_00004063 | | SR 742-550 |
| 3053 | SME_00004064 | SME_00004065 | | SR 742-552 |
| 3054 | SME_00004066 | SME_00004067 | | SR 742-553 |
| 3055 | SME_00004068 | SME_00004069 | | SR 742-556 |
| 3056 | SME_00004070 | SME_00004071 | | SR 743-696 |
| 3057 | SME_00004072 | SME_00004073 | | SR 743-698 |
| 3058 | SME_00004074 | SME_00004075 | | SR 744-252 |
| 3059 | SME_00004076 | SME_00004077 | | SR 746-292 |
| 3060 | SME_00004080 | SME_00004081 | | SR 746-295 |
| 3061 | SME_00004082 | SME_00004083 | | SR 746-675 |
| 3062 | SME_00004084 | SME_00004085 | | SR 747-284 |
| 3063 | SME_00004086 | SME_00004087 | | SR 747-286 |
| 3064 | SME_00004088 | SME_00004089 | | SR 747-291 |
| 3065 | SME_00004090 | SME_00004091 | | SR 747-300 |
| 3066 | SME_00004092 | SME_00004093 | | SR 747-302 |
| 3067 | SME_00004094 | SME_00004095 | | SR 748-786 |
| 3068 | SME_00004096 | SME_00004097 | | SR 748-788 |
| 3069 | SME_00004098 | SME_00004099 | | SR 751-658 |
| 3070 | SME_00004100 | SME_00004101 | | SR 752-474 |
| 3071 | SME_00004102 | SME_00004103 | | SR 752-475 |
| 3072 | SME_00004104 | SME_00004105 | | SR 752-593 |
| 3073 | SME_00004106 | SME_00004107 | | SR 752-597 |
| 3074 | SME_00004112 | SME_00004113 | | SR 756-467 |
| 3075 | SME_00004114 | SME_00004115 | | SR 757-159 |
| 3076 | SME_00004116 | SME_00004117 | | SR 760-918 |
| 3077 | SME_00004118 | SME_00004119 | | SR 761-343 |
| 3078 | SME_00004120 | SME_00004121 | | SR 762-576 |
| 3079 | SME_00004122 | SME_00004123 | | SR 763-606 |
| 3080 | SME_00004126 | SME_00004127 | | SR 757-352 |
| 3081 | SME_00004128 | SME_00004129 | | SR 767-353 |
| 3082 | SME_00004130 | SME_00004131 | | SR 767-354 |
| 3083 | Plaintiffs_00000003 | Plaintiffs_00000003 | | EP0000314551 |
| 3084 | Plaintiffs_00000007 | Plaintiffs_00000008 | | EP0000316464 |
| 3085 | Plaintiffs_00000020 | Plaintiffs_00000020 | | Eu0000402445 |
| 3086 | Plaintiffs_00000156 | Plaintiffs_00000157 | | PA0000924233 |
| 3087 | Plaintiffs_00000158 | Plaintiffs_00000159 | | PA0000254926 |
| 3088 | Plaintiffs_00000160 | Plaintiffs_00000161 | | PA0000254936 |
| 3089 | Plaintiffs_00000168 | Plaintiffs_00000169 | | PA0000262295 |
| 3090 | Plaintiffs_00000246 | Plaintiffs_00000247 | | PA0001234017 |
| 3091 | Plaintiffs_00001789 | Plaintiffs_00001790 | | PA0001259117 |
| 3092 | Plaintiffs_00001805 | Plaintiffs_00001805 | | PA0001253996 |
| 3093 | Plaintiffs_00001824 | Plaintiffs_00001825 | | PA0001280827 |
| 3094 | Plaintiffs_00001844 | Plaintiffs_00001845 | | PA0001280914 |
| 3095 | Plaintiffs_00001942 | Plaintiffs_00001942 | | PA0001303515 |
| 3096 | Plaintiffs_00001998 | Plaintiffs_00001999 | | PA0001326757 |
| 3097 | Plaintiffs_00002000 | Plaintiffs_00002001 | | PA0001311569 |
| 3098 | Plaintiffs_00002324 | Plaintiffs_00002324 | | PA0001307594 |
| 3099 | Plaintiffs_00002343 | Plaintiffs_00002343 | | PA0001652000 |
| 3100 | Plaintiffs_00002442 | Plaintiffs_00002442 | | PA0001634597 |
| 3101 | Plaintiffs_00002443 | Plaintiffs_00002443 | | PA0001634551 |
| 3102 | Plaintiffs_00002467 | Plaintiffs_00002467 | | PA0001660177 |
| 3103 | Plaintiffs_00006021 | Plaintiffs_00006021 | | RE0000918120 |
| 3104 | Plaintiffs_00006024 | Plaintiffs_00006024 | | RE0000919075 |
| 3105 | Plaintiffs_00006025 | Plaintiffs_00006025 | | RE0000919168 |
| 3106 | Plaintiffs_00006037 | Plaintiffs_00006038 | | SR0000000157 |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|---|
| 3107 | | Plaintiffs_00006045 | Plaintiffs_00006046 | | SR0000001597 |
| 3108 | | Plaintiffs_00006047 | Plaintiffs_00006048 | | SR0000002510 |
| 3109 | | Plaintiffs_00006049 | Plaintiffs_00006050 | | SR0000002555 |
| 3110 | | Plaintiffs_00006051 | Plaintiffs_00006052 | | SR0000003614 |
| 3111 | | Plaintiffs_00006053 | Plaintiffs_00006054 | | SR0000004075 |
| 3112 | | Plaintiffs_00006055 | Plaintiffs_00006056 | | SR0000004079 |
| 3113 | | Plaintiffs_00006057 | Plaintiffs_00006058 | | SR0000004127 |
| 3114 | | Plaintiffs_00006059 | Plaintiffs_00006060 | | SR0000004128 |
| 3115 | | Plaintiffs_00006061 | Plaintiffs_00006062 | | SR0000004681 |
| 3116 | | Plaintiffs_00006063 | Plaintiffs_00006064 | | SR0000004765 |
| 3117 | | Plaintiffs_00006065 | Plaintiffs_00006066 | | SR0000004781 |
| 3118 | | Plaintiffs_00006067 | Plaintiffs_00006068 | | SR0000004945 |
| 3119 | | Plaintiffs_00006069 | Plaintiffs_00006070 | | SR0000004979 |
| 3120 | | Plaintiffs_00006071 | Plaintiffs_00006072 | | SR0000005095 |
| 3121 | | Plaintiffs_00006073 | Plaintiffs_00006074 | | SR0000005108 |
| 3122 | | Plaintiffs_00006077 | Plaintiffs_00006078 | | SR0000006482 |
| 3123 | | Plaintiffs_00006085 | Plaintiffs_00006086 | | SR0000008717 |
| 3124 | | Plaintiffs_00006087 | Plaintiffs_00006088 | | SR0000008973 |
| 3125 | | Plaintiffs_00006089 | Plaintiffs_00006090 | | SR0000009161 |
| 3126 | | Plaintiffs_00006091 | Plaintiffs_00006092 | | SR0000009172 |
| 3127 | | Plaintiffs_00006093 | Plaintiffs_00006094 | | SR0000009608 |
| 3128 | | Plaintiffs_00006095 | Plaintiffs_00006096 | | SR0000010280 |
| 3129 | | Plaintiffs_00006097 | Plaintiffs_00006098 | | SR0000010496 |
| 3130 | | Plaintiffs_00006099 | Plaintiffs_00006100 | | SR0000010621 |
| 3131 | | Plaintiffs_00006101 | Plaintiffs_00006102 | | SR0000010639 |
| 3132 | | Plaintiffs_00006103 | Plaintiffs_00006104 | | SR0000011105 |
| 3133 | | Plaintiffs_00006105 | Plaintiffs_00006106 | | SR0000011119 |
| 3134 | | Plaintiffs_00006107 | Plaintiffs_00006108 | | SR0000011120 |
| 3135 | | Plaintiffs_00006110 | Plaintiffs_00006111 | | SR0000012043 |
| 3136 | | Plaintiffs_00006112 | Plaintiffs_00006113 | | SR0000012844 |
| 3137 | | Plaintiffs_00006114 | Plaintiffs_00006115 | | SR0000012942 |
| 3138 | | Plaintiffs_00006116 | Plaintiffs_00006117 | | SR0000012943 |
| 3139 | | Plaintiffs_00006120 | Plaintiffs_00006121 | | SR0000013444 |
| 3140 | | Plaintiffs_00006122 | Plaintiffs_00006123 | | SR0000013645 |
| 3141 | | Plaintiffs_00006124 | Plaintiffs_00006125 | | SR0000014473 |
| 3142 | | Plaintiffs_00006126 | Plaintiffs_00006127 | | SR0000015871 |
| 3143 | | Plaintiffs_00006128 | Plaintiffs_00006129 | | SR0000016270 |
| 3144 | | Plaintiffs_00006130 | Plaintiffs_00006131 | | SR0000017630 |
| 3145 | | Plaintiffs_00006132 | Plaintiffs_00006133 | | SR0000018496 |
| 3146 | | Plaintiffs_00006136 | Plaintiffs_00006137 | | SR0000018973 |
| 3147 | | Plaintiffs_00006140 | Plaintiffs_00006141 | | SR0000019676 |
