# Appendix II

List of Music Publisher Plaintiffs' Copyrighted Compositions

|  | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| **Sony/ATV and EMI Plaintiffs** | | | |
| 1 | Freak Like Me | Colgems-EMI Music, Inc. / Screen Gems-EMI Music, Inc. | PA0001158289 |
| 2 | (515) | EMI April Music Inc. | PA0001062108 |
| 3 | (sic) | EMI April Music Inc. | PA0001040104 |
| 4 | 50 Ways To Say Goodbye | EMI April Music Inc. | PA0001799437 |
| 5 | All I Need | EMI April Music Inc. | PA0001104579 |
| 6 | All I Wanted Was a Car | EMI April Music Inc. | PA0001167812 |
| 7 | All That I Am | EMI April Music Inc. | PA0001161185 |
| 8 | All Your Reasons | EMI April Music Inc. | PA0001588610 |
| 9 | B.O.B. | EMI April Music Inc. | PA0001039708 |
| 10 | Be The One | EMI April Music Inc. | PA0000795267 |
| 11 | Beautiful | EMI April Music Inc. | PA0001850260 |
| 12 | Before I Forget | EMI April Music Inc. | PA0001231062 |
| 13 | Book Of John | EMI April Music Inc. | PA0001910898 |
| 14 | Break Your Heart | EMI April Music Inc. | PA0001687491 |
| 15 | Bust Your Windows | EMI April Music Inc. | PA0001640781 |
| 16 | By Your Side | EMI April Music Inc. | PA0001159519 |
| 17 | Can U Handle It? | EMI April Music Inc. | PA0001159345 |
| 18 | Caught Up | EMI April Music Inc. | PA0001159081 |
| 19 | Choose | EMI April Music Inc. | PA0001157849 |
| 20 | Cleveland Is The City | EMI April Music Inc. | PA0001105255 |
| 21 | Cold Case Love | EMI April Music Inc. | PA0001704466 |
| 22 | Contagious | EMI April Music Inc. | PA0001354282 |
| 23 | Count On You | EMI April Music Inc. | PA0001726662 |
| 24 | Crazy World | EMI April Music Inc. | PA0001831285 |
| 25 | Creep | EMI April Music Inc. | PA0000797832 |
| 26 | Dance With My Father | EMI April Music Inc. | PA0001105451 |
| 27 | Digital (Did You Tell) | EMI April Music Inc. | PA0001722498 |
| 28 | Dilemma | EMI April Music Inc. | PA0001073273 |
| 29 | Dirt | EMI April Music Inc. | PA0001640796 |
| 30 | Do The Right Thang | EMI April Music Inc. | PA0001706726 |
| 31 | Dress On | EMI April Music Inc. | PA0001843834 |
| 32 | Drips | EMI April Music Inc. | PA0001092246 |
| 33 | Drive By | EMI April Music Inc. | PA0001799432 |
| 34 | Duality | EMI April Music Inc. | PA0001231062 |
| 35 | Ego Tripping Out | EMI April Music Inc. | PA0000065832 |
| 36 | Elevate | EMI April Music Inc. | PA0001825038 |
| 37 | Ever The Same | EMI April Music Inc. | PA0001161186 |
| 38 | Everybody Hates Chris | EMI April Music Inc. | PA0001706689 |
| 39 | Everybody Needs Love | EMI April Music Inc. | PA0001738398 |
| 40 | Everything Ends | EMI April Music Inc. | PA0001102120 |
| 41 | Eyeless | EMI April Music Inc. | PA0000965864 |
| 42 | Fall | EMI April Music Inc. | PA0001920169 |
| 43 | Fallin' To Pieces | EMI April Music Inc. | PA0001161187 |
| 44 | Feel | EMI April Music Inc. | PA0001104645 |
| 45 | Follow Me | EMI April Music Inc. | PA0001159084 |
| 46 | G Is For Girl (A-Z) | EMI April Music Inc. | PA0001649993 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 47 | Get In My Car | EMI April Music Inc. | PA0001723647 |
| 48 | Get Inside | EMI April Music Inc. | PA0001115051 |
| 49 | Get Up Get Down | EMI April Music Inc. | PA0001839489 |
| 50 | Go | EMI April Music Inc. | PA0001735199 |
| 51 | God Bless | EMI April Music Inc. | PA0001111571 |
| 52 | God Given Name | EMI April Music Inc. | PA0001610591 |
| 53 | God In Me | EMI April Music Inc. | PA0001640766 |
| 54 | Gone Be Fine | EMI April Music Inc. | PA0000914750 |
| 55 | Good Girl | EMI April Music Inc. | PA0001807727 |
| 56 | Good Girls Go Bad | EMI April Music Inc. | PA0001662734 |
| 57 | Guilty | EMI April Music Inc. | PA0001807273 |
| 58 | Hand Me Down | EMI April Music Inc. | PA0001104642 |
| 59 | Heaven Sent | EMI April Music Inc. | PA0001395845 |
| 60 | How Far We've Come | EMI April Music Inc. | PA0001588613 |
| 61 | How I Feel | EMI April Music Inc. | PA0001159657 |
| 62 | How Long | EMI April Music Inc. | PA0001850276 |
| 63 | Human | EMI April Music Inc. | PA0001625982 |
| 64 | I Can't Wait To Meetchu | EMI April Music Inc. | PA0000986835 |
| 65 | I Gotta Feeling | EMI April Music Inc. | PA0001396542 |
| 66 | I Miss You | EMI April Music Inc. | PA0000978102 |
| 67 | I Will | EMI April Music Inc. | PA0001850366 |
| 68 | I Wish | EMI April Music Inc. | PA0001813030 |
| 69 | I'll Believe You When | EMI April Music Inc. | PA0001588615 |
| 70 | I'm Running | EMI April Music Inc. | PA0001640785 |
| 71 | I've Committed Murder | EMI April Music Inc. | PA0000976706 |
| 72 | Ice Box | EMI April Music Inc. | PA0001645608; PA0001166658 |
| 73 | If I Fall | EMI April Music Inc. | PA0001588611 |
| 74 | If You're Out There | EMI April Music Inc. | PA0001646374 |
| 75 | In God's Hands | EMI April Music Inc. | PA0001164471 |
| 76 | Inhale | EMI April Music Inc. | PA0001115050 |
| 77 | Innocence | EMI April Music Inc. | PA0001194022 |
| 78 | Iowa | EMI April Music Inc. | PA0001102120 |
| 79 | Kissed It | EMI April Music Inc. | PA0001737022 |
| 80 | Land of the Snakes | EMI April Music Inc. | PA0001975666 |
| 81 | Lately | EMI April Music Inc. | PA0001737021 |
| 82 | Leaving California | EMI April Music Inc. | PA0001831261 |
| 83 | Left Behind | EMI April Music Inc. | PA0001102120 |
| 84 | Let Me Love You | EMI April Music Inc. | PA0001160636 |
| 85 | Let's Go Out Tonight | EMI April Music Inc. | PA0001166136 |
| 86 | Life Of The Party | EMI April Music Inc. | PA0001831259 |
| 87 | Like Sugar | EMI April Music Inc. | PA0001850238 |
| 88 | Lions, Tigers & Bears | EMI April Music Inc. | PA0001640779 |
| 89 | Little Girl | EMI April Music Inc. | PA0001111575 |
| 90 | Live A Lie | EMI April Music Inc. | PA0001640780 |
| 91 | London Bridge | EMI April Music Inc. | PA0001165471 |
| 92 | Lonely No More | EMI April Music Inc. | PA0001161188 |
| 93 | Love Drunk | EMI April Music Inc. | PA0001735247 |
| 94 | Love Sex Magic (Main Version) | EMI April Music Inc. | PA0001649982 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 95 | loveofmylife | EMI April Music Inc. | PA0001625858 |
| 96 | Luxurious | EMI April Music Inc. | PA0001160424 |
| 97 | Mannequin | EMI April Music Inc. | PA0001888782 |
| 98 | Mr. Man | EMI April Music Inc. | PA0001065080 |
| 99 | MVP | EMI April Music Inc. | PA0001706727 |
| 100 | My Fondest Childhood Memories | EMI April Music Inc. | PA0001131694 |
| 101 | My My My | EMI April Music Inc. | PA0001161189 |
| 102 | My Plague | EMI April Music Inc. | PA0001102120 |
| 103 | Nasty Girl | EMI April Music Inc. | PA0001706696 |
| 104 | Nothing | EMI April Music Inc. | PA0001072625 |
| 105 | Now Comes The Night | EMI April Music Inc. | PA0001161195 |
| 106 | Nylon 6/6 | EMI April Music Inc. | PA0001718972 |
| 107 | Old Man & Me | EMI April Music Inc. | PA0000795267 |
| 108 | On Fire | EMI April Music Inc. | PA0001735856; PA0001731108 |
| 109 | Only Wanna Be With You | EMI April Music Inc. | PA0000734279 |
| 110 | Orchids | EMI April Music Inc. | PA0001115050 |
| 111 | Our Song | EMI April Music Inc. | PA0001850280 |
| 112 | Overjoyed | EMI April Music Inc. | PA0001850364 |
| 113 | Pieces | EMI April Music Inc. | PA0001718970 |
| 114 | Praise | EMI April Music Inc. | PA0000101381 |
| 115 | Prelude 3.0 | EMI April Music Inc. | PA0001231062 |
| 116 | Pretty Girl Rock | EMI April Music Inc. | PA0001729610 |
| 117 | Problem Girl | EMI April Music Inc. | PA0001161191 |
| 118 | Put Your Hands Up | EMI April Music Inc. | PA0001850287 |
| 119 | Radio | EMI April Music Inc. | PA0001850359 |
| 120 | Relating To A Psychopath | EMI April Music Inc. | PA0001092131 |
| 121 | Remind Me | EMI April Music Inc. | PA0001743361 |
| 122 | Return The Favor | EMI April Music Inc. | PA0001667243 |
| 123 | Rock Me In | EMI April Music Inc. | PA0001626940 |
| 124 | Rock That Body | EMI April Music Inc. | PA0001666771 |
| 125 | Russian Roulette | EMI April Music Inc. | PA0001704500 |
| 126 | Say You'll Haunt Me | EMI April Music Inc. | PA0001722494 |
| 127 | Sexual Healing | EMI April Music Inc. | PA0000162210 |
| 128 | Shattered Heart | EMI April Music Inc. | PA0001624650 |
| 129 | She's Got A Boyfriend Now | EMI April Music Inc. | PA0001736534 |
| 130 | She's So Mean | EMI April Music Inc. | PA0001850358 |
| 131 | Shotgun | EMI April Music Inc. | PA0001878368 |
| 132 | Show Me | EMI April Music Inc. | PA0001804834 |
| 133 | Sleeping At The Wheel | EMI April Music Inc. | PA0001850160 |
| 134 | So Beautiful | EMI April Music Inc. | PA0001624586 |
| 135 | Someone Like You | EMI April Music Inc. | PA0001735195 |
| 136 | Something Special | EMI April Music Inc. | PA0001602832 |
| 137 | Something To Be | EMI April Music Inc. | PA0001161192 |
| 138 | Space | EMI April Music Inc. | PA0001194022 |
| 139 | Speechless | EMI April Music Inc. | PA0001131696 |
| 140 | Spit It Out | EMI April Music Inc. | PA0000965864 |
| 141 | Still | EMI April Music Inc. | PA0000986836 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 142 | Still On My Brain | EMI April Music Inc. | PA0001118861 |
| 143 | Stuck in the Middle | EMI April Music Inc. | PA0001831360 |
| 144 | Superwoman | EMI April Music Inc. | PA0001590140 |
| 145 | Surfacing | EMI April Music Inc. | PA0000965864 |
| 146 | T.O.N.Y. | EMI April Music Inc. | PA0001608776 |
| 147 | Take A Number | EMI April Music Inc. | PA0001115050 |
| 148 | Take Me Home | EMI April Music Inc. | PA0001831437 |
| 149 | Take Our Time | EMI April Music Inc. | PA0000797830 |
| 150 | Taken | EMI April Music Inc. | PA0001813025 |
| 151 | Tell You Something (Nana's Reprise) | EMI April Music Inc. | PA0001590108 |
| 152 | Thank You | EMI April Music Inc. | PA0001653144 |
| 153 | The Bitter End | EMI April Music Inc. | PA0001718944 |
| 154 | The Blister Exists | EMI April Music Inc. | PA0001231062 |
| 155 | The Definition | EMI April Music Inc. | PA0001626025 |
| 156 | The Fighter | EMI April Music Inc. | PA0001806416 |
| 157 | The First Time | EMI April Music Inc. | PA0001607088 |
| 158 | The Heretic Anthem | EMI April Music Inc. | PA0001102120 |
| 159 | The Impossible | EMI April Music Inc. | PA0001145924; PA0001073283 |
| 160 | The More I Drink | EMI April Music Inc. | PA0001993843 |
| 161 | The Nameless | EMI April Music Inc. | PA0001231062 |
| 162 | The Shot Heard 'Round The World | EMI April Music Inc. | PA0001735286 |
| 163 | These Hard Times | EMI April Music Inc. | PA0001588614 |
| 164 | Think About You | EMI April Music Inc. | PA0001105460 |
| 165 | Think Like A Man | EMI April Music Inc. | PA0001820629 |
| 166 | Threadbare | EMI April Music Inc. | PA0001718936 |
| 167 | Throwback | EMI April Music Inc. | PA0001159346 |
| 168 | Tumult | EMI April Music Inc. | PA0001157849 |
| 169 | U Make Me Wanna | EMI April Music Inc. | PA0001241284; PA0001159529 |
| 170 | Undertow | EMI April Music Inc. | PA0001779997 |
| 171 | Undisputed | EMI April Music Inc. | PA0001707774 |
| 172 | Vermilion Pt. 2 | EMI April Music Inc. | PA0001231062 |
| 173 | Wait And Bleed | EMI April Music Inc. | PA0001040104 |
| 174 | Walking | EMI April Music Inc. | PA0001738379 |
| 175 | Waterfalls | EMI April Music Inc. | PA0000797831 |
| 176 | Welcome To Jamrock | EMI April Music Inc. | PA0001162406 |
| 177 | What Them Girls Like | EMI April Music Inc. | PA0001620075 |
| 178 | What's A Guy Gotta Do | EMI April Music Inc. | PA0001159557 |
| 179 | When The Heartache Ends | EMI April Music Inc. | PA0001161193 |
| 180 | When You Really Love Someone | EMI April Music Inc. | PA0001158370 |
| 181 | Why Is It So Hard | EMI April Music Inc. | PA0001738400 |
| 182 | Will Work For Love | EMI April Music Inc. | PA0001658983 |
| 183 | With You | EMI April Music Inc. | PA0001163725 |
| 184 | Wreckless Love | EMI April Music Inc. | PA0001589833 |
| 185 | You're So Real | EMI April Music Inc. | PA0001104643 |
| 186 | Your Heart Is A Muscle | EMI April Music Inc. | PA0001842646 |
| 187 | Your Secret Love | EMI April Music Inc. | PA0000826398 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 188 | Zzyzx Rd. | EMI April Music Inc. | PA0001165085 |
| 189 | 4 Minutes | EMI April Music Inc. | PA0001164517 |
| 190 | 400 Lux | EMI April Music Inc. | PA0002007289 |
| 191 | A Little Piece Of Heaven | EMI April Music Inc. | PA0001591961 |
| 192 | A World Alone | EMI April Music Inc. | PA0002007289 |
| 193 | Afterlife | EMI April Music Inc. | PA0001591960 |
| 194 | All I Ever Wanted | EMI April Music Inc. | PA0001131835 |
| 195 | Almost Easy | EMI April Music Inc. | PA0001591963 |
| 196 | And I | EMI April Music Inc. | PA0001159779 |
| 197 | Angel | EMI April Music Inc. | PA0001738403 |
| 198 | Angel Eyes | EMI April Music Inc. | PA0001810572 |
| 199 | As I Am (Intro) | EMI April Music Inc. | PA0001590109 |
| 200 | Attention | EMI April Music Inc. | PA0001621899 |
| 201 | Bat Country | EMI April Music Inc. | PA0001162004 |
| 202 | Be Your Everything | EMI April Music Inc. | PA0001831407 |
| 203 | Beast And The Harlot | EMI April Music Inc. | PA0001162005 |
| 204 | Betrayed | EMI April Music Inc. | PA0001162006 |
| 205 | Better Version | EMI April Music Inc. | PA0001131836 |
| 206 | Biting Down | EMI April Music Inc. | PA0001904440 |
| 207 | Blinded In Chains | EMI April Music Inc. | PA0001162007 |
| 208 | Bodies | EMI April Music Inc. | PA0001731809 |
| 209 | Brompton Cocktail | EMI April Music Inc. | PA0001591959 |
| 210 | Burn It Down | EMI April Music Inc. | PA0001162008 |
| 211 | Camouflage | EMI April Music Inc. | PA0001743344 |
| 212 | Can U Help Me | EMI April Music Inc. | PA0000846618 |
| 213 | ChampagneChroniKnightCap | EMI April Music Inc. | PA0001955406 |
| 214 | Critical Acclaim | EMI April Music Inc. | PA0001591957 |
| 215 | Cry Baby | EMI April Music Inc. | PA0001731812 |
| 216 | Daddy's Little Girl | EMI April Music Inc. | PA0001706680 |
| 217 | Dear God | EMI April Music Inc. | PA0001591954 |
| 218 | Diary | EMI April Music Inc. | PA0001158368 |
| 219 | Do It All Again | EMI April Music Inc. | PA0001866549 |
| 220 | Do It To Me | EMI April Music Inc. | PA0001159080 |
| 221 | Dragon Days | EMI April Music Inc. | PA0001158214 |
| 222 | Drive (For Daddy Gene) | EMI April Music Inc. | PA0001118350 |
| 223 | Every Other Memory | EMI April Music Inc. | PA0001765856 |
| 224 | Everybody Hurts | EMI April Music Inc. | PA0001761234 |
| 225 | Fading | EMI April Music Inc. | PA0001728370 |
| 226 | Fallin' | EMI April Music Inc. | PA0001118374 |
| 227 | Feeling U, Feeling Me (Interlude) | EMI April Music Inc. | PA0001158215 |
| 228 | Fold Your Hands Child | EMI April Music Inc. | PA0001656112 |
| 229 | Freak Out | EMI April Music Inc. | PA0001159307 |
| 230 | Glory And Gore | EMI April Music Inc. | PA0002007289 |
| 231 | Go Ahead | EMI April Music Inc. | PA0001590126 |
| 232 | Gunslinger | EMI April Music Inc. | PA0001591956 |
| 233 | Harlem's Nocturne | EMI April Music Inc. | PA0001158371 |
| 234 | Hot | EMI April Music Inc. | PA0001167507 |
| 235 | How Do I Say | EMI April Music Inc. | PA0000846620 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 236 | I Always Get What I Want | EMI April Music Inc. | PA0001160190 |
| 237 | I Can't Let U Go | EMI April Music Inc. | PA0000846615 |
| 238 | I Love LA | EMI April Music Inc. | PA0001920258; PA0001879197 |
| 239 | I Want You | EMI April Music Inc. | PA0001731813 |
| 240 | If I Ain't Got You | EMI April Music Inc. | PA0001158216 |
| 241 | In Memory | EMI April Music Inc. | PA0001131837 |
| 242 | Innocence | EMI April Music Inc. | PA0001167508 |
| 243 | Intro | EMI April Music Inc. | PA0001159659 |
| 244 | It's All About The Pentiums | EMI April Music Inc. | PA0000976952 |
| 245 | Just For One Day | EMI April Music Inc. | PA0001920253; PA0001879169 |
| 246 | Karma | EMI April Music Inc. | PA0001158372 |
| 247 | Lacerated | EMI April Music Inc. | PA0001131838 |
| 248 | Left Out | EMI April Music Inc. | PA0001131839 |
| 249 | Lifetime | EMI April Music Inc. | PA0001602821 |
| 250 | Like You'll Never See Me Again | EMI April Music Inc. | PA0001590110 |
| 251 | Losing Grip | EMI April Music Inc. | PA0001101505 |
| 252 | Lost | EMI April Music Inc. | PA0001591955 |
| 253 | M.I.A. | EMI April Music Inc. | PA0001162010 |
| 254 | Million Dollar Bills | EMI April Music Inc. | PA0002007289 |
| 255 | Mobile | EMI April Music Inc. | PA0001101509 |
| 256 | No Better | EMI April Music Inc. | PA0002007289 |
| 257 | No One | EMI April Music Inc. | PA0001648485; PA0001590102 |
| 258 | Nobody Not Really (Interlude) | EMI April Music Inc. | PA0001158373 |
| 259 | One Of Those Girls | EMI April Music Inc. | PA0001167509 |
| 260 | Online | EMI April Music Inc. | PA0001167813 |
| 261 | Pete Wentz Is The Only Reason We're Famous | EMI April Music Inc. | PA0001667218 |
| 262 | Pop Ya Collar | EMI April Music Inc. | PA0001033012; PA0001081875 |
| 263 | Prelude To A Kiss | EMI April Music Inc. | PA0001590111 |
| 264 | Pretty Boy Swag | EMI April Music Inc. | PA0001734530 |
| 265 | Push | EMI April Music Inc. | PA0001761225 |
| 266 | Ribs | EMI April Music Inc. | PA0002007289 |
| 267 | Royals | EMI April Music Inc. | PA0002007289 |
| 268 | Samsonite Man | EMI April Music Inc. | PA0001158374 |
| 269 | Satisfied | EMI April Music Inc. | PA0001731823 |
| 270 | Scream | EMI April Music Inc. | PA0001591958 |
| 271 | Seduction | EMI April Music Inc. | PA0001159869 |
| 272 | Seize The Day | EMI April Music Inc. | PA0001162009 |
| 273 | Sensuality | EMI April Music Inc. | PA0001395664 |
| 274 | She's Gone | EMI April Music Inc. | PA0001627413 |
| 275 | Shortie Like Mine | EMI April Music Inc. | PA0001647447 |
| 276 | Sidewinder | EMI April Music Inc. | PA0001162011 |
| 277 | Slow Down | EMI April Music Inc. | PA0001158938 |
| 278 | Still Sane | EMI April Music Inc. | PA0002007289 |
| 279 | Stranger | EMI April Music Inc. | PA0001760579 |
| 280 | Streets Of New York | EMI April Music Inc. | PA0001162554 |
| 281 | Strength Of The World | EMI April Music Inc. | PA0001162012 |
| 282 | Team | EMI April Music Inc. | PA0002007289 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 283 | Tennis Court | EMI April Music Inc. | PA0002007289 |
| 284 | The Love Club | EMI April Music Inc. | PA0001904440 |
| 285 | The Scene Is Dead; Long Live The Scene | EMI April Music Inc. | PA0001662732 |
| 286 | The Wicked End | EMI April Music Inc. | PA0001162014 |
| 287 | The World Will Never Do | EMI April Music Inc. | PA0001662901 |
| 288 | Thug Mentality | EMI April Music Inc. | PA0001023895 |
| 289 | Ticks | EMI April Music Inc. | PA0001167818 |
| 290 | Trashed And Scattered | EMI April Music Inc. | PA0001162013 |
| 291 | Twork It Out | EMI April Music Inc. | PA0000846613 |
| 292 | Unbound (The Wild Ride) | EMI April Music Inc. | PA0001591987 |
| 293 | Valentine's Day | EMI April Music Inc. | PA0001958626 |
| 294 | Wake Up | EMI April Music Inc. | PA0001158369 |
| 295 | Wet Hot American Summer | EMI April Music Inc. | PA0001662916 |
| 296 | When It Hurts | EMI April Music Inc. | PA0001621885 |
| 297 | When You're Gone | EMI April Music Inc. | PA0001167506 |
| 298 | Where Do We Go From Here | EMI April Music Inc. | PA0001590129 |
| 299 | Where Were You (When the World Stopped Turning) | EMI April Music Inc. | PA0001076926 |
| 300 | White Teeth Teens | EMI April Music Inc. | PA0002007289 |
| 301 | Y.O.U. | EMI April Music Inc. | PA0001621886 |
| 302 | Yeah! | EMI April Music Inc. | PA0001159089 |
| 303 | You | EMI April Music Inc. | PA0001621886 |
| 304 | Come Back | EMI April Music Inc. | PA0000893388 |
| 305 | My Way | EMI April Music Inc. | PA0000893387 |
| 306 | Nice And Slow | EMI April Music Inc. | PA0000893386 |
| 307 | One Day You'll Be Mine | EMI April Music Inc. | PA0000893389 |
| 308 | Papers | EMI April Music Inc. | PA0001753740 |
| 309 | You Make Me Wanna... | EMI April Music Inc. | PA0000893384 |
| 310 | Have Some Fun | EMI April Music Inc. / EMI Blackwood Music Inc | PA0001158407 |
| 311 | I Need You | EMI April Music Inc. / EMI Blackwood Music Inc | PA0001590128 |
| 312 | Right On the Money | EMI April Music Inc. / EMI Blackwood Music Inc | PA0000922532 |
| 313 | Back 2 Good | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000844646 |
| 314 | Bed Of Lies | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001006952 |
| 315 | Before I Met You | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001673114 |
| 316 | Changes | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001731492 |
| 317 | Cold | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001104580 |
| 318 | Downfall | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001104581 |
| 319 | Everywhere | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001731500 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 320 | Heartbreak Hotel | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000927023 |
| 321 | It's Not Right But It's Okay | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000954971 |
| 322 | Make My Day | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001731490 |
| 323 | Never Forget You | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001738485 |
| 324 | Push | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000844645 |
| 325 | Takin' It There | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001640699 |
| 326 | When The Music Stops | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001073068 |
| 327 | Who Dat | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001640769 |
| 328 | You Don't Know My Name | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001158217 |
| 329 | 3AM | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000844647 |
| 330 | Angry | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001006950 |
| 331 | Argue | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000844644 |
| 332 | Bent | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001006950 |
| 333 | Black & White People | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001006950 |
| 334 | Busted | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000844644 |
| 335 | Crutch | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001006950 |
| 336 | Damn | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000844644 |
| 337 | Disease | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001105084 |
| 338 | Don't Look Down | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001738410 |
| 339 | Fallin' Out | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001589919 |
| 340 | Girl Like That | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000844644 |
| 341 | Hang | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000844644 |
| 342 | Heart Heart Heartbreak | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001735191; PA0001730760 |
| 343 | If You're Gone | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001006950; PA0001038500 |
| 344 | Kody | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000844644 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

|  | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 345 | Long Day | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000844644 |
| 346 | Mad Season | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001006950 |
| 347 | Outro (Obie Trice/ Cheers) | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001159257 |
| 348 | Piano Man | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001625977 |
| 349 | Real World | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001655141 |
| 350 | Rest Stop | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001038500 |
| 351 | So Simple | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001158375 |
| 352 | Teenage Love Affair | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001590132 |
| 353 | Un-thinkable (I'm Ready) | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001666749 |
| 354 | Warm It Up (With Love) | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001624745 |
| 355 | You Won't Be Mine | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001006950 |
| 356 | Fallen | EMI April Music Inc. / EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001712987 |
| 357 | Like This | EMI April Music Inc. / EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001072623 |
| 358 | A Moment To Myself | EMI April Music Inc. / EMI Consortium Songs Inc. d/b/a EMI Longitude Music | PA0000986838 |
| 359 | backagain | EMI April Music Inc. / EMI Consortium Songs, Inc. d/b/a EMI Longitude Music | PA0001395994 |
| 360 | until | EMI April Music Inc. / Jobete Music Co Inc. | PA0001624579 |
| 361 | Superstar | EMI April Music Inc. / Jobete Music Co. Inc. | PA0001159085 |
| 362 | All My Life | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001644944 |
| 363 | Anything (To Find You) | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001900915 |
| 364 | Call Up The Homies | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001706741 |
| 365 | Climax | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001825135 |
| 366 | Cold | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001707770 |
| 367 | Energy | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001840559 |
| 368 | Fistful Of Tears | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001707770 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 369 | Help Somebody | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001707770 |
| 370 | Lemme See | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001828069 |
| 371 | Love You | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001707770 |
| 372 | Phoenix Rise | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001707770 |
| 373 | Playing Possum | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001707770 |
| 374 | Save You Tonight | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001784623 |
| 375 | Slower | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001835570 |
| 376 | Stop The World | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001707770 |
| 377 | Without You | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001877914 |
| 378 | You Can't Stop Us Now | EMI April Music Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) | PA0001396096 |
| 379 | 911 | EMI Blackwood Music Inc. | PA0001837905 |
| 380 | Across The World | EMI Blackwood Music Inc. | PA0001706677 |
| 381 | All Over Me | EMI Blackwood Music Inc. | PA0001732490 |
| 382 | Am I Ever Gonna Find Out | EMI Blackwood Music Inc. | PA0001104897 |
| 383 | Anna Begins | EMI Blackwood Music Inc. | PA0000708858 |
| 384 | Back When It Was | EMI Blackwood Music Inc. | PA0001321505 |
| 385 | Bad Things | EMI Blackwood Music Inc. | PA0001164354 |
| 386 | Bang It Up | EMI Blackwood Music Inc. | PA0001626146 |
| 387 | Beautiful Mess | EMI Blackwood Music Inc. | PA0001153078; PA0001073133 |
| 388 | Breathing | EMI Blackwood Music Inc. | PA0001051657 |
| 389 | By The Way | EMI Blackwood Music Inc. | PA0001640696 |
| 390 | Celebrate | EMI Blackwood Music Inc. | PA0001775496 |
| 391 | Clarity | EMI Blackwood Music Inc. | PA0001832089 |
| 392 | Cling And Clatter | EMI Blackwood Music Inc. | PA0001051657 |
| 393 | Come To Bed | EMI Blackwood Music Inc. | PA0001598751 |
| 394 | Comin' Home | EMI Blackwood Music Inc. | PA0001167517 |
| 395 | Cool | EMI Blackwood Music Inc. | PA0001160425 |
| 396 | Crazy Dream | EMI Blackwood Music Inc. | PA0001159601 |
| 397 | Deuces | EMI Blackwood Music Inc. | PA0001738384 |
| 398 | Dime Mi Amor | EMI Blackwood Music Inc. | PA0001159602 |
| 399 | Dreamer | EMI Blackwood Music Inc. | PA0001071485 |
| 400 | Drive | EMI Blackwood Music Inc. | PA0001816534 |
| 401 | English Town | EMI Blackwood Music Inc. | PA0001850285 |
| 402 | Even The Stars Fall 4 U | EMI Blackwood Music Inc. | PA0001947441 |
| 403 | Everybody | EMI Blackwood Music Inc. | PA0001592998 |
| 404 | Get To Me | EMI Blackwood Music Inc. | PA0001867242 |
| 405 | Glass | EMI Blackwood Music Inc. | PA0001743265 |
| 406 | Goodbye Earl | EMI Blackwood Music Inc. | PA0000969189 |
| 407 | Heaven | EMI Blackwood Music Inc. | PA0001158408 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 408 | Heaven | EMI Blackwood Music Inc. | PA0001159600 |
| 409 | Hello | EMI Blackwood Music Inc. | PA0001706431 |
| 410 | Hi-Definitions | EMI Blackwood Music Inc. | PA0001600815 |
| 411 | Hollywood | EMI Blackwood Music Inc. | PA0001159603 |
| 412 | Hurry Baby | EMI Blackwood Music Inc. | PA0001910891 |
| 413 | Hurt So Good | EMI Blackwood Music Inc. | PA0001842641 |
| 414 | I Ain't Ready To Quit | EMI Blackwood Music Inc. | PA0001728141 |
| 415 | I Drive Your Truck | EMI Blackwood Music Inc. | PA0001900113 |
| 416 | I'm Gone | EMI Blackwood Music Inc. | PA0001788402 |
| 417 | If U Seek Amy | EMI Blackwood Music Inc. | PA0001881662 |
| 418 | If You Can Do Anything Else | EMI Blackwood Music Inc. | PA0000981323 |
| 419 | In My Business | EMI Blackwood Music Inc. | PA0000931051 |
| 420 | Independence | EMI Blackwood Music Inc. | PA0001728329 |
| 421 | International Harvester | EMI Blackwood Music Inc. | PA0001642429 |
| 422 | It's OK | EMI Blackwood Music Inc. | PA0001769596 |
| 423 | La Contestacion | EMI Blackwood Music Inc. | PA0001159599 |
| 424 | Lasso | EMI Blackwood Music Inc. | PA0001728410 |
| 425 | Leave | EMI Blackwood Music Inc. | PA0001006950 |
| 426 | Little Bit Of Everything | EMI Blackwood Music Inc. | PA0001947440 |
| 427 | Long Distance Interlude | EMI Blackwood Music Inc. | PA0001641290 |
| 428 | Love Ain't Like That | EMI Blackwood Music Inc. | PA0000894510 |
| 429 | Love Somebody | EMI Blackwood Music Inc. | PA0001824576 |
| 430 | Mexicoma | EMI Blackwood Music Inc. | PA0001910901 |
| 431 | Miss You Being Gone | EMI Blackwood Music Inc. | PA0001727845 |
| 432 | More Than A Memory | EMI Blackwood Music Inc. | PA0001864022 |
| 433 | More Than Love | EMI Blackwood Music Inc. | PA0001159604 |
| 434 | My President | EMI Blackwood Music Inc. | PA0001697454 |
| 435 | N.I.*.*.E.R. (The Slave and the Master) | EMI Blackwood Music Inc. | PA0001396103 |
| 436 | No One Gonna Love You | EMI Blackwood Music Inc. | PA0001738399 |
| 437 | Nobody Else | EMI Blackwood Music Inc. | PA0001159606 |
| 438 | Now I Know | EMI Blackwood Music Inc. | PA0001162729 |
| 439 | Nowhere Fast | EMI Blackwood Music Inc. | PA0001642920 |
| 440 | Onda | EMI Blackwood Music Inc. | PA0001160202 |
| 441 | One Thing | EMI Blackwood Music Inc. | PA0001848513 |
| 442 | Out Of Breath | EMI Blackwood Music Inc. | PA0001104538 |
| 443 | Out of Character | EMI Blackwood Music Inc. | PA0001395668 |