| 3148 | | Plaintiffs_00006142 | Plaintiffs_00006143 | | SR0000019849 |
| 3149 | | Plaintiffs_00006144 | Plaintiffs_00006145 | | SR0000019891 |
| 3150 | | Plaintiffs_00006148 | Plaintiffs_00006149 | | SR0000020897 |
| 3151 | | Plaintiffs_00006150 | Plaintiffs_00006151 | | SR0000021788 |
| 3152 | | Plaintiffs_00006152 | Plaintiffs_00006153 | | SR0000022431 |
| 3153 | | Plaintiffs_00006154 | Plaintiffs_00006155 | | SR0000023077 |
| 3154 | | Plaintiffs_00006156 | Plaintiffs_00006157 | | SR0000023451 |
| 3155 | | Plaintiffs_00006158 | Plaintiffs_00006159 | | SR0000024332 |
| 3156 | | Plaintiffs_00006160 | Plaintiffs_00006161 | | SR0000024334 |
| 3157 | | Plaintiffs_00006164 | Plaintiffs_00006165 | | SR0000025203 |
| 3158 | | Plaintiffs_00006166 | Plaintiffs_00006167 | | SR0000025214 |
| 3159 | | Plaintiffs_00006168 | Plaintiffs_00006169 | | SR0000025235 |
| 3160 | | Plaintiffs_00006170 | Plaintiffs_00006171 | | SR0000026497 |
| 3161 | | Plaintiffs_00006172 | Plaintiffs_00006173 | | SR0000027856 |
| 3162 | | Plaintiffs_00006174 | Plaintiffs_00006175 | | SR0000027866 |
| 3163 | | Plaintiffs_00006176 | Plaintiffs_00006177 | | SR0000028383 |
| 3164 | | Plaintiffs_00006178 | Plaintiffs_00006179 | | SR0000028652 |
| 3165 | | Plaintiffs_00006180 | Plaintiffs_00006181 | | SR0000028774 |
| 3166 | | Plaintiffs_00006182 | Plaintiffs_00006183 | | SR0000028839 |
| 3167 | | Plaintiffs_00006186 | Plaintiffs_00006187 | | SR0000030054 |
| 3168 | | Plaintiffs_00006188 | Plaintiffs_00006189 | | SR0000030088 |
| 3169 | | Plaintiffs_00006192 | Plaintiffs_00006193 | | SR0000030226 |
| 3170 | | Plaintiffs_00006194 | Plaintiffs_00006195 | | SR0000030497 |
| 3171 | | Plaintiffs_00006196 | Plaintiffs_00006197 | | SR0000030506 |
| 3172 | | Plaintiffs_00006198 | Plaintiffs_00006199 | | SR0000030527 |
| 3173 | | Plaintiffs_00006200 | Plaintiffs_00006201 | | SR0000030537 |
| 3174 | | Plaintiffs_00006202 | Plaintiffs_00006203 | | SR0000030707 |
| 3175 | | Plaintiffs_00006208 | Plaintiffs_00006209 | | SR0000031638 |
| 3176 | | Plaintiffs_00006210 | Plaintiffs_00006211 | | SR0000032055 |

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3177 | Plaintiffs_00006212 | Plaintiffs_00006213 | | SR0000032536 |
| 3178 | Plaintiffs_00006214 | Plaintiffs_00006215 | | SR0000033898 |
| 3179 | Plaintiffs_00006216 | Plaintiffs_00006217 | | SR0000033917 |
| 3180 | Plaintiffs_00006218 | Plaintiffs_00006219 | | SR0000034019 |
| 3181 | Plaintiffs_00006220 | Plaintiffs_00006221 | | SR0000034167 |
| 3182 | Plaintiffs_00006224 | Plaintiffs_00006225 | | SR0000034598 |
| 3183 | Plaintiffs_00006226 | Plaintiffs_00006227 | | SR0000034836 |
| 3184 | Plaintiffs_00006228 | Plaintiffs_00006229 | | SR0000034842 |
| 3185 | Plaintiffs_00006230 | Plaintiffs_00006231 | | SR0000034959 |
| 3186 | Plaintiffs_00006232 | Plaintiffs_00006233 | | SR0000035327 |
| 3187 | Plaintiffs_00006234 | Plaintiffs_00006235 | | SR0000036019 |
| 3188 | Plaintiffs_00006236 | Plaintiffs_00006237 | | SR0000037591 |
| 3189 | Plaintiffs_00006238 | Plaintiffs_00006239 | | SR0000038050 |
| 3190 | Plaintiffs_00006240 | Plaintiffs_00006241 | | SR0000038070 |
| 3191 | Plaintiffs_00006242 | Plaintiffs_00006243 | | SR0000038226 |
| 3192 | Plaintiffs_00006244 | Plaintiffs_00006245 | | SR0000038850 |
| 3193 | Plaintiffs_00006246 | Plaintiffs_00006247 | | SR0000039598 |
| 3194 | Plaintiffs_00006248 | Plaintiffs_00006249 | | SR0000039658 |
| 3195 | Plaintiffs_00006250 | Plaintiffs_00006251 | | SR0000039763 |
| 3196 | Plaintiffs_00006252 | Plaintiffs_00006253 | | SR0000039874 |
| 3197 | Plaintiffs_00006254 | Plaintiffs_00006255 | | SR0000040031 |
| 3198 | Plaintiffs_00006256 | Plaintiffs_00006257 | | SR0000041027 |
| 3199 | Plaintiffs_00006260 | Plaintiffs_00006261 | | SR0000041402 |
| 3200 | Plaintiffs_00006264 | Plaintiffs_00006265 | | SR0000042486 |
| 3201 | Plaintiffs_00006266 | Plaintiffs_00006267 | | SR0000042945 |
| 3202 | Plaintiffs_00006268 | Plaintiffs_00006269 | | SR0000043466 |
| 3203 | Plaintiffs_00006272 | Plaintiffs_00006273 | | SR0000044959 |
| 3204 | Plaintiffs_00006280 | Plaintiffs_00006281 | | SR0000045294 |
| 3205 | Plaintiffs_00006282 | Plaintiffs_00006283 | | SR0000045295 |
| 3206 | Plaintiffs_00006286 | Plaintiffs_00006287 | | SR0000046144 |
| 3207 | Plaintiffs_00006288 | Plaintiffs_00006289 | | SR0000046157 |
| 3208 | Plaintiffs_00006290 | Plaintiffs_00006291 | | SP0000046320 |
| 3209 | Plaintiffs_00006292 | Plaintiffs_00006293 | | SR0000046358 |
| 3210 | Plaintiffs_00006294 | Plaintiffs_00006295 | | SR0000046784 |
| 3211 | Plaintiffs_00006298 | Plaintiffs_00006299 | | SR0000047532 |
| 3212 | Plaintiffs_00006300 | Plaintiffs_00006301 | | SR0000047534 |
| 3213 | Plaintiffs_00006304 | Plaintiffs_00006305 | | SP0000048508 |
| 3214 | Plaintiffs_00006306 | Plaintiffs_00006307 | | SP0000049211 |
| 3215 | Plaintiffs_00006310 | Plaintiffs_00006311 | | SR0000050515 |
| 3216 | Plaintiffs_00006314 | Plaintiffs_00006315 | | SR0000050322 |
| 3217 | Plaintiffs_00006316 | Plaintiffs_00006317 | | SP0000051140 |
| 3218 | Plaintiffs_00006318 | Plaintiffs_00006319 | | SR0000052759 |
| 3219 | Plaintiffs_00006320 | Plaintiffs_00006321 | | SR0000055584 |
| 3220 | Plaintiffs_00006322 | Plaintiffs_00006323 | | SP0000053786 |
| 3221 | Plaintiffs_00006324 | Plaintiffs_00006325 | | SR0000053724 |
| 3222 | Plaintiffs_00006327 | Plaintiffs_00006328 | | SR0000054056 |
| 3223 | Plaintiffs_00006329 | Plaintiffs_00006330 | | SR0000054062 |
| 3224 | Plaintiffs_00006331 | Plaintiffs_00006332 | | SR0000054317 |
| 3225 | Plaintiffs_00006335 | Plaintiffs_00006336 | | SR0000054439 |
| 3226 | Plaintiffs_00006337 | Plaintiffs_00006338 | | SR0000054446 |
| 3227 | Plaintiffs_00006342 | Plaintiffs_00006343 | | SP0000055466 |
| 3228 | Plaintiffs_00006344 | Plaintiffs_00006345 | | SR0000054515 |
| 3229 | Plaintiffs_00006346 | Plaintiffs_00006347 | | SR0000054152 |
| 3230 | Plaintiffs_00006348 | Plaintiffs_00006349 | | SR0000054570 |
| 3231 | Plaintiffs_00006350 | Plaintiffs_00006351 | | SR0000054471 |
| 3232 | Plaintiffs_00006352 | Plaintiffs_00006353 | | SR0000055505 |
| 3233 | Plaintiffs_00006354 | Plaintiffs_00006355 | | SR0000055547 |
| 3234 | Plaintiffs_00006356 | Plaintiffs_00006357 | | SR0000055558 |
| 3235 | Plaintiffs_00006358 | Plaintiffs_00006359 | | SR0000055754 |
| 3236 | Plaintiffs_00006360 | Plaintiffs_00006361 | | SP0000056214 |