| 444 | Parking Lot Party | EMI Blackwood Music Inc. | PA0001900112 |
| 445 | Pirate Flag | EMI Blackwood Music Inc. | PA0001904652 |
| 446 | Pontoon | EMI Blackwood Music Inc. | PA0002049153 |
| 447 | Praise You Forever | EMI Blackwood Music Inc. | PA0001708382 |
| 448 | Prayin' For You/Superman | EMI Blackwood Music Inc. | PA0001627414 |
| 449 | Promise | EMI Blackwood Music Inc. | PA0001166650 |
| 450 | Pucker Up | EMI Blackwood Music Inc. | PA0001649988 |
| 451 | Raining In Baltimore | EMI Blackwood Music Inc. | PA0000708863 |
| 452 | Real Emotions | EMI Blackwood Music Inc. | PA0001159607 |
| 453 | Right There | EMI Blackwood Music Inc. | PA0001745930 |
| 454 | Round Here | EMI Blackwood Music Inc. | PA0000708854 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 455 | See You Again | EMI Blackwood Music Inc. | PA0001807700 |
| 456 | Senorita | EMI Blackwood Music Inc. | PA0001159605 |
| 457 | She Thinks My Tractor's Sexy | EMI Blackwood Music Inc. | PA0000950753 |
| 458 | Should've Kissed You | EMI Blackwood Music Inc. | PA0001772278 |
| 459 | Simon | EMI Blackwood Music Inc. | PA0001051657 |
| 460 | Someone Else's Song | EMI Blackwood Music Inc. | PA0001051657 |
| 461 | Something To Do With My Hands | EMI Blackwood Music Inc. | PA0001800963 |
| 462 | Songbird | EMI Blackwood Music Inc. | PA0000330273 |
| 463 | Spin | EMI Blackwood Music Inc. | PA0001104539 |
| 464 | Stanley Climbfall | EMI Blackwood Music Inc. | PA0001104540 |
| 465 | Stop Cheatin' On Me | EMI Blackwood Music Inc. | PA0001907989 |
| 466 | Take Your Hand | EMI Blackwood Music Inc. | PA0001159167 |
| 467 | Tell Me Why | EMI Blackwood Music Inc. | PA0001159608 |
| 468 | That's Why I'm Here | EMI Blackwood Music Inc. | PA0000867535 |
| 469 | The Dollar | EMI Blackwood Music Inc. | PA0001163958 |
| 470 | The More Boys I Meet | EMI Blackwood Music Inc. | PAu003038078; PA0001590022 |
| 471 | The One That Got Away | EMI Blackwood Music Inc. | PA0001818449 |
| 472 | The Recession | EMI Blackwood Music Inc. | PA0001640694 |
| 473 | There Goes My Baby | EMI Blackwood Music Inc. | PA0001716542 |
| 474 | This Kiss | EMI Blackwood Music Inc. | PA0001864024 |
| 475 | Time Flies | EMI Blackwood Music Inc. | PA0001807051 |
| 476 | Tiny Little Bows | EMI Blackwood Music Inc. | PA0001820569 |
| 477 | Trying | EMI Blackwood Music Inc. | PA0001051657 |
| 478 | U Dont Know Me (Like U Used To) | EMI Blackwood Music Inc. | PA0000965774 |
| 479 | Unknown | EMI Blackwood Music Inc. | PA0001051656 |
| 480 | Unwell | EMI Blackwood Music Inc. | PA0001104578 |
| 481 | Velvet Sky | EMI Blackwood Music Inc. | PA0001159613 |
| 482 | What About Now | EMI Blackwood Music Inc. | PA0001166336 |
| 483 | What Makes You Beautiful | EMI Blackwood Music Inc. | PA0001790417 |
| 484 | When I Grow Up | EMI Blackwood Music Inc. | PA0001640788 |
| 485 | When You Touch Me | EMI Blackwood Music Inc. | PA0001072626 |
| 486 | Where Do We Go | EMI Blackwood Music Inc. | PA0001760301 |
| 487 | Why | EMI Blackwood Music Inc. | PA0001660621 |
| 488 | Wine After Whiskey | EMI Blackwood Music Inc. | PA0001807696 |
| 489 | You Lie | EMI Blackwood Music Inc. | PA0001728328 |
| 490 | Your Man | EMI Blackwood Music Inc. | PA0001163481 |
| 491 | 10 Days Late | EMI Blackwood Music Inc. | PA0000986880 |
| 492 | All About Tonight | EMI Blackwood Music Inc. | PA0001716538 |
| 493 | Amazin' | EMI Blackwood Music Inc. | PA0001640767 |
| 494 | Ballin' | EMI Blackwood Music Inc. | PA0001855548 |
| 495 | BGTY | EMI Blackwood Music Inc. | PA0001760358 |
| 496 | Black Crowns | EMI Blackwood Music Inc. | PA0001788405 |
| 497 | Boys 'Round Here | EMI Blackwood Music Inc. | PA0001837383 |
| 498 | Burning Bright | EMI Blackwood Music Inc. | PA0001278083 |
| 499 | Call Me | EMI Blackwood Music Inc. | PA0001601050 |
| 500 | Calling | EMI Blackwood Music Inc. | PA0001832167 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 501 | Careless World | EMI Blackwood Music Inc. | PA0001788401 |
| 502 | Celebration | EMI Blackwood Music Inc. | PA0001788393 |
| 503 | Circulate | EMI Blackwood Music Inc. | PA0001640772 |
| 504 | Cool | EMI Blackwood Music Inc. | PA0001627481 |
| 505 | Crazy World | EMI Blackwood Music Inc. | PA0001640764 |
| 506 | Devour | EMI Blackwood Music Inc. | PA0001601052 |
| 507 | Dirty | EMI Blackwood Music Inc. | PA0001895398 |
| 508 | Dive | EMI Blackwood Music Inc. | PA0001828070 |
| 509 | Do It All | EMI Blackwood Music Inc. | PA0001788396 |
| 510 | Don't You Know | EMI Blackwood Music Inc. | PA0001640771 |
| 511 | Everything Back But You | EMI Blackwood Music Inc. | PA0001167505 |
| 512 | Faded | EMI Blackwood Music Inc. | PA0001788407 |
| 513 | Far Away | EMI Blackwood Music Inc. | PA0001788325 |
| 514 | Fine Again | EMI Blackwood Music Inc. | PA0001627411 |
| 515 | Get Allot | EMI Blackwood Music Inc. | PA0001640710 |
| 516 | Good Ole Boys | EMI Blackwood Music Inc. | PA0001760428 |
| 517 | Her Heart | EMI Blackwood Music Inc. | PA0001768280 |
| 518 | Honestly | EMI Blackwood Music Inc. | PA0001972855 |
| 519 | Honey Bee | EMI Blackwood Music Inc. | PA0001760410 |
| 520 | Hustlaz Ambition | EMI Blackwood Music Inc. | PA0001640768 |
| 521 | I Did It For Sho | EMI Blackwood Music Inc. | PA0001627415 |
| 522 | If You Only Knew | EMI Blackwood Music Inc. | PA0001601046 |
| 523 | Involve Yourself | EMI Blackwood Music Inc. | PA0001395666 |
| 524 | Jesse James | EMI Blackwood Music Inc. | PA0000787272 |
| 525 | Lay You Down | EMI Blackwood Music Inc. | PA0001788308 |
| 526 | Light Dreams | EMI Blackwood Music Inc. | PA0001783047 |
| 527 | Love Game | EMI Blackwood Music Inc. | PA0001788312 |
| 528 | Mine Would Be You | EMI Blackwood Music Inc. | PA0001859225 |
| 529 | Muthaf**ka Up | EMI Blackwood Music Inc. | PA0001788404 |
| 530 | My Happy Ending | EMI Blackwood Music Inc. | PA0001159309 |
| 531 | Potty Mouth | EMI Blackwood Music Inc. | PA0001783085 |
| 532 | Red Light | EMI Blackwood Music Inc. | PA0001241918 |
| 533 | Second Chance | EMI Blackwood Music Inc. | PA0001601042 |
| 534 | Sin With A Grin | EMI Blackwood Music Inc. | PA0001601054 |
| 535 | Sound Of Madness | EMI Blackwood Music Inc. | PA0001601045 |
| 536 | Spectrum | EMI Blackwood Music Inc. | PA0001832077 |
| 537 | Ten Times Crazier | EMI Blackwood Music Inc. | PA0001859226 |
| 538 | The Best Damn Thing | EMI Blackwood Music Inc. | PA0001354251 |
| 539 | The Crow & The Butterfly | EMI Blackwood Music Inc. | PA0001601051 |
| 540 | The Point Of It All | EMI Blackwood Music Inc. | PA0001631133 |
| 541 | This Is Like | EMI Blackwood Music Inc. | PA0001788320 |
| 542 | Til I Forget About You | EMI Blackwood Music Inc. | PA0001733313 |
| 543 | Vacation | EMI Blackwood Music Inc. | PA0001640774 |
| 544 | Welcome Back | EMI Blackwood Music Inc. | PA0001640693 |
| 545 | What A Shame | EMI Blackwood Music Inc. | PA0001601047 |
| 546 | What They Want | EMI Blackwood Music Inc. | PA0001640765 |
| 547 | Love It Or Leave It Alone/Welcome To Jamrock | EMI Blackwood Music Inc. / Colgems-EMI Music Inc. | PA0001162695 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 548 | Chemicals Collide | EMI Blackwood Music Inc. / EMI April Music Inc. | PA0001735285 |
| 549 | Hey You | EMI Blackwood Music Inc. / EMI April Music Inc. | PA0001831262 |
| 550 | I Decided | EMI Blackwood Music Inc. / EMI April Music Inc. | PA0001608769 |
| 551 | Ode to Marvin | EMI Blackwood Music Inc. / EMI April Music Inc. | PA0001608798 |
| 552 | Real Thing | EMI Blackwood Music Inc. / EMI April Music Inc. | PA0001735194 |
| 553 | Sandcastle Disco | EMI Blackwood Music Inc. / EMI April Music Inc. | PA0001615101 |
| 554 | Take You Out | EMI Blackwood Music Inc. / EMI April Music Inc. | PA0001068165 |
| 555 | What About Us? | EMI Blackwood Music Inc. / EMI April Music Inc. | PA0001072616 |
| 556 | Would've Been the One | EMI Blackwood Music Inc. / EMI April Music Inc. | PA0001608779 |
| 557 | The Great Escape | EMI Blackwood Music Inc. / EMI April Music Inc. | PA0001165808 |
| 558 | Don't Do It | EMI Blackwood Music Inc. / Jobete Music Co. Inc. | PA0001640702 |
| 559 | Lil Freak | EMI Blackwood Music Inc. / Jobete Music Co. Inc. / EMI April Music Inc. | PA0001700473 |
| 560 | Ay Chico (Lengua Afuera) | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001166251 |
| 561 | Back in Time | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001833789 |
| 562 | Black Leather Jacket | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001947438 |
| 563 | Blame It On Waylon | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001896309 |
| 564 | I'm Off That | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001833780 |
| 565 | Ice Cold | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001854208 |
| 566 | Last Night | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001833744 |
| 567 | Love's Poster Child | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001947446 |
| 568 | Show Me | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001933694 |
| 569 | Love In This Club | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. / WB Music Corp. | PA0001659003 |
| 570 | Paris, Tokyo | EMI Consortium Music Publishing, Inc. d/b/a EMI Full Keel Music | PA0001600832 |
| 571 | She's Got It All | EMI Consortium Music Publishing, Inc. d/b/a EMI Full Keel Music | PA0000886673 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 572 | Angel Flying Too Close To The Ground | EMI Consortium Songs Inc. d/b/a EMI Longitude Music | PA0000049322 |
| 573 | The Only Way | EMI Consortium Songs Inc. d/b/a EMI Longitude Music | PA0001163482 |
| 574 | A Baltimore Love Thing | EMI Consortium Songs, Inc. d/b/a EMI Longitude Music | PA0001160841 |
| 575 | GATman And Robbin | EMI Miller Catalog Inc. | PA0001160842 |
| 576 | Mighty "O" | EMI Mills Music, Inc. | PA0001165509 |
| 577 | Down With The King | EMI U Catalog Inc. | PA0001143443 |
| 578 | Ain't That Peculiar | Jobete Music Co Inc. | EP0000203959; RE0000618229 |
| 579 | Hitch Hike | Jobete Music Co Inc. | Eu0000750856; RE0000484188 |
| 580 | Trouble Man | Jobete Music Co Inc. | EP0000307204 |
| 581 | If I Could Build My Whole World Around You | Jobete Music Co Inc. | EP0000229884 |
| 582 | What's Going On | Jobete Music Co Inc. | EP0000281238 |
| 583 | You | Jobete Music Co Inc. | EP0000232619; RE0000697753 |
| 584 | Ain't Nothing Like The Real Thing | Jobete Music Co. Inc. | EP0000234188; RE0000697423 |
| 585 | Can I Get A Witness | Jobete Music Co. Inc. | Eu0000789133; RE0000535701 |
| 586 | Come Get To This | Jobete Music Co. Inc. | EP0000315837 |
| 587 | Distant Lover | Jobete Music Co. Inc. | EP0000323322; EP0000291366 |
| 588 | Good Lovin' Ain't Easy To Come By | Jobete Music Co. Inc. | EP0000254456 |
| 589 | I Ain't Mad At Cha | Jobete Music Co. Inc. | PA0001070600 |
| 590 | I'll Be Doggone | Jobete Music Co. Inc. | EP0000198501 |
| 591 | Inner City Blues (Make Me Wanna Holler) | Jobete Music Co. Inc. | EP0000287807 |
| 592 | It Takes Two | Jobete Music Co. Inc. | EP0000214841 |
| 593 | Mercy Mercy Me (The Ecology) | Jobete Music Co. Inc. | EP0000288939 |
| 594 | Never Can Say Goodbye | Jobete Music Co. Inc. | Eu0000187089; RE0000772428 |
| 595 | Stay Fly | Jobete Music Co. Inc. | PA0001328092 |
| 596 | That's The Way Love Is | Jobete Music Co. Inc. | RE0000678602 |
| 597 | The Onion Song | Jobete Music Co. Inc. | EP0000259283 |
| 598 | Too Busy Thinking About My Baby | Jobete Music Co. Inc. | EP0000219339; PA0000358613 |
| 599 | When Did You Stop Loving Me, When Did I Stop Loving You | Jobete Music Co. Inc. | PA0000041232 |
| 600 | You're A Wonderful One | Jobete Music Co. Inc. | EP0000330074; RE0000853662; EU0000812174; RE0000601434 |
| 601 | You're All I Need To Get By | Jobete Music Co. Inc. | EP0000246516 |
| 602 | Your Precious Love | Jobete Music Co. Inc. | EP0000232154 |
| 603 | Dance (Ass) | Jobete Music Co. Inc. | PA0001760422 |
| 604 | Anger | Jobete Music Co. Inc. / Stone Diamond Music Corp. | PA0000041233 |
| 605 | Get Out | Screen Gems-EMI Music Inc. | PA0001592997 |
| 606 | 2 On | Sony/ATV Music Publishing LLC | PA0001910781 |
| 607 | 2024 | Sony/ATV Music Publishing LLC | PA0001794286 |
| 608 | 9 Piece | Sony/ATV Music Publishing LLC | PA0001864281 |
| 609 | A Capella (Something's Missing) | Sony/ATV Music Publishing LLC | PA0001821297 |
| 610 | A Gentlemen's Coup | Sony/ATV Music Publishing LLC | PA0001887807 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 611 | A Name In This Town | Sony/ATV Music Publishing LLC | PA0001777805 |
| 612 | Aberdeen | Sony/ATV Music Publishing LLC | PA0001794286 |
| 613 | Ack Like You Know | Sony/ATV Music Publishing LLC | PA0001644889 |
| 614 | Ain't No Rest for the Wicked | Sony/ATV Music Publishing LLC | PA0001794291 |
| 615 | Airstream Song | Sony/ATV Music Publishing LLC | PA0001682737 |
| 616 | Alejandro | Sony/ATV Music Publishing LLC | PA0001751975 |
| 617 | All Around The World | Sony/ATV Music Publishing LLC | PA0001850389 |
| 618 | All I Really Want | Sony/ATV Music Publishing LLC | PA0001748296 |
| 619 | All The Money In The World | Sony/ATV Music Publishing LLC | PA0001821914 |
| 620 | Always Been Me | Sony/ATV Music Publishing LLC | PA0001777807 |
| 621 | Always Something | Sony/ATV Music Publishing LLC | PA0001794286 |
| 622 | Apologize | Sony/ATV Music Publishing LLC | PA0001708388 |
| 623 | Architects | Sony/ATV Music Publishing LLC | PA0001887807 |
| 624 | Around My Head | Sony/ATV Music Publishing LLC | PA0001794286 |
| 625 | As Long As You Love Me | Sony/ATV Music Publishing LLC | PA0001834758 |
| 626 | Aston Martin Music | Sony/ATV Music Publishing LLC | PA0001821912 |
| 627 | Aura | Sony/ATV Music Publishing LLC | PA0001941105 |
| 628 | Automatic | Sony/ATV Music Publishing LLC | PA0001822058 |
| 629 | Available | Sony/ATV Music Publishing LLC | PA0001807827 |
| 630 | B.M.F. (Blowin' Money Fast) | Sony/ATV Music Publishing LLC | PA0001821909 |
| 631 | Back Against The Wall | Sony/ATV Music Publishing LLC | PA0001794291 |
| 632 | Back Stabbin' Betty | Sony/ATV Music Publishing LLC | PA0001794291 |
| 633 | Bad Habits | Sony/ATV Music Publishing LLC | PA0001707770 |
| 634 | Bad Romance | Sony/ATV Music Publishing LLC | PA0001751974 |
| 635 | Bassline | Sony/ATV Music Publishing LLC | PA0001896024 |
| 636 | Beautiful Freaks | Sony/ATV Music Publishing LLC | PA0001803641 |
| 637 | Beautiful, Dirty, Rich | Sony/ATV Music Publishing LLC | PA0001685320 |
| 638 | Beer For My Horses | Sony/ATV Music Publishing LLC | PA0001109842 |
| 639 | Best Of Times | Sony/ATV Music Publishing LLC | PA0002069314 |
| 640 | Big Night | Sony/ATV Music Publishing LLC | PA0001807064 |
| 641 | Black Jesus (Amen Fashion) | Sony/ATV Music Publishing LLC | PA0001752320 |
| 642 | Blind | Sony/ATV Music Publishing LLC | PA0001813213 |
| 643 | Bojangles | Sony/ATV Music Publishing LLC | PA0001338581 |
| 644 | Boys Boys Boys | Sony/ATV Music Publishing LLC | PA0001685351 |
| 645 | Bravado | Sony/ATV Music Publishing LLC | PA0001904440 |
| 646 | Brave | Sony/ATV Music Publishing LLC | PA0001967864 |
| 647 | Broken Mirrors | Sony/ATV Music Publishing LLC | PA0001887807 |
| 648 | Brown Eyes | Sony/ATV Music Publishing LLC | PA0001685359 |
| 649 | Bubbly | Sony/ATV Music Publishing LLC | PA0001391445 |
| 650 | Can't Stop Me Now | Sony/ATV Music Publishing LLC | PA0001733402 |
| 651 | Center Stage | Sony/ATV Music Publishing LLC | PA0001952597 |
| 652 | Chartreuse | Sony/ATV Music Publishing LLC | PA0001952597 |
| 653 | Chasing You | Sony/ATV Music Publishing LLC | PA0001952597 |
| 654 | Church Pew Or Bar Stool | Sony/ATV Music Publishing LLC | PA0001897745 |
| 655 | Come N Go | Sony/ATV Music Publishing LLC | PA0001780999 |
| 656 | Crazy Ain't Original | Sony/ATV Music Publishing LLC | PA0001881665 |
| 657 | Dead Flowers | Sony/ATV Music Publishing LLC | PA0001682745 |
| 658 | Disparity By Design | Sony/ATV Music Publishing LLC | PA0001887807 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 659 | DJ Khaled Interlude | Sony/ATV Music Publishing LLC | PA0001661345 |
| 660 | Don't Give Up On Us | Sony/ATV Music Publishing LLC | PA0001719662 |
| 661 | Don't Judge Me | Sony/ATV Music Publishing LLC | PA0001896026 |
| 662 | Don't Play This Song | Sony/ATV Music Publishing LLC | PA0001750006 |
| 663 | Dope Ball (Interlude) | Sony/ATV Music Publishing LLC | PA0001733400 |
| 664 | Drinks for You (Ladies Anthem) | Sony/ATV Music Publishing LLC | PA0001833788 |
| 665 | Drones In The Valley | Sony/ATV Music Publishing LLC | PA0001794291 |
| 666 | Eh, Eh (Nothing Else I Can Say) | Sony/ATV Music Publishing LLC | PA0001685326 |
| 667 | Encore | Sony/ATV Music Publishing LLC | PA0001813214 |
| 668 | Endgame | Sony/ATV Music Publishing LLC | PA0001887807 |
| 669 | Finally Here | Sony/ATV Music Publishing LLC | PA0001807843 |
| 670 | Fire Burns | Sony/ATV Music Publishing LLC | PA0001822066 |
| 671 | Flow | Sony/ATV Music Publishing LLC | PA0001794286 |
| 672 | Forca | Sony/ATV Music Publishing LLC | PA0001239138 |
| 673 | Freaky Deaky | Sony/ATV Music Publishing LLC | PA0001644872 |
| 674 | Free Love | Sony/ATV Music Publishing LLC | PA0001794291 |
| 675 | Freedom | Sony/ATV Music Publishing LLC | PA0001840533 |
| 676 | Gangsta Bop | Sony/ATV Music Publishing LLC | PA0001167178 |
| 677 | GHOST! | Sony/ATV Music Publishing LLC | PA0001750014 |
| 678 | Gimmie Dat | Sony/ATV Music Publishing LLC | PA0001835722 |
| 679 | Girlfriend In The City | Sony/ATV Music Publishing LLC | PA0001753993 |
| 680 | Girls | Sony/ATV Music Publishing LLC | PA0001733986 |
| 681 | Girls Fall Like Dominoes | Sony/ATV Music Publishing LLC | PA0001996711 |
| 682 | Girls Like You | Sony/ATV Music Publishing LLC | PA0001808680 |
| 683 | Give Me Everything | Sony/ATV Music Publishing LLC | PA0001780977 |
| 684 | Give Them What They Ask For | Sony/ATV Music Publishing LLC | PA0001733406 |
| 685 | Glasgow | Sony/ATV Music Publishing LLC | PA0001774897 |
| 686 | Gotta Get It (Dancer) | Sony/ATV Music Publishing LLC | PA0001807837 |
| 687 | Gypsy | Sony/ATV Music Publishing LLC | PA0001893359 |
| 688 | Hair | Sony/ATV Music Publishing LLC | PA0001752317 |
| 689 | Happy On The Hey Now (A Song For Kristi) | Sony/ATV Music Publishing LLC | PA0001899369 |
| 690 | Heart Like Mine | Sony/ATV Music Publishing LLC | PA0001682741 |
| 691 | Help Is On The Way | Sony/ATV Music Publishing LLC | PA0001887807 |
| 692 | Hey Baby (Drop It To The Floor) | Sony/ATV Music Publishing LLC | PA0001719812 |
| 693 | I Choose You | Sony/ATV Music Publishing LLC | PA0001967866 |
| 694 | I Know You Know | Sony/ATV Music Publishing LLC | PA0001807117 |
| 695 | I Like It | Sony/ATV Music Publishing LLC | PA0001786618 |
| 696 | I Sold My Bed, But Not My Stereo | Sony/ATV Music Publishing LLC | PA0001952597 |
| 697 | I Won't Go Crazy | Sony/ATV Music Publishing LLC | PA0001777806 |
| 698 | I'm Gone | Sony/ATV Music Publishing LLC | PA0001971310 |
| 699 | I'm Not A Star | Sony/ATV Music Publishing LLC | PA0001821873 |
| 700 | If I Ruled The World | Sony/ATV Music Publishing LLC | PA0001825040 |
| 701 | In One Ear | Sony/ATV Music Publishing LLC | PA0001794292 |
| 702 | In The Dark | Sony/ATV Music Publishing LLC | PA0001783660 |
| 703 | Indy Kidz | Sony/ATV Music Publishing LLC | PA0001794286 |
| 704 | Invisible | Sony/ATV Music Publishing LLC | PA0001825037 |
| 705 | It's That Time Of Day | Sony/ATV Music Publishing LLC | PA0001899360 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 706 | James Brown | Sony/ATV Music Publishing LLC | PA0001794291 |
| 707 | Japanese Buffalo | Sony/ATV Music Publishing LLC | PA0001794286 |
| 708 | Judas | Sony/ATV Music Publishing LLC | PA0001794291 |
| 709 | Judas | Sony/ATV Music Publishing LLC | PA0001752321 |
| 710 | Juice Box | Sony/ATV Music Publishing LLC | PA0001733404 |
| 711 | Jump | Sony/ATV Music Publishing LLC | PA0001807841 |
| 712 | Just Dance | Sony/ATV Music Publishing LLC | PA0001685310 |
| 713 | Just One Last Time | Sony/ATV Music Publishing LLC | PA0001896046 |
| 714 | Kangaroo Court | Sony/ATV Music Publishing LLC | PA0001952597 |
| 715 | Krazy | Sony/ATV Music Publishing LLC | PA0001733987 |
| 716 | Lanterns | Sony/ATV Music Publishing LLC | PA0001887807 |
| 717 | Lazy Lies | Sony/ATV Music Publishing LLC | PA0001952597 |
| 718 | Like A G6 | Sony/ATV Music Publishing LLC | PA0001778021 |
| 719 | Lindy | Sony/ATV Music Publishing LLC | PA0001899353 |
| 720 | Little Bad Girl | Sony/ATV Music Publishing LLC | PA0001814075 |
| 721 | Long Distance | Sony/ATV Music Publishing LLC | PA0001821287 |
| 722 | Lotus | Sony/ATV Music Publishing LLC | PA0001794291 |
| 723 | Love Away | Sony/ATV Music Publishing LLC | PA0001952597 |
| 724 | Love The Girls | Sony/ATV Music Publishing LLC | PA0001772294 |
| 725 | Love Who You Love | Sony/ATV Music Publishing LLC | PA0001661382 |
| 726 | LoveGame | Sony/ATV Music Publishing LLC | PA0001685315 |
| 727 | Low | Sony/ATV Music Publishing LLC | PA0001644879 |
| 728 | Lunar | Sony/ATV Music Publishing LLC | PA0001814079 |
| 729 | Mafia Music | Sony/ATV Music Publishing LLC | PA0001748285 |
| 730 | Maintain the Pain | Sony/ATV Music Publishing LLC | PA0001682745 |
| 731 | Make It Stop (September's Children) | Sony/ATV Music Publishing LLC | PA0001887807 |
| 732 | Makin' Plans | Sony/ATV Music Publishing LLC | PA0001682745 |
| 733 | Mama Africa | Sony/ATV Music Publishing LLC | PA0001167181 |
| 734 | Manos Al Aire | Sony/ATV Music Publishing LLC | PA0001760999 |
| 735 | Marchin On | Sony/ATV Music Publishing LLC | PA0001755881 |
| 736 | Maria | Sony/ATV Music Publishing LLC | PA0001834767 |
| 737 | Marley | Sony/ATV Music Publishing LLC | PA0001899367 |
| 738 | Marry Me | Sony/ATV Music Publishing LLC | PA0001896439 |
| 739 | Mary Jane Holland | Sony/ATV Music Publishing LLC | PA0001893360 |
| 740 | Maybach Music | Sony/ATV Music Publishing LLC | PA0001639897 |
| 741 | MC Hammer | Sony/ATV Music Publishing LLC | PA0001821908 |
| 742 | Me and Your Cigarettes | Sony/ATV Music Publishing LLC | PA0001682744 |
| 743 | Metropolis | Sony/ATV Music Publishing LLC | PA0001827951 |
| 744 | Midnight Hands | Sony/ATV Music Publishing LLC | PA0001887807 |
| 745 | Mind On My Money | Sony/ATV Music Publishing LLC | PA0001807828 |
| 746 | Mirage | Sony/ATV Music Publishing LLC | PA0001896025 |
| 747 | Mmm Yeah | Sony/ATV Music Publishing LLC | PA0001886182 |
| 748 | Mojo So Dope | Sony/ATV Music Publishing LLC | PA0001750010 |
| 749 | Money Right | Sony/ATV Music Publishing LLC | PA0001644871 |
| 750 | Monster | Sony/ATV Music Publishing LLC | PA0001751978 |
| 751 | More | Sony/ATV Music Publishing LLC | PA0001745641 |
| 752 | Mr. Rager | Sony/ATV Music Publishing LLC | PA0001750006 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 753 | Mr. Worldwide (Intro) | Sony/ATV Music Publishing LLC | PA0001780983 |
| 754 | Muny | Sony/ATV Music Publishing LLC | PA0001786604 |
| 755 | Music Sounds Better | Sony/ATV Music Publishing LLC | PA0001825036 |
| 756 | Must Be Something I Missed | Sony/ATV Music Publishing LLC | PA0001899368 |
| 757 | My Heart Beats For Love | Sony/ATV Music Publishing LLC | PA0001708952 |
| 758 | Never | Sony/ATV Music Publishing LLC | PA0001807823 |
| 759 | Never Took The Time | Sony/ATV Music Publishing LLC | PA0001663701 |
| 760 | Night Is Young | Sony/ATV Music Publishing LLC | PA0001753995 |
| 761 | No. 1 | Sony/ATV Music Publishing LLC | PA0001821894 |
| 762 | Nothing Even Matters | Sony/ATV Music Publishing LLC | PA0001807063 |
| 763 | Nothing Really Matters | Sony/ATV Music Publishing LLC | PA0001814078 |
| 764 | Oh My Love | Sony/ATV Music Publishing LLC | PA0001772289 |
| 765 | Oh Yeah | Sony/ATV Music Publishing LLC | PA0001807062 |
| 766 | On and On | Sony/ATV Music Publishing LLC | PA0001735747 |
| 767 | On The Floor | Sony/ATV Music Publishing LLC | PA0001770236 |
| 768 | Only Prettier | Sony/ATV Music Publishing LLC | PA0001682740 |
| 769 | Origami | Sony/ATV Music Publishing LLC | PA0001952597 |
| 770 | Out Of Town Girl | Sony/ATV Music Publishing LLC | PA0001835122 |
| 771 | Oye Baby | Sony/ATV Music Publishing LLC | PA0001745498 |
| 772 | Paparazzi | Sony/ATV Music Publishing LLC | PA0001685323 |
| 773 | Paper Gangsta | Sony/ATV Music Publishing LLC | PA0001685367 |
| 774 | Papi | Sony/ATV Music Publishing LLC | PA0001810026 |
| 775 | Party Hard / Cadillac (Interlude) | Sony/ATV Music Publishing LLC | PA0001896504 |
| 776 | Patience Gets Us Nowhere Fast | Sony/ATV Music Publishing LLC | PA0001952597 |
| 777 | Pause | Sony/ATV Music Publishing LLC | PA0001780988 |
| 778 | Pay Me | Sony/ATV Music Publishing LLC | PA0001808680 |
| 779 | Play Hard | Sony/ATV Music Publishing LLC | PA0001827956 |
| 780 | Poker Face | Sony/ATV Music Publishing LLC | PA0001685342 |
| 781 | Pretty Wings | Sony/ATV Music Publishing LLC | PA0001707770 |
| 782 | Priceless | Sony/ATV Music Publishing LLC | PA0001644888 |
| 783 | Put It Down | Sony/ATV Music Publishing LLC | PA0001787201 |
| 784 | Quickie | Sony/ATV Music Publishing LLC | PA0001808680 |
| 785 | R.O.O.T.S. | Sony/ATV Music Publishing LLC | PA0001807832 |
| 786 | Radio | Sony/ATV Music Publishing LLC | PA0001807090 |
| 787 | Raise 'Em Up | Sony/ATV Music Publishing LLC | PA0001947439 |
| 788 | Raw (How You Like It) | Sony/ATV Music Publishing LLC | PA0001848766 |
| 789 | Ready To Roll | Sony/ATV Music Publishing LLC | PA0001890859 |
| 790 | Repeat | Sony/ATV Music Publishing LLC | PA0001814085 |
| 791 | Respirator | Sony/ATV Music Publishing LLC | PA0001821672 |
| 792 | Rewind | Sony/ATV Music Publishing LLC | PA0001807819 |
| 793 | Ridin' Solo | Sony/ATV Music Publishing LLC | PA0001813218 |
| 794 | Right Before My Eyes | Sony/ATV Music Publishing LLC | PA0001794286 |
| 795 | Right By My Side | Sony/ATV Music Publishing LLC | PA0001822037 |
| 796 | Right Here (Departed) | Sony/ATV Music Publishing LLC | PA0001821289 |
| 797 | Right Round | Sony/ATV Music Publishing LLC | PA0001639208; PA0001648304 |
| 798 | Robot | Sony/ATV Music Publishing LLC | PA0001708950 |
| 799 | Rocketeer | Sony/ATV Music Publishing LLC | PA0001778016 |
| 800 | Rubber Ball | Sony/ATV Music Publishing LLC | PA0001794286 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 801 | Runnin' Around | Sony/ATV Music Publishing LLC | PA0001698432 |
| 802 | Sabertooth Tiger | Sony/ATV Music Publishing LLC | PA0001794286 |
| 803 | Safe and Sound | Sony/ATV Music Publishing LLC | PA0001952597 |
| 804 | Satellite | Sony/ATV Music Publishing LLC | PA0001887807 |
| 805 | Say It With Me | Sony/ATV Music Publishing LLC | PA0001772291 |
| 806 | Scared Of Beautiful | Sony/ATV Music Publishing LLC | PA0001846377 |
| 807 | Scars | Sony/ATV Music Publishing LLC | PA0001708950 |
| 808 | Sell Yourself | Sony/ATV Music Publishing LLC | PA0001794286 |
| 809 | Sexy Bitch | Sony/ATV Music Publishing LLC | PA0001703244 |
| 810 | Shake Senora | Sony/ATV Music Publishing LLC | PA0001820421 |
| 811 | Shake Senora Remix | Sony/ATV Music Publishing LLC | PA0001820421 |
| 812 | She Don't Like The Lights | Sony/ATV Music Publishing LLC | PA0001822166 |
| 813 | She Wolf (Falling to Pieces) | Sony/ATV Music Publishing LLC | PA0001896051 |
| 814 | She'd Be California | Sony/ATV Music Publishing LLC | PA0001661378 |
| 815 | Shiza | Sony/ATV Music Publishing LLC | PA0001752319 |
| 816 | Shone | Sony/ATV Music Publishing LLC | PA0001807835 |
| 817 | Shut It Down | Sony/ATV Music Publishing LLC | PA0001733390 |
| 818 | Silence | Sony/ATV Music Publishing LLC | PA0000740717 |
| 819 | Sin For A Sin | Sony/ATV Music Publishing LLC | PA0001682734 |
| 820 | Sinner | Sony/ATV Music Publishing LLC | PA0001777809 |
| 821 | So Happy I Could Die | Sony/ATV Music Publishing LLC | PA0001751980; PA0001668692 |
| 822 | Soil To The Sun | Sony/ATV Music Publishing LLC | PA0001794291 |
| 823 | Something For The DJs | Sony/ATV Music Publishing LLC | PA0001774899 |
| 824 | Spaghetti | Sony/ATV Music Publishing LLC | PA0001879175 |
| 825 | Speechless | Sony/ATV Music Publishing LLC | PA0001751979 |
| 826 | Spread The Love | Sony/ATV Music Publishing LLC | PA0001899352 |
| 827 | Stand Up | Sony/ATV Music Publishing LLC | PA0001946133 |
| 828 | Stars | Sony/ATV Music Publishing LLC | PA0001753996 |
| 829 | Starstruck | Sony/ATV Music Publishing LLC | PA0001685366; PA0001650637 |
| 830 | Stay | Sony/ATV Music Publishing LLC | PA0001708951 |
| 831 | Stay With Me | Sony/ATV Music Publishing LLC | PA0001698437 |
| 832 | Still Missin | Sony/ATV Music Publishing LLC | PA0001644870 |
| 833 | Strip | Sony/ATV Music Publishing LLC | PA0001896031 |
| 834 | Summerboy | Sony/ATV Music Publishing LLC | PA0001685365 |
| 835 | Superstar | Sony/ATV Music Publishing LLC | PA0001825039 |
| 836 | Survivor Guilt | Sony/ATV Music Publishing LLC | PA0001887807 |
| 837 | Sweat | Sony/ATV Music Publishing LLC | PA0001803810 |
| 838 | Sweat (Dubstep Remix) | Sony/ATV Music Publishing LLC | PA0001814071 |
| 839 | Sweet Surrender | Sony/ATV Music Publishing LLC | PA0000866242 |
| 840 | Sweetie | Sony/ATV Music Publishing LLC | PA0001864023 |
| 841 | Take Me Along | Sony/ATV Music Publishing LLC | PA0001708950 |
| 842 | Teeth | Sony/ATV Music Publishing LLC | PA0001751976 |
| 843 | Tell Me How To Live | Sony/ATV Music Publishing LLC | PA0001952597 |
| 844 | The Future | Sony/ATV Music Publishing LLC | PA0001774893 |
| 845 | The Only One | Sony/ATV Music Publishing LLC | PA0001807094 |
| 846 | The Sun Will Rise | Sony/ATV Music Publishing LLC | PA0001807177 |
| 847 | The Sweet Escape | Sony/ATV Music Publishing LLC | PA0001166379 |
| 848 | The Time (Dirty Bit) | Sony/ATV Music Publishing LLC | PA0001796440 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 849 | The War Is Over | Sony/ATV Music Publishing LLC | PA0001807174 |
| 850 | These Worries | Sony/ATV Music Publishing LLC | PA0001750006 |
| 851 | Things That Matter | Sony/ATV Music Publishing LLC | PA0001661359 |
| 852 | This Is Letting Go | Sony/ATV Music Publishing LLC | PA0001887807 |
| 853 | Tik Tik Boom | Sony/ATV Music Publishing LLC | PA0001917951 |
| 854 | Til It's Gone | Sony/ATV Music Publishing LLC | PA0001917966 |
| 855 | Time | Sony/ATV Music Publishing LLC | PA0001874359 |
| 856 | Tiny Little Robots | Sony/ATV Music Publishing LLC | PA0001794291 |
| 857 | Titanium | Sony/ATV Music Publishing LLC | PA0001814072 |
| 858 | Tonight Tonight | Sony/ATV Music Publishing LLC | PA0001765703 |