| 3237 | Plaintiffs_00006362 | Plaintiffs_00006363 | | SR0000058185 |
| 3238 | Plaintiffs_00006364 | Plaintiffs_00006365 | | SP0000058443 |
| 3239 | Plaintiffs_00006366 | Plaintiffs_00006367 | | SR0000060716 |
| 3240 | Plaintiffs_00006368 | Plaintiffs_00006369 | | SP0000060528 |
| 3241 | Plaintiffs_00006370 | Plaintiffs_00006371 | | SP0000061722 |
| 3242 | Plaintiffs_00006372 | Plaintiffs_00006373 | | SR0000062258 |
| 3243 | Plaintiffs_00006374 | Plaintiffs_00006375 | | SR0000062110 |
| 3244 | Plaintiffs_00006376 | Plaintiffs_00006377 | | SR0000064351 |
| 3245 | Plaintiffs_00006378 | Plaintiffs_00006379 | | SR0000064582 |
| 3246 | Plaintiffs_00006380 | Plaintiffs_00006381 | | SR0000065770 |

Case 1:18-cv-00950-PTG-JFA   Document 665-2   Filed 12/19/19   Page 23 of 31 PageID# 28527
Case 1:18-cv-00950-LO-JFA   Document 278-1   Filed 08/29/19   Page 86 of 93 PageID# 7321
Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|---|
| 3247 | | Plaintiffs_00006382 | Plaintiffs_00006383 | | SR0000065774 |
| 3248 | | Plaintiffs_00006384 | Plaintiffs_00006385 | | SR0000065872 |
| 3249 | | Plaintiffs_00006385 | Plaintiffs_00006387 | | SR0000065969 |
| 3250 | | Plaintiffs_00006390 | Plaintiffs_00006391 | | SR0000066519 |
| 3251 | | Plaintiffs_00006394 | Plaintiffs_00006395 | | SR0000067181 |
| 3252 | | Plaintiffs_00006396 | Plaintiffs_00006397 | | SR0000067238 |
| 3253 | | Plaintiffs_00006398 | Plaintiffs_00006399 | | SR0000068020 |
| 3254 | | Plaintiffs_00006401 | Plaintiffs_00006402 | | SR0000068556 |
| 3255 | | Plaintiffs_00006405 | Plaintiffs_00006406 | | SR0000069888 |
| 3256 | | Plaintiffs_00006407 | Plaintiffs_00006408 | | SR0000070039 |
| 3257 | | Plaintiffs_00006409 | Plaintiffs_00006410 | | SR0000070477 |
| 3258 | | Plaintiffs_00006411 | Plaintiffs_00006412 | | SR0000071259 |
| 3259 | | Plaintiffs_00006415 | Plaintiffs_00006416 | | SR0000071632 |
| 3260 | | Plaintiffs_00006417 | Plaintiffs_00006418 | | SR0000071987 |
| 3261 | | Plaintiffs_00006419 | Plaintiffs_00006420 | | SR0000072309 |
| 3262 | | Plaintiffs_00006421 | Plaintiffs_00006422 | | SR0000072370 |
| 3263 | | Plaintiffs_00006427 | Plaintiffs_00006428 | | SR0000075783 |
| 3264 | | Plaintiffs_00006429 | Plaintiffs_00006430 | | SR0000076395 |
| 3265 | | Plaintiffs_00006431 | Plaintiffs_00006432 | | SR0000076399 |
| 3266 | | Plaintiffs_00006433 | Plaintiffs_00006434 | | SR0000076545 |
| 3267 | | Plaintiffs_00006435 | Plaintiffs_00006436 | | SR0000076616 |
| 3268 | | Plaintiffs_00006437 | Plaintiffs_00006438 | | SR0000077612 |
| 3269 | | Plaintiffs_00006439 | Plaintiffs_00006440 | | SR0000077926 |
| 3270 | | Plaintiffs_00006442 | Plaintiffs_00006443 | | SR0000078099 |
| 3271 | | Plaintiffs_00006444 | Plaintiffs_00006445 | | SR0000079028 |
| 3272 | | Plaintiffs_00006448 | Plaintiffs_00006449 | | SR0000079450 |
| 3273 | | Plaintiffs_00006452 | Plaintiffs_00006453 | | SR0000082403 |
| 3274 | | Plaintiffs_00006454 | Plaintiffs_00006455 | | SR0000083468 |
| 3275 | | Plaintiffs_00006456 | Plaintiffs_00006457 | | SR0000083709 |
| 3276 | | Plaintiffs_00006466 | Plaintiffs_00006467 | | SR0000086429 |
| 3277 | | Plaintiffs_00006468 | Plaintiffs_00006469 | | SR0000086761 |
| 3278 | | Plaintiffs_00006470 | Plaintiffs_00006471 | | SR0000087116 |
| 3279 | | Plaintiffs_00006477 | Plaintiffs_00006478 | | SR0000089966 |
| 3280 | | Plaintiffs_00006479 | Plaintiffs_00006480 | | SR0000090900 |
| 3281 | | Plaintiffs_00006485 | Plaintiffs_00006486 | | SR0000097640 |
| 3282 | | Plaintiffs_00006491 | Plaintiffs_00006492 | | SR0000101829 |
| 3283 | | Plaintiffs_00006497 | Plaintiffs_00006498 | | SR0000103108 |
| 3284 | | Plaintiffs_00006499 | Plaintiffs_00006500 | | SR0000104305 |
| 3285 | | Plaintiffs_00006501 | Plaintiffs_00006502 | | SR0000107742 |
| 3286 | | Plaintiffs_00006505 | Plaintiffs_00006506 | | SR0000108100 |
| 3287 | | Plaintiffs_00006508 | Plaintiffs_00006509 | | SR0000109420 |
| 3288 | | Plaintiffs_00006510 | Plaintiffs_00006511 | | SR0000109485 |
| 3289 | | Plaintiffs_00006512 | Plaintiffs_00006512 | | SR0000111680 |
| 3290 | | Plaintiffs_00006523 | Plaintiffs_00006524 | | SR0000118423 |
| 3291 | | Plaintiffs_00006525 | Plaintiffs_00006526 | | SR0000120465 |
| 3292 | | Plaintiffs_00006529 | Plaintiffs_00006530 | | SR0000122785 |
| 3293 | | Plaintiffs_00006531 | Plaintiffs_00006532 | | SR0000124365 |
| 3294 | | Plaintiffs_00006533 | Plaintiffs_00006534 | | SR0000124846 |
| 3295 | | Plaintiffs_00006535 | Plaintiffs_00006536 | | SR0000124851 |
| 3296 | | Plaintiffs_00006537 | Plaintiffs_00006538 | | SR0000124852 |
| 3297 | | Plaintiffs_00006541 | Plaintiffs_00006542 | | SR0000129257 |
| 3298 | | Plaintiffs_00006545 | Plaintiffs_00006546 | | SR0000132457 |
| 3299 | | Plaintiffs_00006547 | Plaintiffs_00006548 | | SR0000133292 |
| 3300 | | Plaintiffs_00006555 | Plaintiffs_00006556 | | SR0000134573 |
| 3301 | | Plaintiffs_00006559 | Plaintiffs_00006560 | | SR0000134764 |
| 3302 | | Plaintiffs_00006561 | Plaintiffs_00006562 | | SR0000135019 |
| 3303 | | Plaintiffs_00006565 | Plaintiffs_00006566 | | SR0000135107 |
| 3304 | | Plaintiffs_00006567 | Plaintiffs_00006568 | | SR0000135276 |
| 3305 | | Plaintiffs_00006571 | Plaintiffs_00006572 | | SR0000137750 |
| 3306 | | Plaintiffs_00006573 | Plaintiffs_00006574 | | SR0000137787 |
| 3307 | | Plaintiffs_00006575 | Plaintiffs_00006576 | | SR0000138302 |
| 3308 | | Plaintiffs_00006581 | Plaintiffs_00006582 | | SR0000139907 |
| 3309 | | Plaintiffs_00006583 | Plaintiffs_00006584 | | SR0000140285 |
| 3310 | | Plaintiffs_00006589 | Plaintiffs_00006590 | | SR0000141676 |
| 3311 | | Plaintiffs_00006598 | Plaintiffs_00006598 | | SR0000145683 |
| 3312 | | Plaintiffs_00006603 | Plaintiffs_00006604 | | SR0000146905 |
| 3313 | | Plaintiffs_00006607 | Plaintiffs_00006608 | | SR0000147716 |
| 3314 | | Plaintiffs_00006613 | Plaintiffs_00006614 | | SR0000152008 |
| 3315 | | Plaintiffs_00006616 | Plaintiffs_00006617 | | SR0000152583 |
| 3316 | | Plaintiffs_00006628 | Plaintiffs_00006629 | | SR0000169250 |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3317 | Plaintiffs_00006630 | Plaintiffs_00006631 | | SR0000171111 |
| 3318 | Plaintiffs_00006632 | Plaintiffs_00006633 | | SR0000171292 |
| 3319 | Plaintiffs_00006645 | Plaintiffs_00006646 | | SR0000175450 |
| 3320 | Plaintiffs_00006651 | Plaintiffs_00006651 | | SR0000178893 |