| 859 | Took My Love | Sony/ATV Music Publishing LLC | PA0001781001 |
| 860 | Torn Down | Sony/ATV Music Publishing LLC | PA0001821291 |
| 861 | Touch Me | Sony/ATV Music Publishing LLC | PA0001896041 |
| 862 | Touch Me | Sony/ATV Music Publishing LLC | PA0001807825 |
| 863 | Toy Story | Sony/ATV Music Publishing LLC | PA0001774895 |
| 864 | Triumph | Sony/ATV Music Publishing LLC | PA0001733388 |
| 865 | Turn Me On | Sony/ATV Music Publishing LLC | PA0001814076; PA0001822072 |
| 866 | Twisted | Sony/ATV Music Publishing LLC | PA0001642854 |
| 867 | U Want Me 2 | Sony/ATV Music Publishing LLC | PA0001719661 |
| 868 | Venus | Sony/ATV Music Publishing LLC | PA0001893364 |
| 869 | Virginia Bluebell | Sony/ATV Music Publishing LLC | PA0001682743 |
| 870 | Vixen | Sony/ATV Music Publishing LLC | PA0001808680 |
| 871 | Wait For Me | Sony/ATV Music Publishing LLC | PA0001887807 |
| 872 | Way Out Here | Sony/ATV Music Publishing LLC | PA0001777804 |
| 873 | We Aite (Wake Your Mind Up) | Sony/ATV Music Publishing LLC | PA0001750006 |
| 874 | What I Wanted to Say | Sony/ATV Music Publishing LLC | PA0001698434 |
| 875 | What If | Sony/ATV Music Publishing LLC | PA0001813212 |
| 876 | Whatcha Say | Sony/ATV Music Publishing LLC | PA0001813211 |
| 877 | When Love Takes Over | Sony/ATV Music Publishing LLC | PA0001682910; PA0001644855 |
| 878 | White Liar | Sony/ATV Music Publishing LLC | PA0001682738 |
| 879 | Who I Am With You | Sony/ATV Music Publishing LLC | PA0001887676 |
| 880 | Why Don't We Just Dance | Sony/ATV Music Publishing LLC | PA0001689774 |
| 881 | With You, Without You | Sony/ATV Music Publishing LLC | PA0001607900 |
| 882 | Won't Be Lonely Long - On The Road | Sony/ATV Music Publishing LLC | PA0001777801 |
| 883 | XO | Sony/ATV Music Publishing LLC | PA0001879186 |
| 884 | You Ain't Seen Country Yet | Sony/ATV Music Publishing LLC | PA0001777803 |
| 885 | You And I | Sony/ATV Music Publishing LLC | PA0001751989 |
| 886 | Call Of The Wild | Sony/ATV Music Publishing LLC | PA0001733405 |
| 887 | Hustle Hard Remix | Sony/ATV Music Publishing LLC | PA0001794383 |
| 888 | Intro | Sony/ATV Music Publishing LLC | PA0001874326 |
| 889 | Trouble On My Mind | Sony/ATV Music Publishing LLC | PA0001789134 |
| 890 | Home This Christmas | Sony/ATV Music Publishing LLC / EMI April Music Inc. | PA0001780222 |
| 891 | Move Like You Gonna Die | Sony/ATV Music Publishing LLC / EMI April Music Inc. | PA0001875762; PA0001662776 |
| 892 | The Way | Sony/ATV Music Publishing LLC / EMI April Music Inc. | PA0001903036 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

|  | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 893 | You're Not In On The Joke | Sony/ATV Music Publishing LLC / EMI April Music Inc. | PA0001875761; PA0001662742 |
| 894 | Downtown | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. | PA0001864826 |
| 895 | Your Mama Should've Named You Whiskey | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. | PA0001914393 |
| 896 | Feel This Moment | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. | PA0001858590 |
| 897 | Fire | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. | PA0001896434 |
| 898 | Global Warming | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. | PA0001858589 |
| 899 | Hope We Meet Again | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. | PA0001858593 |
| 900 | Wet The Bed | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. | PA0001883692 |
| 901 | Let's Get It On | Stone Diamond Music Corp. | EP0000314589 |
| 902 | God Gave Me Style | Stone Diamond Music Corp. / Jobete Music Co. Inc. | PA0001160843 |
| Universal Music Publishing Plaintiffs | | | |
| 903 | A Girl Like Me | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001164298 |
| 904 | Angel | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001046461 |
| 905 | Back on Earth | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000895946 |
| 906 | Can U Get Away | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000875890 |
| 907 | Cat People (Putting Out Fire) (Single Version) | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000131825 |
| 908 | Definition Of A Thug N***a | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000776781 |
| 909 | Dreams of Our Fathers | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001039322 |
| 910 | Everyday | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001039330 |
| 911 | Falling In Love (Is Hard On The Knees) | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000847442 |
| 912 | Fool to Think | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001039327 |
| 913 | For Tha Love Of $ | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000713004 |
| 914 | Ghost Behind My Eyes | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000795018 |
| 915 | Good Woman Bad | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000785095 |
| 916 | Hand On The Pump | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000538434 |
| 917 | Here I Go Again | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001328100; PA0001162725 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 918 | Hits From The Bong | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000791818 |
| 919 | How I Could Just Kill A Man | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000796241 |
| 920 | I Did It | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001039319 |
| 921 | I'm So Into You | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000664028 |
| 922 | I've Come To Expect It From You | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000482947 |
| 923 | If I Die 2Nite | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000773737 |
| 924 | If I Had It All | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001039324 |
| 925 | Insane In The Brain | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000664235 |
| 926 | Just About Now | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000669876 |
| 927 | Just Around The Eyes | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000713702 |
| 928 | Just Push Play | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001048574 |
| 929 | Lady, Lady | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000731125 |
| 930 | Livin' On The Edge | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000832940 |
| 931 | Lord Knows | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000773740 |
| 932 | Love Is On The Way (Real Love) | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000731122 |
| 933 | Me Against The World | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000700333 |
| 934 | Merry Go Round | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000494345 |
| 935 | Mother Father | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001039329 |
| 936 | Nothin' At All | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000284908 |
| 937 | Old School | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000773742 |
| 938 | Power Of Love / Love Power | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000526816 |
| 939 | Run To You | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000840168 |
| 940 | Secret Heart | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000807140 |
| 941 | Sleep to Dream Her | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001039328 |
| 942 | Smile | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000815805; PA0000815968 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 943 | So Many Tears | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000773738 |
| 944 | So Right | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001039323 |
| 945 | Soul Intact | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000810659 |
| 946 | Temptations | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000875889 |
| 947 | That's What I Need | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000664035 |
| 948 | There's A Thug In My Life | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001162730 |
| 949 | Think You're Gonna Like It | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000664034 |
| 950 | Truthfully | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001147359 |
| 951 | Unconditional Love | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000980713 |
| 952 | What You Are | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001039325 |
| 953 | What's It Gonna Be | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000810659 |
| 954 | When The World Ends | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001046455 |
| 955 | You're Always On My Mind | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000664031 |
| 956 | 4th of July Reprise | Polygram Publishing, Inc. | PA0000863657 |
| 957 | Achy Breaky Song | Polygram Publishing, Inc. | PA0000713892 |
| 958 | Amish Paradise | Polygram Publishing, Inc. | PA0000809516 |
| 959 | Angel | Polygram Publishing, Inc. | PA0000342822 |
| 960 | Animals | Polygram Publishing, Inc. | PA0001899929 |
| 961 | Another Night | Polygram Publishing, Inc. | PA0000795554 |
| 962 | Back To You | Polygram Publishing, Inc. | PA0001120340 |
| 963 | Bad Day | Polygram Publishing, Inc. | PA0001025285 |
| 964 | Bittersweet | Polygram Publishing, Inc. | PA0000893227 |
| 965 | Breathe | Polygram Publishing, Inc. | PA0000999862 |
| 966 | Cool The Engines | Polygram Publishing, Inc. | PA0000312410 |
| 967 | Dangerous | Polygram Publishing, Inc. | PA0001678612 |
| 968 | Day Dreams | Polygram Publishing, Inc. | PA0001752520 |
| 969 | Days With You | Polygram Publishing, Inc. | PA0001245154 |
| 970 | Die Like This | Polygram Publishing, Inc. | PA0001245156 |
| 971 | Don't Let Me Be The Last One To Know | Polygram Publishing, Inc. | PA0001010089 |
| 972 | Down | Polygram Publishing, Inc. | PA0001025288 |
| 973 | Down Inside Of You | Polygram Publishing, Inc. | PA0001245163 |
| 974 | Drive Me Wild | Polygram Publishing, Inc. | PA0002072171 |
| 975 | Easy | Polygram Publishing, Inc. | PA0001025287 |
| 976 | Empty Spaces | Polygram Publishing, Inc. | PA0001025283 |
| 977 | Falls On Me | Polygram Publishing, Inc. | PA0001245161 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 978 | Getting Thru? | Polygram Publishing, Inc. | PA0001245157 |
| 979 | Gone Country | Polygram Publishing, Inc. | PA0000642408 |
| 980 | Good Girls Go To Heaven (Bad Girls Go Everywhere) | Polygram Publishing, Inc. | PA0000669674 |
| 981 | Heart Attack | Polygram Publishing, Inc. | PA0001752511 |
| 982 | Hemorrhage (In My Hands) | Polygram Publishing, Inc. | PA0001025282 |
| 983 | Hideaway | Polygram Publishing, Inc. | PA0000893223 |
| 984 | Higher Power | Polygram Publishing, Inc. | PA0000863654 |
| 985 | Home By Now/No Matter What | Polygram Publishing, Inc. | PA0001144121 |
| 986 | I Ain't In Checotah Anymore | Polygram Publishing, Inc. | PA0001327781 |
| 987 | I Was Country When Country Wasn't Cool | Polygram Publishing, Inc. | PA0000126702 |
| 988 | Innocent | Polygram Publishing, Inc. | PA0001025291 |
| 989 | Is Nothing Sacred | Polygram Publishing, Inc. | PA0000936094 |
| 990 | It Just Won't Quit | Polygram Publishing, Inc. | PA0000669673 |
| 991 | It's Come To This | Polygram Publishing, Inc. | PA0000893229 |
| 992 | Ivan Meets G.I. Joe | Polygram Publishing, Inc. | PA0000112397 |
| 993 | Jesus or A Gun | Polygram Publishing, Inc. | PA0000893225 |
| 994 | Jurassic Park | Polygram Publishing, Inc. | PA0000713893 |
| 995 | Knives | Polygram Publishing, Inc. | PA0001025290 |
| 996 | Last Time | Polygram Publishing, Inc. | PA0001025281 |
| 997 | Livin' For You | Polygram Publishing, Inc. | PAu001802362 |
| 998 | Love Gun | Polygram Publishing, Inc. | PA0001727659 |
| 999 | Luck | Polygram Publishing, Inc. | PA0001245155 |
| 1000 | Mary Pretends | Polygram Publishing, Inc. | PA0000893220 |
| 1001 | Million Miles | Polygram Publishing, Inc. | PA0001245162 |
| 1002 | Most Of All | Polygram Publishing, Inc. | PA0001245158 |
| 1003 | Movin' Down the Line | Polygram Publishing, Inc. | PA0001752522 |
| 1004 | New Thing | Polygram Publishing, Inc. | PA0000893230 |
| 1005 | Over You | Polygram Publishing, Inc. | PA0001752515 |
| 1006 | Ozone | Polygram Publishing, Inc. | PA0000893222 |
| 1007 | Prove | Polygram Publishing, Inc. | PA0001025286 |
| 1008 | Recognize | Polygram Publishing, Inc. | PA0000896403 |
| 1009 | Running Away | Polygram Publishing, Inc. | PA0001245159 |
| 1010 | Scar | Polygram Publishing, Inc. | PA0001025284 |
| 1011 | Shimmer | Polygram Publishing, Inc. | PA0000893226 |
| 1012 | Slow | Polygram Publishing, Inc. | PA0001025292 |
| 1013 | So Many Ways | Polygram Publishing, Inc. | PA0000896404 |
| 1014 | Solace | Polygram Publishing, Inc. | PA0001025289 |
| 1015 | Somebody Got Murdered | Polygram Publishing, Inc. | PA0000112402 |
| 1016 | Someone | Polygram Publishing, Inc. | PA0001003696 |
| 1017 | Song For You | Polygram Publishing, Inc. | PA0000893221 |
| 1018 | Stone Rollin | Polygram Publishing, Inc. | PA0001764528 |
| 1019 | Tell Me | Polygram Publishing, Inc. | PA0000863655 |
| 1020 | The Answer | Polygram Publishing, Inc. | PA0001752536 |
| 1021 | The Best Day | Polygram Publishing, Inc. | PA0001028241 |
| 1022 | The Magnificent Seven | Polygram Publishing, Inc. | PA0000112394 |
| 1023 | The Motto | Polygram Publishing, Inc. | PA0001804402 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1024 | The Star Spangled Banner | Polygram Publishing, Inc. | PA0000863656 |
| 1025 | The Street Parade | Polygram Publishing, Inc. | PA0000112420 |
| 1026 | These Things | Polygram Publishing, Inc. | PA0001245160 |
| 1027 | Untitled** | Polygram Publishing, Inc. | PA0000893228 |
| 1028 | 2 Of Amerikaz Most Wanted | Songs of Universal, Inc. | PA0001070596 |
| 1029 | 25 To Life | Songs of Universal, Inc. | PA0001730984 |
| 1030 | 2nd Sucks | Songs of Universal, Inc. | PA0001748917 |
| 1031 | A Fool's Dance | Songs of Universal, Inc. | PA0001839497 |
| 1032 | A Kiss | Songs of Universal, Inc. | PA0001784201 |
| 1033 | All I Have In This World | Songs of Universal, Inc. | PA0001639922 |
| 1034 | All I Want For Christmas Is You (Super Festive!) | Songs of Universal, Inc. | PA0001780229 |
| 1035 | All Signs Point To Lauderdale | Songs of Universal, Inc. | PA0001748918 |
| 1036 | Almost Famous | Songs of Universal, Inc. | PA0001730979 |
| 1037 | Another Round | Songs of Universal, Inc. | PA0001730878 |
| 1038 | As Fast As I Could | Songs of Universal, Inc. | PA0001700896 |
| 1039 | Baby Love | Songs of Universal, Inc. | PA0001602408 |
| 1040 | Backpackers | Songs of Universal, Inc. | PA0001773699 |
| 1041 | Be (Intro) | Songs of Universal, Inc. | PA0001302097 |
| 1042 | Beautiful People | Songs of Universal, Inc. | PA0001752889 |
| 1043 | Beautiful People | Songs of Universal, Inc. | PA0001750727 |
| 1044 | Best Friend | Songs of Universal, Inc. | PA0000757400 |
| 1045 | Best Of You | Songs of Universal, Inc. | PA0001730963 |
| 1046 | Beware | Songs of Universal, Inc. | PA0001916151 |
| 1047 | Bleeding Out | Songs of Universal, Inc. | PA0001816018 |
| 1048 | Bonfire | Songs of Universal, Inc. | PA0001773709 |
| 1049 | Boom Skit | Songs of Universal, Inc. | PA0001915826 |
| 1050 | Break Ya Back | Songs of Universal, Inc. | PA0001395672 |
| 1051 | But, Honestly | Songs of Universal, Inc. | PA0001625341 |
| 1052 | Can't Go Wrong | Songs of Universal, Inc. | PA0001839494 |
| 1053 | Changes | Songs of Universal, Inc. | PA0001070591 |
| 1054 | Cheer Up, Boys (Your Make Up Is Running) | Songs of Universal, Inc. | PA0001625323 |
| 1055 | Chi-City | Songs of Universal, Inc. | PA0001302103 |
| 1056 | Ciara To The Stage | Songs of Universal, Inc. | PA0001729154 |
| 1057 | Cinderella Man | Songs of Universal, Inc. | PA0001730987 |
| 1058 | Cold Day In The Sun | Songs of Universal, Inc. | PA0001731042 |
| 1059 | Cold Wind Blows | Songs of Universal, Inc. | PA0001731091 |
| 1060 | Come Alive | Songs of Universal, Inc. | PA0001625311 |
| 1061 | Crazy Little Thing Called Love | Songs of Universal, Inc. | PA0001330052 |
| 1062 | Death Around The Corner | Songs of Universal, Inc. | PA0001070586 |
| 1063 | Did It On Em | Songs of Universal, Inc. | PA0001745300 |
| 1064 | Director | Songs of Universal, Inc. | PA0001371419 |
| 1065 | DOA | Songs of Universal, Inc. | PA0001730972 |
| 1066 | Don't Get Me Started | Songs of Universal, Inc. | PA0002072695 |
| 1067 | Don't Give up on Me | Songs of Universal, Inc. | PA0001899457 |
| 1068 | Dr. West | Songs of Universal, Inc. | PA0001943912 |
| 1069 | Drive Me | Songs of Universal, Inc. | PA0001839492 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1070 | Echo | Songs of Universal, Inc. | PA0001842409 |
| 1071 | End Over End | Songs of Universal, Inc. | PA0001730846 |
| 1072 | Erase/Replace | Songs of Universal, Inc. | PA0001625296 |
| 1073 | Every Night | Songs of Universal, Inc. | PA0001816017 |
| 1074 | Everything | Songs of Universal, Inc. | PA0001600375 |
| 1075 | Eye Candy | Songs of Universal, Inc. | PA0001681746 |
| 1076 | Fallen | Songs of Universal, Inc. | PA0001840137 |
| 1077 | Fallin' In Love | Songs of Universal, Inc. | PA0001603747 |
| 1078 | Farewell | Songs of Universal, Inc. | PA0001778700 |
| 1079 | Fool In Love | Songs of Universal, Inc. | PA0001804439 |
| 1080 | Free Me | Songs of Universal, Inc. | PA0001730772 |
| 1081 | Friend Of A Friend | Songs of Universal, Inc. | PA0001730881 |
| 1082 | Friend Of A Friend | Songs of Universal, Inc. | PA0001856075 |
| 1083 | Girl You Know | Songs of Universal, Inc. | PA0001395613 |
| 1084 | Girls Chase Boys | Songs of Universal, Inc. | PA0001932052 |
| 1085 | Going Through Changes | Songs of Universal, Inc. | PA0001731106 |
| 1086 | Hard To Breathe | Songs of Universal, Inc. | PA0001768251 |
| 1087 | Haywire | Songs of Universal, Inc. | PA0001700892 |
| 1088 | Hazel | Songs of Universal, Inc. | PA0001848179 |
| 1089 | Hear Me | Songs of Universal, Inc. | PA0001816016 |
| 1090 | Heartbeat | Songs of Universal, Inc. | PA0001773703 |
| 1091 | Heavy In The Game | Songs of Universal, Inc. | PA0000914501 |
| 1092 | Hell | Songs of Universal, Inc. | PA0001731003 |
| 1093 | Hold On | Songs of Universal, Inc. | PA0001839485 |
| 1094 | Hold You Down | Songs of Universal, Inc. | PA0001773584 |
| 1095 | Home | Songs of Universal, Inc. | PA0001625349 |
| 1096 | How Do U Want It | Songs of Universal, Inc. | PA0001070595 |
| 1097 | I Don't Feel Like Loving You Today | Songs of Universal, Inc. | PA0001299754 |
| 1098 | I Want Crazy (Encore) | Songs of Universal, Inc. | PA0001856536 |
| 1099 | I'll Call Ya | Songs of Universal, Inc. | PA0001644932 |
| 1100 | If I Leave | Songs of Universal, Inc. | PA0001748919 |
| 1101 | Imagination | Songs of Universal, Inc. | PA0001371420 |
| 1102 | In Your Honor | Songs of Universal, Inc. | PA0001730947 |
| 1103 | Intro | Songs of Universal, Inc. | PA0001780742 |
| 1104 | It Ain't Easy | Songs of Universal, Inc. | PA0001070585 |
| 1105 | It's Time | Songs of Universal, Inc. | PA0001796482 |
| 1106 | It's Your World | Songs of Universal, Inc. | PA0001302108; PA0001302107 |
| 1107 | Just Lose It | Songs of Universal, Inc. | PA0001284525 |
| 1108 | Kids | Songs of Universal, Inc. | PA0001773582 |
| 1109 | Kisses Don't Lie | Songs of Universal, Inc. | PA0001164299 |
| 1110 | Leaf | Songs of Universal, Inc. | PA0002000110 |
| 1111 | Leave Love Alone | Songs of Universal, Inc. | PA0001810767 |
| 1112 | Let It Die | Songs of Universal, Inc. | PA0001625293 |
| 1113 | Letter Home | Songs of Universal, Inc. | PA0001773708 |
| 1114 | Livin This Life | Songs of Universal, Inc. | PA0001780720 |
| 1115 | Long Road To Ruin | Songs of Universal, Inc. | PA0001625301 |
| 1116 | Lost In You | Songs of Universal, Inc. | PA0001855522 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1117 | Love is... | Songs of Universal, Inc. | PA0001302102 |
| 1118 | Man On The Moon | Songs of Universal, Inc. | PA0001839481 |
| 1119 | Marvin Gaye & Chardonnay | Songs of Universal, Inc. | PA0001780731 |
| 1120 | Meet Me Halfway | Songs of Universal, Inc. | PA0001659066 |
| 1121 | Memories Pt 2 | Songs of Universal, Inc. | PA0001780744 |
| 1122 | Miracle | Songs of Universal, Inc. | PA0001730876 |
| 1123 | Missing You | Songs of Universal, Inc. | PA0001659068 |
| 1124 | Movin' On | Songs of Universal, Inc. | PA0000757403 |
| 1125 | Mr. Mathers | Songs of Universal, Inc. | PA0001943944 |
| 1126 | My Eyes | Songs of Universal, Inc. | PA0001915209 |
| 1127 | My Fault | Songs of Universal, Inc. | PA0001796476 |
| 1128 | My Toy Soldier | Songs of Universal, Inc. | PA0001298500 |
| 1129 | New York Times | Songs of Universal, Inc. | PA0001898830 |
| 1130 | Next To You | Songs of Universal, Inc. | PA0001750522 |
| 1131 | No Way Back | Songs of Universal, Inc. | PA0001730955 |
| 1132 | Not Afraid | Songs of Universal, Inc. | PA0001730957 |
| 1133 | Not Tonight | Songs of Universal, Inc. | PA0002000109 |
| 1134 | Nothin' Like The First Time | Songs of Universal, Inc. | PA0001858363 |
| 1135 | Nothin' On You | Songs of Universal, Inc. | PA0001731018 |
| 1136 | Nothing Left To Say / Rocks | Songs of Universal, Inc. | PA0001816026 |
| 1137 | On The Mend | Songs of Universal, Inc. | PA0001730887 |
| 1138 | On Top of the World | Songs of Universal, Inc. | PA0001796480 |
| 1139 | One Tribe | Songs of Universal, Inc. | PA0001659076 |
| 1140 | Only Wanna Give It To You | Songs of Universal, Inc. | PA0002000105 |
| 1141 | Out Of My Head | Songs of Universal, Inc. | PA0001659074 |
| 1142 | Over And Out | Songs of Universal, Inc. | PA0001730884 |
| 1143 | Picture Perfect | Songs of Universal, Inc. | PA0001395677 |
| 1144 | Play | Songs of Universal, Inc. | PA0001726635 |
| 1145 | Private Room Intro | Songs of Universal, Inc. | PA0001371763 |
| 1146 | Put You In A Song | Songs of Universal, Inc. | PA0001725330 |
| 1147 | Razor | Songs of Universal, Inc. | PA0001731043 |
| 1148 | Real People | Songs of Universal, Inc. | PA0001302105 |
| 1149 | Remember My Name | Songs of Universal, Inc. | PA0001821988 |
| 1150 | Resolve | Songs of Universal, Inc. | PA0001730791 |
| 1151 | Right Place, Wrong Time | Songs of Universal, Inc. | PA0001371418 |
| 1152 | Rockin To The Beat | Songs of Universal, Inc. | PA0001659078 |
| 1153 | Roman Holiday | Songs of Universal, Inc. | PA0001915014 |
| 1154 | Round and Round | Songs of Universal, Inc. | PA0001796481 |
| 1155 | Selene | Songs of Universal, Inc. | PA0001822212 |
| 1156 | Sex Therapy | Songs of Universal, Inc. | PA0001678887 |
| 1157 | Shoo Be Doo | Songs of Universal, Inc. | PA0001593120 |
| 1158 | So Much More | Songs of Universal, Inc. | PA0001780714 |
| 1159 | Somewhere In My Car | Songs of Universal, Inc. | PA0001898869 |
| 1160 | Sorry For Partyin' | Songs of Universal, Inc. | PA0001882788 |
| 1161 | Soul's On Fire | Songs of Universal, Inc. | PA0001768252 |
| 1162 | Statues | Songs of Universal, Inc. | PA0001625338 |
| 1163 | Stay The Night | Songs of Universal, Inc. | PA0001902216 |
| 1164 | Still | Songs of Universal, Inc. | PA0001730871 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1165 | Stranger Things Have Happened | Songs of Universal, Inc. | PA0001625352 |
| 1166 | Stronger | Songs of Universal, Inc. | PA0001120338 |
| 1167 | Stuck On Stupid | Songs of Universal, Inc. | PA0002094523 |
| 1168 | Summer's End | Songs of Universal, Inc. | PA0001625330 |
| 1169 | Sweet Love | Songs of Universal, Inc. | PA0002094537 |
| 1170 | Talkin' 2 Myself | Songs of Universal, Inc. | PA0001730970 |
| 1171 | Testify | Songs of Universal, Inc. | PA0001302101 |
| 1172 | That's Gonna Leave A Memory | Songs of Universal, Inc. | PA0001910312 |
| 1173 | That's Right | Songs of Universal, Inc. | PA0001885587 |
| 1174 | The Corner | Songs of Universal, Inc. | PA0001302098 |
| 1175 | The Deepest Blues Are Black | Songs of Universal, Inc. | PA0001730830 |
| 1176 | The Last Song | Songs of Universal, Inc. | PA0001731040 |
| 1177 | The Last Time | Songs of Universal, Inc. | PA0001328099 |
| 1178 | The News | Songs of Universal, Inc. | PA0001631133 |
| 1179 | The Pretender | Songs of Universal, Inc. | PA0001623649 |
| 1180 | The Reunion | Songs of Universal, Inc. | PA0001784195; PA0001842406 |
| 1181 | The River | Songs of Universal, Inc. | PA0001822211 |
| 1182 | The Way You Do Me | Songs of Universal, Inc. | PA0001367649 |
| 1183 | They Say | Songs of Universal, Inc. | PA0001302106 |
| 1184 | This Is Me | Songs of Universal, Inc. | PA0001131262 |
| 1185 | This Is The House That Doubt Built | Songs of Universal, Inc. | PA0001748916 |
| 1186 | Tiptoe | Songs of Universal, Inc. | PA0001816000 |
| 1187 | Underdog | Songs of Universal, Inc. | PA0001816019 |
| 1188 | Up All Night | Songs of Universal, Inc. | PA0001715364 |
| 1189 | Va Va Voom | Songs of Universal, Inc. | PA0001835092 |
| 1190 | Virginia Moon | Songs of Universal, Inc. | PAu003542317 |
| 1191 | W.T.P. | Songs of Universal, Inc. | PA0001730966 |
| 1192 | Wait For Me | Songs of Universal, Inc. | PA0001780732 |
| 1193 | Wait For You | Songs of Universal, Inc. | PA0001821989 |
| 1194 | Wanted Is Love | Songs of Universal, Inc. | PA0001839493 |
| 1195 | Wave Ya Hand | Songs of Universal, Inc. | PA0001730648 |
| 1196 | We All Want Love | Songs of Universal, Inc. | PA0001778698 |
| 1197 | We Oughta Be Drinkin' | Songs of Universal, Inc. | PA0001878369 |
| 1198 | What Goes Around | Songs of Universal, Inc. | PA0001780251 |
| 1199 | What If I Do? | Songs of Universal, Inc. | PA0001730872 |
| 1200 | Wheels | Songs of Universal, Inc. | PA0001705842 |
| 1201 | Where We Came From | Songs of Universal, Inc. | PA0001839490 |
| 1202 | Willing To Wait | Songs of Universal, Inc. | PA0001328103 |
| 1203 | With You | Songs of Universal, Inc. | PA0001371417 |
| 1204 | Without You | Songs of Universal, Inc. | PA0000577490 |
| 1205 | Working Man | Songs of Universal, Inc. | PA0001840143 |
| 1206 | You Don't Know | Songs of Universal, Inc. | PA0001396073 |
| 1207 | You See Me | Songs of Universal, Inc. | PA0001773581 |
| 1208 | You're Never Over | Songs of Universal, Inc. | PA0001731110 |
| 1209 | Your Love | Songs of Universal, Inc. | PA0001745312 |
| 1210 | I Don't Remember | Songs Of Universal, Inc. / Universal Music - Z Tunes LLC | PA0001729163 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1211 | Love The Way You Lie | Songs Of Universal, Inc. / Universal Music - Z Tunes LLC | PA0001730976 |
| 1212 | Love The Way You Lie (Part II) | Songs Of Universal, Inc. / Universal Music - Z Tunes LLC | PA0001732821 |
| 1213 | On & On | Songs Of Universal, Inc. / Universal Music - Z Tunes LLC | PA0001733345 |
| 1214 | The Sellout | Songs Of Universal, Inc. / Universal Music - Z Tunes LLC | PA0001733312 |
| 1215 | 03' Bonnie & Clyde | Songs of Universal, Inc. / Universal Music Corp. | PA0001147399 |
| 1216 | Atlantic | Songs of Universal, Inc. / Universal Music Corp. | PA0001777097 |
| 1217 | Ceiling of Plankton | Songs of Universal, Inc. / Universal Music Corp. | PA0001777095 |
| 1218 | Christmas Eve | Songs of Universal, Inc. / Universal Music Corp. | PA0001780227 |
| 1219 | Diamond In The Rough | Songs of Universal, Inc. / Universal Music Corp. | PA0001768249 |
| 1220 | Disco Inferno | Songs of Universal, Inc. / Universal Music Corp. | PA0001298497 |
| 1221 | Easy | Songs of Universal, Inc. / Universal Music Corp. | PA0001726638 |
| 1222 | Go Out All Night | Songs of Universal, Inc. / Universal Music Corp. | PA0001777099 |
| 1223 | In My Eyes | Songs of Universal, Inc. / Universal Music Corp. | PA0001777096 |
| 1224 | Meantime | Songs of Universal, Inc. / Universal Music Corp. | PA0001777091 |
| 1225 | No BS | Songs of Universal, Inc. / Universal Music Corp. | PA0001750518 |
| 1226 | Noche Nada | Songs of Universal, Inc. / Universal Music Corp. | PA0001777094 |
| 1227 | Raining Men | Songs of Universal, Inc. / Universal Music Corp. | PA0001732814 |
| 1228 | Ripe | Songs of Universal, Inc. / Universal Music Corp. | PA0001777093 |
| 1229 | Saw You First | Songs of Universal, Inc. / Universal Music Corp. | PA0001777092 |
| 1230 | So Many Ways | Songs of Universal, Inc. / Universal Music Corp. | PA0001371413 |
| 1231 | Survival | Songs of Universal, Inc. / Universal Music Corp. | PA0001965032 |
| 1232 | Up Up Up | Songs of Universal, Inc. / Universal Music Corp. | PA0001777090 |
| 1233 | Where Ya Wanna Go | Songs of Universal, Inc. / Universal Music Corp. | PA0001824684 |
| 1234 | Words | Songs of Universal, Inc. / Universal Music Corp. | PA0001777098 |
| 1235 | A Distorted Reality Is Now A Necessity To Be Free | Universal Music - MGB NA LLC | PA0001160161 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1236 | A Fond Farewell | Universal Music - MGB NA LLC | PA0001160152 |
| 1237 | A Passing Feeling | Universal Music - MGB NA LLC | PA0001160156 |
| 1238 | A Question Mark | Universal Music - MGB NA LLC | PA0000943571 |
| 1239 | Ace In The Hole | Universal Music - MGB NA LLC | PA0000419894 |
| 1240 | Alameda | Universal Music - MGB NA LLC | PA0000859622 |
| 1241 | All Black Everything | Universal Music - MGB NA LLC | PA0001740713 |
| 1242 | Almost Doesn't Count | Universal Music - MGB NA LLC | PA0000917406 |
| 1243 | Alphabet Town | Universal Music - MGB NA LLC | PA0000787969 |
| 1244 | Amity | Universal Music - MGB NA LLC | PA0000943572 |
| 1245 | Angeles | Universal Music - MGB NA LLC | PA0000859623 |
| 1246 | Baby Britain | Universal Music - MGB NA LLC | PA0000943582 |
| 1247 | Ballad Of Big Nothing | Universal Music - MGB NA LLC | PA0000859624 |
| 1248 | Beautiful | Universal Music - MGB NA LLC | PA0001073465 |
| 1249 | Beautiful Goodbye | Universal Music - MGB NA LLC | PA0001810814 |
| 1250 | Beautiful Lasers (2 Ways) | Universal Music - MGB NA LLC | PA0001739094 |
| 1251 | Behind The Crooked Cross | Universal Music - MGB NA LLC | PA0000398150 |
| 1252 | Better Be Quiet Now | Universal Music - MGB NA LLC | PA0001015796 |
| 1253 | Between The Bars | Universal Music - MGB NA LLC | PA0000859625 |
| 1254 | Bled White | Universal Music - MGB NA LLC | PA0000943583 |
| 1255 | Bless The Broken Road | Universal Music - MGB NA LLC | PA0000734451 |
| 1256 | Breakdown | Universal Music - MGB NA LLC | PA0001166373 |
| 1257 | Bye | Universal Music - MGB NA LLC | PA0001015793 |
| 1258 | Call The Man | Universal Music - MGB NA LLC | PA0000786592 |
| 1259 | Can't Make A Sound | Universal Music - MGB NA LLC | PA0001015792 |
| 1260 | Candyman | Universal Music - MGB NA LLC | PA0001165131 |