| 3321 | Plaintiffs_00006655 | Plaintiffs_00006656 | | SR0000183731 |
| 3322 | Plaintiffs_00006657 | Plaintiffs_00006658 | | SR0000184456 |
| 3323 | Plaintiffs_00006659 | Plaintiffs_00006660 | | SR0000185184 |
| 3324 | Plaintiffs_00006664 | Plaintiffs_00006665 | | SR0000185457 |
| 3325 | Plaintiffs_00006668 | Plaintiffs_00006669 | | SR0000187947 |
| 3326 | Plaintiffs_00006672 | Plaintiffs_00006673 | | SR0000188673 |
| 3327 | Plaintiffs_00006674 | Plaintiffs_00006675 | | SR0000190381 |
| 3328 | Plaintiffs_00006676 | Plaintiffs_00006677 | | SR0000191558 |
| 3329 | Plaintiffs_00006678 | Plaintiffs_00006679 | | SR0000192615 |
| 3330 | Plaintiffs_00006680 | Plaintiffs_00006681 | | SR0000193836 |
| 3331 | Plaintiffs_00006690 | Plaintiffs_00006691 | | SR0000198948 |
| 3332 | Plaintiffs_00006692 | Plaintiffs_00006692 | | SR0000200152 |
| 3333 | Plaintiffs_00006699 | Plaintiffs_00006700 | | SR0000202090 |
| 3334 | Plaintiffs_00006701 | Plaintiffs_00006702 | | SR0000202696 |
| 3335 | Plaintiffs_00006703 | Plaintiffs_00006704 | | SR0000204533 |
| 3336 | Plaintiffs_00006711 | Plaintiffs_00006712 | | SR0000206848 |
| 3337 | Plaintiffs_00006721 | Plaintiffs_00006722 | | SR0000208984 |
| 3338 | Plaintiffs_00006723 | Plaintiffs_00006723 | | SR0000211677 |
| 3339 | Plaintiffs_00006724 | Plaintiffs_00006725 | | SR0000212555 |
| 3340 | Plaintiffs_00006726 | Plaintiffs_00006727 | | SR0000212572 |
| 3341 | Plaintiffs_00006730 | Plaintiffs_00006731 | | SR0000215690 |
| 3342 | Plaintiffs_00006732 | Plaintiffs_00006732 | | SR0000216936 |
| 3343 | Plaintiffs_00006737 | Plaintiffs_00006738 | | SR0000219471 |
| 3344 | Plaintiffs_00006739 | Plaintiffs_00006740 | | SR0000219539 |
| 3345 | Plaintiffs_00006741 | Plaintiffs_00006742 | | SR0000220411 |
| 3346 | Plaintiffs_00006743 | Plaintiffs_00006744 | | SR0000222005 |
| 3347 | Plaintiffs_00006745 | Plaintiffs_00006746 | | SR0000223608 |
| 3348 | Plaintiffs_00006749 | Plaintiffs_00006750 | | SR0000223661 |
| 3349 | Plaintiffs_00006751 | Plaintiffs_00006752 | | SR0000224159 |
| 3350 | Plaintiffs_00006759 | Plaintiffs_00006760 | | SR0000225335 |
| 3351 | Plaintiffs_00006765 | Plaintiffs_00006766 | | SR0000227719 |
| 3352 | Plaintiffs_00006769 | Plaintiffs_00006770 | | SR0000228075 |
| 3353 | Plaintiffs_00006774 | Plaintiffs_00006775 | | SR0000233296 |
| 3354 | Plaintiffs_00006778 | Plaintiffs_00006779 | | SR0000236371 |
| 3355 | Plaintiffs_00006786 | Plaintiffs_00006787 | | SR0000243027 |
| 3356 | Plaintiffs_00006790 | Plaintiffs_00006791 | | SR0000244493 |
| 3357 | Plaintiffs_00006807 | Plaintiffs_00006808 | | SR0000246109 |
| 3358 | Plaintiffs_00006809 | Plaintiffs_00006810 | | SR0000248755 |
| 3359 | Plaintiffs_00006813 | Plaintiffs_00006814 | | SR0000249300 |
| 3360 | Plaintiffs_00006819 | Plaintiffs_00006820 | | SR0000250678 |
| 3361 | Plaintiffs_00006821 | Plaintiffs_00006822 | | SR0000251666 |
| 3362 | Plaintiffs_00006823 | Plaintiffs_00006824 | | SR0000251798 |
| 3363 | Plaintiffs_00006833 | Plaintiffs_00006834 | | SR0000253752 |
| 3364 | Plaintiffs_00006835 | Plaintiffs_00006836 | | SR0000254065 |
| 3365 | Plaintiffs_00006839 | Plaintiffs_00006840 | | SR0000256110 |
| 3366 | Plaintiffs_00006844 | Plaintiffs_00006845 | | SR0000257982 |
| 3367 | Plaintiffs_00006846 | Plaintiffs_00006847 | | SR0000260905 |
| 3368 | Plaintiffs_00006848 | Plaintiffs_00006849 | | SR0000262670 |
| 3369 | Plaintiffs_00006858 | Plaintiffs_00006859 | | SR0000262154 |
| 3370 | Plaintiffs_00006860 | Plaintiffs_00006861 | | SR0000262502 |
| 3371 | Plaintiffs_00006862 | Plaintiffs_00006863 | | SR0000263707 |
| 3372 | Plaintiffs_00006866 | Plaintiffs_00006867 | | SR0000262930 |
| 3373 | Plaintiffs_00006868 | Plaintiffs_00006869 | | SR0000262982 |
| 3374 | Plaintiffs_00006874 | Plaintiffs_00006875 | | SR0000269455 |
| 3375 | Plaintiffs_00006884 | Plaintiffs_00006885 | | SR0000269926 |
| 3376 | Plaintiffs_00006886 | Plaintiffs_00006887 | | SR0000259973 |
| 3377 | Plaintiffs_00006888 | Plaintiffs_00006889 | | SR0000269994 |
| 3378 | Plaintiffs_00006892 | Plaintiffs_00006893 | | SR0000270297 |
| 3379 | Plaintiffs_00006894 | Plaintiffs_00006894 | | SR0000273528 |
| 3380 | Plaintiffs_00006895 | Plaintiffs_00006896 | | SR0000274908 |
| 3381 | Plaintiffs_00006899 | Plaintiffs_00006900 | | SR0000275134 |
| 3382 | Plaintiffs_00006901 | Plaintiffs_00006902 | | SR0000275219 |
| 3383 | Plaintiffs_00006909 | Plaintiffs_00006910 | | SR0000276629 |
| 3384 | Plaintiffs_00006911 | Plaintiffs_00006912 | | SR0000277700 |
| 3385 | Plaintiffs_00006915 | Plaintiffs_00006916 | | SR0000278741 |
| 3386 | Plaintiffs_00006923 | Plaintiffs_00006924 | | SR0000284662 |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3387 | Plaintiffs 00005929 | Plaintiffs 00005930 | | SR0000285688 |
| 3388 | Plaintiffs 00006921 | Plaintiffs 00005932 | | SR0000285808 |
| 3389 | Plaintiffs 00006933 | Plaintiffs 00006934 | | SR0000287128 |
| 3390 | Plaintiffs 00006937 | Plaintiffs 00006938 | | SR0000288286 |
| 3391 | Plaintiffs 00006939 | Plaintiffs 00006940 | | SR0000288344 |
| 3392 | Plaintiffs 00006941 | Plaintiffs 00006942 | | SR0000288352 |
| 3393 | Plaintiffs 00000943 | Plaintiffs 00006944 | | SR0000288402 |
| 3394 | Plaintiffs 00006947 | Plaintiffs 00006948 | | SR0000289367 |
| 3395 | Plaintiffs 00006951 | Plaintiffs 00006952 | | SR0000289455 |
| 3396 | Plaintiffs 00006953 | Plaintiffs 00006954 | | SR0000289833 |
| 3397 | Plaintiffs 00006957 | Plaintiffs 00006958 | | SR0000291221 |
| 3398 | Plaintiffs 00006959 | Plaintiffs 00006960 | | SR0000291785 |
| 3399 | Plaintiffs 00006961 | Plaintiffs 00006961 | | SR0000291879 |
| 3400 | Plaintiffs 00006562 | Plaintiffs 00006963 | | SR0000293426 |
| 3401 | Plaintiffs 00006573 | Plaintiffs 00006974 | | SR0000297253 |
| 3402 | Plaintiffs 00006975 | Plaintiffs 00006976 | | SR0000298047 |
| 3403 | Plaintiffs 00006977 | Plaintiffs 00006978 | | SR0000298453 |
| 3404 | Plaintiffs 00006979 | Plaintiffs 00006980 | | SR0000299097 |
| 3405 | Plaintiffs 00005981 | Plaintiffs 00006982 | | SR0000299410 |
| 3406 | Plaintiffs 00006983 | Plaintiffs 00006983 | | SR0000299678 |
| 3407 | Plaintiffs 00006984 | Plaintiffs 00006985 | | SR0000299909 |
| 3408 | Plaintiffs 00006988 | Plaintiffs 00006989 | | SR0000300313 |
| 3409 | Plaintiffs 00006990 | Plaintiffs 00006991 | | SR0000300565 |
| 3410 | Plaintiffs 00006994 | Plaintiffs 00006995 | | SR0000301094 |