| 1261 | Christian Brothers | Universal Music - MGB NA LLC | PA0000787963 |
| 1262 | Cleanse The Soul | Universal Music - MGB NA LLC | PA0000398146 |
| 1263 | Clementine | Universal Music - MGB NA LLC | PA0000787964 |
| 1264 | Coast To Coast | Universal Music - MGB NA LLC | PA0001160148 |
| 1265 | Colorbars | Universal Music - MGB NA LLC | PA0001015789 |
| 1266 | Coming Up | Universal Music - MGB NA LLC | PA0001739096 |
| 1267 | Coming Up Roses | Universal Music - MGB NA LLC | PA0000787967 |
| 1268 | Condor Ave. | Universal Music - MGB NA LLC | PA0000874054 |
| 1269 | Crashed | Universal Music - MGB NA LLC | PA0001166377 |
| 1270 | Cupids Trick | Universal Music - MGB NA LLC | PA0000859633 |
| 1271 | Don't Feel Right | Universal Music - MGB NA LLC | PA0001165229 |
| 1272 | Don't Go Down | Universal Music - MGB NA LLC | PA0001160150 |
| 1273 | Drive All Over Town | Universal Music - MGB NA LLC | PA0000874058 |
| 1274 | Easy Way Out | Universal Music - MGB NA LLC | PA0001015787 |
| 1275 | Everybody Cares, Everybody Understands | Universal Music - MGB NA LLC | PA0000943580 |
| 1276 | Everything Means Nothing To Me | Universal Music - MGB NA LLC | PA0001015783 |
| 1277 | Everything Reminds Me Of Her | Universal Music - MGB NA LLC | PA0001015782 |
| 1278 | Eye In The Sky | Universal Music - MGB NA LLC | PA0000144130 |
| 1279 | Fortune Teller | Universal Music - MGB NA LLC | PA0001810795 |
| 1280 | Get Back In My Life | Universal Music - MGB NA LLC | PA0001726280 |
| 1281 | Ghosts of War | Universal Music - MGB NA LLC | PA0000398148 |
| 1282 | Give A Little More | Universal Music - MGB NA LLC | PA0001726268 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1283 | Gone | Universal Music - MGB NA LLC | PA0001694264 |
| 1284 | Good To Go | Universal Music - MGB NA LLC | PA0000787971 |
| 1285 | Happiness (Single Version) | Universal Music - MGB NA LLC | PA0001015790 |
| 1286 | Harder To Breathe | Universal Music - MGB NA LLC | PA0001073084 |
| 1287 | Help Me | Universal Music - MGB NA LLC | PA0001395680 |
| 1288 | Home | Universal Music - MGB NA LLC | PA0001166372 |
| 1289 | How | Universal Music - MGB NA LLC | PA0001784067 |
| 1290 | How 'Bout Them Cowgirls | Universal Music - MGB NA LLC | PA0001165925 |
| 1291 | How Come You Don't Call Me | Universal Music - MGB NA LLC | PA0001316943 |
| 1292 | I Can't Lie | Universal Music - MGB NA LLC | PA0001784067 |
| 1293 | I Care | Universal Music - MGB NA LLC | PA0001748375 |
| 1294 | I Didn't Understand | Universal Music - MGB NA LLC | PA0000943573 |
| 1295 | I Don't Wanna Care Right Now | Universal Music - MGB NA LLC | PA0001739119 |
| 1296 | I Want to Give It All | Universal Music - MGB NA LLC | PA0000106853 |
| 1297 | In The Lost And Found (Honky Bach)/The Roost | Universal Music - MGB NA LLC | PA0001015785 |
| 1298 | Independence Day | Universal Music - MGB NA LLC | PA0000846538 |
| 1299 | Junk Bond Trader | Universal Music - MGB NA LLC | PA0001015781 |
| 1300 | Just A Feeling | Universal Music - MGB NA LLC | PA0001726281 |
| 1301 | King's Crossing | Universal Music - MGB NA LLC | PA0001160154 |
| 1302 | Kiwi Maddog 2020 | Universal Music - MGB NA LLC | PA0000874061 |
| 1303 | Ladykiller | Universal Music - MGB NA LLC | PA0001810778 |
| 1304 | Last Call | Universal Music - MGB NA LLC | PA0000874060 |
| 1305 | Last Name | Universal Music - MGB NA LLC | PA0001642858 |
| 1306 | Let's Get Lost | Universal Music - MGB NA LLC | PA0001160147 |
| 1307 | Little One | Universal Music - MGB NA LLC | PA0001160160 |
| 1308 | Live Undead | Universal Music - MGB NA LLC | PA0000398142 |
| 1309 | Loca (English Version) | Universal Music - MGB NA LLC | PA0001834128 |
| 1310 | Loca (Spanish Version) | Universal Music - MGB NA LLC | PA0001834121 |
| 1311 | Lose My Cool | Universal Music - MGB NA LLC | PA0001318280 |
| 1312 | Lose Myself | Universal Music - MGB NA LLC | PA0000884229 |
| 1313 | Love Was Easy | Universal Music - MGB NA LLC | PA0001899459 |
| 1314 | Lucky Strike | Universal Music - MGB NA LLC | PA0001810804 |
| 1315 | Mamacita | Universal Music - MGB NA LLC | PA0001635799 |
| 1316 | Mandatory Suicide | Universal Music - MGB NA LLC | PA0000398149 |
| 1317 | Memory Lane | Universal Music - MGB NA LLC | PA0001160159 |
| 1318 | Misery | Universal Music - MGB NA LLC | PA0001726265 |
| 1319 | Miss Misery | Universal Music - MGB NA LLC | PA0000880149 |
| 1320 | Mmm Papi | Universal Music - MGB NA LLC | PA0001800249 |
| 1321 | Must Get Out | Universal Music - MGB NA LLC | PA0001073090 |
| 1322 | Needle In The Hay | Universal Music - MGB NA LLC | PA0000787962 |
| 1323 | Never Gonna Leave This Bed | Universal Music - MGB NA LLC | PA0001726273 |
| 1324 | No Curtain Call | Universal Music - MGB NA LLC | PA0001726287 |
| 1325 | No Name #1 | Universal Music - MGB NA LLC | PA0000874055 |
| 1326 | No Name #2 | Universal Music - MGB NA LLC | PA0000874056 |
| 1327 | No Name #3 | Universal Music - MGB NA LLC | PA0000874057 |
| 1328 | No Name #4 | Universal Music - MGB NA LLC | PA0000874059 |
| 1329 | No Name #5 | Universal Music - MGB NA LLC | PA0000859632 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1330 | Nobody Ever Told You | Universal Music - MGB NA LLC | PA0001810765 |
| 1331 | Not Coming Home | Universal Music - MGB NA LLC | PA0001073094 |
| 1332 | Oh Well, OK | Universal Music - MGB NA LLC | PA0000943579 |
| 1333 | One More Night | Universal Music - MGB NA LLC | PA0001810344 |
| 1334 | One Way Ticket | Universal Music - MGB NA LLC | PA0001810764 |
| 1335 | Ostrich & Chirping | Universal Music - MGB NA LLC | PA0001160153 |
| 1336 | Out Of Control | Universal Music - MGB NA LLC | PA0001015243 |
| 1337 | Out Of Goodbyes | Universal Music - MGB NA LLC | PA0001726285 |
| 1338 | Pictures Of Me | Universal Music - MGB NA LLC | PA0000859626 |
| 1339 | Pitseleh | Universal Music - MGB NA LLC | PA0000943578 |
| 1340 | Pretty (Ugly Before) | Universal Music - MGB NA LLC | PA0001160149 |
| 1341 | Pretty Mary K (Other Version) | Universal Music - MGB NA LLC | PA0001015791 |
| 1342 | Pretty Mary Kay | Universal Music - MGB NA LLC | PA0001015791 |
| 1343 | Punch And Judy | Universal Music - MGB NA LLC | PA0000859627 |
| 1344 | Rabiosa (English Version) | Universal Music - MGB NA LLC | PA0001833949 |
| 1345 | Rabiosa (Spanish Version) | Universal Music - MGB NA LLC | PA0001833947 |
| 1346 | Read Between The Lies | Universal Music - MGB NA LLC | PA0000398147 |
| 1347 | Ready To Run | Universal Music - MGB NA LLC | PA0000955178 |
| 1348 | Return of the "G" | Universal Music - MGB NA LLC | PA0000956080 |
| 1349 | Roman Candle | Universal Music - MGB NA LLC | PA0000874053 |
| 1350 | Rose Parade | Universal Music - MGB NA LLC | PA0000859628 |
| 1351 | Runaway | Universal Music - MGB NA LLC | PA0001726283 |
| 1352 | Sacrifice | Universal Music - MGB NA LLC | PA0001163825 |
| 1353 | Sad | Universal Music - MGB NA LLC | PA0001810801 |
| 1354 | Satellite | Universal Music - MGB NA LLC | PA0000787968 |
| 1355 | Say Yes | Universal Music - MGB NA LLC | PA0000859629 |
| 1356 | Secret | Universal Music - MGB NA LLC | PA0001073092 |
| 1357 | She Will Be Loved | Universal Music - MGB NA LLC | PA0001073087 |
| 1358 | Shiver | Universal Music - MGB NA LLC | PA0001073086 |
| 1359 | Shooting Star | Universal Music - MGB NA LLC | PA0001160158 |
| 1360 | Shoulda Let You Go | Universal Music - MGB NA LLC | PA0001395956 |
| 1361 | Silent Scream | Universal Music - MGB NA LLC | PA0000398144 |
| 1362 | Single File | Universal Music - MGB NA LLC | PA0000787966 |
| 1363 | Some Song | Universal Music - MGB NA LLC | PA0000977171 |
| 1364 | Somebody That I Used To Know | Universal Music - MGB NA LLC | PA0001015780 |
| 1365 | Son Of Sam | Universal Music - MGB NA LLC | PA0001015779 |
| 1366 | South Of Heaven | Universal Music - MGB NA LLC | PA0000398143 |
| 1367 | Southern Belle | Universal Music - MGB NA LLC | PA0000787965 |
| 1368 | Speed Trials | Universal Music - MGB NA LLC | PA0000859630 |
| 1369 | Spill The Blood | Universal Music - MGB NA LLC | PA0000398145 |
| 1370 | St. Ides Heaven | Universal Music - MGB NA LLC | PA0000787970 |
| 1371 | State Run Radio | Universal Music - MGB NA LLC | PA0001739098 |
| 1372 | Strung Out Again | Universal Music - MGB NA LLC | PA0001160151 |
| 1373 | Stupidity Tries | Universal Music - MGB NA LLC | PA0001015786 |
| 1374 | Stutter | Universal Music - MGB NA LLC | PA0001784067 |
| 1375 | Sunday Morning | Universal Music - MGB NA LLC | PA0001073091 |
| 1376 | Superstar | Universal Music - MGB NA LLC | PA0001914364 |
| 1377 | Sweet Adeline | Universal Music - MGB NA LLC | PA0000943577 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1378 | Sweetest Goodbye | Universal Music - MGB NA LLC | PA0001073095 |
| 1379 | Tangled | Universal Music - MGB NA LLC | PA0001073088 |
| 1380 | The Last Hour | Universal Music - MGB NA LLC | PA0001160157 |
| 1381 | The Sun | Universal Music - MGB NA LLC | PA0001073089 |
| 1382 | The White Lady Loves You More | Universal Music - MGB NA LLC | PA0000787972 |
| 1383 | There Will Come A Day | Universal Music - MGB NA LLC | PA0001104206 |
| 1384 | Think Twice | Universal Music - MGB NA LLC | PA0000681510 |
| 1385 | This Love | Universal Music - MGB NA LLC | PA0001073085 |
| 1386 | Through With You | Universal Music - MGB NA LLC | PA0001073093 |
| 1387 | Tickets | Universal Music - MGB NA LLC | PA0001810805 |
| 1388 | Tomorrow Tomorrow | Universal Music - MGB NA LLC | PA0000943576 |
| 1389 | Tonite | Universal Music - MGB NA LLC | PA0000106854 |
| 1390 | Tulsa Texas | Universal Music - MGB NA LLC | PA0001910314 |
| 1391 | Twilight | Universal Music - MGB NA LLC | PA0001160155 |
| 1392 | Used To | Universal Music - MGB NA LLC | PA0001166369 |
| 1393 | Waltz #1 | Universal Music - MGB NA LLC | PA0000943575 |
| 1394 | Waltz, NO. 2 (XO) | Universal Music - MGB NA LLC | PA0000943574 |
| 1395 | Welcome 2 Hell | Universal Music - MGB NA LLC | PA0001808402; PA0001784192 |
| 1396 | What I Want | Universal Music - MGB NA LLC | PA0001166370 |
| 1397 | Wouldn't Mama Be Proud | Universal Music - MGB NA LLC | PA0001015788 |
| 1398 | Ying & The Yang | Universal Music - MGB NA LLC | PA0001678487 |
| 1399 | 1985 | Universal Music - Z Tunes LLC | PA0001159762 |
| 1400 | A-hole | Universal Music - Z Tunes LLC | PA0001159770 |
| 1401 | All I Have To Give | Universal Music - Z Tunes LLC | PA0000859324 |
| 1402 | All The Way | Universal Music - Z Tunes LLC | PA0001933959 |
| 1403 | Almost | Universal Music - Z Tunes LLC | PA0001159760 |
| 1404 | Almost Home | Universal Music - Z Tunes LLC | PA0001159842 |
| 1405 | Anything | Universal Music - Z Tunes LLC | PA0001166331 |
| 1406 | AV | Universal Music - Z Tunes LLC | PA0001158617 |
| 1407 | Beauty in the World | Universal Music - Z Tunes LLC | PA0001733325 |
| 1408 | Boo | Universal Music - Z Tunes LLC | PA0001068355 |
| 1409 | Brenda's Got A Baby | Universal Music - Z Tunes LLC | PA0001319771 |
| 1410 | Brightest Morning Star | Universal Music - Z Tunes LLC | PA0001915188 |
| 1411 | Burn It Down | Universal Music - Z Tunes LLC | PA0001805742 |
| 1412 | Caligula | Universal Music - Z Tunes LLC | PA0000982321 |
| 1413 | Call Me Guilty | Universal Music - Z Tunes LLC | PA0001897137 |
| 1414 | Call On Me | Universal Music - Z Tunes LLC | PA0001087663 |
| 1415 | Can't Get the Best of Me | Universal Music - Z Tunes LLC | PA0001009100 |
| 1416 | Castle of Glass | Universal Music - Z Tunes LLC | PA0001805745 |
| 1417 | Celebrity | Universal Music - Z Tunes LLC | PA0001752525 |
| 1418 | Come Together | Universal Music - Z Tunes LLC | PA0001131225 |
| 1419 | Coming Home | Universal Music - Z Tunes LLC | PA0000968742 |
| 1420 | Crawling | Universal Music - Z Tunes LLC | PA0001092510 |
| 1421 | Damn Girl | Universal Music - Z Tunes LLC | PA0001165054 |
| 1422 | Destiny | Universal Music - Z Tunes LLC | PA0001012581 |
| 1423 | Do Something | Universal Music - Z Tunes LLC | PA0000965750 |
| 1424 | Don't Say No, Just Say Yes | Universal Music - Z Tunes LLC | PA0001087665 |
| 1425 | Don't Take Your Love Away | Universal Music - Z Tunes LLC | PA0001158619 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1426 | Down For The Count | Universal Music - Z Tunes LLC | PA0001159774 |
| 1427 | Every Position | Universal Music - Z Tunes LLC | PA0002031790 |
| 1428 | Everything About You | Universal Music - Z Tunes LLC | PA0001158625 |
| 1429 | F*ck Faces | Universal Music - Z Tunes LLC | PA0000951093 |
| 1430 | Feast | Universal Music - Z Tunes LLC | PA0001158622 |
| 1431 | Finally Made Me Happy | Universal Music - Z Tunes LLC | PA0001167770 |
| 1432 | Flickin' | Universal Music - Z Tunes LLC | PA0001158627 |
| 1433 | Friends O' Mine | Universal Music - Z Tunes LLC | PA0001159776 |
| 1434 | Fuck The World | Universal Music - Z Tunes LLC | PA0000956432 |
| 1435 | Get Away | Universal Music - Z Tunes LLC | PA0001025466 |
| 1436 | Get Happy | Universal Music - Z Tunes LLC | PA0001159763 |
| 1437 | Gimme All Your Lovin' or I Will Kill You | Universal Music - Z Tunes LLC | PA0001068357 |
| 1438 | Good to know that if I ever need attention all I have to do is die | Universal Music - Z Tunes LLC | PA0001160994 |
| 1439 | Guernica | Universal Music - Z Tunes LLC | PA0001160999 |
| 1440 | Happiness | Universal Music - Z Tunes LLC | PA0001131229 |
| 1441 | Happy | Universal Music - Z Tunes LLC | PA0001012579 |
| 1442 | Here Comes Goodbye | Universal Music - Z Tunes LLC | PA0001655601 |
| 1443 | Hold On Tight | Universal Music - Z Tunes LLC | PA0001915189 |
| 1444 | Hooked | Universal Music - Z Tunes LLC | PA0001158620 |
| 1445 | I Can't Wait | Universal Music - Z Tunes LLC | PA0001396082 |
| 1446 | I Don't Need 'Em | Universal Music - Z Tunes LLC | PA0001298501 |
| 1447 | I Hate Everything | Universal Music - Z Tunes LLC | PA0001159807 |
| 1448 | I Wanna Know | Universal Music - Z Tunes LLC | PA0001012580 |
| 1449 | I Will Play My Game Beneath The Spin Light | Universal Music - Z Tunes LLC | PA0001160991 |
| 1450 | I'll Be Gone | Universal Music - Z Tunes LLC | PA0001805744 |
| 1451 | I'll Never Break Your Heart | Universal Music - Z Tunes LLC | PA0000859260 |
| 1452 | If It's Lovin' That You Want | Universal Music - Z Tunes LLC | PA0001167048; PA0001162726 |
| 1453 | If It's Lovin' That You Want - Part 2 | Universal Music - Z Tunes LLC | PA0001689043 |
| 1454 | In Between Us | Universal Music - Z Tunes LLC | PA0001113731 |
| 1455 | In Love With Another Man | Universal Music - Z Tunes LLC | PA0001897134 |
| 1456 | In My Remains | Universal Music - Z Tunes LLC | PA0001805741 |
| 1457 | Jack & Jill | Universal Music - Z Tunes LLC | PA0001087674 |
| 1458 | Jaws Theme Swimming | Universal Music - Z Tunes LLC | PA0001160998 |
| 1459 | Larger Than Life | Universal Music - Z Tunes LLC | PA0000940713 |
| 1460 | Last Call Casualty | Universal Music - Z Tunes LLC | PA0001159767 |
| 1461 | Leave Out All The Rest | Universal Music - Z Tunes LLC | PA0001167571 |
| 1462 | Let You Win | Universal Music - Z Tunes LLC | PA0001733341 |
| 1463 | Let's Go | Universal Music - Z Tunes LLC | PA0001825022 |
| 1464 | Let's Make a Deal | Universal Music - Z Tunes LLC | PA0001025467 |
| 1465 | Lie About Us | Universal Music - Z Tunes LLC | PA0001167119 |
| 1466 | Lies Greed Misery | Universal Music - Z Tunes LLC | PA0001805743 |
| 1467 | Lost in the Echo | Universal Music - Z Tunes LLC | PA0001805740 |
| 1468 | Love Me Love Me | Universal Music - Z Tunes LLC | PA0001784544 |
| 1469 | Love School | Universal Music - Z Tunes LLC | PA0001087673 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1470 | Makin' Good Love | Universal Music - Z Tunes LLC | PA0001087666 |
| 1471 | Marry The P***y | Universal Music - Z Tunes LLC | PA0001934438 |
| 1472 | Me Against The Music | Universal Music - Z Tunes LLC | PA0001158586 |
| 1473 | Me vs. Maradona vs. Elvis | Universal Music - Z Tunes LLC | PA0001161000 |
| 1474 | My Baby | Universal Music - Z Tunes LLC | PA0001888781 |
| 1475 | My Foolish Heart | Universal Music - Z Tunes LLC | PA0001950235 |
| 1476 | My Hometown | Universal Music - Z Tunes LLC | PA0001159769 |
| 1477 | Next Ex-Girlfriend | Universal Music - Z Tunes LLC | PA0001159768 |
| 1478 | No Limit | Universal Music - Z Tunes LLC | PA0001087668 |
| 1479 | Oblivion | Universal Music - Z Tunes LLC | PA0001066429 |
| 1480 | Okay I Believe You, But My Tommy Gun Don't | Universal Music - Z Tunes LLC | PA0001160992 |
| 1481 | One Night Stand | Universal Music - Z Tunes LLC | PA0001897141 |
| 1482 | One Way Street | Universal Music - Z Tunes LLC | PA0001087672 |
| 1483 | Ooh Aah | Universal Music - Z Tunes LLC | PA0001012582 |
| 1484 | Papercut | Universal Music - Z Tunes LLC | PA0001092506 |
| 1485 | Parachute | Universal Music - Z Tunes LLC | PA0001856273 |
| 1486 | Perfume (The Dreaming Mix) | Universal Music - Z Tunes LLC | PA0001915193 |
| 1487 | Phone Sex (That's What's Up) | Universal Music - Z Tunes LLC | PA0001158621 |
| 1488 | Play Crack The Sky | Universal Music - Z Tunes LLC | PA0001160996 |
| 1489 | Points Of Authority | Universal Music - Z Tunes LLC | PA0001092509 |
| 1490 | Powerless | Universal Music - Z Tunes LLC | PA0001805751 |
| 1491 | PPr:Kut | Universal Music - Z Tunes LLC | PA0001237300 |
| 1492 | Pts.Of.Athrty | Universal Music - Z Tunes LLC | PA0001237292 |
| 1493 | Rather Hazy | Universal Music - Z Tunes LLC | PA0001010168 |
| 1494 | Reaction | Universal Music - Z Tunes LLC | PA0001054035 |
| 1495 | Read Your Mind | Universal Music - Z Tunes LLC | PA0001158618 |
| 1496 | Real Love | Universal Music - Z Tunes LLC | PA0001733344 |
| 1497 | Really Might Be Gone | Universal Music - Z Tunes LLC | PA0001159773 |
| 1498 | Rehab | Universal Music - Z Tunes LLC | PA0001641351 |
| 1499 | Ridiculous | Universal Music - Z Tunes LLC | PA0001159765 |
| 1500 | Rnw@y | Universal Music - Z Tunes LLC | PA0001237301 |
| 1501 | Roads Untraveled | Universal Music - Z Tunes LLC | PA0001805747 |
| 1502 | Runaway | Universal Music - Z Tunes LLC | PA0001092511 |
| 1503 | Sad Sad Situation | Universal Music - Z Tunes LLC | PA0001159772 |
| 1504 | Screamin' | Universal Music - Z Tunes LLC | PA0001131232 |
| 1505 | Seems To Be | Universal Music - Z Tunes LLC | PA0001158623 |
| 1506 | Separated | Universal Music - Z Tunes LLC | PA0001012575 |
| 1507 | Serious | Universal Music - Z Tunes LLC | PA0001025468 |
| 1508 | Session | Universal Music - Z Tunes LLC | PA0001256413 |
| 1509 | Sex-o-matic Venus Freak | Universal Music - Z Tunes LLC | PA0000982322 |
| 1510 | Sexual Revolution | Universal Music - Z Tunes LLC | PA0001088199 |
| 1511 | She Ain't Right for You | Universal Music - Z Tunes LLC | PA0001131223 |
| 1512 | She Don't Write Songs About You | Universal Music - Z Tunes LLC | PA0001131226 |
| 1513 | Shut-Up And Smile | Universal Music - Z Tunes LLC | PA0001159766 |
| 1514 | Sic Transit Gloria … Glory Fades | Universal Music - Z Tunes LLC | PA0001160995 |
| 1515 | Six In Da Morning | Universal Music - Z Tunes LLC | PA0001087670 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1516 | Skin to Bone | Universal Music - Z Tunes LLC | PA0001805748 |
| 1517 | Smoothie King | Universal Music - Z Tunes LLC | PA0001159771 |
| 1518 | Somewhere I Belong | Universal Music - Z Tunes LLC | PA0001256410 |
| 1519 | Sorry | Universal Music - Z Tunes LLC | PA0001087667 |
| 1520 | Stalker | Universal Music - Z Tunes LLC | PA0001733343 |
| 1521 | Still Hurts | Universal Music - Z Tunes LLC | PA0001733323 |
| 1522 | Suicide | Universal Music - Z Tunes LLC | PA0001087675 |
| 1523 | Take A Bow | Universal Music - Z Tunes LLC | PA0001692696 |
| 1524 | Tautou | Universal Music - Z Tunes LLC | PA0001160990 |
| 1525 | Tequila Sunrise | Universal Music - Z Tunes LLC | PA0000978418 |
| 1526 | That Man | Universal Music - Z Tunes LLC | PA0001733342 |
| 1527 | The Boss | Universal Music - Z Tunes LLC | PA0001643618 |
| 1528 | The Boy Who Blocked His Own Shot | Universal Music - Z Tunes LLC | PA0001160993 |
| 1529 | The Comeback | Universal Music - Z Tunes LLC | PA0001733346 |
| 1530 | The Letter | Universal Music - Z Tunes LLC | PA0000982327 |
| 1531 | The One | Universal Music - Z Tunes LLC | PA0000940719 |
| 1532 | The Quiet Things That No One Ever Knows | Universal Music - Z Tunes LLC | PA0001160997 |
| 1533 | They Down With Us | Universal Music - Z Tunes LLC | PA0001032839 |
| 1534 | Things That Made Me Change | Universal Music - Z Tunes LLC | PA0001131224 |
| 1535 | Thinkin' About You | Universal Music - Z Tunes LLC | PA0001087669 |
| 1536 | This Time | Universal Music - Z Tunes LLC | PA0001025469 |
| 1537 | Throw This Money On You | Universal Music - Z Tunes LLC | PA0001934439 |
| 1538 | Throw Your Set In The Air | Universal Music - Z Tunes LLC | PA0000864778 |
| 1539 | Thugz Cry | Universal Music - Z Tunes LLC | PA0000980074 |
| 1540 | Tinfoil | Universal Music - Z Tunes LLC | PA0001805750 |
| 1541 | Treat Me Like Your Money | Universal Music - Z Tunes LLC | PA0001167777 |
| 1542 | Trucker Hat | Universal Music - Z Tunes LLC | PA0001159761 |
| 1543 | Two-Seater | Universal Music - Z Tunes LLC | PA0001159775 |
| 1544 | Valentine's Day | Universal Music - Z Tunes LLC | PA0001167577 |
| 1545 | Victimized | Universal Music - Z Tunes LLC | PA0001805746 |
| 1546 | Wake | Universal Music - Z Tunes LLC | PA0001167569 |
| 1547 | Wanna Be Close | Universal Music - Z Tunes LLC | PA0001158624 |
| 1548 | What Do You Want | Universal Music - Z Tunes LLC | PA0001087664 |
| 1549 | What I Gotta Do | Universal Music - Z Tunes LLC | PA0001734468 |
| 1550 | When U Cry | Universal Music - Z Tunes LLC | PA0000884230 |
| 1551 | Why | Universal Music - Z Tunes LLC | PA0001012583 |
| 1552 | Why Didn't You Call Me | Universal Music - Z Tunes LLC | PA0000982319 |
| 1553 | With You | Universal Music - Z Tunes LLC | PA0001092508 |
| 1554 | You Ain't Right | Universal Music - Z Tunes LLC | PA0001087671 |
| 1555 | You Deserve Better | Universal Music - Z Tunes LLC | PA0001933962 |
| 1556 | You Got Me | Universal Music - Z Tunes LLC | PA0001158628; PA0001208305 |
| 1557 | You're Not Alone | Universal Music - Z Tunes LLC | PA0001784547 |
| 1558 | Don't Phunk Around | Universal Music - Z Tunes LLC / Songs of Universal, Inc. / Universal Music Corp. | PA0001824676 |
| 1559 | Words I Never Said | Universal Music - Z Tunes LLC / Songs of Universal, Inc. / Universal Music Corp. | PA0001739113 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1560 | It Ain't The Money | Universal Music - Z Tunes LLC / Universal Music - MGB NA LLC | PA0001131222 |
| 1561 | Sometimes | Universal Music - Z Tunes LLC / Universal Music Publishing AB | PA0000932239 |
| 1562 | (I've Just Begun) Having My Fun | Universal Music Corp. | PA0001287638 |
| 1563 | #Beautiful | Universal Music Corp. | PA0001888760 |
| 1564 | 4 Real | Universal Music Corp. | PA0001742275 |
| 1565 | Adorn | Universal Music Corp. | PA0001899234 |
| 1566 | Adrenaline Rush | Universal Music Corp. | PA0001145821 |
| 1567 | Ain't It The Life | Universal Music Corp. | PA0001693327 |
| 1568 | Alice | Universal Music Corp. | PA0001728745 |
| 1569 | Alive | Universal Music Corp. | PA0000544549 |
| 1570 | All Back | Universal Music Corp. | PA0001750523 |
| 1571 | All I Want Is You | Universal Music Corp. | PA0001780224 |
| 1572 | Animal | Universal Music Corp. | PA0000669752 |
| 1573 | Annabelle | Universal Music Corp. | PA0000787740 |
| 1574 | Another Try | Universal Music Corp. | PA0001642916 |
| 1575 | Anything But Ordinary | Universal Music Corp. | PA0001101512 |
| 1576 | April The 14th Part 1 | Universal Music Corp. | PA0001063438 |
| 1577 | Astronaut Chick | Universal Music Corp. | PA0001856280 |
| 1578 | Aurora | Universal Music Corp. | PA0001693316 |
| 1579 | Baby, I Go Crazy | Universal Music Corp. | PA0001642909 |
| 1580 | Be Alright | Universal Music Corp. | PA0001850370 |
| 1581 | Beauty And A Beat | Universal Music Corp. | PA0001850375 |
| 1582 | Better Days | Universal Music Corp. | PA0000877830 |
| 1583 | Better Man | Universal Music Corp. | PA0000663649 |
| 1584 | Black Star | Universal Music Corp. | PA0001742258 |
| 1585 | Breakout | Universal Music Corp. | PA0001705474 |
| 1586 | Breakout | Universal Music Corp. | PA0001693301 |
| 1587 | Build You Up | Universal Music Corp. | PA0001298503 |
| 1588 | By The Mark | Universal Music Corp. | PA0000787742 |
| 1589 | Candy Shop | Universal Music Corp. | PA0001298495 |
| 1590 | Cant Leave Em Alone | Universal Music Corp. | PA0001885593 |
| 1591 | Complicated | Universal Music Corp. | PA0001101506 |
| 1592 | Corduroy | Universal Music Corp. | PA0000663646 |
| 1593 | Crept And We Came | Universal Music Corp. | PA0000767829 |
| 1594 | Curiosity | Universal Music Corp. | PA0001864128 |
| 1595 | Darlin | Universal Music Corp. | PA0001742277 |
| 1596 | Daughter | Universal Music Corp. | PA0000669753 |
| 1597 | Dear Someone | Universal Music Corp. | PA0001063436 |
| 1598 | Destiny (Live) | Universal Music Corp. | PA0001131247 |
| 1599 | Deuces Are Wild | Universal Music Corp. | PA0000693447 |
| 1600 | Didn't We Almost Have It All | Universal Music Corp. | PA0000348786 |
| 1601 | Dirty Frank | Universal Music Corp. | PA0000593703 |
| 1602 | Dissident | Universal Music Corp. | PA0000669755 |
| 1603 | DJ Play A Love Song | Universal Music Corp. | PA0001696017 |
| 1604 | East 1999 | Universal Music Corp. | PA0000767827 |
| 1605 | Echo | Universal Music Corp. | PA0001727653 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1606 | End Of The Road | Universal Music Corp. | PA0001649584 |
| 1607 | Eternal | Universal Music Corp. | PA0000767828 |
| 1608 | Everybody Loves You Now | Universal Music Corp. | PA0000119693 |
| 1609 | Everything Is Fine | Universal Music Corp. | PA0001642898 |
| 1610 | Everything Is Free | Universal Music Corp. | PA0001063442 |
| 1611 | Exclusive | Universal Music Corp. | PA0001323360 |
| 1612 | Fa-Fa-Fa-Fa-Fa (Sad Song) | Universal Music Corp. | PA0000318166 |
| 1613 | Fall To Pieces | Universal Music Corp. | PA0001251271 |
| 1614 | Far Behind | Universal Music Corp. | PA0001649582 |
| 1615 | Fly As The Sky | Universal Music Corp. | PA0001317549 |
| 1616 | Forgotten | Universal Music Corp. | PA0001251273 |
| 1617 | Frontin' | Universal Music Corp. | PA0001317546 |
| 1618 | Generator | Universal Music Corp. | PA0001693314 |
| 1619 | Get In My Car | Universal Music Corp. | PA0001298494 |
| 1620 | Ghetto Dreams | Universal Music Corp. | PA0001833561 |
| 1621 | Ghetto Gospel | Universal Music Corp. | PA0001323618 |
| 1622 | Gimme Stitches | Universal Music Corp. | PA0001693310 |
| 1623 | Girlfriend | Universal Music Corp. | PA0001334139 |
| 1624 | Given To Fly | Universal Music Corp. | PAu002290743 |
| 1625 | Glamorous | Universal Music Corp. | PA0001370493 |
| 1626 | Go | Universal Music Corp. | PA0000669751 |
| 1627 | Good Time | Universal Music Corp. | PA0001821138 |
| 1628 | Goodbye | Universal Music Corp. | PA0001742279 |
| 1629 | GPSA (Ghetto Public Service Announcement) | Universal Music Corp. | PA0001371422 |
| 1630 | Grind Time | Universal Music Corp. | PA0001628178 |
| 1631 | Guaranteed | Universal Music Corp. | PA0001685123 |
| 1632 | Guitar String / Wedding Ring | Universal Music Corp. | PA0001842644 |
| 1633 | Hail, Hail | Universal Music Corp. | PAu002141241 |
| 1634 | Hand Of The Dead Body | Universal Music Corp. | PA0000794897 |
| 1635 | Hate It or Love It | Universal Music Corp. | PA0001277483 |
| 1636 | Have Some Fun | Universal Music Corp. | PA0001858598 |
| 1637 | He Wasn't | Universal Music Corp. | PA0001251276 |
| 1638 | Headwires | Universal Music Corp. | PA0001693324 |
| 1639 | Heaven | Universal Music Corp. | PA0001073138 |
| 1640 | Here Comes The Weekend | Universal Music Corp. | PA0001817456 |
| 1641 | Here I Am | Universal Music Corp. | PA0001661331 |
| 1642 | Hero | Universal Music Corp. | PA0001751381 |
| 1643 | Hey Girl | Universal Music Corp. | PA0001295883 |
| 1644 | Homewrecker | Universal Music Corp. | PA0001248780 |
| 1645 | How Does It Feel | Universal Music Corp. | PA0001251275 |
| 1646 | How Will I Know | Universal Music Corp. | PAu000817628; PA0000243349; PA0000266437 |
| 1647 | Hustler's Ambition | Universal Music Corp. | PA0001372056 |
| 1648 | I Can Do Better | Universal Music Corp. | PA0001334140 |
| 1649 | I Don't Give | Universal Music Corp. | PA0001233579 |
| 1650 | I Don't Have To Try | Universal Music Corp. | PA0001724691 |
| 1651 | I Dream A Highway | Universal Music Corp. | PA0001063443 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1652 | I Go To Extremes | Universal Music Corp. | PA0000458310 |
| 1653 | I Got Id | Universal Music Corp. | PA0000776998 |
| 1654 | I Got My Baby | Universal Music Corp. | PA0000976310 |
| 1655 | I Got The Will | Universal Music Corp. | PA0000402311 |
| 1656 | I Just Want You | Universal Music Corp. | PA0000774129 |
| 1657 | I Love College | Universal Music Corp. | PA0001731209 |
| 1658 | I Love You | Universal Music Corp. | PA0001785768 |
| 1659 | I Want To Sing That Rock And Roll | Universal Music Corp. | PA0001063439 |
| 1660 | I Want You | Universal Music Corp. | PA0001302581 |
| 1661 | I'd Rather | Universal Music Corp. | PA0001053165 |
| 1662 | I'm Goin Back | Universal Music Corp. | PA0001159522 |
| 1663 | I'm Out | Universal Music Corp. | PA0001936025 |
| 1664 | I'm Supposed To Die Tonight | Universal Music Corp. | PA0001298492 |
| 1665 | I'm Trippin | Universal Music Corp. | PA0001856289 |
| 1666 | I'm with You | Universal Music Corp. | PA0001101508 |
| 1667 | If My Heart Had Wings | Universal Music Corp. | PA0000976309 |
| 1668 | Immortality | Universal Music Corp. | PA0000663651 |
| 1669 | Indifference | Universal Music Corp. | PA0000669762 |
| 1670 | It's All About U | Universal Music Corp. | PA0000809080 |
| 1671 | Just A Lil Bit | Universal Music Corp. | PA0001298496 |
| 1672 | Learn To Fly | Universal Music Corp. | PA0001693305 |
| 1673 | Lie To Me | Universal Music Corp. | PA0001868630 |
| 1674 | Life is a Highway | Universal Music Corp. | PA0000683569 |
| 1675 | Life, Love And The Meaning Of | Universal Music Corp. | PA0001697492 |
| 1676 | Light Years | Universal Music Corp. | PA0001006826 |
| 1677 | Live-In Skin | Universal Music Corp. | PA0001693317 |
| 1678 | Long Nights | Universal Music Corp. | PA0001685123 |
| 1679 | Love You Gently | Universal Music Corp. | PA0001602834 |
| 1680 | M.I.A. | Universal Music Corp. | PA0001693329 |
| 1681 | Man Down | Universal Music Corp. | PA0001732813 |