| 3411 | Plaintiffs 00007000 | Plaintiffs 00007001 | | SR0000301907 |
| 3412 | Plaintiffs 00007006 | Plaintiffs 00007007 | | SR0000303331 |
| 3413 | Plaintiffs 00007012 | Plaintiffs 00007013 | | SR0000303828 |
| 3414 | Plaintiffs 00007014 | Plaintiffs 00007015 | | SR0000303830 |
| 3415 | Plaintiffs 00007022 | Plaintiffs 00007023 | | SR0000306181 |
| 3416 | Plaintiffs 00007028 | Plaintiffs 00007029 | | SR0000306999 |
| 3417 | Plaintiffs 00007034 | Plaintiffs 00007035 | | SR0000308602 |
| 3418 | Plaintiffs 00007041 | Plaintiffs 00007042 | | SR0000311366 |
| 3419 | Plaintiffs 00007043 | Plaintiffs 00007044 | | SR0000311601 |
| 3420 | Plaintiffs 00007045 | Plaintiffs 00007046 | | SR0000311615 |
| 3421 | Plaintiffs 00007059 | Plaintiffs 00007059 | | SR0000315909 |
| 3422 | Plaintiffs 00007065 | Plaintiffs 00007066 | | SR0000316952 |
| 3423 | Plaintiffs 00007067 | Plaintiffs 00007068 | | SR0000316958 |
| 3424 | Plaintiffs 00007075 | Plaintiffs 00007076 | | SR0000317924 |
| 3425 | Plaintiffs 00007079 | Plaintiffs 00007080 | | SR0000319527 |
| 3426 | Plaintiffs 00007081 | Plaintiffs 00007082 | | SR0000319834 |
| 3427 | Plaintiffs 00007091 | Plaintiffs 00007091 | | SR0000321888 |
| 3428 | Plaintiffs 00007092 | Plaintiffs 00007093 | | SR0000321902 |
| 3429 | Plaintiffs 00007098 | Plaintiffs 00007099 | | SR0000322448 |
| 3430 | Plaintiffs 00007114 | Plaintiffs 00007115 | | SR0000325862 |
| 3431 | Plaintiffs 00007116 | Plaintiffs 00007117 | | SR0000326671 |
| 3432 | Plaintiffs 00007118 | Plaintiffs 00007118 | | SR0000326672 |
| 3433 | Plaintiffs 00007121 | Plaintiffs 00007122 | | SR0000330401 |
| 3434 | Plaintiffs 00007123 | Plaintiffs 00007124 | | SR0000330440 |
| 3435 | Plaintiffs 00007127 | Plaintiffs 00007128 | | SR0000280584 |
| 3436 | Plaintiffs 00007137 | Plaintiffs 00007138 | | SR0000331347 |
| 3437 | Plaintiffs 00007139 | Plaintiffs 00007140 | | SR0000331425 |
| 3438 | Plaintiffs 00007141 | Plaintiffs 00007141 | | SR0000332312 |
| 3439 | Plaintiffs 00007144 | Plaintiffs 00007145 | | SR0000333554 |
| 3440 | Plaintiffs 00007146 | Plaintiffs 00007147 | | SR0000334394 |
| 3441 | Plaintiffs 00007156 | Plaintiffs 00007157 | | SR0000337846 |
| 3442 | Plaintiffs 00007158 | Plaintiffs 00007159 | | SR0000338429 |
| 3443 | Plaintiffs 00007160 | Plaintiffs 00007161 | | SR0000338547 |
| 3444 | Plaintiffs 00007164 | Plaintiffs 00007164 | | SR0000339597 |
| 3445 | Plaintiffs 00007165 | Plaintiffs 00007166 | | SR0000339724 |
| 3446 | Plaintiffs 00007169 | Plaintiffs 00007170 | | SR0000340026 |
| 3447 | Plaintiffs 00007171 | Plaintiffs 00007172 | | SR0000340520 |
| 3448 | Plaintiffs 00007175 | Plaintiffs 00007176 | | SR0000341102 |
| 3449 | Plaintiffs 00007187 | Plaintiffs 00007188 | | SR0000342566 |
| 3450 | Plaintiffs 00007189 | Plaintiffs 00007190 | | SR0000344336 |
| 3451 | Plaintiffs 00007191 | Plaintiffs 00007192 | | SR0000344351 |
| 3452 | Plaintiffs 00007193 | Plaintiffs 00007193 | | SR0000344428 |
| 3453 | Plaintiffs 00007198 | Plaintiffs 00007199 | | SR0000345431 |
| 3454 | Plaintiffs 00007200 | Plaintiffs 00007201 | | SR0000345432 |
| 3455 | Plaintiffs 00007202 | Plaintiffs 00007203 | | SR0000345857 |
| 3456 | Plaintiffs 00007204 | Plaintiffs 00007205 | | SR0000345858 |

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3457 | Plaintiffs_00007212 | Plaintiffs_00007213 | | SR0000347391 |
| 3458 | Plaintiffs_00007214 | Plaintiffs_00007215 | | SR0000347741 |
| 3459 | Plaintiffs_00007216 | Plaintiffs_00007217 | | SR0000347749 |
| 3460 | Plaintiffs_00007220 | Plaintiffs_00007221 | | SR0000347967 |
| 3461 | Plaintiffs_00007225 | Plaintiffs_00007226 | | SR0000351060 |
| 3462 | Plaintiffs_00007227 | Plaintiffs_00007228 | | SR0000351843 |
| 3463 | Plaintiffs_00007231 | Plaintiffs_00007232 | | SR0000352465 |
| 3464 | Plaintiffs_00007235 | Plaintiffs_00007236 | | SR0000353688 |
| 3465 | Plaintiffs_00007241 | Plaintiffs_00007242 | | SR0000354784 |
| 3466 | Plaintiffs_00007243 | Plaintiffs_00007244 | | SR0000355220 |
| 3467 | Plaintiffs_00007245 | Plaintiffs_00007246 | | SR0000355308 |
| 3468 | Plaintiffs_00007247 | Plaintiffs_00007247 | | SR0000355314 |
| 3469 | Plaintiffs_00007248 | Plaintiffs_00007248 | | SR0000355316 |
| 3470 | Plaintiffs_00007249 | Plaintiffs_00007250 | | SR0000355429 |
| 3471 | Plaintiffs_00007254 | Plaintiffs_00007254 | | SR0000356724 |
| 3472 | Plaintiffs_00007255 | Plaintiffs_00007256 | | SR0000357276 |
| 3473 | Plaintiffs_00007257 | Plaintiffs_00007258 | | SR0000358238 |
| 3474 | Plaintiffs_00007259 | Plaintiffs_00007260 | | SR0000358502 |
| 3475 | Plaintiffs_00007261 | Plaintiffs_00007261 | | SR0000359307 |
| 3476 | Plaintiffs_00007264 | Plaintiffs_00007265 | | SR0000360197 |
| 3477 | Plaintiffs_00007266 | Plaintiffs_00007267 | | SR0000360198 |
| 3478 | Plaintiffs_00007269 | Plaintiffs_00007270 | | SR0000361681 |
| 3479 | Plaintiffs_00007271 | Plaintiffs_00007272 | | SR0000361341 |
| 3480 | Plaintiffs_00007273 | Plaintiffs_00007273 | | SR0000361774 |
| 3481 | Plaintiffs_00007275 | Plaintiffs_00007276 | | SR0000362126 |
| 3482 | Plaintiffs_00007277 | Plaintiffs_00007278 | | SR0000362246 |
| 3483 | Plaintiffs_00007279 | Plaintiffs_00007280 | | SR0000362315 |
| 3484 | Plaintiffs_00007281 | Plaintiffs_00007281 | | SR0000362316 |
| 3485 | Plaintiffs_00007282 | Plaintiffs_00007282 | | SR0000363091 |
| 3486 | Plaintiffs_00007283 | Plaintiffs_00007284 | | SR0000363112 |
| 3487 | Plaintiffs_00007285 | Plaintiffs_00007285 | | SR0000363498 |
| 3488 | Plaintiffs_00007286 | Plaintiffs_00007286 | | SR0000363500 |
| 3489 | Plaintiffs_00007287 | Plaintiffs_00007287 | | SR0000364759 |
| 3490 | Plaintiffs_00007288 | Plaintiffs_00007288 | | SR0000364709 |
| 3491 | Plaintiffs_00007289 | Plaintiffs_00007289 | | SR0000366007 |
| 3492 | Plaintiffs_00007294 | Plaintiffs_00007295 | | SR0000366508 |
| 3493 | Plaintiffs_00007298 | Plaintiffs_00007298 | | SR0000367710 |
| 3494 | Plaintiffs_00007302 | Plaintiffs_00007302 | | SR0000370205 |
| 3495 | Plaintiffs_00007303 | Plaintiffs_00007303 | | SR0000370543 |
| 3496 | Plaintiffs_00007306 | Plaintiffs_00007307 | | SR0000372131 |
| 3497 | Plaintiffs_00007308 | Plaintiffs_00007309 | | SR0000372611 |
| 3498 | Plaintiffs_00007310 | Plaintiffs_00007310 | | SR0000372792 |
| 3499 | Plaintiffs_00007311 | Plaintiffs_00007311 | | SR0000372467 |
| 3500 | Plaintiffs_00007312 | Plaintiffs_00007312 | | SR0000373201 |