| 1682 | Miss You | Universal Music Corp. | PA0001864797 |
| 1683 | Mo'Murda | Universal Music Corp. | PA0000767834 |
| 1684 | Movin' Out (Anthony's Song) | Universal Music Corp. | PA0000046906 |
| 1685 | Mr. Bill Collector | Universal Music Corp. | PA0000767831 |
| 1686 | Ms. Hangover | Universal Music Corp. | PA0001639096 |
| 1687 | My First Lover | Universal Music Corp. | PA0001063435 |
| 1688 | My Love | Universal Music Corp. | PA0001885589 |
| 1689 | My Piece | Universal Music Corp. | PA0001751375 |
| 1690 | Naked | Universal Music Corp. | PA0001101517 |
| 1691 | Never Call U B**** Again | Universal Music Corp. | PA0001115088 |
| 1692 | Next Year | Universal Music Corp. | PA0001693320 |
| 1693 | No Ceiling | Universal Music Corp. | PA0001685123 |
| 1694 | No More Love | Universal Music Corp. | PA0001278081 |
| 1695 | No One Has Eyes Like You | Universal Music Corp. | PA0001618391 |
| 1696 | No Snitchin' | Universal Music Corp. | PA0001317545 |
| 1697 | Nobody's Fool | Universal Music Corp. | PA0001101515 |
| 1698 | Nobody's Home | Universal Music Corp. | PA0001251268 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1699 | Not For You | Universal Music Corp. | PA0000663641 |
| 1700 | Nothingman | Universal Music Corp. | PA0000663643 |
| 1701 | Now You Got Someone | Universal Music Corp. | PA0001371421 |
| 1702 | Off He Goes | Universal Music Corp. | PAu002141248 |
| 1703 | Once And Forever | Universal Music Corp. | PA0001779598 |
| 1704 | One | Universal Music Corp. | PA0001120335 |
| 1705 | One Love | Universal Music Corp. | PA0001850371 |
| 1706 | Only Thing I Ever Get For Christmas | Universal Music Corp. | PA0001780235 |
| 1707 | Orphan Girl | Universal Music Corp. | PA0000714948 |
| 1708 | Outro | Universal Music Corp. | PA0001317551 |
| 1709 | Pass You By | Universal Music Corp. | PA0000787739 |
| 1710 | Permanent Scar | Universal Music Corp. | PA0001856298 |
| 1711 | Picture Perfect | Universal Music Corp. | PA0001317548 |
| 1712 | Piggy Bank | Universal Music Corp. | PA0001298491 |
| 1713 | Radar | Universal Music Corp. | PA0001732673 |
| 1714 | Rag Doll | Universal Music Corp. | PA0000349998 |
| 1715 | Rain | Universal Music Corp. | PA0001317547 |
| 1716 | Red Clay Halo | Universal Music Corp. | PA0001063437 |
| 1717 | Remember When | Universal Music Corp. | PAu003539449 |
| 1718 | Resist The Temptation | Universal Music Corp. | PA0001640073 |
| 1719 | Revelator | Universal Music Corp. | PA0001063434 |
| 1720 | Ride | Universal Music Corp. | PA0001849604 |
| 1721 | Rider | Universal Music Corp. | PA0001395512 |
| 1722 | Ridin' | Universal Music Corp. | PA0001317544 |
| 1723 | Rise | Universal Music Corp. | PA0001685123 |
| 1724 | Roll | Universal Music Corp. | PA0001639100 |
| 1725 | Ruination Day Part 2 | Universal Music Corp. | PA0001063441 |
| 1726 | Runaway | Universal Music Corp. | PA0001334141 |
| 1727 | Ryder Music | Universal Music Corp. | PA0001298498 |
| 1728 | Save You | Universal Music Corp. | PA0001134589 |
| 1729 | Setting Forth | Universal Music Corp. | PA0001649580 |
| 1730 | She's Got A Way | Universal Music Corp. | PA0000119692 |
| 1731 | Shine | Universal Music Corp. | PA0001864791 |
| 1732 | Shotz To Tha Double Glock | Universal Music Corp. | PA0000767835 |
| 1733 | Silent Night | Universal Music Corp. | PA0001782591 |
| 1734 | Sk8er Boi | Universal Music Corp. | PA0001101507 |
| 1735 | Slipped Away | Universal Music Corp. | PA0001251269 |
| 1736 | Smile | Universal Music Corp. | PA0001785766 |
| 1737 | Someone Else's Dream | Universal Music Corp. | PA0000764860 |
| 1738 | Spin The Black Circle | Universal Music Corp. | PA0000663640 |
| 1739 | Stacked Actors | Universal Music Corp. | PA0001693331 |
| 1740 | Stop Standing There | Universal Music Corp. | PA0001742271 |
| 1741 | Supreme | Universal Music Corp. | PA0001034208 |
| 1742 | Sure Thing | Universal Music Corp. | PA0001751394 |
| 1743 | Take Me Home | Universal Music Corp. | PA0001864792 |
| 1744 | Tear My Stillhouse Down | Universal Music Corp. | PA0000762783 |
| 1745 | Text Me Texas | Universal Music Corp. | PA0001878108 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1746 | The Aftermath | Universal Music Corp. | PA0001916365 |
| 1747 | The Chair | Universal Music Corp. | PA0000258281 |
| 1748 | The Downeaster 'Alexa' | Universal Music Corp. | PA0000458309 |
| 1749 | The Future Is Now | Universal Music Corp. | PA0001856271 |
| 1750 | The Rain | Universal Music Corp. | PA0001396083 |
| 1751 | The River Of Dreams | Universal Music Corp. | PA0000693490 |
| 1752 | The Way He Was Raised | Universal Music Corp. | PA0001642914 |
| 1753 | The Wolf | Universal Music Corp. | PA0001685123 |
| 1754 | These Arms Of Mine | Universal Music Corp. | PA0000258549 |
| 1755 | They Don't Give A F**** About Us | Universal Music Corp. | PA0001115097 |
| 1756 | Things I'll Never Say | Universal Music Corp. | PA0001101513 |
| 1757 | Think I'm Crazy | Universal Music Corp. | PA0001167383 |
| 1758 | This Is 50 | Universal Music Corp. | PA0001298490 |
| 1759 | Thugz Mansion | Universal Music Corp. | PA0001115087 |
| 1760 | Tired Of Runnin' | Universal Music Corp. | PA0001396084 |
| 1761 | To The Moon | Universal Music Corp. | PA0001751378 |
| 1762 | Tomorrow | Universal Music Corp. | PA0001101511 |
| 1763 | Tony Montana - Behind The Scenes | Universal Music Corp. | PA0001859140 |
| 1764 | Top of the World | Universal Music Corp. | PA0001114803 |
| 1765 | Trailerhood | Universal Music Corp. | PA0001642900 |
| 1766 | Trick or Treat | Universal Music Corp. | PA0001011470 |
| 1767 | True Believers | Universal Music Corp. | PA0001864805 |
| 1768 | Truth No. 2 | Universal Music Corp. | PA0001114802 |
| 1769 | Tuolumne | Universal Music Corp. | PA0001685126 |
| 1770 | Turn It Up | Universal Music Corp. | PA0001317543 |
| 1771 | Turn Me Up | Universal Music Corp. | PA0001842638 |
| 1772 | Turntables | Universal Music Corp. | PA0001732352 |
| 1773 | Unsaveable | Universal Music Corp. | PA0001120337 |
| 1774 | Vertigo | Universal Music Corp. | PA0001896435 |
| 1775 | Void In My Life | Universal Music Corp. | PA0001317550 |
| 1776 | Walk On Water | Universal Music Corp. | PA0001015665 |
| 1777 | What About Love | Universal Music Corp. | PA0000265040 |
| 1778 | What The Hell | Universal Music Corp. | PA0001785765 |
| 1779 | What's In It For Me | Universal Music Corp. | PA0000976311 |
| 1780 | When I Get Free | Universal Music Corp. | PA0001051889 |
| 1781 | Who Knows | Universal Music Corp. | PA0001251272 |
| 1782 | Who You Are | Universal Music Corp. | PAu002141251 |
| 1783 | Wide Awake | Universal Music Corp. | PA0001765708 |
| 1784 | Wish You Were Here | Universal Music Corp. | PA0001785767 |
| 1785 | Word Forward | Universal Music Corp. | PA0001678922 |
| 1786 | Write This Down | Universal Music Corp. | PA0000947848 |
| 1787 | Wth>You | Universal Music Corp. | PA0001237298 |
| 1788 | Yellow Ledbetter | Universal Music Corp. | PA0000756318 |
| 1789 | You | Universal Music Corp. | PA0001757407 |
| 1790 | You Don't Miss Your Water | Universal Music Corp. | PA0000387512 |
| 1791 | You Stay With Me | Universal Music Corp. | PA0001302582 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1792 | Cream (Version w/o Rap Monologue) | Universal Music Corp. | PAu001547996; PA0000549273; PA0000543529 |
| 1793 | Gett Off | Universal Music Corp. | PA0000535946 |
| 1794 | Kiss | Universal Music Corp. | PA0000284474 |
| 1795 | U Got The Look | Universal Music Corp. | PA0000339613 |
| 1796 | Cheers | Universal Music Corp. / Songs of Universal, Inc. | PA0001245485 |
| 1797 | Got Some Teeth | Universal Music Corp. / Songs of Universal, Inc. | PA0001245484 |
| 1798 | Lady | Universal Music Corp. / Songs of Universal, Inc. | PA0001245486 |
| 1799 | Never Forget Ya | Universal Music Corp. / Songs of Universal, Inc. | PA0001245493 |
| 1800 | A Forest | Universal Music Publishing - MGB Limited | PA0000194922 |
| 1801 | A Night Like This | Universal Music Publishing - MGB Limited | PA0000279380 |
| 1802 | Charlotte Sometimes | Universal Music Publishing - MGB Limited | PA0000344066 |
| 1803 | Clocks | Universal Music Publishing - MGB Limited | PA0001073304 |
| 1804 | Don't Panic | Universal Music Publishing - MGB Limited | PA0000981356 |
| 1805 | In My Place | Universal Music Publishing - MGB Limited | PA0001073301 |
| 1806 | Jumping Someone Else's Train | Universal Music Publishing - MGB Limited | PA0000205032 |
| 1807 | Killing An Arab | Universal Music Publishing - MGB Limited | PA0000205039 |
| 1808 | Let's Go To Bed | Universal Music Publishing - MGB Limited | PA0000190147 |
| 1809 | Lullaby | Universal Music Publishing - MGB Limited | PA0001073354 |
| 1810 | Other Voices ( LP version ) | Universal Music Publishing - MGB Limited | PA0000194927 |
| 1811 | Play For Today | Universal Music Publishing - MGB Limited | PA0000194917 |
| 1812 | Primary | Universal Music Publishing - MGB Limited | PA0000194926 |
| 1813 | Somewhere Only We Know | Universal Music Publishing - MGB Limited | PA0001160739 |
| 1814 | The Caterpillar | Universal Music Publishing - MGB Limited | PA0000215389 |
| 1815 | The Hanging Garden | Universal Music Publishing - MGB Limited | PA0000192007 |
| 1816 | The Scientist | Universal Music Publishing - MGB Limited | PA0001073303 |
| 1817 | Yellow | Universal Music Publishing - MGB Limited | PA0000981360 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1818 | A Thousand Beautiful Things | Universal Music Publishing - MGB Limited / Universal Music - MGB NA LLC | PA0001105462 |
| 1819 | Let It Die | Universal Music Publishing - MGB Limited / Universal Music - MGB NA LLC | PA0001166700 |
| 1820 | Lonely Lonely | Universal Music Publishing - MGB Limited / Universal Music - MGB NA LLC | PA0001166704 |
| 1821 | Mushaboom | Universal Music Publishing - MGB Limited / Universal Music - MGB NA LLC | PA0001166692 |
| 1822 | Pavement Cracks | Universal Music Publishing - MGB Limited / Universal Music - MGB NA LLC | PA0001105463 |
| 1823 | Why | Universal Music Publishing - MGB Limited / Universal Music - MGB NA LLC | PA0001166751 |
| 1824 | Bringing Out The Elvis | Universal Music Publishing AB | PA0000955483 |
| 1825 | Done Stealin' | Universal Music Publishing AB | PA0001677401 |
| 1826 | Shape Of My Heart | Universal Music Publishing AB | PA0001039513 |
| 1827 | Something To Die For | Universal Music Publishing AB | PA0001677407 |
| 1828 | Stronger (What Doesn't Kill You) | Universal Music Publishing AB | PA0001771872 |
| 1829 | (White Man) in Hammersmith Palais | Universal Music Publishing Limited | PA0000066409 |
| 1830 | 8 Mile | Universal Music Publishing Limited | PA0001204555 |
| 1831 | After The Storm | Universal Music Publishing Limited | PA0001932494 |
| 1832 | Babel | Universal Music Publishing Limited | PA0001818828 |
| 1833 | Bad Blood | Universal Music Publishing Limited | PA0001915737 |
| 1834 | Below My Feet | Universal Music Publishing Limited | PA0001818826 |
| 1835 | Best For Last | Universal Music Publishing Limited | PA0001975721 |
| 1836 | Between Two Lungs | Universal Music Publishing Limited | PA0001892800 |
| 1837 | Broken Crown | Universal Music Publishing Limited | PA0001818825 |
| 1838 | Chasing Pavements | Universal Music Publishing Limited | PA0001975709 |
| 1839 | Clash City Rockers | Universal Music Publishing Limited | PA0000066407 |
| 1840 | Cleanin Out My Closet | Universal Music Publishing Limited | PA0001073403; PA0001225996 |
| 1841 | Cold Shoulder | Universal Music Publishing Limited | PA0001975723 |
| 1842 | Complete Control | Universal Music Publishing Limited | PA0000066408 |
| 1843 | Cosmic Love | Universal Music Publishing Limited | PA0001892799 |
| 1844 | Daydreamer | Universal Music Publishing Limited | PA0001975694 |
| 1845 | Distractions (Live) | Universal Music Publishing Limited | PA0001263481 |
| 1846 | Dog Days Are Over | Universal Music Publishing Limited | PA0001892802 |
| 1847 | Don't You Remember | Universal Music Publishing Limited | PA0001734876 |
| 1848 | Electric Bird | Universal Music Publishing Limited | PA0001994826 |
| 1849 | Encore/Curtains Down | Universal Music Publishing Limited | PA0001295406 |
| 1850 | English Civil War | Universal Music Publishing Limited | PA0000044735 |
| 1851 | Feels Like Today | Universal Music Publishing Limited | PA0001245179 |
| 1852 | First Love | Universal Music Publishing Limited | PA0001975718 |
| 1853 | Flaws | Universal Music Publishing Limited | PA0001915732 |
| 1854 | For Those Below | Universal Music Publishing Limited | PA0001818816 |
| 1855 | Garageland | Universal Music Publishing Limited | PA0000044756 |
| 1856 | Ghosts That We Knew | Universal Music Publishing Limited | PA0001818832 |
| 1857 | Give Me My Month | Universal Music Publishing Limited | PA0001824175 |
| 1858 | Hands Are Clever | Universal Music Publishing Limited | PA0001806286 |
| 1859 | Hate & War | Universal Music Publishing Limited | PA0000044748 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1860 | Holland Road | Universal Music Publishing Limited | PA0001818831 |
| 1861 | Hometown Glory | Universal Music Publishing Limited | PA0001975714 |
| 1862 | Hopeless Wanderer | Universal Music Publishing Limited | PA0001818824 |
| 1863 | Humming Bird | Universal Music Publishing Limited | PA0001806288 |
| 1864 | I Love You | Universal Music Publishing Limited | PA0001806282 |
| 1865 | I Mind | Universal Music Publishing Limited | PA0001827817 |
| 1866 | I Never Learnt To Share | Universal Music Publishing Limited | PA0001827811 |
| 1867 | I Want Love (LP Version) | Universal Music Publishing Limited | PA0001064720 |
| 1868 | I Will Wait | Universal Music Publishing Limited | PA0001818830 |
| 1869 | I Won't Let You Down | Universal Music Publishing Limited | PA0001806274 |
| 1870 | I'm Not Calling You A Liar | Universal Music Publishing Limited | PA0001892801 |
| 1871 | I'm Scared | Universal Music Publishing Limited | PA0001698335 |
| 1872 | I'm So Bored with the U.S.A. | Universal Music Publishing Limited | PA0000044746 |
| 1873 | Janie Jones | Universal Music Publishing Limited | PA0000044744 |
| 1874 | Just Don't Give A Fuck | Universal Music Publishing Limited | PA0000954432 |
| 1875 | Kiss With A Fist | Universal Music Publishing Limited | PA0001892795 |
| 1876 | Latch | Universal Music Publishing Limited | PA0001916095 |
| 1877 | Laura Palmer | Universal Music Publishing Limited | PA0001915734 |
| 1878 | Lindisfarne II | Universal Music Publishing Limited | PA0001827813 |
| 1879 | Little Lion Man | Universal Music Publishing Limited | PA0001932483 |
| 1880 | London's Burning | Universal Music Publishing Limited | PA0000044751 |
| 1881 | Lose Yourself | Universal Music Publishing Limited | PA0001152688 |
| 1882 | Lover Of The Light | Universal Music Publishing Limited | PA0001818820 |
| 1883 | Lovers' Eyes | Universal Music Publishing Limited | PA0001818822 |
| 1884 | Measurements | Universal Music Publishing Limited | PA0001824202 |
| 1885 | Melt My Heart To Stone | Universal Music Publishing Limited | PA0001975706 |
| 1886 | More Than This | Universal Music Publishing Limited | PA0001830362 |
| 1887 | My Fault | Universal Music Publishing Limited | PA0000954429 |
| 1888 | My Same | Universal Music Publishing Limited | PA0001975716 |
| 1889 | No More I Love You's | Universal Music Publishing Limited | PA0000753262 |
| 1890 | Not With Haste | Universal Music Publishing Limited | PA0001818827 |
| 1891 | One And Only | Universal Music Publishing Limited | PA0001734869 |
| 1892 | One Foot Wrong | Universal Music Publishing Limited | PA0001698064 |
| 1893 | Paul (Skit) | Universal Music Publishing Limited | PA0001295388 |
| 1894 | Rabbit Heart (Raise It Up) | Universal Music Publishing Limited | PA0001892789 |
| 1895 | Rap Name | Universal Music Publishing Limited | PA0001248992 |
| 1896 | Relax My Beloved | Universal Music Publishing Limited | PA0001806292 |
| 1897 | Reminder | Universal Music Publishing Limited | PA0001818823 |
| 1898 | Rumour Has It | Universal Music Publishing Limited | PA0001734865 |
| 1899 | Safe European Home | Universal Music Publishing Limited | PA0000044734 |
| 1900 | Sanctuary | Universal Music Publishing Limited | PA0001806278 |
| 1901 | Say Goodbye Hollywood | Universal Music Publishing Limited | PA0001090374 |
| 1902 | Sigh No More | Universal Music Publishing Limited | PA0001932474 |
| 1903 | Sing For The Moment | Universal Music Publishing Limited | PA0001093104 |
| 1904 | Soldier | Universal Music Publishing Limited | PA0001073064 |
| 1905 | Someone Like You | Universal Music Publishing Limited | PA0001734868 |
| 1906 | Spend Some Time | Universal Music Publishing Limited | PA0001295395 |
| 1907 | Square Dance | Universal Music Publishing Limited | PA0001073065 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1908 | Stay Free | Universal Music Publishing Limited | PA0000044740 |
| 1909 | Still Don't Give | Universal Music Publishing Limited | PA0000954424 |
| 1910 | Superman | Universal Music Publishing Limited | PA0001073066 |
| 1911 | Take It All | Universal Music Publishing Limited | PA0001734872 |
| 1912 | The Cave | Universal Music Publishing Limited | PA0001932476 |
| 1913 | The Wilhelm Scream | Universal Music Publishing Limited | PA0001824165 |
| 1914 | Things We Lost in the Fire (Abbey Road Sessions) | Universal Music Publishing Limited | PA0001915726 |
| 1915 | Tired | Universal Music Publishing Limited | PA0001975712 |
| 1916 | To Care (Like You) | Universal Music Publishing Limited | PA0001824177 |
| 1917 | Tommy Gun | Universal Music Publishing Limited | PA0000044736 |
| 1918 | Train In Vain | Universal Music Publishing Limited | PA0000066125 |
| 1919 | Treading Water | Universal Music Publishing Limited | PA0001806293 |
| 1920 | True Love | Universal Music Publishing Limited | PA0001817461 |
| 1921 | Turning Tables | Universal Music Publishing Limited | PA0001734878 |
| 1922 | Up All Night | Universal Music Publishing Limited | PA0001806294 |
| 1923 | Wait Your Turn | Universal Music Publishing Limited | PA0001668381 |
| 1924 | Warriors | Universal Music Publishing Limited | PA0001898514 |
| 1925 | Where Are You Now | Universal Music Publishing Limited | PA0001818817 |
| 1926 | Whispering | Universal Music Publishing Limited | PA0001806283 |
| 1927 | Whispers In The Dark | Universal Music Publishing Limited | PA0001818829 |
| 1928 | White Blank Page | Universal Music Publishing Limited | PA0001932481 |
| 1929 | White Riot | Universal Music Publishing Limited | PA0000044747 |
| 1930 | Why Don't You Call Me? | Universal Music Publishing Limited | PA0001827815 |
| 1931 | Winter Winds | Universal Music Publishing Limited | PA0001932478 |
| 1932 | Without Me | Universal Music Publishing Limited | PA0001143650 |
| 1933 | 1234 | Universal Music Publishing MGB Limited | PA0001692663 |
| 1934 | A Message | Universal Music Publishing MGB Limited | PA0001700392 |
| 1935 | Brandy Alexander | Universal Music Publishing MGB Limited | PA0001692661 |
| 1936 | Fix You | Universal Music Publishing MGB Limited | PA0001700422 |
| 1937 | Honey Honey | Universal Music Publishing MGB Limited | PA0001692656 |
| 1938 | How My Heart Behaves | Universal Music Publishing MGB Limited | PA0001692650 |
| 1939 | I Feel It All | Universal Music Publishing MGB Limited | PA0001692643 |
| 1940 | Intuition | Universal Music Publishing MGB Limited | PA0001692658 |
| 1941 | Low | Universal Music Publishing MGB Limited | PA0001700384 |
| 1942 | My Moon My Man | Universal Music Publishing MGB Limited | PA0001692639 |
| 1943 | October Song | Universal Music Publishing MGB Limited | PA0001792201 |
| 1944 | Past In Present | Universal Music Publishing MGB Limited | PA0001692670 |
| 1945 | Square One | Universal Music Publishing MGB Limited | PA0001700428 |
| 1946 | Swallowed In The Sea | Universal Music Publishing MGB Limited | PA0001700387 |
| 1947 | The Hardest Part | Universal Music Publishing MGB Limited | PA0001700389 |
| 1948 | The Park | Universal Music Publishing MGB Limited | PA0001692751 |
| 1949 | The Water | Universal Music Publishing MGB Limited | PA0001692757 |
| 1950 | Twisted Logic | Universal Music Publishing MGB Limited | PA0001700354 |
| 1951 | What If | Universal Music Publishing MGB Limited | PA0001700424 |
| 1952 | White Shadows | Universal Music Publishing MGB Limited | PA0001700400 |
| 1953 | 100 Yard Dash | Universal Music Publishing, Inc. | PA0001612668 |
| 1954 | Love That Girl | Universal Music Publishing, Inc. | PA0001612668 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1955 | Signs | Universal Music Publishing, Inc. | PA0001193822 |
| 1956 | Sometimes | Universal Music Publishing, Inc. | PA0001612668 |
| 1957 | Still Ballin' | Universal Music Publishing, Inc. | PA0001219183 |
| 1958 | Animal Instinct | Universal/Island Music Limited | PA0000968355 |
| 1959 | Daffodil Lament | Universal/Island Music Limited | PA0000734582 |
| 1960 | Free To Decide | Universal/Island Music Limited | PA0000791577 |
| 1961 | Hollywood | Universal/Island Music Limited | PA0000791574 |
| 1962 | I Can't Be With You | Universal/Island Music Limited | PA0000734572 |
| 1963 | Police & Thieves | Universal/Island Music Limited | PA0000046453 |
| 1964 | Promises | Universal/Island Music Limited | PA0000968357 |
| 1965 | Ridiculous Thoughts | Universal/Island Music Limited | PA0000734579 |
| 1966 | This Is The Day | Universal/Island Music Limited | PA0001277414 |
| 1967 | Time Is Ticking Out | Universal/Island Music Limited | PA0001277412 |
| 1968 | You And Me | Universal/Island Music Limited | PA0000968358 |
| 1969 | We Run The Night | Universal/MCA Music Publishing Pty. Limited | PA0001929045 |
| **Warner/Chappell Music, Inc. Plaintiffs** | | | |
| 1970 | Wasted Years | Cotillion Music, Inc. | PA0001819821 |
| 1971 | Wait A Minute | Cotillion Music, Inc. | PA0001697038 |
| 1972 | Gotta Have It | Intersong USA, Inc. | PA0001762033 |
| 1973 | No Church In The Wild | Intersong USA, Inc. | PA0001762032 |
| 1974 | Otis | Intersong USA, Inc. | PA0001762031 |
| 1975 | So Appalled | Intersong USA, Inc. | PA0001740945 |
| 1976 | Talk About Our Love | Intersong USA, Inc. | PA0001281568 |
| 1977 | Two Words | Intersong USA, Inc. | PA0001292803 |
| 1978 | So Much Like My Dad | Rightsong Music Inc. | PA0000225775 |
| 1979 | Naughty Girl | Rightsong Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001375850 |
| 1980 | Down In The Valley | Unichappell Music Inc. | EU0000721849; RE0000476578 |
| 1981 | Gold Digger | Unichappell Music Inc. | PA0001299043 |
| 1982 | Hallelujah I Love Her So | Unichappell Music Inc. | EU0000437231; RE0000193661 |
| 1983 | Home In Your Heart | Unichappell Music Inc. | Eu0000760358; RE0000519130 |
| 1984 | In The Rain | Unichappell Music Inc. | PA0001697043 |
| 1985 | Live Fast, Die Young | Unichappell Music Inc. | PA0001739156 |
| 1986 | Mrs Brown You've Got A Lovely Daughter | Unichappell Music Inc. | EP0000200905 |
| 1987 | Necromancer | Unichappell Music Inc. | Eu0000236563 |
| 1988 | New God Flow | Unichappell Music Inc. | PA0001839620 |
| 1989 | New God Flow.1 | Unichappell Music Inc. | PA0001839620 |
| 1990 | Papa's Got A Brand New Bag | Unichappell Music Inc. | Eu0000937504; EP0000204266; RE0000660458; RE0000621005 |
| 1991 | San Franciscan Nights | Unichappell Music Inc. | EP0000241081 |
| 1992 | Somebody That I Used To Know | Unichappell Music Inc. | PA0001785517 |
| 1993 | The Title | Unichappell Music Inc. | PA0001263488 |
| 1994 | Walking The Floor Over You | Unichappell Music Inc. | EP0000105220 |
| 1995 | 1st Of Tha Month | Unichappell Music Inc. | PA0000782831; SRu000005339 |
| 1996 | Crazy in Love | Unichappell Music Inc. | PA0001131132; PA0001208972 |
| 1997 | Don't Like.1 | Unichappell Music Inc. | PA0001808408 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1998 | TKO | Unichappell Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001896712 |
| 1999 | After Your Heart | W.B.M. Music Corp. | PA0001603421 |
| 2000 | Confessions | W.B.M. Music Corp. | PA0001227181 |
| 2001 | FutureSex/LoveSound | W.B.M. Music Corp. | PA0001368884 |
| 2002 | Got You Home | W.B.M. Music Corp. | PA0001343363 |
| 2003 | Losing My Way | W.B.M. Music Corp. | PA0001368885 |
| 2004 | LoveStoned / I Think She Knows Interlude | W.B.M. Music Corp. | PA0001368884 |
| 2005 | Lovestoned/I Think She Knows | W.B.M. Music Corp. | PA0001368884 |
| 2006 | Medley: Sexy Ladies / Let Me Talk to You (Prelude) | W.B.M. Music Corp. | PA0001368884 |
| 2007 | Oklahoma Sky | W.B.M. Music Corp. | PA0001789998 |
| 2008 | Sexy Ladies | W.B.M. Music Corp. | PA0001368884 |
| 2009 | SexyBack | W.B.M. Music Corp. | PA0001368818 |
| 2010 | So Hard | W.B.M. Music Corp. | PA0001375845 |
| 2011 | Summer Love | W.B.M. Music Corp. | PA0001368885 |
| 2012 | Throwed | W.B.M. Music Corp. | PA0001719705 |
| 2013 | Was It Worth It? | W.B.M. Music Corp. | PA0001603613 |
| 2014 | What Goes Around… Comes Around | W.B.M. Music Corp. | PA0001368884 |
| 2015 | What Goes Around…/…Comes Around Interlude | W.B.M. Music Corp. | PA0001368884 |
| 2016 | Where Did He Go | W.B.M. Music Corp. | PA0001767261 |
| 2017 | Lloyd (Intro) | W.B.M. Music Corp. | PA0001387423 |
| 2018 | Hardly Breathing | W.B.M. Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001882751 |
| 2019 | My Love | W.B.M. Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001368886 |
| 2020 | Generation | W.B.M. Music Corp. / WB Music Corp. | PA0001644603 |
| 2021 | The End | W.B.M. Music Corp. / WB Music Corp. | PA0001644615 |
| 2022 | When I'm Gone | W.B.M. Music Corp. / WB Music Corp. | PA0001644615 |
| 2023 | Blue Clear Sky | W.B.M. Music Corp., Inc. | PA0000828422 |
| 2024 | It Matters To Me | W.B.M. Music Corp., Inc. | PAu001966659 |
| 2025 | You Will Be Mine | W.B.M. Music Corp., Inc. | PAu001966658 |
| 2026 | 21 Guns | Warner Chappell Music Inc. | PA0001653856; PA0001859360 |
| 2027 | Clumsy | Warner Chappell Music Inc. | PA0001165468 |
| 2028 | Beautiful | Warner-Tamerlane Publishing Corp. | PA0001868404 |
| 2029 | Home Sweet Home | Warner-Tamerlane Publishing Corp. | PA0000269462 |
| 2030 | I Stand Accused | Warner-Tamerlane Publishing Corp. | EP0000281384 |
| 2031 | 1st Time | Warner-Tamerlane Publishing Corp. | PA0001347989 |
| 2032 | 2012 | Warner-Tamerlane Publishing Corp. | PA0001842279 |
| 2033 | 6 Foot 7 Foot | Warner-Tamerlane Publishing Corp. | PA0001807261 |
| 2034 | A Conspiracy | Warner-Tamerlane Publishing Corp. | PA0000738881 |
| 2035 | Abortion | Warner-Tamerlane Publishing Corp. | PA0001842433 |
| 2036 | All Kinds of Kinds | Warner-Tamerlane Publishing Corp. | PA0001789995 |
| 2037 | All Of The Lights | Warner-Tamerlane Publishing Corp. | PA0001791088 |
| 2038 | All Of The Lights (Interlude) | Warner-Tamerlane Publishing Corp. | PA0001791088 |
| 2039 | All Summer Long | Warner-Tamerlane Publishing Corp. | PA0001643681 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2040 | Almost Lose It | Warner-Tamerlane Publishing Corp. | PA0001846094 |
| 2041 | Already Taken | Warner-Tamerlane Publishing Corp. | PA0001902781 |
| 2042 | American Star | Warner-Tamerlane Publishing Corp. | PA0001728543 |
| 2043 | Apple Pie Moonshine | Warner-Tamerlane Publishing Corp. | PA0001761402; PA0001917489 |
| 2044 | As You Turn Away | Warner-Tamerlane Publishing Corp. | PA0001817433 |
| 2045 | Baby Come Home | Warner-Tamerlane Publishing Corp. | PA0001114113 |
| 2046 | Bad Decisions | Warner-Tamerlane Publishing Corp. | PA0001865868 |
| 2047 | Bad Luck Blue Eyes Goodbye | Warner-Tamerlane Publishing Corp. | PA0000577818 |
| 2048 | Bang | Warner-Tamerlane Publishing Corp. | PA0001739089 |
| 2049 | Banjo | Warner-Tamerlane Publishing Corp. | PA0001853119 |
| 2050 | Barry Bonds | Warner-Tamerlane Publishing Corp. | PA0001861693 |
| 2051 | Because Of Your Love | Warner-Tamerlane Publishing Corp. | PA0001249901 |
| 2052 | Bending the Rules and Breaking the Law | Warner-Tamerlane Publishing Corp. | PA0001694074 |
| 2053 | Better In The Long Run | Warner-Tamerlane Publishing Corp. | PA0001790002 |
| 2054 | Birthday Song | Warner-Tamerlane Publishing Corp. | PA0001844437 |
| 2055 | Black Skinhead | Warner-Tamerlane Publishing Corp. | PA0001891174; PA0001890242; PA0001901344 |
| 2056 | Blackberry | Warner-Tamerlane Publishing Corp. | PA0001043932 |
| 2057 | Blood On The Leaves | Warner-Tamerlane Publishing Corp. | PA0001855571; PA0001921565; PA0001890233 |
| 2058 | Blow Remix | Warner-Tamerlane Publishing Corp. | PA0001918139 |
| 2059 | Blue Ocean Floor | Warner-Tamerlane Publishing Corp. | PA0001915504 |
| 2060 | Body 2 Body | Warner-Tamerlane Publishing Corp. | PA0001868401 |
| 2061 | Body Ache | Warner-Tamerlane Publishing Corp. | PA0001917965 |
| 2062 | Bottle Poppin' | Warner-Tamerlane Publishing Corp. | PA0001648776 |
| 2063 | Bound 2 | Warner-Tamerlane Publishing Corp. | PA0001921191 |
| 2064 | Bravo | Warner-Tamerlane Publishing Corp. | PA0001778260 |
| 2065 | Breathe | Warner-Tamerlane Publishing Corp. | PA0001349255 |
| 2066 | Bricksquad | Warner-Tamerlane Publishing Corp. | PA0001739083 |
| 2067 | Bustin' At 'Em | Warner-Tamerlane Publishing Corp. | PA0001739055 |
| 2068 | By Your Side | Warner-Tamerlane Publishing Corp. | PAu002367443; PA0000939602 |
| 2069 | BYOB | Warner-Tamerlane Publishing Corp. | PA0001648815 |
| 2070 | California King Bed | Warner-Tamerlane Publishing Corp. | PA0001771890 |
| 2071 | Camouflage | Warner-Tamerlane Publishing Corp. | PA0002001267 |
| 2072 | Can You Feel It | Warner-Tamerlane Publishing Corp. | PA0001780093 |
| 2073 | Candy | Warner-Tamerlane Publishing Corp. | PA0001763960 |
| 2074 | Carried Away | Warner-Tamerlane Publishing Corp. | PA0000830048 |
| 2075 | Carry Out | Warner-Tamerlane Publishing Corp. | PA0001780010 |
| 2076 | Carrying Your Love With Me | Warner-Tamerlane Publishing Corp. | PA0000849801 |
| 2077 | Changed | Warner-Tamerlane Publishing Corp. | PA0001853120 |
| 2078 | Chapter V | Warner-Tamerlane Publishing Corp. | PA0001865863 |
| 2079 | Chevy Smile | Warner-Tamerlane Publishing Corp. | PA0001648814 |
| 2080 | Cigarettes and Coffee | Warner-Tamerlane Publishing Corp. | Eu000684610; RE0000442404 |
| 2081 | Circus | Warner-Tamerlane Publishing Corp. | PA0001622999 |
| 2082 | Cocky | Warner-Tamerlane Publishing Corp. | PAu002625389; PA0001114105 |
| 2083 | Cold As Stone | Warner-Tamerlane Publishing Corp. | PA0001817040 |