| 3501 | Plaintiffs_00007314 | Plaintiffs_00007315 | | SR0000373744 |
| 3502 | Plaintiffs_00007316 | Plaintiffs_00007316 | | SR0000373876 |
| 3503 | Plaintiffs_00007317 | Plaintiffs_00007317 | | SR0000374276 |
| 3504 | Plaintiffs_00007318 | Plaintiffs_00007318 | | SR0000374368 |
| 3505 | Plaintiffs_00007321 | Plaintiffs_00007321 | | SR0000374274 |
| 3506 | Plaintiffs_00007322 | Plaintiffs_00007322 | | SR0000374374 |
| 3507 | Plaintiffs_00007323 | Plaintiffs_00007323 | | SR0000374423 |
| 3508 | Plaintiffs_00007324 | Plaintiffs_00007325 | | SR0000374365 |
| 3509 | Plaintiffs_00007326 | Plaintiffs_00007326 | | SR0000374547 |
| 3510 | Plaintiffs_00007332 | Plaintiffs_00007332 | | SR0000377472 |
| 3511 | Plaintiffs_00007333 | Plaintiffs_00007333 | | SR0000377878 |
| 3512 | Plaintiffs_00007334 | Plaintiffs_00007335 | | SR0000378379 |
| 3513 | Plaintiffs_00007337 | Plaintiffs_00007337 | | SR0000574270 |
| 3514 | Plaintiffs_00007340 | Plaintiffs_00007341 | | SR0000379192 |
| 3515 | Plaintiffs_00007342 | Plaintiffs_00007342 | | SR0000379237 |
| 3516 | Plaintiffs_00007343 | Plaintiffs_00007343 | | SR0000380288 |
| 3517 | Plaintiffs_00007344 | Plaintiffs_00007344 | | SR0000380289 |
| 3518 | Plaintiffs_00007345 | Plaintiffs_00007345 | | SR0000380464 |
| 3519 | Plaintiffs_00007346 | Plaintiffs_00007347 | | SR0000381522 |
| 3520 | Plaintiffs_00007348 | Plaintiffs_00007348 | | SR0000381601 |
| 3521 | Plaintiffs_00007352 | Plaintiffs_00007352 | | SR0000382683 |
| 3522 | Plaintiffs_00007353 | Plaintiffs_00007353 | | SR0000382840 |
| 3523 | Plaintiffs_00007355 | Plaintiffs_00007355 | | SR0000383054 |
| 3524 | Plaintiffs_00007357 | Plaintiffs_00007357 | | SR0000384144 |
| 3525 | Plaintiffs_00007359 | Plaintiffs_00007360 | | SR0000384639 |
| 3526 | Plaintiffs_00007361 | Plaintiffs_00007362 | | SR0000385664 |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|---|
| 3527 | | Plaintiffs 00007363 | Plaintiffs 00007363 | | SR0000385674 |
| 3528 | | Plaintiffs 00007364 | Plaintiffs 00007364 | | SR0000385935 |
| 3529 | | Plaintiffs 00007365 | Plaintiffs 00007365 | | SR0000386246 |
| 3530 | | Plaintiffs 00007366 | Plaintiffs 00007367 | | SR0000386428 |
| 3531 | | Plaintiffs 00007371 | Plaintiffs 00007372 | | SR0000387137 |
| 3532 | | Plaintiffs 00007373 | Plaintiffs 00007374 | | SR0000387156 |
| 3533 | | Plaintiffs 00007376 | Plaintiffs 00007376 | | SR0000388035 |
| 3534 | | Plaintiffs 00007377 | Plaintiffs 00007377 | | SR0000388036 |
| 3535 | | Plaintiffs 00007379 | Plaintiffs 00007386 | | SR0000388170 |
| 3536 | | Plaintiffs 00007385 | Plaintiffs 00007385 | | SR0000390797 |
| 3537 | | Plaintiffs 00007386 | Plaintiffs 00007386 | | SR0000390931 |
| 3538 | | Plaintiffs 00007387 | Plaintiffs 00007388 | | SR0000391109 |
| 3539 | | Plaintiffs 00007397 | Plaintiffs 00007397 | | SR0000393677 |
| 3540 | | Plaintiffs 00007398 | Plaintiffs 00007399 | | SR0000393905 |
| 3541 | | Plaintiffs 00007408 | Plaintiffs 00007408 | | SR0000395861 |
| 3542 | | Plaintiffs 00007409 | Plaintiffs 00007409 | | SR0000395941 |
| 3543 | | Plaintiffs 00007411 | Plaintiffs 00007411 | | SR0000395943 |
| 3544 | | Plaintiffs 00007415 | Plaintiffs 00007415 | | SR0000396409 |
| 3545 | | Plaintiffs 00007418 | Plaintiffs 00007418 | | SR0000398345 |
| 3546 | | Plaintiffs 00007419 | Plaintiffs 00007420 | | SR0000398513 |
| 3547 | | Plaintiffs 00007421 | Plaintiffs 00007422 | | SR0000398524 |
| 3548 | | Plaintiffs 00007423 | Plaintiffs 00007424 | | SR0000398715 |
| 3549 | | Plaintiffs 00007426 | Plaintiffs 00007427 | | SR0000399946 |
| 3550 | | Plaintiffs 00007428 | Plaintiffs 00007428 | | SR0000399960 |
| 3551 | | Plaintiffs 00007429 | Plaintiffs 00007429 | | SR0000399985 |
| 3552 | | Plaintiffs 00007432 | Plaintiffs 00007433 | | SR0000400132 |
| 3553 | | Plaintiffs 00007434 | Plaintiffs 00007434 | | SR0000400225 |
| 3554 | | Plaintiffs 00007436 | Plaintiffs 00007437 | | SR0000400613 |
| 3555 | | Plaintiffs 00007438 | Plaintiffs 00007439 | | SR0000400614 |
| 3556 | | Plaintiffs 00007444 | Plaintiffs 00007444 | | SR0000403204 |
| 3557 | | Plaintiffs 00007447 | Plaintiffs 00007447 | | SR0000405307 |
| 3558 | | Plaintiffs 00007452 | Plaintiffs 00007452 | | SR0000406935 |
| 3559 | | Plaintiffs 00007453 | Plaintiffs 00007454 | | SR0000406936 |
| 3560 | | Plaintiffs 00007455 | Plaintiffs 00007456 | | SR0000406982 |
| 3561 | | Plaintiffs 00007457 | Plaintiffs 00007457 | | SR0000407040 |
| 3562 | | Plaintiffs 00007458 | Plaintiffs 00007458 | | SR0000407044 |
| 3563 | | Plaintiffs 00007476 | Plaintiffs 00007477 | | SR0000609687 |
| 3564 | | Plaintiffs 00007485 | Plaintiffs 00007486 | | SR0000611234 |
| 3565 | | Plaintiffs 00007506 | Plaintiffs 00007507 | | SR0000613597 |
| 3566 | | Plaintiffs 00007508 | Plaintiffs 00007509 | | SR0000613598 |
| 3567 | | Plaintiffs 00007541 | Plaintiffs 00007541 | | SR0000615871 |
| 3568 | | Plaintiffs 00007544 | Plaintiffs 00007545 | | SR0000616586 |
| 3569 | | Plaintiffs 00007546 | Plaintiffs 00007546 | | SR0000616701 |
| 3570 | | Plaintiffs 00007552 | Plaintiffs 00007553 | | SR0000617110 |
| 3571 | | Plaintiffs 00007560 | Plaintiffs 00007561 | | SR0000617761 |
| 3572 | | Plaintiffs 00007574 | Plaintiffs 00007575 | | SR0000618294 |
| 3573 | | Plaintiffs 00007587 | Plaintiffs 00007588 | | SR0000619653 |
| 3574 | | Plaintiffs 00007605 | Plaintiffs 00007606 | | SR0000620008 |
| 3575 | | Plaintiffs 00007615 | Plaintiffs 00007616 | | SR0000620403 |
| 3576 | | Plaintiffs 00007627 | Plaintiffs 00007628 | | SR0000621415 |
| 3577 | | Plaintiffs 00007641 | Plaintiffs 00007642 | | SR0000622802 |
| 3578 | | Plaintiffs 00007650 | Plaintiffs 00007651 | | SR0000625444 |
| 3579 | | Plaintiffs 00007673 | Plaintiffs 00007674 | | SR0000628753 |
| 3580 | | Plaintiffs 00007693 | Plaintiffs 00007694 | | SR0000630877 |
| 3581 | | Plaintiffs 00007695 | Plaintiffs 00007696 | | SR0000630900 |
| 3582 | | Plaintiffs 00007709 | Plaintiffs 00007710 | | SR0000633152 |
| 3583 | | Plaintiffs 00007780 | Plaintiffs 00007781 | | SR0000642488 |
| 3584 | | Plaintiffs 00007799 | Plaintiffs 00007800 | | SR0000645586 |
| 3585 | | Plaintiffs 00007801 | Plaintiffs 00007801 | | SR0000647297 |
| 3586 | | Plaintiffs 00007806 | Plaintiffs 00007807 | | SR0000651954 |
| 3587 | | Plaintiffs 00007808 | Plaintiffs 00007809 | | SR0000651990 |
| 3588 | | Plaintiffs 00007822 | Plaintiffs 00007823 | | SR0000654748 |