| 2084 | Come A Little Closer | Warner-Tamerlane Publishing Corp. | PA0001069964 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2085 | Come Wake Me Up | Warner-Tamerlane Publishing Corp. | PA0001853117 |
| 2086 | Compass | Warner-Tamerlane Publishing Corp. | PA0001879179 |
| 2087 | Control Myself | Warner-Tamerlane Publishing Corp. | PA0001599521 |
| 2088 | Da Da Da | Warner-Tamerlane Publishing Corp. | PA0001728546 |
| 2089 | Dance With Me Tonight | Warner-Tamerlane Publishing Corp. | PA0001847635 |
| 2090 | Dancin' Away With My Heart | Warner-Tamerlane Publishing Corp. | PA0001817030 |
| 2091 | Dark As A Dungeon | Warner-Tamerlane Publishing Corp. | RE0000430852; EP0000151748 |
| 2092 | Days Like These | Warner-Tamerlane Publishing Corp. | PA0001790666 |
| 2093 | Dear Mama | Warner-Tamerlane Publishing Corp. | PA0000773741; PA0000875888 |
| 2094 | Dem Haters | Warner-Tamerlane Publishing Corp. | PA0001317458 |
| 2095 | Devil In A New Dress | Warner-Tamerlane Publishing Corp. | PA0001791337 |
| 2096 | Dive In | Warner-Tamerlane Publishing Corp. | PA0001868040 |
| 2097 | Don't Be Scared | Warner-Tamerlane Publishing Corp. | PA0001931589 |
| 2098 | Don't Hold The Wall | Warner-Tamerlane Publishing Corp. | PA0001915504 |
| 2099 | Don't Play Wit It | Warner-Tamerlane Publishing Corp. | PA0001347984 |
| 2100 | Don't Tell Me U Love Me | Warner-Tamerlane Publishing Corp. | PA0001638755 |
| 2101 | Doorbell | Warner-Tamerlane Publishing Corp. | PA0001856251 |
| 2102 | Dope Boy Magic | Warner-Tamerlane Publishing Corp. | PA0001347985 |
| 2103 | Downtown Girl | Warner-Tamerlane Publishing Corp. | PA0001856129 |
| 2104 | Drop The World | Warner-Tamerlane Publishing Corp. | PA0001848752 |
| 2105 | Drunk And Hot Girls | Warner-Tamerlane Publishing Corp. | PA0001592989 |
| 2106 | Drunk in Love | Warner-Tamerlane Publishing Corp. | PA0001918132 |
| 2107 | Drunk In the Morning | Warner-Tamerlane Publishing Corp. | PAu002607513; PA0001114114 |
| 2108 | Ease Off The Liquor | Warner-Tamerlane Publishing Corp. | PA0001780085 |
| 2109 | Easy | Warner-Tamerlane Publishing Corp. | PA0001349254 |
| 2110 | Every Girl | Warner-Tamerlane Publishing Corp. | PA0001741596 |
| 2111 | Extravaganza | Warner-Tamerlane Publishing Corp. | PA0001323666 |
| 2112 | F.U.T.W. | Warner-Tamerlane Publishing Corp. | PA0001858842 |
| 2113 | F**k This Industry | Warner-Tamerlane Publishing Corp. | PA0001739132 |
| 2114 | Fall Into Me | Warner-Tamerlane Publishing Corp. | PA0001884101 |
| 2115 | Fancy | Warner-Tamerlane Publishing Corp. | PA0001852254 |
| 2116 | Fast Cars And Freedom | Warner-Tamerlane Publishing Corp. | PA0001268341 |
| 2117 | Feng Shui | Warner-Tamerlane Publishing Corp. | PA0001338255 |
| 2118 | Flip Flop | Warner-Tamerlane Publishing Corp. | PA0001347987 |
| 2119 | Flowers | Warner-Tamerlane Publishing Corp. | PA0001162294 |
| 2120 | Forever | Warner-Tamerlane Publishing Corp. | PAu002635078; PA0001114104 |
| 2121 | Forever Unstoppable | Warner-Tamerlane Publishing Corp. | PA0001856129 |
| 2122 | Forever Yours | Warner-Tamerlane Publishing Corp. | PA0001865870 |
| 2123 | Fumble | Warner-Tamerlane Publishing Corp. | PA0001866132 |
| 2124 | G Check | Warner-Tamerlane Publishing Corp. | PA0001739116 |
| 2125 | G.R.I.T.S | Warner-Tamerlane Publishing Corp. | PA0001750920 |
| 2126 | Get A Life | Warner-Tamerlane Publishing Corp. | PA0001728548 |
| 2127 | Get Some | Warner-Tamerlane Publishing Corp. | PA0001253726 |
| 2128 | Getting To Da Money | Warner-Tamerlane Publishing Corp. | PA0001648763 |
| 2129 | Ghetto Love | Warner-Tamerlane Publishing Corp. | PA0001396265 |
| 2130 | Gimme Whatcha Got | Warner-Tamerlane Publishing Corp. | PA0001732722 |
| 2131 | Go Faster | Warner-Tamerlane Publishing Corp. | PA0000939602 |
| 2132 | Go N' Get It | Warner-Tamerlane Publishing Corp. | PA0001808406 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2133 | Gonorrhea | Warner-Tamerlane Publishing Corp. | PA0001741928 |
| 2134 | Good Friday | Warner-Tamerlane Publishing Corp. | PAu002069934; PA0000812918 |
| 2135 | Good Life | Warner-Tamerlane Publishing Corp. | PA0001597235 |
| 2136 | Good Times Gone | Warner-Tamerlane Publishing Corp. | PA0001103821 |
| 2137 | Gorgeous | Warner-Tamerlane Publishing Corp. | PA0001740943 |
| 2138 | Got To Get My Heart Back | Warner-Tamerlane Publishing Corp. | PA0001603589 |
| 2139 | Grove St. Party | Warner-Tamerlane Publishing Corp. | PA0001739117 |
| 2140 | Hail Mary | Warner-Tamerlane Publishing Corp. | PA0001865861 |
| 2141 | Halfway to Heaven | Warner-Tamerlane Publishing Corp. | PA0001693861 |
| 2142 | Hangnail | Warner-Tamerlane Publishing Corp. | PA0001103821 |
| 2143 | Harajuku Girls | Warner-Tamerlane Publishing Corp. | PA0001274356 |
| 2144 | Hear Me Coming | Warner-Tamerlane Publishing Corp. | PA0001347989 |
| 2145 | Heart Attack | Warner-Tamerlane Publishing Corp. | PA0001931588 |
| 2146 | Hell On Wheels | Warner-Tamerlane Publishing Corp. | PA0001694071 |
| 2147 | Hell Yeah | Warner-Tamerlane Publishing Corp. | PA0001648815 |
| 2148 | Hello Good Morning | Warner-Tamerlane Publishing Corp. | PA0001745034 |
| 2149 | Hold My Liquor | Warner-Tamerlane Publishing Corp. | PA0001890241 |
| 2150 | Hold Up | Warner-Tamerlane Publishing Corp. | PA0001741949 |
| 2151 | Hollywood | Warner-Tamerlane Publishing Corp. | PA0001103822 |
| 2152 | Hollywood Divorce | Warner-Tamerlane Publishing Corp. | PA0001603423 |
| 2153 | Holy Grail | Warner-Tamerlane Publishing Corp. | PA0001858794 |
| 2154 | How To Hate | Warner-Tamerlane Publishing Corp. | PA0001807231 |
| 2155 | How To Love | Warner-Tamerlane Publishing Corp. | PA0001807262 |
| 2156 | Hustle Hard | Warner-Tamerlane Publishing Corp. | PA0001808406 |
| 2157 | Hustlemania (Skit) | Warner-Tamerlane Publishing Corp. | PA0001648764 |
| 2158 | HYFR (Hell Ya Fucking Right) | Warner-Tamerlane Publishing Corp. | PA0001869936 |
| 2159 | Hyyerr | Warner-Tamerlane Publishing Corp. | PA0001679583 |
| 2160 | I Ain't Goin' Out Like That | Warner-Tamerlane Publishing Corp. | PA0000848472 |
| 2161 | I Am Not A Human Being | Warner-Tamerlane Publishing Corp. | PA0001741896 |
| 2162 | I Can Only Imagine | Warner-Tamerlane Publishing Corp. | PA0001778164 |
| 2163 | I Can Transform Ya | Warner-Tamerlane Publishing Corp. | PA0001744956 |
| 2164 | I Get It | Warner-Tamerlane Publishing Corp. | PA0001387419 |
| 2165 | I Know You See It | Warner-Tamerlane Publishing Corp. | PA0001347990 |
| 2166 | I Know You Won't | Warner-Tamerlane Publishing Corp. | PA0001644685 |
| 2167 | I Like It Like That | Warner-Tamerlane Publishing Corp. | PA0001856125 |
| 2168 | I Like The View | Warner-Tamerlane Publishing Corp. | PA0001807227 |
| 2169 | I Melt | Warner-Tamerlane Publishing Corp. | PA0001136262 |
| 2170 | I Run To You | Warner-Tamerlane Publishing Corp. | PA0001706945 |
| 2171 | I Stand Accused | Warner-Tamerlane Publishing Corp. | EP0000329319 |
| 2172 | I'll Die For You | Warner-Tamerlane Publishing Corp. | PA0001732190 |
| 2173 | I'm Him | Warner-Tamerlane Publishing Corp. | PA0001347988 |
| 2174 | I'm In It | Warner-Tamerlane Publishing Corp. | PA0001890238 |
| 2175 | I'm Single | Warner-Tamerlane Publishing Corp. | PA0001741951 |
| 2176 | I'm So Blessed | Warner-Tamerlane Publishing Corp. | PA0001852361 |
| 2177 | I'm So Over You | Warner-Tamerlane Publishing Corp. | PA0001732191 |
| 2178 | If Drinkin' Don't Kill Me (Her Memory Will) | Warner-Tamerlane Publishing Corp. | PA0000102104 |
| 2179 | If Today Was Your Last Day | Warner-Tamerlane Publishing Corp. | PA0001622259 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2180 | In Case You Didn't Know | Warner-Tamerlane Publishing Corp. | PA0001847635 |
| 2181 | Initiation | Warner-Tamerlane Publishing Corp. | PA0001951618 |
| 2182 | Inside Interlewd | Warner-Tamerlane Publishing Corp. | PA0001866129 |
| 2183 | Interlude | Warner-Tamerlane Publishing Corp. | PA0001807226 |
| 2184 | Interlude4U | Warner-Tamerlane Publishing Corp. | PA0001865878 |
| 2185 | Intro | Warner-Tamerlane Publishing Corp. | PA0001807226 |
| 2186 | It Did | Warner-Tamerlane Publishing Corp. | PA0001628194 |
| 2187 | It Will Be Me | Warner-Tamerlane Publishing Corp. | PA0000988177 |
| 2188 | It's Five O' Clock Somewhere | Warner-Tamerlane Publishing Corp. | PA0001158580 |
| 2189 | It's Good | Warner-Tamerlane Publishing Corp. | PA0001842432 |
| 2190 | It's Not Over | Warner-Tamerlane Publishing Corp. | PA0001349172 |
| 2191 | Jesus For A Day | Warner-Tamerlane Publishing Corp. | PA0001157410 |
| 2192 | Johnny Cash | Warner-Tamerlane Publishing Corp. | PA0001292991 |
| 2193 | Just A Kiss | Warner-Tamerlane Publishing Corp. | PA0001817035 |
| 2194 | Just For | Warner-Tamerlane Publishing Corp. | PA0001103819 |
| 2195 | Karma | Warner-Tamerlane Publishing Corp. | PA0001739133 |
| 2196 | Keep Me From Loving You | Warner-Tamerlane Publishing Corp. | PA0001641540 |
| 2197 | Keep You With Me | Warner-Tamerlane Publishing Corp. | PA0001856129 |
| 2198 | Kickin' My Heart Around | Warner-Tamerlane Publishing Corp. | PAu002367443; PA0000939602 |
| 2199 | Knock It Out | Warner-Tamerlane Publishing Corp. | PA0001347991 |
| 2200 | Knock You Down | Warner-Tamerlane Publishing Corp. | PA0001767248 |
| 2201 | La Familia | Warner-Tamerlane Publishing Corp. | PA0001858842 |
| 2202 | Ladies Go Wild | Warner-Tamerlane Publishing Corp. | PA0001846093 |
| 2203 | Lay It On Me | Warner-Tamerlane Publishing Corp. | PAu002607508; PA0001114110 |
| 2204 | Let It Rock | Warner-Tamerlane Publishing Corp. | PA0001624274 |
| 2205 | Let The Beat Build | Warner-Tamerlane Publishing Corp. | PA0001621374 |
| 2206 | Let The Groove Get In | Warner-Tamerlane Publishing Corp. | PA0001915504 |
| 2207 | Let's Make Love | Warner-Tamerlane Publishing Corp. | PA0000988178 |
| 2208 | Lifeline | Warner-Tamerlane Publishing Corp. | PA0001671748 |
| 2209 | Like We Never Loved At All | Warner-Tamerlane Publishing Corp. | PA0001290857 |
| 2210 | Live By The Gun | Warner-Tamerlane Publishing Corp. | PA0001746038 |
| 2211 | Lollipop | Warner-Tamerlane Publishing Corp. | PA0001619781 |
| 2212 | Lonely Road Of Faith | Warner-Tamerlane Publishing Corp. | PAu002635077; PA0001114106 |
| 2213 | Look At Me Now | Warner-Tamerlane Publishing Corp. | PA0001921210 |
| 2214 | Lookin' At You | Warner-Tamerlane Publishing Corp. | PA0001263491 |
| 2215 | Looks That Kill | Warner-Tamerlane Publishing Corp. | PA0000193924 |
| 2216 | Love Faces | Warner-Tamerlane Publishing Corp. | PA0001856243 |
| 2217 | Love I've Found In You | Warner-Tamerlane Publishing Corp. | PA0001817038 |
| 2218 | Loyal | Warner-Tamerlane Publishing Corp. | PA0001912898 |
| 2219 | Made In America | Warner-Tamerlane Publishing Corp. | PA0001768256 |
| 2220 | Made To Be Together | Warner-Tamerlane Publishing Corp. | PA0001856238 |
| 2221 | Main Title (From "Star Wars") | Warner-Tamerlane Publishing Corp. | PA0000062943 |
| 2222 | Make Me Proud | Warner-Tamerlane Publishing Corp. | PA0001869946 |
| 2223 | Mama's Broken Heart | Warner-Tamerlane Publishing Corp. | PA0001790000 |
| 2224 | Marvin & Chardonnay | Warner-Tamerlane Publishing Corp. | PA0001760433 |
| 2225 | Medicated | Warner-Tamerlane Publishing Corp. | PA0001952869 |
| 2226 | MegaMan | Warner-Tamerlane Publishing Corp. | PA0001807233 |
| 2227 | Memory Lane | Warner-Tamerlane Publishing Corp. | PA0001868403 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2228 | Mercy.1 | Warner-Tamerlane Publishing Corp. | PA0001913931 |
| 2229 | Midnight Train To Memphis | Warner-Tamerlane Publishing Corp. | PAu002607511; PA0001114112 |
| 2230 | Mirror | Warner-Tamerlane Publishing Corp. | PA0001842434 |
| 2231 | Miss Me | Warner-Tamerlane Publishing Corp. | PA0001728552 |
| 2232 | Moment 4 Life | Warner-Tamerlane Publishing Corp. | PA0001739210 |
| 2233 | Momma | Warner-Tamerlane Publishing Corp. | PA0001648755 |
| 2234 | Money Bought | Warner-Tamerlane Publishing Corp. | PA0001103822 |
| 2235 | Mosh | Warner-Tamerlane Publishing Corp. | PA0001284524 |
| 2236 | My Kinda Party | Warner-Tamerlane Publishing Corp. | PA0001750920 |
| 2237 | My Wild Frontier | Warner-Tamerlane Publishing Corp. | PA0000901850 |
| 2238 | Never Again | Warner-Tamerlane Publishing Corp. | PA0001819832 |
| 2239 | Never Ever | Warner-Tamerlane Publishing Corp. | PA0001659049 |
| 2240 | New Joc City - Intro | Warner-Tamerlane Publishing Corp. | PA0001347982 |
| 2241 | New Slaves | Warner-Tamerlane Publishing Corp. | PA0001890237 |
| 2242 | Nightmares Of The Bottom | Warner-Tamerlane Publishing Corp. | PA0001915461 |
| 2243 | No | Warner-Tamerlane Publishing Corp. | PA0001628202 |
| 2244 | Not Over You | Warner-Tamerlane Publishing Corp. | PA0001763962 |
| 2245 | On Fire | Warner-Tamerlane Publishing Corp. | PA0001848480 |
| 2246 | On Sight | Warner-Tamerlane Publishing Corp. | PA0001890235 |
| 2247 | One Way Trip | Warner-Tamerlane Publishing Corp. | PA0001728549 |
| 2248 | One, Two Step | Warner-Tamerlane Publishing Corp. | PA0001263489 |
| 2249 | Only A Fool | Warner-Tamerlane Publishing Corp. | PAu002367443; PA0000939602 |
| 2250 | Outro | Warner-Tamerlane Publishing Corp. | PA0001807226 |
| 2251 | Own It | Warner-Tamerlane Publishing Corp. | PA0001891427 |
| 2252 | P.Y.T. (Pretty Young Thing) | Warner-Tamerlane Publishing Corp. | PA0000159305; PA0000193603 |
| 2253 | Paint This House | Warner-Tamerlane Publishing Corp. | PA0001882750 |
| 2254 | Pak Man | Warner-Tamerlane Publishing Corp. | PA0001648771 |
| 2255 | Panic Prone | Warner-Tamerlane Publishing Corp. | PA0001253726 |
| 2256 | Panty Wetter | Warner-Tamerlane Publishing Corp. | PA0001865865 |
| 2257 | Paper Scissors Rock | Warner-Tamerlane Publishing Corp. | PA0001866592 |
| 2258 | Paradice | Warner-Tamerlane Publishing Corp. | PA0001728547 |
| 2259 | Part II (On The Run) | Warner-Tamerlane Publishing Corp. | PA0001858831 |
| 2260 | Partition | Warner-Tamerlane Publishing Corp. | PA0001918144 |
| 2261 | Patron | Warner-Tamerlane Publishing Corp. | PA0001347986 |
| 2262 | Payphone | Warner-Tamerlane Publishing Corp. | PA0001849242 |
| 2263 | Phone Home | Warner-Tamerlane Publishing Corp. | PA0001621245 |
| 2264 | Pick Up The Phone | Warner-Tamerlane Publishing Corp. | PA0001263490 |
| 2265 | Picture Perfect | Warner-Tamerlane Publishing Corp. | PA0001347992 |
| 2266 | Play Your Cards | Warner-Tamerlane Publishing Corp. | PA0001648743 |
| 2267 | Player's Prayer | Warner-Tamerlane Publishing Corp. | PA0001387429 |
| 2268 | Playin' Hard | Warner-Tamerlane Publishing Corp. | PA0001866123 |
| 2269 | Please Return My Call | Warner-Tamerlane Publishing Corp. | PA0001771885 |
| 2270 | Pocahontas Proud | Warner-Tamerlane Publishing Corp. | PA0001227155 |
| 2271 | Pop That | Warner-Tamerlane Publishing Corp. | PA0001861940 |
| 2272 | Popular | Warner-Tamerlane Publishing Corp. | PA0001741903 |
| 2273 | Pound Cake / Paris Morton Music 2 | Warner-Tamerlane Publishing Corp. | PA0001967812 |
| 2274 | Prayin' For Daylight | Warner-Tamerlane Publishing Corp. | PA0000978701 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2275 | President Carter | Warner-Tamerlane Publishing Corp. | PA0001807235 |
| 2276 | Pretty Girl's Lie | Warner-Tamerlane Publishing Corp. | PA0001865867 |
| 2277 | Prom Queen | Warner-Tamerlane Publishing Corp. | PA0001728544 |
| 2278 | Pusher Love Girl | Warner-Tamerlane Publishing Corp. | PA0001915504 |
| 2279 | Queen Of Hearts | Warner-Tamerlane Publishing Corp. | PA0001742580 |
| 2280 | Radiation | Warner-Tamerlane Publishing Corp. | PA0001763960 |
| 2281 | Radio | Warner-Tamerlane Publishing Corp. | PA0001630369 |
| 2282 | Rest Of Our Life | Warner-Tamerlane Publishing Corp. | PA0001896429 |
| 2283 | Right Above It | Warner-Tamerlane Publishing Corp. | PA0001741926 |
| 2284 | Right In Front Of You | Warner-Tamerlane Publishing Corp. | PA0001102062 |
| 2285 | Right One Time | Warner-Tamerlane Publishing Corp. | PA0001853122 |
| 2286 | Rise Above | Warner-Tamerlane Publishing Corp. | PA0001951621 |
| 2287 | Rocket | Warner-Tamerlane Publishing Corp. | PA0001918124 |
| 2288 | Run Every Time | Warner-Tamerlane Publishing Corp. | PA0001763961 |
| 2289 | Say Something | Warner-Tamerlane Publishing Corp. | PA0001728554 |
| 2290 | See Me Now | Warner-Tamerlane Publishing Corp. | PA0001865581 |
| 2291 | See You In My Nightmares | Warner-Tamerlane Publishing Corp. | PA0001643088 |
| 2292 | See You When I See You | Warner-Tamerlane Publishing Corp. | PA0001790669 |
| 2293 | Send It Up | Warner-Tamerlane Publishing Corp. | PA0001890236 |
| 2294 | Session One | Warner-Tamerlane Publishing Corp. | PA0001848890 |
| 2295 | Sex In The Lounge | Warner-Tamerlane Publishing Corp. | PA0001842417 |
| 2296 | Shattered Glass | Warner-Tamerlane Publishing Corp. | PA0001632385 |
| 2297 | She Don't Have to Know | Warner-Tamerlane Publishing Corp. | PA0001299028 |
| 2298 | She Talks To Angels | Warner-Tamerlane Publishing Corp. | PA0000532894 |
| 2299 | She Will | Warner-Tamerlane Publishing Corp. | PA0001807232 |
| 2300 | Shine | Warner-Tamerlane Publishing Corp. | PA0001305505 |
| 2301 | Shoot Me Down | Warner-Tamerlane Publishing Corp. | PA0001915522 |
| 2302 | Shout At The Devil | Warner-Tamerlane Publishing Corp. | PA0000193923 |
| 2303 | Shut It Down | Warner-Tamerlane Publishing Corp. | PA0001870871 |
| 2304 | Simply Amazing | Warner-Tamerlane Publishing Corp. | PA0001868036 |
| 2305 | Skeletons | Warner-Tamerlane Publishing Corp. | PA0001789847 |
| 2306 | Ski Mask Way | Warner-Tamerlane Publishing Corp. | PA0001281578 |
| 2307 | So Special | Warner-Tamerlane Publishing Corp. | PA0001807229 |
| 2308 | Somewhere Love Remains | Warner-Tamerlane Publishing Corp. | PA0001817433 |
| 2309 | Spaceship Coupe | Warner-Tamerlane Publishing Corp. | PA0001915506 |
| 2310 | Spell It Out | Warner-Tamerlane Publishing Corp. | PA0001763961 |
| 2311 | St. Elsewhere | Warner-Tamerlane Publishing Corp. | PA0001338251 |
| 2312 | Stealing | Warner-Tamerlane Publishing Corp. | PA0001763960 |
| 2313 | Sting Me | Warner-Tamerlane Publishing Corp. | PAu001613582; PA0000577821 |
| 2314 | Stop, Look, Listen (To Your Heart) | Warner-Tamerlane Publishing Corp. | EP0000286226 |
| 2315 | Straight Jacket Fashion | Warner-Tamerlane Publishing Corp. | PA0001387418 |
| 2316 | Straight Up | Warner-Tamerlane Publishing Corp. | PA0001808141 |
| 2317 | Strawberry Bubblegum | Warner-Tamerlane Publishing Corp. | PA0001915506 |
| 2318 | StreetLove | Warner-Tamerlane Publishing Corp. | PA0001387433 |
| 2319 | Sugar | Warner-Tamerlane Publishing Corp. | PA0001638753 |
| 2320 | Suit & Tie | Warner-Tamerlane Publishing Corp. | PA0001939563 |
| 2321 | Sunshine & Summertime | Warner-Tamerlane Publishing Corp. | PA0001290858 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2322 | Sweeter | Warner-Tamerlane Publishing Corp. | PA0001763962 |
| 2323 | Take It Outside | Warner-Tamerlane Publishing Corp. | PA0001694081 |
| 2324 | Take You Home | Warner-Tamerlane Publishing Corp. | PA0001387431 |
| 2325 | Tattoos On This Town | Warner-Tamerlane Publishing Corp. | PA0001790667 |
| 2326 | Teach Me How To Dougie | Warner-Tamerlane Publishing Corp. | PA0001744864 |
| 2327 | Tell Somebody | Warner-Tamerlane Publishing Corp. | PA0001842284 |
| 2328 | Texas Was You | Warner-Tamerlane Publishing Corp. | PA0001790669 |
| 2329 | That Girl | Warner-Tamerlane Publishing Corp. | PA0001915505 |
| 2330 | The Boogie Monster | Warner-Tamerlane Publishing Corp. | PA0001338253 |
| 2331 | The Clincher | Warner-Tamerlane Publishing Corp. | PA0001253725 |
| 2332 | The Fad | Warner-Tamerlane Publishing Corp. | PA0001387418 |
| 2333 | The Night Before (Life Goes On) | Warner-Tamerlane Publishing Corp. | PA0001302091 |
| 2334 | The Price Is Wrong | Warner-Tamerlane Publishing Corp. | PA0001728550 |
| 2335 | The Real Her | Warner-Tamerlane Publishing Corp. | PA0001869994 |
| 2336 | Them Boys | Warner-Tamerlane Publishing Corp. | PA0001693846 |
| 2337 | This Song Is About You | Warner-Tamerlane Publishing Corp. | PA0001847635 |
| 2338 | Thorn In My Pride | Warner-Tamerlane Publishing Corp. | PAu000613584; PA0000577819 |
| 2339 | Thug Style | Warner-Tamerlane Publishing Corp. | PA0001263491 |
| 2340 | Till I Die | Warner-Tamerlane Publishing Corp. | PA0001842278 |
| 2341 | Tomorrow In The Bottle | Warner-Tamerlane Publishing Corp. | PA0001780008 |
| 2342 | Too Bad | Warner-Tamerlane Publishing Corp. | PA0001103820 |
| 2343 | Too Fast For Love | Warner-Tamerlane Publishing Corp. | PA0000152365 |
| 2344 | Touch The Sky | Warner-Tamerlane Publishing Corp. | PA0001299042 |
| 2345 | Transformer | Warner-Tamerlane Publishing Corp. | PA0001338256 |
| 2346 | True | Warner-Tamerlane Publishing Corp. | PA0000895879 |
| 2347 | Trumpet Lights | Warner-Tamerlane Publishing Corp. | PA0001842283 |
| 2348 | TTG (Trained To Go) | Warner-Tamerlane Publishing Corp. | PA0001739067 |
| 2349 | Tunnel Vision | Warner-Tamerlane Publishing Corp. | PA0001915506 |
| 2350 | Turnin Me On | Warner-Tamerlane Publishing Corp. | PA0001881520 |
| 2351 | Two Shots | Warner-Tamerlane Publishing Corp. | PA0001842435 |
| 2352 | Under Ground Kings | Warner-Tamerlane Publishing Corp. | PA0001808381 |
| 2353 | Valentine | Warner-Tamerlane Publishing Corp. | PA0001387428 |
| 2354 | Vitamin R (Leading Us Along) | Warner-Tamerlane Publishing Corp. | PA0001253726 |
| 2355 | Waitin' On a Woman | Warner-Tamerlane Publishing Corp. | PA0001288292 |
| 2356 | Walking On The Moon | Warner-Tamerlane Publishing Corp. | PA0001893004 |
| 2357 | Wanted You More | Warner-Tamerlane Publishing Corp. | PA0001817205 |
| 2358 | Wasted | Warner-Tamerlane Publishing Corp. | PA0001302090 |
| 2359 | Watch n' Learn | Warner-Tamerlane Publishing Corp. | PA0001842405 |
| 2360 | WCSR | Warner-Tamerlane Publishing Corp. | Pau002607518; PA0001114103 |
| 2361 | We Belong To The Music | Warner-Tamerlane Publishing Corp. | PA0001780088 |
| 2362 | We'll Be Fine | Warner-Tamerlane Publishing Corp. | PA0001869942 |
| 2363 | Welcome To The Jungle | Warner-Tamerlane Publishing Corp. | PA0001816412 |
| 2364 | Well Enough Alone | Warner-Tamerlane Publishing Corp. | PA0001387417 |
| 2365 | What Happened | Warner-Tamerlane Publishing Corp. | PA0001227154 |
| 2366 | What I Learned Out On The Road | Warner-Tamerlane Publishing Corp. | PAu002625391; PA0001114109 |
| 2367 | What You Wanna Do | Warner-Tamerlane Publishing Corp. | PA0001387432 |
| 2368 | Whatever | Warner-Tamerlane Publishing Corp. | PA0001856129 |
| 2369 | When I Think About Cheatin' | Warner-Tamerlane Publishing Corp. | PA0001227155 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

|  | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2370 | When It Rains | Warner-Tamerlane Publishing Corp. | PA0001227155 |
| 2371 | When U Love Someone | Warner-Tamerlane Publishing Corp. | PA0001638755 |
| 2372 | When You Were Mine | Warner-Tamerlane Publishing Corp. | PA0001817032 |
| 2373 | Where Do I Hide | Warner-Tamerlane Publishing Corp. | PA0001103821 |
| 2374 | Where You Are | Warner-Tamerlane Publishing Corp. | PA0001763960 |
| 2375 | Who Gon Stop Me | Warner-Tamerlane Publishing Corp. | PA0001850662 |
| 2376 | Wild Ones | Warner-Tamerlane Publishing Corp. | PA0001883945 |
| 2377 | Wipe Your Eyes | Warner-Tamerlane Publishing Corp. | PA0001811795 |
| 2378 | Wiser Time | Warner-Tamerlane Publishing Corp. | PA0000738881 |
| 2379 | Wish You Would | Warner-Tamerlane Publishing Corp. | PA0001660102 |
| 2380 | Woke Up This Morning | Warner-Tamerlane Publishing Corp. | PA0001103820 |
| 2381 | Work Hard, Play Hard | Warner-Tamerlane Publishing Corp. | PA0001951615 |
| 2382 | Wut We Doin? | Warner-Tamerlane Publishing Corp. | PA0001846684 |
| 2383 | You (Edited) | Warner-Tamerlane Publishing Corp. | PA0001387424 |
| 2384 | You Are Everything | Warner-Tamerlane Publishing Corp. | EP0000291953 |
| 2385 | You Know Where I'm At | Warner-Tamerlane Publishing Corp. | PA0001763960 |
| 2386 | You Never Met A Motherf**Ker Quite Like Me | Warner-Tamerlane Publishing Corp. | PAu002607516; PA0001114102 |
| 2387 | Yuck! | Warner-Tamerlane Publishing Corp. | PA0001846689 |
| 2388 | No Love | Warner-Tamerlane Publishing Corp. | PA0001735858 |
| 2389 | Panty Droppa (Intro) | Warner-Tamerlane Publishing Corp. | PA0001703149 |
| 2390 | Chaining Day | Warner-Tamerlane Publishing Corp. / Unichappell Music Inc. | PA0001939572 |
| 2391 | Lost In The World | Warner-Tamerlane Publishing Corp. / Unichappell Music Inc. | PA0001784045 |
| 2392 | Pump It Harder | Warner-Tamerlane Publishing Corp. / Unichappell Music Inc. | PA0001723093 |
| 2393 | No Lie | Warner-Tamerlane Publishing Corp. / WB Music Corp. | PA0001846688 |
| 2394 | All The Shine | Warner-Tamerlane Publishing Corp. / WB Music Corp. / W.B.M. Music, Inc. | PA0001901207 |
| 2395 | Fire Fly | Warner-Tamerlane Publishing Corp. / WB Music Corp. / W.B.M. Music, Inc. | PA0001901207 |
| 2396 | LES | Warner-Tamerlane Publishing Corp. / WB Music Corp. / W.B.M. Music, Inc. | PA0001901207 |
| 2397 | Outside | Warner-Tamerlane Publishing Corp. / WB Music Corp. / W.B.M. Music, Inc. | PA0001773713; PA0001901207 |
| 2398 | Sunrise | Warner-Tamerlane Publishing Corp. / WB Music Corp. / W.B.M. Music, Inc. | PA0001773580; PA0001901207 |
| 2399 | That Power | Warner-Tamerlane Publishing Corp. / WB Music Corp. / W.B.M. Music, Inc. | PA0001901207 |
| 2400 | When Something Is Wrong With My Baby | Warner/Chappell Music | EU0000964275 |
| 2401 | Always Late (with Your Kisses) | Warner/Chappell Music, Inc. | EP0000056342; RE0000017054 |
| 2402 | 1 Mo Time | Warner/Chappell Music, Inc. | PA0001765676 |
| 2403 | Bouquet of Roses | Warner/Chappell Music, Inc. | EP0000027412 |
| 2404 | Bury Me Not On the Lone Prairie | Warner/Chappell Music, Inc. | Eu0000893037; RE0000609798 |
| 2405 | California Waiting | Warner/Chappell Music, Inc. | PA0001204543 |
| 2406 | Casey Jones | Warner/Chappell Music, Inc. | EU0000753361; RE0000515038 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| Track | | Plaintiff | Registration_Number |
|---|---|---|---|
| 2407 | Closer | Warner/Chappell Music, Inc. | PA0001204538; PA0001615767 |
| 2408 | Cry Me a River | Warner/Chappell Music, Inc. | Eu0000322794; RE0000084677; EP0000094728; RE0000152354 |
| 2409 | Dance Real Slow | Warner/Chappell Music, Inc. | PA0001859563 |
| 2410 | Don't Take Your Guns to Town | Warner/Chappell Music, Inc. | Eu0000548552; ; RE0000283032 |
| 2411 | Faithful | Warner/Chappell Music, Inc. | PA0001299024 |
| 2412 | Five Feet High and Rising | Warner/Chappell Music, Inc. | Eu0000571483; RE0000320846 |
| 2413 | Frankie's Man Johnny | Warner/Chappell Music, Inc. | Eu0000545553RE0000283029 |
| 2414 | Friday | Warner/Chappell Music, Inc. | PA0001765676 |
| 2415 | Genius | Warner/Chappell Music, Inc. | PA0001204546 |
| 2416 | Happy Alone | Warner/Chappell Music, Inc. | PA0001204539 |
| 2417 | Holy Roller Novocaine | Warner/Chappell Music, Inc. | PA0001204548 |
| 2418 | I Am The Club | Warner/Chappell Music, Inc. | PA0001765676 |
| 2419 | I Cross My Heart | Warner/Chappell Music, Inc. | PA0000593349; PA0000643057 |
| 2420 | I Got Stripes | Warner/Chappell Music, Inc. | Eu0000571481; RE0000328946 |
| 2421 | I Still Miss Someone | Warner/Chappell Music, Inc. | Eu0000541378; RE0000283809 |
| 2422 | Jesus, Take The Wheel | Warner/Chappell Music, Inc. | PA0001339680 |
| 2423 | Joe's Head | Warner/Chappell Music, Inc. | PA0001204541 |
| 2424 | Just A Dream | Warner/Chappell Music, Inc. | PA0001742365 |
| 2425 | Little Miss Strange | Warner/Chappell Music, Inc. | Eu0000081092 |
| 2426 | Losing You | Warner/Chappell Music, Inc. | PA0001637010 |
| 2427 | Molly's Chambers | Warner/Chappell Music, Inc. | PA0001204545 |
| 2428 | My Funny Valentine | Warner/Chappell Music, Inc. | EP0000061055 |
| 2429 | Pick a Bale O' Cotton | Warner/Chappell Music, Inc. | EU0000736399 |
| 2430 | Pickin' Time | Warner/Chappell Music, Inc. | Eu0000548553; RE0000276205 |
| 2431 | Position Of Power | Warner/Chappell Music, Inc. | PA0001868739 |
| 2432 | Red Morning Light | Warner/Chappell Music, Inc. | PA0001204538 |
| 2433 | Rewind | Warner/Chappell Music, Inc. | PA0001969112 |
| 2434 | She's So Fine | Warner/Chappell Music, Inc. | Eu0000031444 |
| 2435 | So Amazing | Warner/Chappell Music, Inc. | PA0001868740 |
| 2436 | Spiral Staircase | Warner/Chappell Music, Inc. | PA0001204544 |
| 2437 | Stand | Warner/Chappell Music, Inc. | PA0001345399 |
| 2438 | Sweet Betsy from Pike | Warner/Chappell Music, Inc. | Eu0000893033; RE0000609795 |
| 2439 | Take Care | Warner/Chappell Music, Inc. | PA0001841723 |
| 2440 | Tennessee Flat Top Box | Warner/Chappell Music, Inc. | Eu0000684114; RE0000428313 |
| 2441 | The Food | Warner/Chappell Music, Inc. | PA0001299025; PA0001302104 |
| 2442 | The Legend Of John Henry's Hammer | Warner/Chappell Music, Inc. | Eu0000753362; RE0000519119 |
| 2443 | Trani | Warner/Chappell Music, Inc. | PA0001204542 |
| 2444 | Understand Your Man | Warner/Chappell Music, Inc. | Eu0000805018; RE0000568246 |
| 2445 | Walking The Blues | Warner/Chappell Music, Inc. | RE0000283023; EU0000541382 |
| 2446 | Wasted Time | Warner/Chappell Music, Inc. | PA0001204540 |
| 2447 | Wreck of the Old 97 | Warner/Chappell Music, Inc. | Eu0000824378; RE0000575401 |
| 2448 | You Look So Good In Love | Warner/Chappell Music, Inc. | PAu000502409 |
| 2449 | All Over The Road | Warner/Chappell Music, Inc.  / WB Music Corp. | PA0001859563 |
| 2450 | American Saturday Night | Warner/Chappell Music, Inc.  / WB Music Corp. | PA0001674346 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2451 | Aw Naw | Warner/Chappell Music, Inc.  / WB Music Corp. | PA0001887674 |
| 2452 | Catch All The Fish | Warner/Chappell Music, Inc.  / WB Music Corp. | PA0001644207 |
| 2453 | Crash My Party | Warner/Chappell Music, Inc.  / WB Music Corp. | PA0001870878 |
| 2454 | Love Her Like She's Leavin' | Warner/Chappell Music, Inc.  / WB Music Corp. | PA0001769705 |
| 2455 | Thank God For Hometowns | Warner/Chappell Music, Inc.  / WB Music Corp. | PA0001848754 |
| 2456 | Then | Warner/Chappell Music, Inc.  / WB Music Corp. | PA0001703715 |
| 2457 | Where Have You Been | Warner/Chappell Music, Inc. / Warner-Tamerlane Publishing Corp. | PA0001801575 |
| 2458 | ¡Viva La Gloria! | WB Music Corp. | PA0001859360 |
| 2459 | (Oh No) What You Got | WB Music Corp. | PA0001149533 |
| 2460 | (One Of Those) Crazy Girls | WB Music Corp. | PA0001854435 |