| 3589 | | Plaintiffs 00007847 | Plaintiffs 00007848 | | SR0000657731 |
| 3590 | | Plaintiffs 00007851 | Plaintiffs 00007851 | | SR0000658290 |
| 3591 | | Plaintiffs 00007855 | Plaintiffs 00007855 | | SR0000659650 |
| 3592 | | Plaintiffs 00007862 | Plaintiffs 00007862 | | SR0000661978 |
| 3593 | | Plaintiffs 00007909 | Plaintiffs 00007910 | | SR0000670139 |
| 3594 | | Plaintiffs 00007940 | Plaintiffs 00007941 | | SR0000672357 |
| 3595 | | Plaintiffs 00007945 | Plaintiffs 00007945 | | SR0000673074 |
| 3596 | | Plaintiffs 00007951 | Plaintiffs 00007952 | | SR0000674861 |

Exhibit A

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3597 | Plaintiffs_00007967 | Plaintiffs_00007967 | | SR0000677541 |
| 3598 | Plaintiffs_00008010 | Plaintiffs_00008011 | | SR0000683430 |
| 3599 | Plaintiffs_00008012 | Plaintiffs_00008013 | | SR0000683714 |
| 3600 | Plaintiffs_00008014 | Plaintiffs_00008015 | | SR0000683948 |
| 3601 | Plaintiffs_00008029 | Plaintiffs_00008029 | | SR0000686144 |
| 3602 | Plaintiffs_00008030 | Plaintiffs_00008030 | | SR0000686145 |
| 3603 | Plaintiffs_00008039 | Plaintiffs_00008040 | | SR0000689415 |
| 3604 | Plaintiffs_00008071 | Plaintiffs_00008072 | | SR0000696989 |
| 3605 | Plaintiffs_00008073 | Plaintiffs_00008074 | | SR0000697018 |
| 3606 | Plaintiffs_00008093 | Plaintiffs_00008094 | | SR0000699383 |
| 3607 | Plaintiffs_00008101 | Plaintiffs_00008102 | | SR0000700060 |
| 3608 | Plaintiffs_00008119 | Plaintiffs_00008120 | | SR0000702917 |
| 3609 | Plaintiffs_00008137 | Plaintiffs_00008138 | | SR0000704230 |
| 3610 | Plaintiffs_00008139 | Plaintiffs_00008140 | | SR0000704463 |
| 3611 | Plaintiffs_00008145 | Plaintiffs_00008146 | | SR0000704701 |
| 3612 | Plaintiffs_00008178 | Plaintiffs_00008179 | | SR0000707544 |
| 3613 | Plaintiffs_00008197 | Plaintiffs_00008198 | | SR0000709678 |
| 3614 | Plaintiffs_00008201 | Plaintiffs_00008202 | | SR0000709960 |
| 3615 | Plaintiffs_00008237 | Plaintiffs_00008237 | | SR0000713523 |
| 3616 | Plaintiffs_00008238 | Plaintiffs_00008239 | | SR0000714020 |
| 3617 | Plaintiffs_00008251 | Plaintiffs_00008252 | | SR0000715738 |
| 3618 | Plaintiffs_00008253 | Plaintiffs_00008254 | | SR0000715841 |
| 3619 | Plaintiffs_00008262 | Plaintiffs_00008263 | | SR0000717800 |
| 3620 | Plaintiffs_00008282 | Plaintiffs_00008283 | | SR0000719833 |
| 3621 | Plaintiffs_00008284 | Plaintiffs_00008285 | | SR0000719965 |
| 3622 | Plaintiffs_00008286 | Plaintiffs_00008287 | | SR0000719998 |
| 3623 | Plaintiffs_00008288 | Plaintiffs_00008289 | | SR0000720423 |
| 3624 | Plaintiffs_00008304 | Plaintiffs_00008305 | | SR0000722762 |
| 3625 | Plaintiffs_00008306 | Plaintiffs_00008307 | | SR0000722875 |
| 3626 | Plaintiffs_00008308 | Plaintiffs_00008309 | | SR0000722878 |
| 3627 | Plaintiffs_00008310 | Plaintiffs_00008311 | | SR0000722112 |
| 3628 | Plaintiffs_00008312 | Plaintiffs_00008313 | | SR0000723113 |
| 3629 | Plaintiffs_00008318 | Plaintiffs_00008319 | | SR0000724178 |
| 3630 | Plaintiffs_00008320 | Plaintiffs_00008321 | | SR0000724393 |
| 3631 | Plaintiffs_00008352 | Plaintiffs_00008353 | | SR0000726972 |
| 3632 | Plaintiffs_00008356 | Plaintiffs_00008357 | | SR0000726978 |
| 3633 | Plaintiffs_00008377 | Plaintiffs_00008378 | | SR0000728957 |
| 3634 | Plaintiffs_00008383 | Plaintiffs_00008384 | | SR0000730319 |
| 3635 | Plaintiffs_00008396 | Plaintiffs_00008397 | | SR0000732354 |
| 3636 | Plaintiffs_00008398 | Plaintiffs_00008399 | | SR0000732356 |
| 3637 | Plaintiffs_00008400 | Plaintiffs_00008401 | | SR0000732357 |
| 3638 | Plaintiffs_00008402 | Plaintiff_00008403 | | SR0000732358 |
| 3639 | Plaintiffs_00008419 | Plaintiffs_00008420 | | SR0000734929 |
| 3640 | Plaintiffs_00008434 | Plaintiffs_00008435 | | SR0000736308 |
| 3641 | Plaintiffs_00008456 | Plaintiffs_00008456 | | SR0000739772 |
| 3642 | Plaintiffs_00008457 | Plaintiffs_00008458 | | SR0000740363 |
| 3643 | Plaintiffs_00008509 | Plaintiffs_00008510 | | SR0000748652 |
| 3644 | Plaintiffs_00008522 | Plaintiffs_00008523 | | SR0000751797 |
| 3645 | Plaintiffs_00008538 | Plaintiffs_00008539 | | SR0000754397 |
| 3646 | Plaintiffs_00008542 | Plaintiffs_00008543 | | SR0000756239 |
| 3647 | Plaintiffs_00008544 | Plaintiffs_00008545 | | SR0000756252 |
| 3648 | Plaintiffs_00008548 | Plaintiffs_00008549 | | SR0000756962 |
| 3649 | Plaintiffs_00008555 | Plaintiffs_00008556 | | SR0000756121 |
| 3650 | Plaintiffs_00008563 | Plaintiffs_00008564 | | SR0000758570 |
| 3651 | Plaintiffs_00008565 | Plaintiffs_00008566 | | SR0000759852 |
| 3652 | Plaintiffs_00008571 | Plaintiffs_00008572 | | SR0000760446 |
| 3653 | Plaintiffs_00008573 | Plaintiffs_00008574 | | SR0000767056 |
| 3654 | Plaintiffs_00008575 | Plaintiffs_00008577 | | SR0000767571 |
| 3655 | Plaintiffs_00008578 | Plaintiffs_00008579 | | SR0000767701 |
| 3656 | Plaintiffs_00008584 | Plaintiffs_00008584 | | SR0000768617 |
| 3657 | Plaintiffs_00008598 | Plaintiffs_00008599 | | SR0000768810 |
| 3658 | Plaintiffs_00008600 | Plaintiffs_00008601 | | SR0000770047 |
| 3659 | Plaintiffs_00008602 | Plaintiffs_00008603 | | SR0000772530 |
| 3660 | Plaintiffs_00008604 | Plaintiffs_00008605 | | SR0000811757 |
| 3661 | Plaintiffs_00008607 | Plaintiffs_00008608 | | SR0000409527 |
| 3662 | Plaintiffs_00008671 | Plaintiffs_00008671 | | SR0000411465 |
| 3663 | Plaintiffs_00008672 | Plaintiffs_00008672 | | SR0000412466 |
| 3664 | Plaintiffs_00008681 | Plaintiffs_00008681 | | 402545 |
| 3665 | UMG_00003713 | UMG_00003715 | | EMI Records Nashville - DBA Evidence |

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3666 | UMG_00004905 | UMG_00004906 | | 2-1-18 Capitol Records Nahsville DBA of Capitol Records, LLC |
| 3667 | UMG_00004907 | UMG_00004909 | | Cert of Conversion from Capitol Records Inc to Capitol RecordsLLC 3-31-08 |
| 3668 | Plaintiffs_00282947 | Plaintiffs_00282947 | | PA0001242238 |
| 3669 | Plaintiffs_00288948 | Plaintiffs_00288948 | | PA0001245662 |
| 3670 | Plaintiffs_00288949 | Plaintiffs_00288949 | | SR0000279857 |
| 3671 | Plaintiffs_00288963 | Plaintiffs_00288963 | | CC19711977AEROQUIP_CORP_M-AERZ.0439 |
| 3672 | Plaintiffs_00288965 | Plaintiffs_00288965 | | CC19711977GENERI-GENEZ.0287 |
| 3673 | Plaintiffs_00288966 | Plaintiffs_00288966 | | CC19711977ACHIE-ACKERMAN_V.0345 |
| 3674 | Plaintiffs_00288967 | Plaintiffs_00288967 | | CC19711977ATLANTIC_REC_CORP_G-ATLANTIC_REO.0356 |