| 2461 | 1+1 | WB Music Corp. | PA0001861929 |
| 2462 | 107 | WB Music Corp. | PA0001022575 |
| 2463 | A Welcome Burden | WB Music Corp. | PA0001059185 |
| 2464 | Achilles Last Stand | WB Music Corp. | Eu0000655755; RE0000895725 |
| 2465 | Addicted | WB Music Corp. | PA0001084656 |
| 2466 | Afrodisiac | WB Music Corp. | PA0001236712 |
| 2467 | All Her Love | WB Music Corp. | PA0001087582 |
| 2468 | All I Ask For | WB Music Corp. | PA0001146376 |
| 2469 | All I Wanted | WB Music Corp. | PA0001676908 |
| 2470 | All In The Name Of… | WB Music Corp. | PA0000354504 |
| 2471 | All Me | WB Music Corp. | PA0001967814 |
| 2472 | All My Love | WB Music Corp. | PA0000078104 |
| 2473 | All Night Long | WB Music Corp. | PA0001741514 |
| 2474 | All The Same | WB Music Corp. | PA0000914816 |
| 2475 | All The Time | WB Music Corp. | PA0001059863 |
| 2476 | Already Gone | WB Music Corp. | PA0001249431 |
| 2477 | Amen | WB Music Corp. | PA0001842305 |
| 2478 | American Eulogy: Mass Hysteria/Modern World | WB Music Corp. | PA0001859360 |
| 2479 | American Idiot | WB Music Corp. | PA0001251385 |
| 2480 | Anklebiters | WB Music Corp. | PA0001854436 |
| 2481 | Armatage Shanks | WB Music Corp. | PA0000774217 |
| 2482 | Avarice | WB Music Corp. | PA0001352640PA0001296201 |
| 2483 | Awaken | WB Music Corp. | PA0001111236 |
| 2484 | Bab's Uvula Who? | WB Music Corp. | PA0000774217 |
| 2485 | Babe I'm Gonna Leave You | WB Music Corp. | EP0000256803 |
| 2486 | Baby You Belong | WB Music Corp. | PA0001147137 |
| 2487 | Back To School (Mini Maggit) | WB Music Corp. | PA0001033072 |
| 2488 | Bad Boy Boogie | WB Music Corp. | PA0000354502 |
| 2489 | Bad News | WB Music Corp. | PA0001633768 |
| 2490 | bang bang bang | WB Music Corp. | PA0001750215 |
| 2491 | Basement | WB Music Corp. | PA0001075310 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2492 | Basket Case | WB Music Corp. | PA0000713967 |
| 2493 | Battle-axe | WB Music Corp. | PA0001157470 |
| 2494 | BBC | WB Music Corp. | PA0001858826 |
| 2495 | Be Alone | WB Music Corp. | PA0001854435 |
| 2496 | Be Quiet And Drive | WB Music Corp. | PA0000870906 |
| 2497 | Before The Lobotomy | WB Music Corp. | PA0001859360 |
| 2498 | Believe | WB Music Corp. | PA0001111236 |
| 2499 | Berzerk | WB Music Corp. | PA0001863184 |
| 2500 | Betty's a Bombshell | WB Music Corp. | PA0001762863 |
| 2501 | Beware | WB Music Corp. | PA0001373477 |
| 2502 | Big Pimpin'/Papercut | WB Music Corp. | PA0001080612; PA0001937229 |
| 2503 | Birdman Interlude | WB Music Corp. | PA0001814502 |
| 2504 | Birthday Cake | WB Music Corp. | PA0001841920 |
| 2505 | Birthmark | WB Music Corp. | PA0000776635 |
| 2506 | Black Dog | WB Music Corp. | EU0000301138; RE0000820347 |
| 2507 | Black Moon | WB Music Corp. | PA0001336033 |
| 2508 | Bliss | WB Music Corp. | PA0001741512 |
| 2509 | Blood Brothers | WB Music Corp. | PA0001870874 |
| 2510 | Blood, Sex And Booze | WB Music Corp. | PA0001022884 |
| 2511 | Bored | WB Music Corp. | PA0000776635 |
| 2512 | Born For This | WB Music Corp. | PA0001595081 |
| 2513 | Bottom | WB Music Corp. | PA0001225978; PA0001204553 |
| 2514 | Boulevard Of Broken Dreams | WB Music Corp. | PA0001251317 |
| 2515 | Bound | WB Music Corp. | PA0001111236 |
| 2516 | Brat | WB Music Corp. | PA0000774217 |
| 2517 | Breath | WB Music Corp. | PA0001111236 |
| 2518 | Brick By Boring Brick | WB Music Corp. | PA0001676905 |
| 2519 | Bring Me Down | WB Music Corp. | PA0001311759; PA0001075311 |
| 2520 | Bring The Noize | WB Music Corp. | PA0001862990 |
| 2521 | Broken Glass | WB Music Corp. | PA0001335215 |
| 2522 | Brooklyn | WB Music Corp. | PA0001335215 |
| 2523 | Buried Alive Interlude | WB Music Corp. | PA0001869935 |
| 2524 | Burnout | WB Music Corp. | PA0000713967 |
| 2525 | Business | WB Music Corp. | PA0001118664 |
| 2526 | California Gurls | WB Music Corp. | PA0001753646 |
| 2527 | Careful | WB Music Corp. | PA0001676905 |
| 2528 | Carousel | WB Music Corp. | PA0001335214 |
| 2529 | Change (In The House Of Flies) | WB Music Corp. | PA0001029983 |
| 2530 | Change My Mind | WB Music Corp. | PA0001204552 |
| 2531 | Chasin' That Neon Rainbow | WB Music Corp. | PA0000458323 |
| 2532 | Chasing Sirens | WB Music Corp. | PA0001022575 |
| 2533 | Chattahoochee | WB Music Corp. | PA0000587430 |
| 2534 | Cherry Waves | WB Music Corp. | PA0001373477 |
| 2535 | Children Of The Korn | WB Music Corp. | PA0001058922 |
| 2536 | Chloe | WB Music Corp. | PA0001762863 |
| 2537 | Christian's Inferno | WB Music Corp. | PA0001859360 |
| 2538 | Chump | WB Music Corp. | PA0000713967 |
| 2539 | Church On Sunday | WB Music Corp. | PA0001022884 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2540 | Circle The Drain | WB Music Corp. | PA0001753641 |
| 2541 | Clique | WB Music Corp. | PA0001913932 |
| 2542 | Close Your Eyes and Count to Ten | WB Music Corp. | PA0001762863 |
| 2543 | Closure | WB Music Corp. | PA0001859504 |
| 2544 | Cloud 9 | WB Music Corp. | PA0001262375 |
| 2545 | Coffee | WB Music Corp. | PA0001779668 |
| 2546 | Coffee Shop | WB Music Corp. | PA0001858764 |
| 2547 | Colours | WB Music Corp. | PA0001397703; PA0001762865 |
| 2548 | Combat | WB Music Corp. | PA0001373477; PA0001373482 |
| 2549 | Come As You Are | WB Music Corp. | PA0001236710 |
| 2550 | Come Rain or Come Shine | WB Music Corp. | EP0000001893; PAu002123922 |
| 2551 | Comfortable Liar | WB Music Corp. | PA0001859610 |
| 2552 | Coming Clean | WB Music Corp. | PA0000713967 |
| 2553 | Communication Breakdown | WB Music Corp. | EP0000256801 |
| 2554 | Conflict | WB Music Corp. | PA0001000622 |
| 2555 | Cop Car | WB Music Corp. | PA0001878240 |
| 2556 | Countdown | WB Music Corp. | PA0001861897 |
| 2557 | Crazy | WB Music Corp. | PA0001251376 |
| 2558 | Crenshaw Punch / I'll Throw Rocks At You | WB Music Corp. | PA0001336034 |
| 2559 | Criminal | WB Music Corp. | PA0001697247 |
| 2560 | Cruel and Beautiful World | WB Music Corp. | PA0001762863 |
| 2561 | crushcrushcrush | WB Music Corp. | PA0001595045 |
| 2562 | Cry Me A River | WB Music Corp. | PA0001266147 |
| 2563 | D'yer Mak'er | WB Music Corp. | EP0000256801 |
| 2564 | Dai The Flu | WB Music Corp. | PA0000870906 |
| 2565 | Dancing On Glass | WB Music Corp. | PA0000354501 |
| 2566 | Dangerously In Love | WB Music Corp. | PA0000954078 |
| 2567 | Daydreaming | WB Music Corp. | PA0001854435 |
| 2568 | Dazed And Confused | WB Music Corp. | Eu0000402445 |
| 2569 | Dead | WB Music Corp. | PA0001741514 |
| 2570 | Deathblow | WB Music Corp. | PA0001157470 |
| 2571 | Decadence | WB Music Corp. | PA0001296200 |
| 2572 | Deceiver | WB Music Corp. | PA0001697227 |
| 2573 | Dehumanized | WB Music Corp. | PA0001224644 |
| 2574 | Deify | WB Music Corp. | PA0001296199 |
| 2575 | Devour | WB Music Corp. | PA0001111236 |
| 2576 | Digital Bath | WB Music Corp. | PA0001029983 |
| 2577 | Dirt Off Your Shoulder/Lying From You | WB Music Corp. | PA0001937215 |
| 2578 | Dissention | WB Music Corp. | PA0000914816 |
| 2579 | Divide | WB Music Corp. | PA0001697247 |
| 2580 | Don't Rock The Jukebox | WB Music Corp. | PA0000525633 |
| 2581 | Don't Wake Me Up | WB Music Corp. | PA0001842282 |
| 2582 | Don't Wanna Think About You | WB Music Corp. | PA0001238984 |
| 2583 | Dopefiend's Diner | WB Music Corp. | PA0001696337 |
| 2584 | Double Bubble Trouble | WB Music Corp. | PA0001919079 |
| 2585 | Down With The Sickness | WB Music Corp. | PA0001000622 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2586 | Dr Feelgood | WB Music Corp. | PA0000440229 |
| 2587 | Dramatica | WB Music Corp. | PA0001022575 |
| 2588 | Dressin' Up | WB Music Corp. | PA0001816541 |
| 2589 | Drift And Die | WB Music Corp. | PA0001075312 |
| 2590 | Drive Slow | WB Music Corp. | PA0001310079 |
| 2591 | Droppin' Plates | WB Music Corp. | PA0001000622 |
| 2592 | E.T. | WB Music Corp. | PA0001753644 |
| 2593 | East Jesus Nowhere | WB Music Corp. | PA0001859360 |
| 2594 | Elevator | WB Music Corp. | PA0001647059 |
| 2595 | Emenius Sleepus | WB Music Corp. | PA0000713968 |
| 2596 | Emergency | WB Music Corp. | PA0001305589 |
| 2597 | End Of Time | WB Music Corp. | PA0001861922 |
| 2598 | Enough | WB Music Corp. | PA0001697242 |
| 2599 | Entombed | WB Music Corp. | PA0001849262 |
| 2600 | Eva | WB Music Corp. | PA0001022575 |
| 2601 | Everything | WB Music Corp. | PA0001640776 |
| 2602 | Everytime | WB Music Corp. | PA0001251376 |
| 2603 | Extremely Blessed | WB Music Corp. | PA0001846687 |
| 2604 | Eyes-Radio-Lies | WB Music Corp. | PA0001022575 |
| 2605 | F**k The Club Up | WB Music Corp. | PA0001847136 |
| 2606 | F*ckwithmeyouknowigotit | WB Music Corp. | PA0001858846 |
| 2607 | Facade | WB Music Corp. | PA0001697247 |
| 2608 | Fall | WB Music Corp. | PA0001884084 |
| 2609 | Fast In My Car | WB Music Corp. | PA0001854436 |
| 2610 | Fear | WB Music Corp. | PA0001000622 |
| 2611 | Feeling Sorry | WB Music Corp. | PA0001676906 |
| 2612 | Fences | WB Music Corp. | PA0001595053 |
| 2613 | Fetisha | WB Music Corp. | PA0000914814 |
| 2614 | Fiction (Dreams In Digital) | WB Music Corp. | PA0001022579 |
| 2615 | Fiend | WB Music Corp. | PA0000914814 |
| 2616 | Finally | WB Music Corp. | PA0001236713 |
| 2617 | Fireal | WB Music Corp. | PA0000776635 |
| 2618 | Firework | WB Music Corp. | PA0001753920 |
| 2619 | Five Years Dead | WB Music Corp. | PA0000332227 |
| 2620 | Flawless | WB Music Corp. | PA0001918122 |
| 2621 | Focus | WB Music Corp. | PA0001236716 |
| 2622 | For A Pessimist, I'm Pretty Optimistic | WB Music Corp. | PA0001595045 |
| 2623 | For My Dawgs | WB Music Corp. | PA0001847144 |
| 2624 | Forfeit | WB Music Corp. | PA0001859504 |
| 2625 | Forgiven | WB Music Corp. | PA0001352640; PA0001296201 |
| 2626 | Freak Of The World | WB Music Corp. | PA0001225980 |
| 2627 | Future | WB Music Corp. | PA0001854435 |
| 2628 | Gauze | WB Music Corp. | PA0001849262 |
| 2629 | Geek Stink Breath | WB Music Corp. | PA0000774217 |
| 2630 | Gender | WB Music Corp. | PA0000914814 |
| 2631 | Get Your Money Up | WB Music Corp. | PA0001881522 |
| 2632 | Girls, Girls, Girls | WB Music Corp. | PA0000342182 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2633 | Go | WB Music Corp. | PA0001302099 |
| 2634 | God Must Hate Me | WB Music Corp. | PA0001084657 |
| 2635 | God Of The Mind | WB Music Corp. | PA0001045439 |
| 2636 | Good Riddance (Time Of Your Life) | WB Music Corp. | PA0001059866 |
| 2637 | Good Times Bad Times | WB Music Corp. | EP0000256802 |
| 2638 | Goon Squad | WB Music Corp. | PA0001849262 |
| 2639 | Graphic Nature | WB Music Corp. | PA0001849262 |
| 2640 | Grow Up | WB Music Corp. | PA0001854435 |
| 2641 | Guarded | WB Music Corp. | PA0001296198 |
| 2642 | Guilt Trip | WB Music Corp. | PA0001883988 |
| 2643 | Gunz Come Out | WB Music Corp. | PA0001281577 |
| 2644 | Hallelujah | WB Music Corp. | PA0001595045 |
| 2645 | Hard | WB Music Corp. | PA0001711867 |
| 2646 | Hate | WB Music Corp. | PA0001711046 |
| 2647 | Hate To See Your Heart Break | WB Music Corp. | PA0001854435 |
| 2648 | Haunted | WB Music Corp. | PA0001697242 |
| 2649 | Have You Seen Her | WB Music Corp. | PA0001087579 |
| 2650 | He Won't Hurt You | WB Music Corp. | PA0001087585 |
| 2651 | Headup | WB Music Corp. | PA0000870907 |
| 2652 | Heartache That Don't Stop Hurting | WB Music Corp. | PA0001727379 |
| 2653 | Heartbreaker | WB Music Corp. | EP0000267881 |
| 2654 | Heartland | WB Music Corp. | PA0000643056 |
| 2655 | Hell | WB Music Corp. | PA0001310671 |
| 2656 | Hello | WB Music Corp. | PA0001789865 |
| 2657 | Here In The Real World | WB Music Corp. | PA0000458321 |
| 2658 | Here We Go Again | WB Music Corp. | PA0001305590 |
| 2659 | Hexagram | WB Music Corp. | PA0001157469 |
| 2660 | Hey Hey What Can I Do? | WB Music Corp. | Eu0000222687 |
| 2661 | Hip Hop Star | WB Music Corp. | PA0001208970 |
| 2662 | Hitchin' A Ride | WB Music Corp. | PA0001059862 |
| 2663 | Hold On, We're Going Home | WB Music Corp. | PA0001891428 |
| 2664 | Holding On | WB Music Corp. | PA0001644614 |
| 2665 | Hole In The Earth | WB Music Corp. | PA0001373476 |
| 2666 | Holiday/Boulevard Of Broken Dreams | WB Music Corp. | PA0001251317 |
| 2667 | Homies | WB Music Corp. | PA0001847137 |
| 2668 | Horseshoes And Handgrenades | WB Music Corp. | PA0001859360 |
| 2669 | Hot For Teacher | WB Music Corp. | PA0000215905 |
| 2670 | Hot N Cold (Innerpartysystem Main) | WB Music Corp. | PA0001697567 |
| 2671 | Houses Of The Holy | WB Music Corp. | Eu0000557533 |
| 2672 | Human Nature | WB Music Corp. | PA0000158773 |
| 2673 | Hummingbird Heartbeat | WB Music Corp. | PA0001753638 |
| 2674 | I Can Wait Forever | WB Music Corp. | PA0001644607 |
| 2675 | I Feel Like I'm Forgetting Something | WB Music Corp. | PAu002504855; PA0001120877 |
| 2676 | I Tried | WB Music Corp. | PA0001236714 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2677 | I Wanna Luv U | WB Music Corp. | PA0001087576 |
| 2678 | I Want You | WB Music Corp. | PA0001741512 |
| 2679 | I Won't Be There | WB Music Corp. | PA0001084657 |
| 2680 | I'd Do Anything | WB Music Corp. | PA0001084655 |
| 2681 | I'm Alive | WB Music Corp. | PA0001296200 |
| 2682 | I'm Just A Kid | WB Music Corp. | PA0001084655 |
| 2683 | I'm So Sure | WB Music Corp. | PA0001669444 |
| 2684 | If I Could Love You | WB Music Corp. | PA0001657879 |
| 2685 | Ignorance | WB Music Corp. | PA0001676905 |
| 2686 | Immigrant Song | WB Music Corp. | Eu0000212957 |
| 2687 | In The End | WB Music Corp. | PA0000713967 |
| 2688 | In The Evening | WB Music Corp. | PA0000078099 |
| 2689 | In Town | WB Music Corp. | PA0001846685 |
| 2690 | Indestructible | WB Music Corp. | PA0001697227 |
| 2691 | Inside The Fire | WB Music Corp. | PA0001697227 |
| 2692 | Interlude: Holiday | WB Music Corp. | PA0001854437 |
| 2693 | Interlude: I'm Not Angry Anymore | WB Music Corp. | PA0001854435 |
| 2694 | Interlude: Moving On | WB Music Corp. | PA0001854435 |
| 2695 | Intoxication | WB Music Corp. | PA0001111236 |
| 2696 | It's A Party | WB Music Corp. | PA0001741512 |
| 2697 | It's Alright | WB Music Corp. | PA0001087587 |
| 2698 | Itchin' On A Photograph | WB Music Corp. | PA0001762863 |
| 2699 | Izzo/In The End | WB Music Corp. | PA0001038342 |
| 2700 | J.A.R. (Jason Andrew Relva) | WB Music Corp. | PA0000773776 |
| 2701 | Jaded | WB Music Corp. | PA0000774217 |
| 2702 | Jesus Of Suburbia | WB Music Corp. | PA0001251310 |
| 2703 | Jigga What/Faint | WB Music Corp. | PA0001937227 |
| 2704 | Jump | WB Music Corp. | PA0001251376 |
| 2705 | Just Stop | WB Music Corp. | PA0001296198 |
| 2706 | Karmageddon | WB Music Corp. | PA0001919074 |
| 2707 | Kashmir | WB Music Corp. | Eu0000557529 |
| 2708 | Keep Dancin' On Me | WB Music Corp. | PA0001659055 |
| 2709 | King For A Day | WB Music Corp. | PA0001059865 |
| 2710 | Knife Prty | WB Music Corp. | PA0001029983 |
| 2711 | Know Your Enemy | WB Music Corp. | PA0001859360 |
| 2712 | Last Friday Night (T.G.I.F.) | WB Music Corp. | PA0001753637 |
| 2713 | Last Hope | WB Music Corp. | PA0001854435 |
| 2714 | Last Night On Earth | WB Music Corp. | PA0001859360 |
| 2715 | Last Of The American Girls | WB Music Corp. | PA0001859360 |
| 2716 | Leathers | WB Music Corp. | PA0001849262 |
| 2717 | Let Me Blow Ya Mind | WB Music Corp. | PA0001060407 |
| 2718 | Let The Flames Begin | WB Music Corp. | PA0001595049 |
| 2719 | Lhabia | WB Music Corp. | PA0000870906 |
| 2720 | Liberate | WB Music Corp. | PA0001111236 |
| 2721 | Liberty | WB Music Corp. | PA0001741511 |
| 2722 | Lifter | WB Music Corp. | PA0000776635 |
| 2723 | Light Up | WB Music Corp. | PA0001732180 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2724 | Like A Surgeon | WB Music Corp. | PA0001659055 |
| 2725 | Little Man | WB Music Corp. | PA0001318139 |
| 2726 | Livin' On Love | WB Music Corp. | PA0000727505 |
| 2727 | Longview | WB Music Corp. | PA0000713967 |
| 2728 | Looking Up | WB Music Corp. | PA0001676905 |
| 2729 | Lost | WB Music Corp. | PA0001669756 |
| 2730 | Love On Top | WB Music Corp. | PA0001861938 |
| 2731 | Love Will Save Your Soul | WB Music Corp. | PA0001762863 |
| 2732 | Lovely Cup | WB Music Corp. | PA0001762863 |
| 2733 | Lucky You | WB Music Corp. | PA0001146106 |
| 2734 | Make Her Say | WB Music Corp. | PA0001847910 |
| 2735 | Maria | WB Music Corp. | PA0001062006 |
| 2736 | MATANGI | WB Music Corp. | PA0001919076 |
| 2737 | Me & U | WB Music Corp. | PA0001627318 |
| 2738 | Me Against The World | WB Music Corp. | PA0001251376 |
| 2739 | Meaning Of Life | WB Music Corp. | PA0001000622 |
| 2740 | Meet You There | WB Music Corp. | PA0001084656 |
| 2741 | Merry Go Round | WB Music Corp. | PA0001657844 |
| 2742 | Midnight In Montgomery | WB Music Corp. | PA0000533558 |
| 2743 | Mine | WB Music Corp. | PA0001918125 |
| 2744 | Minerva | WB Music Corp. | PA0001157469 |
| 2745 | Minority | WB Music Corp. | PA0001022884 |
| 2746 | Minus Blindfold | WB Music Corp. | PA0000776635 |
| 2747 | Misery Business | WB Music Corp. | PA0001595045 |
| 2748 | Misguided Ghosts | WB Music Corp. | PA0001676906 |
| 2749 | Mistress | WB Music Corp. | PA0001111236 |
| 2750 | Moana | WB Music Corp. | PA0001157471 |
| 2751 | Money Machine | WB Music Corp. | PA0001846686 |
| 2752 | Moonshine | WB Music Corp. | PA0001669444 |
| 2753 | Murder City | WB Music Corp. | PA0001859360 |
| 2754 | Murder To Excellence | WB Music Corp. | PA0001816414 |
| 2755 | MX | WB Music Corp. | PA0000870906 |
| 2756 | My Alien | WB Music Corp. | PA0001084656 |
| 2757 | My Dad's Gone Crazy | WB Music Corp. | PA0001118665 |
| 2758 | My Heart | WB Music Corp. | PA0001305589 |
| 2759 | Naked Kids | WB Music Corp. | PA0001762865 |
| 2760 | Never Change | WB Music Corp. | PA0001311759; PA0001075311 |
| 2761 | Never Enough | WB Music Corp. | PA0001284523 |
| 2762 | Never Let Me Down | WB Music Corp. | PA0001159068 |
| 2763 | Never Let This Go | WB Music Corp. | PA0001305588 |
| 2764 | Never Say Never | WB Music Corp. | PA0001741512 |
| 2765 | New York Minute: Vacation | WB Music Corp. | PA0001251377 |
| 2766 | Next 2 You | WB Music Corp. | PA0001335216 |
| 2767 | Nice Guys Finish Last | WB Music Corp. | PA0001059862 |
| 2768 | No Angel | WB Music Corp. | PA0001918140 |
| 2769 | No Hands | WB Music Corp. | PA0001739078 |
| 2770 | No Love | WB Music Corp. | PA0001644610 |
| 2771 | No Quarter | WB Music Corp. | EP0000316459 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2772 | No Trash in My Trailer | WB Music Corp. | PA0001056014 |
| 2773 | Nobody Feelin' No Pain | WB Music Corp. | PA0001904211 |
| 2774 | Nobody Told Me | WB Music Corp. | PA0001075310 |
| 2775 | Nobody's Fault But Mine | WB Music Corp. | Eu0000655751 |
| 2776 | Nosebleed | WB Music Corp. | PA0000776635 |
| 2777 | Not Like The Movies | WB Music Corp. | PA0001753643 |
| 2778 | Nothing Left To Lose | WB Music Corp. | PA0001249431 |
| 2779 | Notorious Thugs | WB Music Corp. | PA0001005836 |
| 2780 | Now | WB Music Corp. | PA0001854435 |
| 2781 | Numb | WB Music Corp. | PA0001000622 |
| 2782 | Numb/Encore | WB Music Corp. | PA0001160198 |
| 2783 | O Let's Do It | WB Music Corp. | PA0001847140 |
| 2784 | Oceans | WB Music Corp. | PA0001858843 |
| 2785 | Oh My Lord | WB Music Corp. | PA0001741514 |
| 2786 | On And On | WB Music Corp. | PA0001745026 |
| 2787 | One | WB Music Corp. | PA0001251378 |
| 2788 | One and Only | WB Music Corp. | PA0001759715 |
| 2789 | One Day | WB Music Corp. | PA0001084657 |
| 2790 | One For Me | WB Music Corp. | PA0001396264 |
| 2791 | One Weak | WB Music Corp. | PA0000776635 |
| 2792 | Onset | WB Music Corp. | PA0001335215 |
| 2793 | Opticon | WB Music Corp. | PA0001022575 |
| 2794 | Our World | WB Music Corp. | PA0001741505 |
| 2795 | Out Like That | WB Music Corp. | PA0001870872 |
| 2796 | Out of Line | WB Music Corp. | PA0001640776 |
| 2797 | Out Of My Head | WB Music Corp. | PA0001075310 |
| 2798 | Out on the Town | WB Music Corp. | PA0001791458 |
| 2799 | Outta Control | WB Music Corp. | PA0001298486 |
| 2800 | Over The Hills And Far Away | WB Music Corp. | EP0000314551; RE0000840949 |
| 2801 | Overburdened | WB Music Corp. | PA0001296200 |
| 2802 | Pain Redefined | WB Music Corp. | PA0001352640; PA0001296201 |
| 2803 | Panama | WB Music Corp. | PA0000785636 |
| 2804 | Pantomime | WB Music Corp. | PA0000914814; PA0000966498 |
| 2805 | Parasite | WB Music Corp. | PA0001677916 |
| 2806 | Part II | WB Music Corp. | PA0001854436 |
| 2807 | Part Of Me | WB Music Corp. | PA0001845827 |
| 2808 | Passenger | WB Music Corp. | PA0001911867 |
| 2809 | Passenger | WB Music Corp. | PA0001029982 |
| 2810 | Peacemaker | WB Music Corp. | PA0001859360 |
| 2811 | Peacock | WB Music Corp. | PA0001753921 |
| 2812 | Pearl | WB Music Corp. | PA0001753642 |
| 2813 | Perfect | WB Music Corp. | PA0001084657 |
| 2814 | Perfect Insanity | WB Music Corp. | PA0001687498 |
| 2815 | Perfect World | WB Music Corp. | PA0001251377 |
| 2816 | Pink Cellphone | WB Music Corp. | PA0001373481 |
| 2817 | Pink Maggit | WB Music Corp. | PA0001029983 |
| 2818 | Platinum | WB Music Corp. | PA0000914814 |
| 2819 | Playing God | WB Music Corp. | PA0001676906 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2820 | Points Of Authority/99 Problems/One Step Closer | WB Music Corp. | PA0001937228 |
| 2821 | Poltergeist | WB Music Corp. | PA0001849262 |
| 2822 | Poprocks & Coke | WB Music Corp. | PA0001062007 |
| 2823 | Prayer | WB Music Corp. | PA0001111236 |
| 2824 | Pretty Hurts | WB Music Corp. | PA0001918127 |
| 2825 | Primal Scream | WB Music Corp. | PA0000549203 |
| 2826 | Promise | WB Music Corp. | PA0001251378 |
| 2827 | Proof | WB Music Corp. | PA0001854436 |
| 2828 | Pushin' | WB Music Corp. | PA0001087577 |
| 2829 | Quando, Quando, Quando (with Nelly Furtado) | WB Music Corp. | EP0000162847; RE0000451824 |
| 2830 | Radiate | WB Music Corp. | PA0001657838 |
| 2831 | Radio | WB Music Corp. | PA0001939474 |
| 2832 | Rain, Tax (It's Inevitable) | WB Music Corp. | PA0001102058 |
| 2833 | Ramble On | WB Music Corp. | EP0000267883 |
| 2834 | Re-Creation | WB Music Corp. | PA0001022578 |
| 2835 | Recovery | WB Music Corp. | PA0001741510 |
| 2836 | Red Camaro | WB Music Corp. | PA0001878244 |
| 2837 | Red Lipstick | WB Music Corp. | PA0001841921 |
| 2838 | Redundant | WB Music Corp. | PA0001059862 |
| 2839 | Release | WB Music Corp. | PA0001761877 |
| 2840 | Remember | WB Music Corp. | PA0001111236 |
| 2841 | Renegade | WB Music Corp. | PA0001038351 |
| 2842 | Restless Heart Syndrome | WB Music Corp. | PA0001859360 |
| 2843 | Revival | WB Music Corp. | PA0000914815 |
| 2844 | Rhinestone Cowboy | WB Music Corp. | Eu0000459595 |
| 2845 | Rich Girl | WB Music Corp. | PA0001274357 |
| 2846 | Right For Me | WB Music Corp. | PA0001149533 |
| 2847 | Rise | WB Music Corp. | PA0001111236 |
| 2848 | Roar | WB Music Corp. | PA0001861206 |
| 2849 | Rock And Roll | WB Music Corp. | EP0000298501; RE0000820247 |
| 2850 | Rock The BeaT | WB Music Corp. | PA0001679015 |
| 2851 | Rockstar 101 | WB Music Corp. | PA0001711708 |
| 2852 | Romantic Dreams | WB Music Corp. | PA0001849262 |
| 2853 | Rosemary | WB Music Corp. | PA0001849262 |
| 2854 | Round Midnight | WB Music Corp. | EP0000127232; EP0000107653; RE0000246069 |
| 2855 | Run The World (Girls) | WB Music Corp. | PA0001861905 |
| 2856 | Running Out of Time | WB Music Corp. | PA0001644610 |
| 2857 | Rx Queen | WB Music Corp. | PA0001029983 |
| 2858 | Sacred Lie | WB Music Corp. | PA0001352640; PA0001296201 |
| 2859 | Sadiddy | WB Music Corp. | PA0001236712 |
| 2860 | Said | WB Music Corp. | PA0001153778 |
| 2861 | Same Girl | WB Music Corp. | PAu003411255 |
| 2862 | Same Ol' Situation (S.O.S.) | WB Music Corp. | PA0000440234 |
| 2863 | Same Old You | WB Music Corp. | PA0001789997 |
| 2864 | Save You | WB Music Corp. | PA0001644614 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2865 | Saving Faces | WB Music Corp. | PA0001022576 |
| 2866 | Say What You Say | WB Music Corp. | PA0001118663 |
| 2867 | Scumbag | WB Music Corp. | PA0001070002 |
| 2868 | Sealion | WB Music Corp. | PA0001382155 |
| 2869 | See The Light | WB Music Corp. | PA0001859360 |
| 2870 | Send The Pain Below | WB Music Corp. | PA0001859504 |
| 2871 | Sentimental | WB Music Corp. | PA0000627933; PA0000597871 |
| 2872 | She | WB Music Corp. | PA0000713967 |
| 2873 | She Couldn't Change Me | WB Music Corp. | PA0001095336 |
| 2874 | She's A Rebel | WB Music Corp. | PA0001251316 |
| 2875 | She's Got the Rhythm (And I Got the Blues) | WB Music Corp. | PA0000586645PAu001522810 |
| 2876 | Shit Hits The Fan | WB Music Corp. | PA0001245810 |
| 2877 | Shorty (Got Her Eyes On Me) | WB Music Corp. | PA0001087581 |
| 2878 | Should I Go | WB Music Corp. | PA0001236715 |
| 2879 | Shout Out To The Real | WB Music Corp. | PA0001852372 |
| 2880 | Shut Up! | WB Music Corp. | PA0001251377 |
| 2881 | Sickened | WB Music Corp. | PA0001790006 |
| 2882 | Since I've Been Loving You | WB Music Corp. | EP0000319292; RE0000843291 |
| 2883 | Single Ladies (Put A Ring On It) | WB Music Corp. | PA0001630370 |
| 2884 | Sister Rose | WB Music Corp. | PA0000627931 |
| 2885 | Slow | WB Music Corp. | PA0001762863 |
| 2886 | Slow Dance | WB Music Corp. | PA0001767256 |
| 2887 | Smash Into You | WB Music Corp. | PA0001624967 |
| 2888 | Smoke, Drank | WB Music Corp. | PA0001847147 |
| 2889 | Snake In The Grass | WB Music Corp. | PA0001251693 |
| 2890 | So Far | WB Music Corp. | PA0001335214 |
| 2891 | Social Enemies | WB Music Corp. | PA0000914813 |
| 2892 | Somebody Stand By Me | WB Music Corp. | PA0000705224 |
| 2893 | Someone To Watch Over Me | WB Music Corp. | E00000651512 |
| 2894 | Song Of The Century | WB Music Corp. | PA0001859360 |
| 2895 | Sons Of Plunder | WB Music Corp. | PA0001296200 |
| 2896 | Sorry | WB Music Corp. | PA0001335216 |
| 2897 | Spin You Around | WB Music Corp. | PA0001249431 |
| 2898 | Spun | WB Music Corp. | PA0001762863 |
| 2899 | St. Jimmy | WB Music Corp. | PA0001251316 |
| 2900 | Stairway To Heaven | WB Music Corp. | EP0000305686; RE0000819939; RE0000820176 |
| 2901 | Still Into You | WB Music Corp. | PA0001854435 |
| 2902 | Stitches | WB Music Corp. | PA0000914814 |
| 2903 | Stricken | WB Music Corp. | PA0001296198 |
| 2904 | Stronger | WB Music Corp. | PA0001597242 |
| 2905 | Stuck With Me | WB Music Corp. | PA0000774217 |
| 2906 | Stupify | WB Music Corp. | PA0001000622 |
| 2907 | Suckerface | WB Music Corp. | PA0001022575 |
| 2908 | Sumthin' For Nuthin' | WB Music Corp. | PA0000332225 |
| 2909 | Sunshine | WB Music Corp. | PA0001335215 |
| 2910 | Superpower | WB Music Corp. | PA0001918119 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2911 | Swagger Jagger | WB Music Corp. | PA0001884104 |
| 2912 | Swerve City | WB Music Corp. | PA0001849262 |
| 2913 | Sydney | WB Music Corp. | PA0001225980 |
| 2914 | Take My Hand | WB Music Corp. | PA0001644614 |
| 2915 | Take You Down | WB Music Corp. | PA0001395676 |
| 2916 | Tattoo Of My Name | WB Music Corp. | PA0001896737 |
| 2917 | Teenage Dream | WB Music Corp. | PA0001753645 |
| 2918 | Tell Me What Your Name Is | WB Music Corp. | PA0001659058 |
| 2919 | Tempest | WB Music Corp. | PA0001849262 |
| 2920 | Ten Thousand Fists | WB Music Corp. | PA0001347236; PA0001296198 |
| 2921 | Thank You | WB Music Corp. | PA0001251377 |
| 2922 | That's How You Like It | WB Music Corp. | PA0001131257 |
| 2923 | That's My Bitch | WB Music Corp. | PA0001762034 |
| 2924 | That's What You Get | WB Music Corp. | PA0001595073 |
| 2925 | The Chill Of An Early Fall | WB Music Corp. | PA0000472652 |
| 2926 | The Curse | WB Music Corp. | PA0001697242 |
| 2927 | The Game | WB Music Corp. | PA0001000622 |
| 2928 | The Grouch | WB Music Corp. | PA0001059862 |
| 2929 | The Last Song | WB Music Corp. | PA0001704476 |
| 2930 | The Lazy Song | WB Music Corp. | PA0001869989 |
| 2931 | The Night | WB Music Corp. | PA0001697227 |
| 2932 | The Odyssey | WB Music Corp. | PA0001022577 |
| 2933 | The One That Got Away | WB Music Corp. | PA0001753639 |
| 2934 | The Only Exception | WB Music Corp. | PA0001676905 |
| 2935 | The Real Slim Shady | WB Music Corp. | PA0001040874 |
| 2936 | The Red | WB Music Corp. | PA0001859504 |
| 2937 | The Song Remains The Same | WB Music Corp. | EU0000402444; RE0000841595; EP0000316464; RE0000840966 |
| 2938 | The Static Age | WB Music Corp. | PA0001859360 |
| 2939 | The Wedding Song | WB Music Corp. | PA0000627930 |
| 2940 | The Worst Day Ever | WB Music Corp. | PA0001084655 |
| 2941 | These Things | WB Music Corp. | PA0001741511 |
| 2942 | They Ready | WB Music Corp. | PA0001995515 |
| 2943 | Think | WB Music Corp. | PA0001204554; PA0001225979 |
| 2944 | Think About It (Don't Call My Crib) | WB Music Corp. | PA0001087584 |
| 2945 | Thinking About You | WB Music Corp. | PA0001657895 |
| 2946 | This Luv | WB Music Corp. | PA0001087578 |
| 2947 | This Moment | WB Music Corp. | PA0001599219 |
| 2948 | Till I Get There | WB Music Corp. | PA0001739115 |
| 2949 | Timber | WB Music Corp. | PA0001868393 |
| 2950 | Time Flies | WB Music Corp. | PA0001225979 |
| 2951 | Time To Say Goodbye | WB Music Corp. | PA0001644605 |
| 2952 | Tommie Sunshine's Megasix Smash-Up | WB Music Corp. | PA0001753640 |
| 2953 | Tongue Tied | WB Music Corp. | PA0001762863 |
| 2954 | Torn | WB Music Corp. | PA0001697247 |
| 2955 | Touch My Body | WB Music Corp. | PA0001769539 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2956 | Toyfriend | WB Music Corp. | PA0001864275 |
| 2957 | Trampled Underfoot | WB Music Corp. | Eu0000557531 |
| 2958 | Turn It Off | WB Music Corp. | PA0001676905 |
| 2959 | U Know What's Up | WB Music Corp. | PA0001087583 |
| 2960 | U,U,D,D,L,R,L,R,A,B,Select,Start | WB Music Corp. | PA0001373479 |
| 2961 | Umbrella | WB Music Corp. | PA0001602373 |
| 2962 | Until The End Of Time | WB Music Corp. | PA0001015657 |
| 2963 | Until The End Of Time | WB Music Corp. | PA0001053379 |
| 2964 | Up Out My Face | WB Music Corp. | PA0001677862 |
| 2965 | Vapor Transmission (Intro) | WB Music Corp. | PA0001022575 |
| 2966 | Versus | WB Music Corp. | PA0001858836 |
| 2967 | Violence Fetish | WB Music Corp. | PA0001000622 |
| 2968 | Voices | WB Music Corp. | PA0001000622 |
| 2969 | Waiting | WB Music Corp. | PA0001022884 |
| 2970 | Wake Me Up When September Ends | WB Music Corp. | PA0001251317 |
| 2971 | Walking Alone | WB Music Corp. | PA0001059865 |
| 2972 | Walking Contradiction | WB Music Corp. | PA0000774217 |
| 2973 | Want | WB Music Corp. | PA0001000622 |
| 2974 | Warning | WB Music Corp. | PA0001022884 |