| 3675 | Plaintiffs_00288968 | Plaintiffs_00288968 | | CC19711977SURVIVE-SUSSL.1251a |
| 3676 | Plaintiffs_00288969 | Plaintiffs_00288969 | | CC19711977SURVIVE-SUSSL.1251b |
| 3677 | Plaintiffs_00288970 | Plaintiffs_00288970 | | CC19711977COLUMBIA_BROAD_SYSTEM_INC_J-R.0651 |
| 3678 | Plaintiffs_00288971 | Plaintiffs_00288971 | | CC19711977BOSSA-BOSTON_C.0800 |
| 3679 | Plaintiffs_00288972 | Plaintiffs_00288972 | | CC19711977BELF-BELIN.0965a |
| 3680 | Plaintiffs_00288974 | Plaintiffs_00288974 | | CC19711977IGHT-TIL_Z.0222a |
| 3681 | Plaintiffs_00288975 | Plaintiffs_00288975 | | CC19711977IGHT-TIL_Z.0222b |
| 3682 | Plaintiffs_00288977 | Plaintiffs_00288977 | | CC19711977AIR_R-AIRLINER.0101 |
| 3683 | Plaintiffs_00288978 | Plaintiffs_00288978 | | CC19711977FOR_AB-H.0675 |
| 3684 | Plaintiffs_00288979 | Plaintiffs_00288979 | | CC19711977CARNEY_A-CAROK.0452 |
| 3685 | Plaintiffs_00288980 | Plaintiffs_00288980 | | CC19711977AMH-AMNESTY_L.0549 |
| 3686 | Plaintiffs_00289633 | Plaintiffs_00289634 | | SR0000088931 |
| 3687 | Plaintiffs_00289635 | Plaintiffs_00289636 | | SR0000236228 |
| 3688 | Plaintiffs_00289637 | Plaintiffs_00289637 | | SR0000104628 |
| 3689 | Plaintiffs_00289638 | Plaintiffs_00289638 | | CC19711977ELECTRI-ELECTRICAKZ.0980 (2) |
| 3690 | Plaintiffs_00289639 | Plaintiffs_00289639 | | CC19711977NIGHT_T-NIGHTRZ.1336 |
| 3691 | Plaintiffs_00289027 | Plaintiffs_00289027 | | EP0000314551 |
| 3692 | Plaintiffs_00289031 | Plaintiffs_00289032 | | EP0000316464 |
| 3693 | Plaintiffs_00289044 | Plaintiffs_00289044 | | Eu0000402445 |
| 3694 | Plaintiffs_00289614 | Plaintiffs_00289615 | | 4805-1 |
| 3695 | COX_SONY_00527815 | COX_SONY_00935146 | | Emails sent from CATS to Cox subscribers |
| 3696 | COX_SONY_00943419 | COX_SONY_00958983 | | Emails sent from CATS to Cox subscribers |
| 3697 | Plaintiffs_00007024 | Plaintiffs_00007025 | | SR0000306486 |
| 3698 | Plaintiffs_00007185 | Plaintiffs_00007186 | | SR0000342318 |
| 3699 | Plaintiffs_00007404 | Plaintiffs_00007405 | | SR0000395382 |
| 3700 | Plaintiffs_00007430 | Plaintiffs_00007431 | | SR0000400012 |
| 3701 | Plaintiffs_00006011 | Plaintiffs_00006011 | | RE0000871991 |
| 3702 | Plaintiffs_00006013 | Plaintiffs_00006013 | | RE0000872000 |
| 3703 | Plaintiffs_00006014 | Plaintiffs_00006014 | | RE0000872265 |
| 3704 | Plaintiffs_00006016 | Plaintiffs_00006016 | | RE0000889373 |
| 3705 | Plaintiffs_00006017 | Plaintiffs_00006017 | | RE0000896630 |
| 3706 | Plaintiffs_00006018 | Plaintiffs_00006018 | | RE0000905501 |
| 3707 | Plaintiffs_00006019 | Plaintiffs_00006019 | | RE0000906116 |
| 3708 | Plaintiffs_00006027 | Plaintiffs_00006027 | | RE0000923126 |
| 3709 | Plaintiffs_00006028 | Plaintiffs_00006028 | | RE0000923174 |
| 3710 | Plaintiffs_00006029 | Plaintiffs_00006029 | | RE0000925597 |
| 3711 | Plaintiffs_00006030 | Plaintiffs_00006030 | | RE0000926587 |
| 3712 | Plaintiffs_00006031 | Plaintiffs_00006031 | | RE0000926868 |
| 3713 | Plaintiffs_00006032 | Plaintiffs_00006032 | | RE0000927177 |
| 3714 | Plaintiffs_00006033 | Plaintiffs_00006033 | | RE0000927389 |
| 3715 | Plaintiffs_00006034 | Plaintiffs_00006034 | | RE0000927434 |
| 3716 | Plaintiffs_00006035 | Plaintiffs_00006035 | | RE0000927442 |
| 3717 | Plaintiffs_00006036 | Plaintiffs_00006036 | | RE0000928145 |
| 3718 | Plaintiffs_00006039 | Plaintiffs_00006039 | | SR0000000875 |
| 3719 | Plaintiffs_00006135 | Plaintiffs_00006135 | | SR0000018550 |
| 3720 | Plaintiffs_00005262 | Plaintiffs_00005263 | | SR0000041965 |
| 3721 | Plaintiffs_00006587 | Plaintiffs_00006588 | | SR0000098705 |
| 3722 | Plaintiffs_00005599 | Plaintiffs_00006600 | | SR0000145693 |
| 3723 | Plaintiffs_00006670 | Plaintiffs_00006671 | | SR0000188562 |

BB.P/O • ✓

BB.P/O • ✓ 3695A

notice how RIAA washandled

Defendants' Corrected Trial Exhibit List

| Proposed Ex. No. | Beg Bates | End Bates | Date | Description |
|---|---|---|---|---|
| 3724 | Plaintiffs_00006792 | Plaintiffs_00006793 | | SR0000244558 |
| 3725 | Plaintiffs_00006872 | Plaintiffs_00006873 | | SR0000264395 |
| 3726 | Plaintiffs_00006907 | Plaintiffs_00006908 | | SR0000276566 |
| 3727 | Plaintiffs_00007073 | Plaintiffs_00007074 | | SR0000317669 |
| 3728 | Plaintiffs_00007125 | Plaintiffs_00007126 | | SR0000280324 |
| 3729 | Plaintiffs_00007194 | Plaintiffs_00007195 | | SR0000344757 |
| 3730 | Plaintiffs_00007268 | Plaintiffs_00007268 | | SR0000360567 |
| 3731 | Plaintiffs_00007313 | Plaintiffs_00007313 | | SR0000373729 |
| 3732 | Plaintiffs_00007356 | Plaintiffs_00007356 | | SR0000383238 |
| 3733 | Plaintiffs_00007368 | Plaintiffs_00007369 | | SR0000386446 |
| 3734 | Plaintiffs_00007389 | Plaintiffs_00007389 | | SR0000391940 |
| 3735 | Plaintiffs_00007390 | Plaintiffs_00007391 | | SR0000393024 |
| 3736 | Plaintiffs_00007400 | Plaintiffs_00007401 | | SR0000394154 |
| 3737 | Plaintiffs_00007402 | Plaintiffs_00007403 | | SR0000395212 |
| 3738 | Plaintiffs_00007435 | Plaintiffs_00007435 | | SR0000400291 |
| 3739 | Plaintiffs_00007441 | Plaintiffs_00007442 | | SR0000401289 |
| 3740 | Plaintiffs_00007648 | Plaintiffs_00007649 | | SR0000623967 |
| 3741 | Plaintiffs_00007719 | Plaintiffs_00007720 | | SP0000633888 |
| 3742 | Plaintiffs_00007790 | Plaintiffs_00007791 | | SR0000543826 |
| 3743 | Plaintiffs_00007820 | Plaintiffs_00007821 | | SR0000653690 |
| 3744 | Plaintiffs_00007833 | Plaintiffs_00007834 | | SR0000656702 |
| 3745 | Plaintiffs_00007905 | Plaintiffs_00007906 | | SR0000669909 |
| 3746 | Plaintiffs_00007913 | Plaintiffs_00007914 | | SR0000670166 |
| 3747 | Plaintiffs_00008075 | Plaintiffs_00008076 | | SR0000697040 |
| 3748 | Plaintiffs_00008084 | Plaintiffs_00008085 | | SR0000697986 |
| 3749 | Plaintiffs_00008111 | Plaintiffs_00008112 | | SR0000700777 |
| 3750 | Plaintiffs_00008125 | Plaintiffs_00008126 | | SR0000703747 |
| 3751 | Plaintiffs_00008143 | Plaintiffs_00008144 | | SR0000704620 |
| 3752 | Plaintiffs_00008345 | Plaintiffs_00008346 | | SR0000726755 |
| 3753 | Plaintiffs_00008594 | Plaintiffs_00008595 | | SRu001109021 |
| 3754 | Plaintiffs_00006400 | Plaintiffs_00006400 | | SR3000068501 |
| 3755 | Plaintiffs_00006441 | Plaintiffs_00006441 | | SR0000076097 |
| 3756 | UMG_00000038 | UMG_00000039 | | SR 412-524 |
| 3757 | SATV-EMI_00011232 | n/a | | Corrected SATV-EMI Plaintiffs' Revenue For Compositions in Suit (Per Track Revenue) |

8/10 — 3758   Registrations