| 2975 | We Are Broken | WB Music Corp. | PA0001595053 |
| 2976 | We Are Young | WB Music Corp. | PA0001791456; PA0001811978 |
| 2977 | Welcome To Paradise | WB Music Corp. | PA0000713967 |
| 2978 | What Happened To You? | WB Music Corp. | PA0001849262 |
| 2979 | When Girls Telephone Boys | WB Music Corp. | PA0001157470 |
| 2980 | When I'm With You | WB Music Corp. | PA0001084656 |
| 2981 | When It Rains | WB Music Corp. | PA0001595076 |
| 2982 | When The Levee Breaks | WB Music Corp. | EU0000301134; RE0000819916; EP0000319303; RE0000840985 |
| 2983 | Where The Lines Overlap | WB Music Corp. | PA0001676905 |
| 2984 | Where's Gerrold | WB Music Corp. | PA0001022574 |
| 2985 | Who Am I Living For? | WB Music Corp. | PA0001753640 |
| 2986 | Who's Gonna Fill Their Shoes | WB Music Corp. | PAu000755785; PA0000264133; PA0000265526; PA0000258925 |
| 2987 | Whole Lotta Love | WB Music Corp. | EU0000144295; RE0000767454; EP0000267876; RE0000767436 |
| 2988 | Why They Call It Falling | WB Music Corp. | PA0001032265 |
| 2989 | Wild Side | WB Music Corp. | PA0000332232 |
| 2990 | Without You | WB Music Corp. | PA0000440233 |
| 2991 | Work It Out | WB Music Corp. | PA0001073475 |
| 2992 | www.memory | WB Music Corp. | PA0001013750 |
| 2993 | XO | WB Music Corp. | PA0001918135 |
| 2994 | Y.A.L.A. | WB Music Corp. | PA0001919078 |
| 2995 | You Can't Win | WB Music Corp. | PA0001789856 |
| 2996 | You Love Me | WB Music Corp. | PA0001789870 |
| 2997 | You're All I Need | WB Music Corp. | PA0000354505 |
| 2998 | Your Love Is A Lie | WB Music Corp. | PA0001644614 |
| 2999 | Crown | WB Music Corp. | PA0001858816 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3000 | Don't Let Me Be Misunderstood | WB Music Corp. | Eu0000845843; ; RE0000622816; ; EP0000198593; ; RE0000650481 |
| 3001 | Lift Off | WB Music Corp. | PA0001768255 |
| 3002 | Mr. Know It All | WB Music Corp. | PA0001851190 |
| 3003 | Nickels And Dimes | WB Music Corp. | PA0001858821 |
| 3004 | Run This Town | WB Music Corp. | PA0001678122 |
| 3005 | Somewhereinamerica | WB Music Corp. | PA0001858818 |
| 3006 | 2 Reasons | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001865859 |
| 3007 | Ass Like That | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001284525 |
| 3008 | Beach Is Better | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001858808 |
| 3009 | Big Weenie | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001284525 |
| 3010 | Bitches & Bottles (Let's Get It Started) | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001852363 |
| 3011 | But I Will | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0000669875 |
| 3012 | Check Me Out | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001865883 |
| 3013 | Crack A Bottle | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848051 |
| 3014 | Do You Know What You Have | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001882749 |
| 3015 | Drive | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001870025 |
| 3016 | Encore | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001284526 |
| 3017 | Evil Deeds | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001284525 |
| 3018 | How Forever Feels | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001044172 |
| 3019 | Knockout | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848470 |
| 3020 | Living The Life | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001648817 |
| 3021 | Love Money Party | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001870000 |
| 3022 | Move That Dope | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001888725 |
| 3023 | My Darlin' | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001870022; PA0001920653 |
| 3024 | Neva End | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001856290 |
| 3025 | Pon de Replay | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001311248 |
| 3026 | Rain Man | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001284524 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3027 | Revolver | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001764628 |
| 3028 | Ridaz | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848889 |
| 3029 | Runnin | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848481 |
| 3030 | Saving Amy | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001694078 |
| 3031 | Shine | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001778259 |
| 3032 | Shine | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001778259 |
| 3033 | Slip of the Tongue | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0000308826 |
| 3034 | SMS (Bangerz) | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001870020 |
| 3035 | Take You | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001884089 |
| 3036 | The Way You Love Me | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0000977102 |
| 3037 | Truth Gonna Hurt You | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001852655 |
| 3038 | Turn On The Lights | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001852654 |
| 3039 | Two More Lonely People | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001741421 |
| 3040 | Underground/Ken Kaniff | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848054 |
| 3041 | We Can't Stop | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001870026 |
| 3042 | When I Was Down | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001087575 |
| 3043 | Worst Behavior | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001967813 |
| 3044 | You Deserve It | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001808144 |
| 3045 | You Give Me Love | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0000901849 |
| 3046 | Best Thing I Never Had | WB Music Corp. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. | PA0001752857 |
| 3047 | Blue | WB Music Corp. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. | PA0001918115 |
| 3048 | Gorilla | WB Music Corp. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. | PA0001869823 |
| 3049 | Haunted | WB Music Corp. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. | PA0001918115 |
| 3050 | Heaven | WB Music Corp. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. | PA0001918115 |
| 3051 | Jealous | WB Music Corp. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. | PA0001918143 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3052 | Locked Out of Heaven | WB Music Corp. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. | PA0001869823 |
| 3053 | POWER | WB Music Corp. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. | PA0001866095 |
| 3054 | Treasure | WB Music Corp. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. | PA0001869830 |
| **Warner/Chappell Music, Inc. and Sony/ATV and EMI Plaintiffs** | | | |
| 3055 | Guilty Conscience | Colgems-EMI Music Inc. / WB Music Corp. | PA0001207060; PA0000954422; PA0000962146 |
| 3056 | Can A Drummer Get Some | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001750267; PA0001739931 |
| 3057 | Just Like Me | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001033071; PA0000893385 |
| 3058 | Truth Hurts | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001227182; PA0001159551 |
| 3059 | Hot Tottie | EMI April Music Inc. / WB Music Corp. | PA0001760557 |
| 3060 | Someone To Love Me (Naked) | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlaner Publishing Corp. | PA0001842413 |
| 3061 | Last Beautiful Girl | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. | PA0000978638; PA0001006951 |
| 3062 | Out Of My Head | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. | PA0001750279; PA0001738574 |
| 3063 | Lighters | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001842411 |
| 3064 | Make It Last Forever | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001375846; PA0001166656 |
| 3065 | Hot In Here | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. | PA0001853118; PA0001910894 |
| 3066 | That's My Kind Of Night | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. | PA0001870880; PA0001967409 |
| 3067 | Brand New | EMI April Music Inc. / Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001858773 |
| 3068 | Living In The Sky With Diamonds | EMI April Music Inc. / Unichappell Music Inc. | PA0001678956 |
| 3069 | Living Proof | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001841719 |
| 3070 | My Boo | EMI April Music Inc. / Unichappell Music, Inc. | PA0001159778 |
| 3071 | Appetite | EMI April Music Inc. / W.B.M. Music Corp. | PA0001699247; PA0001687431 |
| 3072 | Burn | EMI April Music Inc. / W.B.M. Music Corp. | PA0001227181; PA0001159079 |
| 3073 | Confessions Part II | EMI April Music Inc. / W.B.M. Music Corp. | PA0001227181; PA0001159082; PA0001160227 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

|  | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3074 | Hey Daddy (Daddy's Home) | EMI April Music Inc. / W.B.M. Music Corp. | PA0001700475; PA0001707160 |
| 3075 | U Got It Bad | EMI April Music Inc. / W.B.M. Music Corp. | PA0001248726; PA0000846614 |
| 3076 | Above The Law | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001808400 |
| 3077 | Cheated | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001853123 |
| 3078 | I'm On Everything | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001808404 |
| 3079 | I'm Still A Guy | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001167815 |
| 3080 | Loud Noises | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001808399 |
| 3081 | One of Those Lives | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0002004472 |
| 3082 | Take From Me | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001808393 |
| 3083 | You Know What | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001373489 |
| 3084 | A Milli | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001651821; PA0001646370 |
| 3085 | Bad Girl | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001227184; PA0001159548 |
| 3086 | Dirt Road Anthem | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001694080 |
| 3087 | Einstein | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001851192; PA0001771871 |
| 3088 | Enough Of No Love | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001850232; PA0001833132 |
| 3089 | Good To Me | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001016045 |
| 3090 | Ground Zero | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001728545; PA0001706473 |
| 3091 | Hustlenomics | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001648809; PA0001648764 |
| 3092 | I'm A G | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001648787 |
| 3093 | Incredible | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001387427; PA0001167536 |
| 3094 | It's Goin' Down | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001349210; PA0001164441 |
| 3095 | Last Of A Dying Breed | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001660091 |
| 3096 | Legs Shakin' | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001933961 |
| 3097 | Pieces Of Me | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001778259; PA0001760343 |
| 3098 | Rock the Pants | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001720639 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3099 | Simple Things | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001227182; PA0001159549 |
| 3100 | That Ain't Me | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001745296; PA0001744900 |
| 3101 | That's What It's Made For | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001227183; PA0001159550 |
| 3102 | The Bed | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001227153; PA0001159332 |
| 3103 | We Were Us | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001878243; PA0001947445 |
| 3104 | Hands in the Air | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. / WB Music Corp. | PA0001869999 |
| 3105 | Gun Shot | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. / WB Music Corp. / W.B.M. Music, Inc. | PA0001868333 |
| 3106 | Super Bass | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. / WB Music Corp. / W.B.M. Music, Inc. | PA0001852528 |
| 3107 | All-American Girl | EMI April Music Inc. / Warner/Chappell Music, Inc. | PA0001590017 |
| 3108 | Breakdown | EMI April Music Inc. / WB Music Corp. | PA0000896279 |
| 3109 | Heartburn | EMI April Music Inc. / WB Music Corp. | PA0001158218; PA0001879469 |
| 3110 | High Price | EMI April Music Inc. / WB Music Corp. | PA0001659051 |
| 3111 | I Do It For Hip Hop | EMI April Music Inc. / WB Music Corp. | PA0001869933 |
| 3112 | Niggaz Know | EMI April Music Inc. / WB Music Corp. | PA0001884065 |
| 3113 | Shackles (Praise You) | EMI April Music Inc. / WB Music Corp. | PA0001157819 |
| 3114 | Turn It Up | EMI April Music Inc. / WB Music Corp. | PA0001236716; PA0001159468 |
| 3115 | Until It Breaks | EMI April Music Inc. / WB Music Corp. | PA0001840841 |
| 3116 | Up To You | EMI April Music Inc. / WB Music Corp. | PA0001750517 |
| 3117 | Where I Wanna Be | EMI April Music Inc. / WB Music Corp. | PA0001087580; PA0001024534 |
| 3118 | Who Is She 2 U | EMI April Music Inc. / WB Music Corp. | PA0001236711; PA0001159573 |
| 3119 | 4 Years Old | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001842281 |
| 3120 | Best Thing | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001690183 |
| 3121 | Billionaire | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001740847; PA0001714525 |
| 3122 | Hip Hop | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001852357; PA0001874306 |
| 3123 | Hot Mess | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001679596; PA0001662752 |
| 3124 | Nice Guys Finish Last | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001656109 |
| 3125 | Real Hip Hop | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001314213; PA0001159524; PA0001241282 |
| 3126 | Someone Else | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001870024 |
| 3127 | We Made You | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848047; PA0001706448; PA0001957226 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3128 | A Little Home | EMI April Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. | PA0001853121; PA0001910890 |
| 3129 | Be The Lake | EMI April Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. | PA0001743353; PA0002004490 |
| 3130 | Working On A Tan | EMI April Music Inc. / WB Music Corp.. | PA0001742330; PA0002004468 |
| 3131 | Untitled | EMI Blackwood Music Inc. / Unichappell Music, Inc. | PA0001735849 |
| 3132 | No Such Thing As Too Late | EMI Blackwood Music Inc. / W.B.M. Music Corp. | PA0001835409; PA0001882752 |
| 3133 | Sunburnt Lips | EMI Blackwood Music Inc. / W.B.M. Music Corp. | PA0001884828 |
| 3134 | Drink to That All Night | EMI Blackwood Music Inc. / W.B.M. Music Corp. / WB Music Corp. | PA0001953394; PA0001910988 |
| 3135 | Fuego | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001884048 |
| 3136 | Red Lipstick | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001771886; PA0001786336 |
| 3137 | Alone | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001856241; PA0001786329 |
| 3138 | Blind | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001771887; PA0001728367 |
| 3139 | Can't Be Friends | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001787041; PA0001856245 |
| 3140 | Duffle Bag Boy | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001680553; PA0001590878 |
| 3141 | Goodies | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001263487; PA0001241896 |
| 3142 | I'm A Dog | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001058124; PA0001114111 |
| 3143 | Let It Show | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001802342; PA0001788316 |
| 3144 | Live Your Life | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001850546; PA0001654952 |
| 3145 | Massage | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001856242; PA0001786345 |
| 3146 | Motivation | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001763331; PA0001760929 |
| 3147 | Number One | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001299027; PA0001160616 |
| 3148 | Triple Beam Dream | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001868417 |
| 3149 | We Owned The Night | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001817027 |
| 3150 | Up In It | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. | PA0001834384; PA0001951620 |
| 3151 | Get Out Of This Town | EMI Blackwood Music Inc. / Warner/Chappell Music, Inc. | PA0001590007; PA0001396401 |
| 3152 | Anywhere With You | EMI Blackwood Music Inc. / WB Music Corp. | PA0001917492 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3153 | Don't Pay 4 It | EMI Blackwood Music Inc. / WB Music Corp. | PA0001852368 |
| 3154 | Echoes Interlude | EMI Blackwood Music Inc. / WB Music Corp. | PA0001814506; PA0001788398 |
| 3155 | Everything | EMI Blackwood Music Inc. / WB Music Corp. | PA0001640776; PA0001335214 |
| 3156 | For The Fame | EMI Blackwood Music Inc. / WB Music Corp. | PA0001814505; PA0001788406 |
| 3157 | Gimmie That Girl | EMI Blackwood Music Inc. / WB Music Corp. | PA0001741424 |
| 3158 | How Many Drinks? | EMI Blackwood Music Inc. / WB Music Corp. | PA0001832802; PA0001917890 |
| 3159 | It Was Faith | EMI Blackwood Music Inc. / WB Music Corp. | PA0001657887 |
| 3160 | The Shape I'm In | EMI Blackwood Music Inc. / WB Music Corp. | PA0001741424; PA0001717909 |
| 3161 | King & Queens | EMI Blackwood Music Inc. / WB Music Corp. | PA0001814504; PA0001788319 |
| 3162 | Medicine Ball | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848048; PA0001706432 |
| 3163 | 3 a.m. | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848044; PA0001707168 |
| 3164 | Back in the Day | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001693859; PA0001707143 |
| 3165 | Bagpipes From Baghdad | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848045; PA0001706495 |
| 3166 | Bottoms Up | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001747296; PA0001856248 |
| 3167 | Deja Vu | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848045; PA0001706428 |
| 3168 | High | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001808178 |
| 3169 | Insane | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848044; PA00001666843 |
| 3170 | Kick It In The Sticks | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001693858; PA0001707147 |
| 3171 | Must Be The Ganja | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848040; PA0001706429 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3172 | My Kind of Crazy | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001693858; PA0001707144 |
| 3173 | My Mom | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848040; PA0001707169 |
| 3174 | Old Time's Sake | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848040; PA0001706421 |
| 3175 | Same Song & Dance | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848044; PA0001706456 |
| 3176 | So Bad | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001861898; PA0001730981 |
| 3177 | Stay Wide Awake | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848044; PA0001943940 |
| 3178 | Take It To The Head | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001852373; PA0001844665 |
| 3179 | Play It Again | EMI Blackwood Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. | PA0001870876; PA0001967424 |
| 3180 | Trucker Anthem | EMI Feist Catalog Inc. / Warner-Tamerlane Publishing Corp. | PA0001058125; PA0001142644 |
| 3181 | Die In Your Arms | Jobete Music Co. Inc. / WB Music Corp. | PA0001793961; EU0000456357 |
| 3182 | Picasso Baby | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001398432; PA0001858799 |
| 3183 | Love in This Club, Pt. II | Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001690182; PA0001658976 |
| 3184 | Here I Stand | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB Music Corp. | PA0001673111; PA0001659007 |
| 3185 | Talk That Talk | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB Music Corp. | PA0001848908; PA0002003919 |
| 3186 | Castle Made Of Sand | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB Music Corp. / W.B.M. Music Corp. | PA0001771874; PA0001780992 |
| 3187 | Jay Z Blue | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001878202; PA0001858812 |
| 3188 | Fast Lane | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001842407 |
| 3189 | Hotel Room Service | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001677761 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3190 | Without A Woman | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001865872 |
| 3191 | Dirt Road Diary | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / WB Music Corp. | PA0001870870; PA0001967431 |
| 3192 | Get It Started | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / WB Music Corp. | PA0001856139; PA0001833984 |
| 3193 | With The Lights On | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. | PA0001924140 |
| 3194 | Tears Of Joy | Sony/ATV Music Publishing LLC / Jobete Music Co Inc | PA0001821877 |
| 3195 | Mr. Right Now | Sony/ATV Music Publishing LLC / W.B.M. Music Corp./WB Music Corp. | PA0001852397; PA0001780994 |
| 3196 | 21 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001741677; PA0001821636 |
| 3197 | American Superstar | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001638917; PA0001644943 |
| 3198 | Americano | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001757746; PA0001752324 |
| 3199 | Back Around | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001693110; PA0001777802 |
| 3200 | Bloody Mary | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001757746; PA0001752323 |
| 3201 | Blunt Blowin | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001807230; PA0001811893 |
| 3202 | Born This Way | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001757756; PA0001751981 |
| 3203 | Cut Throat | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001648869 |
| 3204 | Dance In The Dark | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001668360 |
| 3205 | Don't Know How To Act | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001647060; PA0001644874 |
| 3206 | Fall Asleep | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001874350 |
| 3207 | Fashion Of His Love | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001757748; PA0001751985 |
| 3208 | Got Everything | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001951624; PA0001874348 |
| 3209 | Government Hooker | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001757746; PA0001752316 |
| 3210 | Heavy Metal Lover | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001757748; PA0001751982 |
| 3211 | Highway Unicorn (Road To Love) | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001757746; PA0001752322 |
| 3212 | Honestly | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001856126; PA0001803614 |
| 3213 | In My Head | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001742580; PA0001813215 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3214 | In The Ayer | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001647062; PA0001644948 |
| 3215 | International Love | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001771867 |
| 3216 | John | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001807238 |
| 3217 | Let It Go | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001951623; PA0001874344 |
| 3218 | Love Hangover | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001742580; PA0001813216 |
| 3219 | Love Song | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001691877; PA0001682742 |
| 3220 | Marilyn Monroe | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001807225; PA0001822206 |
| 3221 | Marry The Night | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001757748; PA0001751986 |
| 3222 | No Limit | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001951617; PA0001874362 |
| 3223 | Not A Bad Thing | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001896719 |
| 3224 | Paperbond | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001874342 |
| 3225 | Permanent December | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001741420; PA0001708953 |
| 3226 | Romans Revenge | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001786576 |
| 3227 | Side FX | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001896430 |
| 3228 | Stackin | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001841819 |
| 3229 | Starships | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001807221; PA0001822042 |
| 3230 | Stupid Love | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001924144 |
| 3231 | Take Back The Night | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001985062; PA0001896718 |
| 3232 | Talk Dirty | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001924145 |
| 3233 | The Bluff | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001874346 |
| 3234 | The Edge Of Glory | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001757746; PA0001751987 |
| 3235 | The Plan | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001874363; PA0001913727 |
| 3236 | The Queen | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001757748; PA0001751984 |
| 3237 | The Show Goes On | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001750275; PA0001735709 |
| 3238 | TRUE | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001821294; PA0001882758 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

|  | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3239 | Unfortunate | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001856240; PA0001787038 |
| 3240 | Unusual | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001771888; PA0001787047 |
| 3241 | Welcome To My Hood | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001844126; PA0001840262 |
| 3242 | What's Wrong With Them | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001741927; PA0001804877 |
| 3243 | Whip It | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001807223; PA0001822050 |
| 3244 | You Just Need Me | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001771889; PA0001787045 |
| 3245 | All Alone | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001791456; PA0001810597 |
| 3246 | All Alright | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001791457; PA0001810599 |
| 3247 | Bomb | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001736350; PA0001883694 |
| 3248 | Boyfriend | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001834755 |
| 3249 | Carry On | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001791456; PA0001812238 |
| 3250 | Each Other | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001823951; PA0001763340 |
| 3251 | I Cry | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001864854; PA0001887864 |
| 3252 | I Did It For My Dawgz | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001852371; PA0001874308 |
| 3253 | I Know You Want Me (Calle Ocho) | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001733983; PA0001706662 |
| 3254 | It Gets Better | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001791456; PA0001810595 |
| 3255 | Lace and Leather | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001622996; PA0001647942 |
| 3256 | Lover's Thing | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001659046; PA0001755160 |
| 3257 | One Foot | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001791458; PA0001811984 |
| 3258 | She Ain't You | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001775944; PA0001772287 |
| 3259 | Some Nights | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001791456; PA0001810594 |
| 3260 | Some Nights (Intro) | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001791456; PA0001810593 |
| 3261 | Stars | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001791456; PA0001810598 |
| 3262 | Turn Around (5,4,3,2,1) | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001745024; PA0001821659 |
| 3263 | Why Am I the One | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001791456; PA0001810596 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3264 | Why You Up In Here | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001741641; PA0001821674 |
| 3265 | The Sky's The Limit | Sony/ATV Music Publishing LLC / WB Music Corp. / Intersong USA | PA0001742577; PA0001813221 |
| 3266 | Applause | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001893358 |
| 3267 | ARTPOP | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001893362 |
| 3268 | Beg For It | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001864144; PA0001772282 |
| 3269 | Dope | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001893362 |
| 3270 | Heaven | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001858834 |
| 3271 | Jewels N' Drugs | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001893363 |
| 3272 | Let It Roll Part 2 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001863569 |
| 3273 | Lose Control | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001780014; PA0001755876 |
| 3274 | MANiCURE | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001893362 |
| 3275 | Maybe You're Right | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001870023; PA0001920676 |
| 3276 | Morning After Dark | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001780007; PA0001755873 |
| 3277 | Remember You | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001872896 |
| 3278 | Swine | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001893362 |
| 3279 | The One I Love | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001755880 |
| 3280 | Tom Ford | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001858805 |

List of Music Publisher Plaintiffs' Copyrighted Compositions

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3281 | Biggest Fan | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. / Warner/Chappell Music, Inc. | PA0001842280; PA0001896028 |
| 3282 | Bow Chicka Wow Wow | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. / Warner/Chappell Music, Inc. | PA0001720333; PA0001767655 |
| 3283 | Hustlin' | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner/Chappell Music, Inc. | PA0001367972; PA0001334589 |