# Schedule 1

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1 | (515) | Slipknot | 6187 | 2 | SR0000330440 | PX-3462 (RC) PX-7185 (PC) | PA0001062108 | PX-645 (RC) PX-4608 (PC) | Same album identified on both certificates | X |
| Ex. 2 | 1234 | Feist | 4142 | 1933 | SR0000406935 | PX-2386 (RC) PX-7384 (PC) | PA0001692663 | PX-2816 (RC) PX-5365 (PC) | Same album identified on both certificates | |
| Ex. 3 | 1985 | Bowling For Soup | 3078 | 1399 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159762 | PX-2732 (RC) PX-4863 (PC) | Same album identified on both certificates | X |
| Ex. 4 | 2024 | Cage The Elephant | 1099 | 607 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (RC) PX-5913 (PC) | Same album identified on both certificates | X |
| Ex. 5 | #Beautiful | Mariah Carey | 4929 | 1563 | SR0000750755 | PX-1925 (RC) PX-7965 (PC) | PA0001888760 | PX-2943 (RC) PX-6367 (PC) | Same artist identified on both certificates | |
| Ex. 6 | (I've Just Begun) Having My Fun | Britney Spears | 3095 | 1562 | SR0000361774 | PX-1599 (RC) PX-7262 (PC) | PA0001287638 | PX-2637 (RC) PX-4955 (PC) | Same artist identified on both certificates | X |
| Ex. 7 | (Oh No) What You Got | Justin Timberlake | 3158 | 2459 | SR0000319834 | PX-1563 (RC) PX-7163 (PC) | PA0001149533 | PX-3803 (RC) | Same artist identified on both certificates | |
| Ex. 8 | (One Of Those) Crazy Girls | Paramore | 5788 | 2460 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (RC) | Same artist and album identified on both certificates | X |
| Ex. 9 | (sic) | Slipknot | 6188 | 3 | SR0000301094 | PX-3461 (RC) PX-7118 (PC) | PA0001040104 | PX-4585 (PC) | Same artist identified on both certificates | |
| Ex. 10 | ***Flawless (Explicit) | Beyoncé | 773 | 2620 | SR0000747291 | PX-1834 (RC) PX-7956 (PC) | PA0001918122 | PX-6469 (PC) | Same artist identified on both certificates | |
| Ex. 11 | 03' Bonnie & Clyde | JAY-Z | 4422 | 1215 | SR0000322448 | PX-7172 (PC) | PA0001147399 | PX-2431 (RC) PX-4785 (PC) | Same artist identified on both certificates | |
| Ex. 12 | 1 Mo Time | Plies | 5826 | 2402 | SR0000612286 | PX-3452 (RC) PX-7402 (PC) | PA0001765676 | PX-3970 (RC) | Same artist identified on both certificates | X |
| Ex. 13 | 1+1 | Beyoncé | 774 | 2461 | SR0000683948 | PX-1715 (RC) PX-7681 (PC) | PA0001861929 | PX-3546 (RC) | Same artist identified on both certificates | X |
| Ex. 14 | 10 Days Late | Third Eye Blind | 6113 | 491 | SR0000278241 | PX-3485 (RC) PX-7078 (PC) | PA0000986880 | PX-4507 (PC) | Same artist identified on both certificates | X |
| Ex. 15 | 100 Yard Dash | Raphael Saadiq | 2616 | 1953 | SR0000619872 | PX-1658 (RC) PX-7452 (PC) | PA0001612668 | PX-5144 (PC) | Same artist identified on both certificates | X |
| Ex. 16 | 1st Of Tha Month | Bone Thugs-N-Harmony | 888 | 1995 | SR0000225335 | PX-1434 (RC) PX-6999 (PC) | PA0000782831 SRu000005339 | PX-4322 (PC) | Same artist identified on both certificates | X |
| Ex. 17 | 1st Time (feat. Marques Houston) | Yung Joc | 5993 | 2031 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001347989 | PX-5028 (PC) | Same artist identified on both certificates | X |
| Ex. 18 | 2 Of Amerikaz Most Wanted (Explicit) | 2Pac | 3508 | 1028 | SR0000628433 | PX-2127 (RC) PX-7495 (PC) | PA0001070596 | PX-2420 (RC) PX-4633 (PC) | Same artist identified on both certificates | X |
| Ex. 19 | 2 On | Tinashe feat. Schoolboy Q | 2884 | 606 | SR0000763606 | PX-7985 (PC) | PA0001910781 | PX-6437 (PC) | Same artist identified on both certificates | |
| Ex. 20 | 2 Reasons (feat. T.I.) | Trey Songz | 5909 | 3006 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001865859 | PX-4028 (PC) | Same artist identified on both certificates | X |
| Ex. 21 | 25 To Life | Eminem | 3999 | 1029 | SR0000653572 | PX-2087 (RC) PX-7573 (PC) | PA0001730984 | PX-2805 (RC) PX-5526 (PC) | Same artist identified on both certificates | X |
| Ex. 22 | 3 a.m. | Eminem | 4000 | 3163 | SR0000633152 | PX-2378 (RC) PX-7513 (PC) | PA0001848044 PA0001707168 | PX-951 (RC) PX-5441 (PC) PX-6202 (PC) | Same artist identified on both certificates (Eminem is the psudonym of Marshall Mathers) see PX-2705 | X |
| Ex. 23 | 3AM | Matchbox Twenty | 5720 | 329 | SR0000227755 | PX-3294 (RC) PX-7003 (PC) | PA0000844647 | PX-4369 (PC) | Same artist and album identified on both certificates | X |
| Ex. 24 | 4 Real | Avril Lavigne | 754 | 1564 | SR0000680182 | PX-1709 (RC) PX-7668 (PC) | PA0001742275 | PX-2684 (RC) PX-5633 (PC) | Same artist identified on both certificates | X |
| Ex. 25 | 4 Years Old | Chris Brown | 1248 | 3119 | SR0000711816 | PX-1742 (RC) PX-7791 (PC) | PA0001842281 | PX-3633 (RC) PX-6179 (PC) | Same artist identified on both certificates | X |
| Ex. 26 | 400 Lux | Lorde | 4889 | 190 | SR0000732619 | PX-1912 (RC) PX-7896 (PC) | PA0002007289 | PX-6584 (PC) | Same artist identified on both certificates | |
| Ex. 27 | 50 Ways To Say Goodbye | Train | 2886 | 4 | SR0000700152 | PX-1724 (RC) PX-7727 (PC) | PA0001799437 | PX-5923 (PC) | | X |
| Ex. 28 | 8 Mile | Eminem | 4001 | 1830 | SR0000322706 | PX-2224 (RC) PX-7174 (PC) | PA0001204555 | PX-3130 (RC) | Same album identified on both certificates | X |
| Ex. 29 | 9 Piece | Rick Ross | 5131 | 608 | SR0000677844 | PX-1971 (RC) PX-7656 (PC) | PA0001864281 | PX-6283 (PC) | | |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 30 | A Baltimore Love Thing | 50 Cent | 3541 | 574 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001160841 | PX-741 (RC) PX-4907 (PC) | Same artist identified on both certificates | X |
| Ex. 31 | A Capella (Something's Missing) | Brandy | 996 | 609 | SR0000622255 | PX-1665 (RC) PX-7474 (PC) | PA0001821297 | PX-1133 (RC) PX-6077 (PC) | Same artist identified on both certificates | X |
| Ex. 32 | A Fool's Dance | Phillip Phillips | 5089 | 1031 | SR0000712841 | PX-1963 (RC) PX-7795 (PC) | PA0001839497 | PX-2997 (RC) PX-6165 (PC) | Same artist identified on both certificates | X |
| Ex. 33 | A Girl Like Me | Rihanna | 5168 | 903 | SR0000387137 | PX-2333 (RC) PX-7332 (PC) | PA0001164298 | PX-8259 (PC) | Same artist identified on both certificates | X |
| Ex. 34 | A Kiss | Bad Meets Evil | 3702 | 1032 | SR0000678636 | PX-2135 (RC) PX-7662 (PC) | PA0001784201 | PX-2705 (RC) PX-5863 (PC) | Same artist-affiliated entities identified on both certificates | X |
| Ex. 35 | A Moment To Myself | Macy Gray | 2135 | 358 | SR0000267460 | PX-1510 (RC) PX-7060 (PC) | PA0000986838 | PX-4506 (PC) | Same artist identified on both certificates | X |
| Ex. 36 | A Name In This Town | Josh Thompson | 1925 | 611 | SR0000652025 | PX-1689 (RC) PX-7569 (PC) | PA0001777805 | PX-1058 (RC) PX-5819 (PC) | Same artist identifed on both certificates | X |
| Ex. 37 | A Night Like This | The Cure | 6095 | 1801 | SR0000065872 | PX-3480 (RC) PX-6821 (PC) | PA0000279380 | PX-2477 (RC) PX-4193 (PC) | Same artist identified on both certificates | X |
| Ex. 38 | A Question Mark | Elliott Smith | 3972 | 1238 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000943571 | PX-3139 (PC) PX-4453 (PC) | Same artist identified on both certificates | X |
| Ex. 39 | A Welcome Burden | Disturbed | 6344 | 2463 | SR0000685183 | PX-3355 (RC) PX-7684 (PC) | PA0001059185 | PX-3510 (RC) | | X |
| Ex. 40 | Aberdeen | Cage The Elephant | 1100 | 612 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (RC) PX-5913 (PC) | Same album identified on both certificates | X |
| Ex. 41 | Above The Law | Bad Meets Evil | 3703 | 3076 | SR0000678636 | PX-2135 (RC) PX-7662 (PC) | PA0001808400 | PX-3540 (RC) PX-5990 (PC) | Same record label identified on both certificates | X |
| Ex. 42 | Ace In The Hole | George Strait | 4222 | 1239 | SR0000100975 | PX-2230 (RC) PX-6869 (PC) | PA0000419894 | PX-2494 (RC) PX-4220 (PC) | Same artist identified on both certificates | X |
| Ex. 43 | Achilles Last Stand | Led Zeppelin | 5681 | 2464 | N31545 | PX-8048 (card) | Eu0000655755 RE000089S725 | PX-4115 (RC) PX-8119 (PC) | Same song writers identified on both certificates | X |
| Ex. 44 | Achy Breaky Song | Weird Al Yankovic | 3021 | 957 | SR0000184456 | PX-6919 (RC) | PA0000713892 | PX-2515 (RC) PX-4279 (PC) | Same artist identified on both certificates | X |
| Ex. 45 | Ack Like You Know | Flo Rida | 5540 | 613 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001644889 | PX-5242 (PC) | Same artist and album identified on both certificates | X |
| Ex. 46 | Across The World | Pitbull featuring B.O.B. | 2588 | 380 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001706677 | PX-941 (RC) PX-5430 (PC) | | X |
| Ex. 47 | Addicted | Simple Plan | 5879 | 2465 | SR0000351060 | PX-3457 (RC) PX-7235 (PC) | PA0001084656 | PX-4010 (RC) | Same artist identified on both certificates | X |
| Ex. 48 | Adorn | Miguel | 2246 | 1565 | SR0000709268 | PX-1736 (RC) PX-7775 (PC) | PA0001899234 | PX-2960 (RC) | Same artist identified on both certificates | |
| Ex. 49 | Adrenaline Rush (Explicit) | Obie Trice | 5053 | 1566 | SR0000322706 | PX-2224 (RC) PX-7174 (PC) | PA0001145821 | PX-2988 (RC) PX-4782 (PC) | Same artist identified on both certificates | X |
| Ex. 50 | Afrodisiac | Brandy | 5449 | 2466 | SR0000370673 | PX-3289 (RC) PX-7283 (PC) | PA0001236712 | PX-3607 (RC) PX-8173 (PC) | Same artist identified on both certificates | X |
| Ex. 51 | A-hole | Bowling For Soup | 3079 | 1400 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159770 | PX-2593 (RC) PX-4870 (PC) | Same artist identified on both certificates | X |
| Ex. 52 | Ain't It The Life | Foo Fighters | 1467 | 1567 | SR0000285034 | PX-1522 (RC) PX-7083 (PC) | PA0001693327 | PX-3186 (RC) PX-5379 (PC) | Same artist identified on both certificates | X |
| Ex. 53 | Ain't No Rest for the Wicked | Cage The Elephant | 1101 | 614 | SR0000615871 | PX-7428 (PC) | PA0001794291 | PX-1093 (RC) PX-5914 (PC) | Same album identified on both certificates | |
| Ex. 54 | Airstream Song | Miranda Lambert | 2275 | 615 | SR0000641403 | PX-1681 (RC) PX-7540 (PC) | PA0001682737 | PX-910 (RC) PX-5329 (PC) | Same artist identified on both certificates | X |
| Ex. 55 | Alejandro | Lady Gaga | 4687 | 616 | SR0000642917 | PX-1886 (RC) PX-7552 (PC) | PA0001751975 | PX-1018 (RC) PX-5677 (PC) | Same artist identified on both certificates | X |
| Ex. 56 | Alice | Avril Lavigne | 755 | 1568 | SR0000680182 | PX-1709 (RC) PX-7668 (PC) | PA0001728745 | PX-2685 (RC) PX-5497 (PC) | Same artist identified on both certificates | X |
| Ex. 57 | All About Tonight | Blake Shelton | 6257 | 492 | SR0000668677 | PX-3319 (RC) PX-7615 (PC) | PA0001716538 | PX-5455 (RC) | | X |
| Ex. 58 | All Alone | fun. | 6152 | 3245 | SR0000704930 | PX-3416 (RC) PX-7752 (PC) | PA0001791456 PA0001810597 | PX-1116 (RC) PX-6001 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 59 | All Alright | fun. | 6153 | 3246 | SR0000704930 | PX-3416 (RC) PX-7752 (PC) | PA0001791457 PA0001810599 | PX-1118 (RC) PX-5909 (PC) PX-6003 (PC) | Same artist identified on both certificates | X |
| Ex. 60 | All Around The World | Justin Bieber | 4504 | 617 | SR0000710074 | PX-2204 (RC) PX-7784 (PC) | PA0001850389 | PX-6227 (PC) | Same artist identified on both certificates | X |
| Ex. 61 | All Back | Chris Brown | 1249 | 1570 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001750523 | PX-2751 (RC) PX-5670 (PC) | | X |
| Ex. 62 | All Black Everything | Lupe Fiasco | 5692 | 1241 | SR0000704469 | PX-3291 (RC) PX-7747 (PC) | PA0001740713 | PX-2918 (RC) PX-5619 (PC) | Same artist identified on both certificates | X |
| Ex. 63 | All I Have In This World | Rick Ross | 5132 | 1033 | SR0000642144 | PX-1972 (RC) PX-7549 (PC) | PA0001639922 | PX-5192 (PC) | Same artist identified on both certificates | X |
| Ex. 64 | All I Have To Give | Backstreet Boys | 3065 | 1401 | SR0000250678 | PX-1452 (RC) PX-7029 (PC) | PA0000859324 | PX-7029 (PC) PX-8360 (PC) PX-8361 (PC) PX-8362 (PC) PX-8363 (PC) | Same artist identified on both certificates | X |
| Ex. 65 | All I Need | Matchbox Twenty | 5721 | 5 | SR0000345857 | PX-7223 (PC) | PA0001104579 | PX-660 (RC) PX-4711 (PC) | Same album identified on both | X |
| Ex. 66 | All I Really Want (Explicit) | Rick Ross | 5133 | 618 | SR0000631749 | PX-1973 (RC) PX-7509 (PC) | PA0001748296 | PX-1013 (RC) PX-5654 (PC) | Same artist identified on both certificates | X |
| Ex. 67 | All I Want For Christmas Is You (SuperFestive!) Duet with Mariah Carey | Justin Bieber | 4505 | 1034 | SR0000704701 | PX-7749 (PC) | PA0001780229 | PX-3273 (RC) PX-5839 (PC) | | X |
| Ex. 68 | All I Want Is You | Justin Bieber | 4506 | 1571 | SR0000704701 | PX-7749 (PC) | PA0001780224 | PX-5837 (PC) | Same artist identified on both certificates | X |
| Ex. 69 | All I Wanted | Paramore | 5789 | 2469 | SR0000657157 | PX-3450 (RC) PX-7587 (PC) | PA0001676908 | PX-3953 (RC) | Same artist identified on both certificates | X |
| Ex. 70 | All I Wanted Was a Car | Brad Paisley | 81 | 6 | SR0000610946 | PX-1650 (RC) PX-7398 (PC) | PA0001167812 | PX-788 (RC) PX-8210 (PC) | Same artist identified on both certificates | X |
| Ex. 71 | All Kinds of Kinds | Miranda Lambert | 2276 | 2036 | PA0001805349 | PX-1495 (RC) PX-5935 (PC) | PA0001789995 | PX-5902 (PC) | Same artist identified on both certificates | X |
| Ex. 72 | All My Life | Flo Rida | 5541 | 362 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001644944 | PX-5245 (PC) | Same artist identified on both certificates | X |
| Ex. 73 | All My Love | Led Zeppelin | 5682 | 2472 | SR0000013105 | PX-3430 (RC) PX-6691 (PC) | PA0000078104 | PX-4152 (PC) | Same album identified on both certificates | X |
| Ex. 74 | All Of The Lights | Kanye West | 4536 | 2037 | SR0000683430 | PX-7679 (PC) | PA0001791088 | PX-5906 (PC) | Same artist identified on both certificates | X |
| Ex. 75 | All Of The Lights (Interlude) | Kanye West | 4537 | 2038 | SR0000683430 | PX-7679 (PC) | PA0001791088 | PX-5906 (PC) | Same artist identified on both certificates | X |
| Ex. 76 | All Over Me | Josh Turner | 4457 | 381 | SR0000645586 | PX-2314 (RC) PX-7561 (PC) | PA0001732490 | PX-5552 (PC) | Same artist identified on both certificates | X |
| Ex. 77 | All Over The Road | Easton Corbin | 3923 | 2449 | SR0000709974 | PX-2076 (RC) PX-7783 (PC) | PA0001859563 | PX-3557 (RC) PX-3566 (PC) | Same album identified on both certificates | X |
| Ex. 78 | All Summer Long | Kid Rock | 5669 | 2039 | SR0000622796 | PX-3332 (RC) PX-7477 (PC) | PA0001643681 | PX-5231 (PC) | Same artist identified on both certificates | X |
| Ex. 79 | All That I Am | Rob Thomas | 5841 | 7 | SR0000373876 | PX-3453 (RC) PX-7291 (PC) | PA0001161185 | PX-744 (RC) PX-4921 (PC) | Same artist identified on both certificates | X |
| Ex. 80 | All The Money In The World | Rick Ross | 5134 | 619 | SR0000656701 | PX-1974 (RC) PX-7581 (PC) | PA0001821914 | PX-6088 (PC) | Same artist identified on both certificates | X |
| Ex. 81 | All The Time | Green Day | 6476 | 2475 | SR0000244558 | PX-3367 (RC) PX-7016 (PC) | PA0001059863 | PX-4602 (PC) | Same artist identified on both certificates | X |
| Ex. 82 | All Your Reasons | Matchbox Twenty | 5722 | 8 | SR0000633456 | PX-3433 (RC) PX-7515 (PC) | PA0001588610 | PX-796 (RC) PX-5081 (PC) | | X |
| Ex. 83 | All-American Girl | Carrie Underwood | 1134 | 3107 | SR0000627157 | PX-1670 (RC) PX-7487 (PC) | PA0001590017 | PX-804 (RC) PX-5089 (PC) | Same artist identified on both certificates | X |
| Ex. 84 | Almost | Bowling For Soup | 3080 | 1403 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159760 | PX-4861 (PC) | Same artist identified on both certificates | X |
| Ex. 85 | Almost Doesn't Count | Brandy | 5451 | 1242 | SR0000256701 | PX-3334 (RC) PX-7040 (PC) | PA0000917406 | PX-2552 (RC) PX-4441 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

3

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 86 | Almost Famous | Eminem | 4002 | 1036 | SR0000653572 | PX-2087 (RC) PX-7573 (PC) | PA0001730979 | PX-2806 (RC) PX-5524 (PC) | Same artist identified on both certificates | X |
| Ex. 87 | Alone | Trey Songz | 5910 | 3137 | SR0000671697 | PX-3298 (RC) PX-7631 (PC) | PA0001856241 PA0001786329 | PX-5872 (PC) PX-6249 (PC) | Same artist identified on both certificates | X |
| Ex. 88 | Already Gone | Puddle Of Mudd | 5103 | 2476 | SR0000347741 | PX-7229 (PC) | PA0001249431 | PX-3982 (RC) | Same artist identified on both certificates | X |
| Ex. 89 | Always Been Me | Josh Thompson | 1926 | 620 | SR0000652025 | PX-1689 (RC) PX-7569 (PC) | PA0001777807 | PX-1060 (RC) PX-5821 (PC) | Same artist identified on both certificates | X |
| Ex. 90 | Always Something | Cage The Elephant | 1102 | 621 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (RC) PX-5913 (PC) | Same album identified on both certificates | X |
| Ex. 91 | Am I Ever Gonna Find Out | Lifehouse | 4797 | 382 | SR0000321812 | PX-1903 (RC) PX-7167 (PC) | PA0001104897 | PX-665 (RC) PX-4716 (PC) | Same album identified on both certificates | X |
| Ex. 92 | Amazin' | Young Jeezy | 5418 | 493 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001640767 | PX-869 (RC) PX-5205 (PC) | Same artist identified on both certificates | X |
| Ex. 93 | Amen (feat. Drake) | Meek Mill | 5774 | 2477 | SRu001109021 | PX-3492 (RC) PX-8001 (PC) | PA0001842305 | PX-3907 (RC) | Same artist identified on both certificates | X |
| Ex. 94 | American Idiot | Green Day | 6477 | 2479 | SR0000362126 | PX-3371 (RC) PX-7264 (PC) | PA0001251385 | PX-3755 (RC) | Same artist identified on both certificates | X |
| Ex. 95 | American Saturday Night | Brad Paisley | 955 | 2450 | SR0000639650 | PX-1677 (RC) PX-7535 (PC) | PA0001674346 | PX-5313 (PC) | Same artist and album identified on both certificates | X |
| Ex. 96 | American Superstar (feat. Lil Wayne) | Flo Rida | 5542 | 3197 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001638917 PA0001644943 | PX-5187 (PC) PX-5244 (PC) | Same artist and album identified on both certificates | X |
| Ex. 97 | Americano | Lady Gaga | 4689 | 3198 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001757746 PA0001752324 | PX-5696 (PC) | Same artist identified on both certificates | X |
| Ex. 98 | Amish Paradise | Weird Al Yankovic | 3023 | 958 | SR0000225008 | PX-6998 (PC) | PA0000809516 | PX-2535 (RC) PX-4357 (PC) | Same artist identified on both certificates | X |
| Ex. 99 | Amity | Elliott Smith | 3973 | 1244 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000943572 | PX-3140 (RC) PX-4454 (PC) | Same artist identified on both certificates | X |
| Ex. 100 | And I | Ciara | 3456 | 196 | SR0000355316 | PX-1594 (RC) PX-7247 (PC) | PA0001159779 | PX-733 (RC) PX-4878 (PC) | Same artist and album identified on both certificates | X |
| Ex. 101 | Angel Eyes | Love and Theft | 2119 | 198 | PA0001922065 | PX-1496 (RC) PX-6477 (PC) | PA0001810572 | PX-5997 (PC) | | |
| Ex. 102 | Angel Flying Too Close To The Ground | Willie Nelson | 3001 | 572 | SR0000033917 | PX-1296 (RC) PX-6739 (PC) | PA0000049322 | PX-1235 (RC) PX-4145 (PC) | Same artist identified on both certificates | |
| Ex. 103 | Anger | Marvin Gaye | 4980 | 604 | SR0000005020 | PX-2303 (RC) PX-8043 (PC) PX-8131 (PC) | PA0000041233 | PX-1234 (RC) PX-4132 (PC) | Same artist and album identified on both certificates | |
| Ex. 104 | Angry | Matchbox Twenty | 5723 | 330 | SR0000305708 | PX-3431 (RC) PX-7130 (PC) | PA0001006950 | PX-637 (RC) PX-4513 (PC) PX-8366 (PC) PX-8367 (PC) | Same artist and album identified on both certificates | X |
| Ex. 105 | Animal Instinct | The Cranberries | 5324 | 1958 | SR0000264395 | PX-2251 (RC) PX-7056 (PC) | PA0000968355 | PX-2557 (RC) PX-4481 (PC) | Same artist and album identified on both certificates | X |
| Ex. 106 | Anklebiters | Paramore | 5790 | 2480 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854436 | PX-3959 (RC) | Same artist and album identified on both certificates | X |
| Ex. 107 | Anna Begins | Counting Crows | 3892 | 383 | SR0000345378 | PX-2221 (RC) PX-7220 (PC) | PA0000708858 | PX-4275 (PC) PX-8350 (PC) PX-8351 (PC) | Same artist identified on both certificates | X |
| Ex. 108 | Another Round | Foo Fighters | 1469 | 1037 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730878 | PX-2827 (RC) PX-5512 (PC) | Same artist identified on both certificates | X |
| Ex. 109 | Another Try | Josh Turner | 4459 | 1574 | SR0000615283 | PX-2313 (RC) PX-8039 (PC) PX-8134 (PC) | PA0001642916 | PX-5227 (PC) | Same artist and album identified on both certificates | |
| Ex. 110 | Anything (To Find You) | Monica Featuring Rick Ross | 2340 | 363 | SR0000700530 | PX-1726 (RC) PX-7730 (PC) | PA0001900915 | PX-1211 (RC) PX-6428 (PC) | | |
| Ex. 111 | Anything But Ordinary | Avril Lavigne | 421 | 1575 | SR0000312786 | PX-1556 (RC) PX-7147 (PC) | PA0001101512 | PX-3288 (RC) PX-4701 (PC) | Same artist and album identified on both certificates | X |
| Ex. 112 | Anywhere With You | Jake Owen | 1781 | 3152 | SR0000697851 | PX-1721 (RC) PX-7714 (PC) | PA0001917492 | PX-3754 (RC) PX-6464 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

4

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 113 | Apologize | Timbaland | 5364 | 622 | SR0000411631 | n/a | PA0001708388 | PX-955 (RC) PX-5446 (PC) | | X |
| Ex. 114 | Appetite | Usher | 630 | 3071 | SR0000620940 | PX-1662 (RC) PX-7466 (PC) | PA0001699247 PA0001687431 | PX-5352 (PC) PX-5397 (PC) | Same artist and album identified on both certificates | X |
| Ex. 115 | Applause | Lady Gaga | 4690 | 3266 | SR0000729225 | PX-1889 (RC) PX-7881 (PC) | PA0001893358 | PX-3828 (RC) PX-6386 (PC) | Same artist identified on both certificates | X |
| Ex. 116 | Apple Pie Moonshine | Jake Owen | 1782 | 2043 | SR0000697851 | PX-1721 (RC) PX-7714 (PC) | PA0001761402 PA0001917489 | PX-5744 (PC) | Same artist and album identified on both certificates | X |
| Ex. 117 | Architects | Rise Against | 5241 | 623 | SR0000671826 | PX-1992 (RC) PX-7634 (PC) | PA0001887807 | PX-6365 (PC) | | |
| Ex. 118 | Argue | Matchbox Twenty | 5724 | 331 | SR0000227755 | PX-3294 (RC) PX-7003 (PC) | PA0000844644 | PX-4366 (PC) | Same artist and album identified on both certificates | X |
| Ex. 119 | Armatage Shanks | Green Day | 6478 | 2481 | SR0000188562 | PX-3366 (RC) PX-6956 (PC) | PA0000774217 | PX-4316 (PC) | Same artist and album identified on both certificates | X |
| Ex. 120 | Around My Head | Cage The Elephant | 1103 | 624 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (RC) PX-5913 (PC) | Same album identified on both certificates | X |
| Ex. 121 | ARTPOP | Lady Gaga | 4691 | 3267 | SR0000737557 | PX-1888 (RC) PX-7918 (PC) | PA0001893362 | PX-3829 (RC) PX-6389 (PC) | Same artist and album identified on both certificates | X |
| Ex. 122 | As Fast As I Could | Josh Turner | 4460 | 1038 | SR0000645586 | PX-2314 (RC) PX-7561 (PC) | PA0001700896 | PX-3167 (RC) PX-5411 (PC) | Same artist and album identified on both certificates | X |
| Ex. 123 | As I Am (Intro) | Alicia Keys | 7 | 199 | SR0000627148 | PX-1668 (RC) PX-7485 (PC) | PA0001590109 | PX-808 (RC) PX-5091 (PC) | Same artist and album identified on both certificates | X |
| Ex. 124 | As Long As You Love Me | Justin Bieber | 4507 | 625 | SR0000710074 | PX-2204 (RC) PX-7784 (PC) | PA0001834758 | PX-6149 (PC) | Same artist identified on both certificates | X |
| Ex. 125 | As You Turn Away | Lady Antebellum | 3412 | 2044 | SR0000686148 | PX-2196 (RC) PX-2372 (RC) PX-7690 (PC) | PA0001817433 | PX-6050 (PC) | Same artist and album identified on both certificates | X |
| Ex. 126 | Ass Like That | Eminem | 4003 | 3007 | SR0000364769 | PX-2283 (RC) PX-2376 (RC) PX-7273 (PC) | PA0001284525 | PX-3687 (RC) PX-4954 (PC) | Same artist and album identified on both certificates | X |
| Ex. 127 | Aston Martin Music | Rick Ross | 5135 | 626 | SR0000656701 | PX-1974 (RC) PX-7581 (PC) | PA0001821912 | PX-1142 (RC) | Same artist and album identified on both certificates | X |
| Ex. 128 | Astronaut Chick | Future | 1592 | 1577 | SR0000701457 | PX-1728 (RC) PX-7734 (PC) | PA0001856280 | PX-2851 (RC) PX-6255 (PC) | Same artist and album identified on both certificates | X |
| Ex. 129 | Attention | Avant featuring Snoop Dogg | 3235 | 200 | SR0000648878 | PX-2188 (RC) PX-7563 (PC) | PA0001621899 | PX-5151 (PC) | Same artist identified on both certificates | X |
| Ex. 130 | Aura | Lady Gaga | 4692 | 627 | SR0000737557 | PX-1888 (RC) PX-7918 (PC) | PA0001941105 | PX-6500 (PC) | Same artist and album identified on both certificates | X |
| Ex. 131 | Aurora | Foo Fighters | 1470 | 1578 | SR0000285034 | PX-1522 (RC) PX-7083 (PC) | PA0001693316 | PX-3185 (RC) PX-5375 (PC) | Same artist and album identified on both certificates | X |
| Ex. 132 | AV | Avant | 3649 | 1406 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001158617 | PX-4810 (PC) | Same artist and album identified on both certificates | X |
| Ex. 133 | Available (feat. Akon) | Flo Rida | 5543 | 629 | SR0000658178 | PX-3306 (RC) PX-7589 (PC) | PA0001807827 | PX-1106 (RC) PX-5979 (PC) | Same artist and album identified on both certificates | X |
| Ex. 134 | Avarice | Disturbed | 6345 | 2482 | SR0000380289 | PX-3351 (RC) PX-7313 (PC) | PA0001352640 PA0001296201 | PX-8015 (RC) PX-8400 (PC) PX-8401 (PC) | Same artist and album identified on both certificates | X |
| Ex. 135 | Aw Naw | Chris Young | 1290 | 2451 | SR0000726910 | PX-1777 (RC) PX-7864 (PC) | PA0001887674 | PX-3641 (RC) | Same artist identified on both certificates | X |
| Ex. 136 | Awaken | Disturbed | 6346 | 2483 | SR0000316958 | PX-3348 (RC) PX-7156 (PC) | PA0001111236 | PX-3511 (RC) PX-3558 (RC) PX-3559 (RC) | Same artist and album identified on both certificates | X |
| Ex. 137 | B.M.F. (Blowin' Money Fast) (Explicit) | Rick Ross | 5136 | 630 | SR0000656701 | PX-1974 (RC) PX-7581 (PC) | PA0001821909 | PX-6087 (PC) | Same artist and album identified on both certificates | X |
| Ex. 138 | B.O.B. (Explicit) | OutKast | 581 | 9 | SR0000306741 | PX-1550 (RC) PX-7134 (PC) | PA0001039708 | PX-8231 (PC) | Same artist and album identified on both certificates | X |
| Ex. 139 | Bab's Uvula Who? | Green Day | 6479 | 2484 | SR0000188562 | PX-3366 (RC) PX-6956 (PC) | PA0000774217 | PX-4316 (PC) | Same artist and album identified on both certificates | X |
| Ex. 140 | Baby Britain | Elliott Smith | 3974 | 1246 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000943582 | PX-3141 (PC) PX-4463 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC – U.S. Copyright Office Public Catalog Entry
RC – Registration Certificate
SR – Sound Recording
MC – Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 141 | Baby You Belong | Faith Hill | 6407 | 2486 | SR0000321377 | PX-3358 (RC) PX-7165 (PC) | PA0001147137 | PX-3709 (RC) | Same artist and album identified on both certificates | X |
| Ex. 142 | Baby, I Go Crazy | Josh Turner | 4461 | 1579 | SR0000621056 | PX-2061 (RC) PX-7488 (PC) | PA0001642909 | PX-5225 (PC) | Same artist identified on both certificates | |
| Ex. 143 | Back 2 Good (Remastered Version) | Matchbox Twenty | 5725 | 313 | SR0000633456 | PX-3433 (RC) PX-7515 (PC) | PA0000844646 | PX-4368 (PC) | Same artist identified on both certificates | X |
| Ex. 144 | Back Against The Wall | Cage The Elephant | 1104 | 631 | SR0000631003 | PX-1674 (RC) PX-7507 (PC) | PA0001794291 | PX-1093 (RC) PX-5914 (PC) | Same artist and album identified on both certificates | X |
| Ex. 145 | Back Around | Josh Thompson | 1927 | 3199 | SR0000652025 | PX-1689 (RC) PX-7569 (PC) | PA0001693110 PA0001777802 | PX-5370 (RC) PX-5817 (PC) | Same artist and album identified on both certificates | X |
| Ex. 146 | Back on Earth | Ozzy Osbourne | 2424 | 905 | SR0000247732 | PX-1445 (RC) PX-8428 (PC) PX-8429 (PC) | PA0000895946 | PX-4433 (PC) | Same artist and album identified on both certificates | |
| Ex. 147 | Back Stabbin' Betty (Explicit) | Cage The Elephant | 1105 | 632 | SR0000631003 | PX-1674 (RC) PX-7507 (PC) | PA0001794291 | PX-1093 (RC) PX-5914 (PC) | Same artist and album identified on both certificates | X |
| Ex. 148 | Back To School (Mini Maggit) | Deftones | 6295 | 2487 | SR0000288286 | PX-7089 (PC) | PA0001033072 | PX-4570 (PC) | Same artist and album identified on both certificates | X |
| Ex. 149 | Back To You | Faith Hill | 6408 | 962 | SR0000321377 | PX-3358 (RC) PX-7165 (PC) | PA0001120340 | PX-3193 (RC) PX-4752 (PC) | Same artist and album identified on both certificates | X |
| Ex. 150 | Back When It Was | Heather Headley | 220 | 384 | SR0000382683 | PX-1611 (RC) PX-7318 (PC) | PA0001321505 | PX-614 (RC) PX-5007 (PC) | Same album identified on both certificates | X |
| Ex. 151 | backagain | Musiq Soulchild | 5775 | 359 | SR0000706644 | PX-3435 (RC) PX-7764 (PC) | PA0001395994 | PX-5071 (PC) | Same artist and album identified on both certificates | X |
| Ex. 152 | Bad Blood | Bastille | 3236 | 1833 | SR0000753441 | PX-2147 (RC) PX-2408 (RC) PX-7972 (PC) | PA0001915737 | PX-2706 (RC) PX-6459 (PC) | | X |
| Ex. 153 | Bad Day | Fuel | 1546 | 963 | SR0000269920 | PX-1512 (RC) PX-7062 (PC) | PA0001025285 | PX-3178 (RC) PX-4554 (PC) | Same artist and album identified on both certificates | X |
| Ex. 154 | Bad Decisions | Trey Songz | 5911 | 2046 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001865868 | PX-6292 (PC) | Same artist and album identified on both certificates | X |
| Ex. 155 | Bad Girl | Usher | 345 | 3085 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001227184 PA0001159548 | PX-8178 (RC) PX-715 (RC) PX-4842 (PC) | Same artist and album identified on both certificates | X |
| Ex. 156 | Bad Habits | Maxwell | 2204 | 633 | SR0000639738 | PX-1678 (RC) PX-7536 (PC) | PA0001707770 | PX-953 (RC) PX-5443 (PC) | Same artist and album identified on both certificates | X |
| Ex. 157 | Bad News | Kanye West | 4539 | 2489 | SR0000620203 | PX-2067 (RC) PX-7462 (PC) | PA0001633768 | PX-5183 (PC) | Same artist and album identified on both certificates | X |
| Ex. 158 | Bad Romance | Lady Gaga | 4694 | 634 | SR0000642919 | PX-1890 (RC) PX-7553 (PC) | PA0001751974 | PX-1017 (RC) PX-5676 (PC) | Same artist identified on both certificates | X |
| Ex. 159 | Bagpipes From Baghdad | Eminem | 4004 | 3165 | SR0000633152 | PX-2378 (RC) PX-7513 (PC) | PA0001848045 PA0001706495 | PX-6203 (PC) | Same artist and album identified on both certificates | X |
| Ex. 160 | Bang (feat. YG Hootie & Slim Dunkin) | Waka Flocka Flame | 5945 | 2048 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001739089 | PX-4052 (RC) | Same artist and album identified on both certificates | X |
| Ex. 161 | bang bang bang | Christina Perri | 5528 | 2490 | SR0000704080 | PX-3411 (RC) PX-7742 (PC) | PA0001750215 | PX-3642 (RC) | Same artist and album identified on both certificates | X |
| Ex. 162 | Bang It Up | Ciara | 572 | 386 | SR0000404728 | PX-1640 (RC) PX-7379 (PC) | PA0001626146 | PX-5174 (PC) | Same artist and album identified on both certificates | X |
| Ex. 163 | Barry Bonds | Kanye West | 4540 | 2050 | SR0000615020 | PX-2068 (RC) PX-7420 (PC) | PA0001861693 | PX-6274 (PC) | Same artist and album identified on both certificates | X |
| Ex. 164 | Basement | Puddle Of Mudd | 5104 | 2491 | SR0000301465 | PX-1965 (RC) PX-2267 (RC) PX-7119 (PC) | PA0001075310 | PX-3972 (RC) PX-8372 (PC) PX-8373 (PC) | Same artist and album identified on both certificates | X |
| Ex. 165 | Basket Case | Green Day | 6480 | 2492 | SR0000185457 | PX-3365 (RC) PX-6953 (PC) | PA0000713967 | PX-4281 (PC) | Same album identified on both certificates | X |
| Ex. 166 | Bassline (Explicit) | Chris Brown | 1250 | 635 | SR0000711816 | PX-1742 (RC) PX-7791 (PC) | PA0001896024 | PX-1197 (RC) PX-6392 (PC) | Same artist identified on both certificates | X |
| Ex. 167 | Bat Country | Avenged Sevenfold | 6238 | 201 | SR0000374368 | PX-3337 (RC) PX-7293 (PC) | PA0001162004 | PX-753 (RC) PX-4930 (PC) | Same artist and album identified on both certificates | X |
| Ex. 168 | Battle-axe | Deftones | 6296 | 2493 | SR0000335169 | PX-7198 (PC) | PA0001157470 | PX-3498 (RC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

6

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 169 | Be (Intro) | Common | 3870 | 1041 | SR0000377106 | PX-2112 (RC) PX-7302 (PC) | PA0001302097 | PX-4979 (PC) | Same artist and album identified on both certificates | X |
| Ex. 170 | Be Alone | Paramore | 5791 | 2495 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (RC) | Same artist and album identified on both certificates | X |
| Ex. 171 | Be Alright | Justin Bieber | 4508 | 1580 | SR0000710074 | PX-2204 (RC) PX-7784 (PC) | PA0001850370 | PX-2900 (RC) PX-6224 (PC) | Same artist and album identified on both certificates | X |
| Ex. 172 | Be Quiet And Drive (Far Away) | Deftones | 6297 | 2496 | SR0000244493 | PX-7015 (PC) | PA0000870906 | PX-3502 (PC) | Same artist and album identified on both certificates | X |
| Ex. 173 | Be The Lake | Brad Paisley | 958 | 3129 | SR0000680360 | PX-1710 (RC) PX-7669 (PC) | PA0001743353 PA0002004490 | PX-5641 (PC) PX-6583 (PC) | Same artist and album identified on both certificates | X |
| Ex. 174 | Be The One | Hootie & The Blowfish | 5608 | 10 | SR0000223661 | PX-3423 (RC) PX-6994 (PC) | PA0000795267 | PX-4349 (PC) | Same artist identified on both certificates | X |
| Ex. 175 | Be Your Everything | Boys Like Girls | 919 | 202 | SR0000717244 | PX-1750 (RC) PX-7810 (PC) | PA0001831407 | PX-1157 (RC) PX-6130 (PC) | | X |
| Ex. 176 | Beast And The Harlot | Avenged Sevenfold | 6239 | 203 | SR0000374368 | PX-3337 (RC) PX-7293 (PC) | PA0001162005 | PX-754 (RC) PX-4931 (PC) | Same artist and album identified on both certificates | X |
| Ex. 177 | Beautiful Freaks | Hot Chelle Rae | 1676 | 636 | SR0000412466 | PX-8434 (RC) PX-8435 (PC) | PA0001803641 | PX-5929 (PC) | Same artist and album identified on both certificates | X |
| Ex. 178 | Beautiful Goodbye | Maroon 5 | 4932 | 1249 | SR0000705167 | PX-1928 (RC) PX-7755 (PC) | PA0001810814 | PX-2944 (RC) PX-6012 (PC) | Same date of first publication on both certificates | X |
| Ex. 179 | Beautiful Lasers (2 Ways) (feat. MDMA) | Lupe Fiasco | 5693 | 1250 | SR0000704469 | PX-3291 (RC) PX-7747 (PC) | PA0001739094 | PX-2448 (RC) PX-5610 (PC) | Same artist identified on both certificates | X |
| Ex. 180 | Beautiful Mess | Diamond Rio | 208 | 387 | SR0000319527 | PX-7162 (PC) | PA0001153078 PA0001073133 | PX-4787 (PC) PX-649 (RC) PX-8232 (PC) | Same artist and album identified on both certificates | |
| Ex. 181 | Beautiful People | Chris Brown feat. Benny Benassi | 1268 | 1043 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001750727 | PX-2752 (RC) PX-5671 (PC) | Same artist identified on both certificates | X |
| Ex. 182 | Beautiful, Dirty, Rich | Lady GaGa | 4695 | 637 | SR0000617842 | PX-1884 (RC) PX-7440 (PC) | PA0001685320 | PX-919 (RC) PX-5343 (PC) | Same artist identified on both certificates | |
| Ex. 183 | Beauty And A Beat | Justin Bieber | 4509 | 1581 | SR0000710074 | PX-2204 (RC) PX-7784 (PC) | PA0001850375 | PX-6226 (PC) | Same artist identified on both certificates | X |
| Ex. 184 | Because Of Your Love | Kenny Chesney | 286 | 2051 | SR0000277700 | PX-1519 (RC) PX-7076 (PC) | PA0001249901 | PX-4089 (PC) | Same artist and album identified on both certificates | X |
| Ex. 185 | Bed Of Lies | Matchbox Twenty | 5726 | 314 | SR0000305708 | PX-3431 (RC) PX-7130 (PC) | PA0001006952 | PX-638 (RC) PX-4515 (PC) | Same artist and album identified on both certificates | X |
| Ex. 186 | Before I Forget | Slipknot | 6191 | 12 | SR0000358238 | PX-3463 (RC) PX-7253 (PC) | PA0001231062 | PX-792 (RC) PX-8177 (PC) | Same artist and album identified on both certificates | X |
| Ex. 187 | Before I Met You | Usher | 632 | 315 | SR0000620940 | PX-1662 (RC) PX-7466 (PC) | PA0001673114 | PX-5312 (PC) | Same artist and album identified on both certificates | X |
| Ex. 188 | Beg For It | Chris Brown | 1251 | 3268 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001864144 PA0001772282 | PX-6281 (PC) PX-1051 (RC) PX-5780 (PC) | Same artist and album identified on both certificates | X |
| Ex. 189 | Believe | Disturbed | 6347 | 2498 | SR0000316958 | PX-3348 (RC) PX-7156 (PC) | PA0001111236 | PX-3511 (RC) PX-3548 (PC) | Same artist and album identified on both certificates | X |
| Ex. 190 | Bent (Remastered Version) | Matchbox Twenty | 5727 | 332 | SR0000633456 | PX-3433 (RC) PX-7515 (PC) | PA0001006950 | PX-637 (RC) PX-4513 (PC) PX-8366 (PC) PX-8367 (PC) | Same artist and album identified on both certificates | X |
| Ex. 191 | Berzerk | Eminem | 4006 | 2499 | SR0000729822 | PX-2088 (RC) PX-7883 (PC) | PA0001863184 | PX-3699 (PC) | Same artist and album identified on both certificates | |
| Ex. 192 | Best For Last | Adele | 689 | 1835 | SR0000616701 | PX-1654 (RC) PX-7431 (PC) | PA0001975721 | PX-3067 (RC) PX-6553 (PC) | Same artist and album identified on both certificates | X |
| Ex. 193 | Best Friend | Brandy | 5459 | 1044 | SR0000202696 | PX-3303 (RC) PX-6971 (PC) | PA0000757400 | PX-2524 (PC) PX-4298 (PC) | Same artist and album identified on both certificates | X |
| Ex. 194 | Best Of You | Foo Fighters | 1472 | 1045 | SR0000734391 | PX-1800 (RC) PX-7904 (PC) | PA0001730963 | PX-2828 (RC) PX-5519 (PC) | Same artist and album identified on both certificates | |
| Ex. 195 | Best Thing | Usher feat. Jay-Z | 663 | 3120 | SR0000620940 | PX-1662 (RC) PX-7466 (PC) | PA0001690183 | PX-4050 (RC) PX-5357 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)
7

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 196 | Best Thing I Never Had | Beyoncé | 777 | 3046 | SR0000683948 | PX-1715 (RC) PX-7681 (PC) | PA0001752857 | PX-5703 (PC) | Same artist and album identified on both certificates | X |
| Ex. 197 | Betrayed | Avenged Sevenfold | 6240 | 204 | SR0000374368 | PX-3337 (RC) PX-7293 (PC) | PA0001162006 | PX-755 (RC) PX-4932 (PC) | Same artist and album identified on both certificates | |
| Ex. 198 | Better Days | Faith Hill | 6411 | 1582 | SR0000253752 | PX-7036 (PC) | PA0000877830 | PX-4410 (PC) | | X |
| Ex. 199 | Better In The Long Run | Miranda Lambert | 2278 | 2053 | SR0001805349 | PX-1495 (RC) PX-5935 (PC) | PA0001790002 | PX-3914 (RC) | Same artist and album identified on both certificates | X |
| Ex. 200 | Better Version | Shinedown | 5855 | 205 | SR0000342566 | PX-3455 (RC) PX-7215 (PC) | PA0001131836 | PX-679 (RC) PX-4769 (PC) | Same artist and album identified on both certificates | X |
| Ex. 201 | Betty's a Bombshell | Grouplove | 5592 | 2500 | SR0000704081 | PX-3418 (RC) PX-7744 (PC) | PA0001762863 | PX-3560 (RC) PX-8404 (PC) PX-8405 (PC) | Same artist and album identified on both certificates | |
| Ex. 202 | Between Two Lungs | Florence + The Machine | 4181 | 1836 | SR0000645045 | PX-2101 (RC) PX-7560 (PC) | PA0001892800 | PX-3118 (PC) PX-6381 (PC) | Same artist and album identified on both certificates | X |
| Ex. 203 | Beware | Big Sean | 3718 | 1046 | SR0000730543 | PX-2145 (RC) PX-7887 (PC) | PA0001916151 | PX-2715 (RC) PX-6462 (PC) | Same artist identified on both certificates | |
| Ex. 204 | BGTY | Ledisi | 4772 | 495 | SR0000611046 | PX-1893 (RC) PX-7399 (PC) | PA0001760358 | PX-1042 (RC) PX-5734 (PC) | Same artist identified on both certificates | X |
| Ex. 205 | Big Night | Big Time Rush | 829 | 640 | SR0000668082 | PX-1694 (RC) PX-7613 (PC) | PA0001807064 | PX-5960 (PC) | Same date of first publication on both certificates | X |
| Ex. 206 | Big Weenie | Eminem | 4007 | 3009 | SR0000364769 | PX-2283 (RC) PX-2376 (PC) PX-7273 (PC) | PA0001284525 | PX-3687 (RC) PX-4954 (PC) | Same artist and album identified on both certificates | X |
| Ex. 207 | Biggest Fan (Explicit) | Chris Brown | 1252 | 3281 | SR0000711816 | PX-1742 (RC) PX-7791 (PC) | PA0001842280 PA0001896028 | PX-6178 (PC) PX-1200 (RC) PX-6395 (PC) | Same artist and album identified on both certificates | X |
| Ex. 208 | Birthday Cake | Rihanna | 5170 | 2504 | SR0000689431 | PX-1980 (RC) PX-7695 (PC) | PA0001841920 | PX-4003 (PC) | Same artist and album identified on both certificates | X |
| Ex. 209 | Birthmark | Deftones | 6298 | 2505 | SR0000171111 | PX-6935 (PC) | PA0000776635 | PX-3494 (RC) | Same artist and album identified on both certificates | X |
| Ex. 210 | Biting Down | Lorde | 4890 | 206 | SR0000724529 | PX-1911 (RC) PX-7852 (PC) | PA0001904440 | PX-6432 (PC) | Same artist and album identified on both certificates | X |
| Ex. 211 | Black & White People | Matchbox Twenty | 5728 | 333 | SR0000305708 | PX-3431 (RC) PX-7130 (PC) | PA0001006950 | PX-637 (RC) PX-4513 (PC) PX-8366 (PC) PX-8367 (PC) | Same artist and album identified on both certificates | X |
| Ex. 212 | Black Jesus (Amen Fashion) | Lady Gaga | 4696 | 641 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001752320 | PX-1031 (RC) PX-5692 (PC) | Same artist identified on both certificates | X |
| Ex. 213 | Black Leather Jacket | Keith Urban | 3388 | 562 | SR0000733575 | PX-1894 (RC) PX-7899 (PC) | PA0001947438 | PX-1218 (RC) PX-6507 (PC) | Same album identified on both certificates | X |
| Ex. 214 | Black Moon | Deftones | 6299 | 2507 | SR0000390931 | PX-7342 (PC) | PA0001336033 | PX-3499 (RC) | Same artist and album identified on both certificates | X |
| Ex. 215 | Black Skinhead | Kanye West | 4543 | 2055 | SR0000724178 | PX-2316 (RC) PX-7847 (PC) | PA0001891174 PA0001890242 PA0001901344 | PX-8162 (PC) PX-6375 (PC) | Same artist identified on both certificates | X |
| Ex. 216 | Black Star | Avril Lavigne | 757 | 1584 | SR0000680182 | PX-1709 (RC) PX-7668 (PC) | PA0001742258 | PX-2686 (RC) PX-5631 (PC) | Same artist and album identified on both certificates | X |
| Ex. 217 | Blame It On Waylon | Josh Thompson | 1929 | 563 | SR0000652025 | PX-1689 (RC) PX-7569 (PC) | PA0001896309 | PX-1204 (RC) PX-6400 (PC) | Same artist and album identified on both certificates | X |
| Ex. 218 | Bled White | Elliott Smith | 3975 | 1254 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000943583 | PX-3142 (PC) PX-4464 (PC) | Same artist and album identified on both certificates | X |
| Ex. 219 | Bleeding Out | Imagine Dragons | 4360 | 1047 | SR0000707482 | PX-2052 (RC) PX-7766 (PC) | PA0001816018 | PX-2869 (PC) PX-6042 (PC) | Same date of first publication on both certificates | X |
| Ex. 220 | Blinded In Chains | Avenged Sevenfold | 6241 | 207 | SR0000374368 | PX-3337 (RC) PX-7293 (PC) | PA0001162007 | PX-756 (RC) PX-4933 (PC) | Same artist and album identified on both certificates | X |
| Ex. 221 | Blood Brothers | Luke Bryan | 3440 | 2509 | SR0000722027 | PX-1920 (RC) PX-7837 (PC) | PA0001870874 | PX-3886 (RC) | Same artist and album identified on both certificates | X |
| Ex. 222 | Blood On The Leaves | Kanye West | 4545 | 2057 | SR0000724178 | PX-2316 (RC) PX-7847 (PC) | PA0001855571 PA0001921565 PA0001890233 | n/a | Same artist identified on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry

RC - Registration Certificate

SR - Sound Recording

MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

8

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 223 | Blood, Sex And Booze | Green Day | 6481 | 2510 | SR0000288352 | PX-3368 (RC) PX-7091 (PC) | PA0001022884 | PX-4547 (PC) | Same artist and album identified on both certificates | X |
| Ex. 224 | Bloody Mary | Lady Gaga | 4697 | 3200 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001757746 PA0001752323 | PX-5728 (PC) PX-1033 (RC) PX-5695 (PC) | Same artist and album identified on both certificates | X |
| Ex. 225 | Blue | Beyoncé feat. Blue Ivy | 822 | 3047 | SR0000747291 | PX-1834 (RC) PX-7956 (PC) | PA0001918115 | PX-3554 (RC) | Same artist and album identified on both certificates | X |
| Ex. 226 | Blue Clear Sky | George Strait | 4229 | 2023 | SR0000358502 | PX-2395 (RC) PX-7254 (PC) | PA0000828422 | PX-3733 (RC) | | X |
| Ex. 227 | Blue Ocean Floor | Justin Timberlake | 1946 | 2059 | SR0000717770 | PX-1751 (RC) PX-7811 (PC) | PA0001915504 | PX-6455 (PC) | Same artist and album identified on both certificates | X |
| Ex. 228 | Bodies | CeeLo Green | 6024 | 208 | SR0000673160 | PX-3333 (RC) PX-7642 (PC) | PA0001731809 | PX-982 (RC) PX-5544 (PC) | | X |
| Ex. 229 | Body Ache | Britney Spears | 1025 | 2061 | SR0000738040 | PX-1810 (RC) PX-7922 (PC) | PA0001917965 | PX-6467 (PC) | Same artist identified on both certificates | X |
| Ex. 230 | Bomb (Explicit) | Chris Brown feat. Wiz Khalifa | 1279 | 3247 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001736350 PA0001883694 | PX-5595 (PC) PX-6351 (PC) | Same artist and album identified on both certificates | X |
| Ex. 231 | Boo | Macy Gray | 2137 | 1408 | SR0000302804 | PX-1544 (RC) PX-7122 (PC) | PA0001068355 | PX-3100 (PC) PX-4625 (PC) | Same artist and album identified on both certificates | X |
| Ex. 232 | Boom Skit | M.I.A. | 4908 | 1049 | SR0000736308 | PX-2327 (RC) PX-7912 (PC) | PA0001915826 | PX-2925 (RC) PX-6460 (PC) | Same artist identified on both certificates | X |
| Ex. 233 | Bored | Deftones | 6300 | 2511 | SR0000171111 | PX-6935 (PC) | PA0000776635 | PX-3494 (RC) | Same artist and album identified on both certificates | X |
| Ex. 234 | Born For This | Paramore | 5792 | 2512 | SR0000631909 | PX-3323 (RC) PX-7510 (PC) | PA0001595081 | PX-5114 (PC) | Same artist and album identified on both certificates | X |
| Ex. 235 | Born This Way | Lady Gaga | 4698 | 3202 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001757756 PA0001751981 | PX-5730 (PC) PX-1022 (RC) PX-5682 (PC) | Same artist and album identified on both certificates | X |
| Ex. 236 | Bottle Poppin' (feat. Gorilla Zoe) | Yung Joc | 5994 | 2062 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001648776 | PX-5256 (PC) | Same artist and album identified on both certificates | X |
| Ex. 237 | Bottom | Puddle Of Mudd | 5105 | 2513 | SR0000347741 | PX-7229 (PC) | PA0001225978 PA0001204553 | PX-8186 (PC) PX-8193 (PC) | Same album identified on both certificates | X |
| Ex. 238 | Bottoms Up (Feat. Nicki Minaj) | Trey Songz | 5913 | 3166 | SR0000671697 | PX-3298 (RC) PX-7631 (PC) | PA0001747296 PA0001856248 | PX-5652 (PC) PX-6252 (PC) | Same artist and album identified on both certificates | X |
| Ex. 239 | Boulevard Of Broken Dreams | Green Day | 6482 | 2514 | SR0000362126 | PX-3371 (RC) PX-7264 (PC) | PA0001251317 | PX-3756 (RC) | Same artist and album identified on both certificates | X |
| Ex. 240 | Bound | Disturbed | 6348 | 2515 | SR0000316958 | PX-3348 (RC) PX-7156 (PC) | PA0001111236 | PX-3511 (RC) PX-3558 (RC) PX-3559 (RC) | Same artist and album identified on both certificates | X |
| Ex. 241 | Bound 2 | Kanye West | 4546 | 2063 | SR0000724178 | PX-2316 (RC) PX-7847 (PC) | PA0001921191 | PX-6476 (PC) | Same artist and album identified on both certificates | X |
| Ex. 242 | Bow Chicka Wow Wow | Mike Posner | 2259 | 3282 | PA0001762099 | PX-1494 (RC) PX-5751 (PC) | PA0001720333 PA0001767655 | PX-970 (RC) PX-5466 (PC) PX-5761 (PC) | Same artist identified on both certificates | X |
| Ex. 243 | Boyfriend (Album Version) | Justin Bieber | 4511 | 3248 | SR0000710074 | PX-2204 (RC) PX-7784 (PC) | PA0001834755 | PX-3800 (PC) PX-6148 (PC) | Same artist identified on both certificates | X |
| Ex. 244 | Boys Boys Boys | Lady GaGa | 4699 | 644 | SR0000617841 | PX-1885 (RC) PX-7439 (PC) | PA0001685351 | PX-923 (RC) PX-5347 (PC) | Same artist and album identified on both certificates | X |
| Ex. 245 | Boys 'Round Here (feat. Pistol Annies & Friends) | Blake Shelton | 6259 | 497 | SR0000721082 | PX-3330 (RC) PX-7831 (PC) | PA0001837383 | PX-6156 (PC) | Same artist and album identified on both certificates | X |
| Ex. 246 | Brand New | Yung Joc | 5995 | 3067 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001858773 | PX-4065 (RC) PX-6265 (PC) | Same artist and album identified on both certificates | X |
| Ex. 247 | Brandy Alexander | Feist | 4143 | 1935 | SR0000406936 | PX-2388 (RC) PX-7385 (PC) | PA0001692661 | PX-2819 (RC) PX-5364 (PC) | Same artist and album identified on both certificates | X |
| Ex. 248 | Brat | Green Day | 6483 | 2516 | SR0000188562 | PX-3366 (RC) PX-6956 (PC) | PA0000774217 | PX-4316 (PC) | Same artist and album identified on both certificates | X |
| Ex. 249 | Bravado | Lorde | 4891 | 645 | SR0000724529 | PX-1911 (RC) PX-7852 (PC) | PA0001904440 | PX-6432 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 250 | Brave | Sara Bareilles | 2665 | 646 | SR0000727192 | PX-1783 (RC) PX-7871 (PC) | PA0001967864 | PX-1226 (RC) PX-6531 (PC) | Same artist identified on both certificates | |
| Ex. 251 | Bravo | Ledisi | 4773 | 2064 | SR0000611046 | PX-1893 (RC) PX-7399 (PC) | PA0001778260 | PX-5827 (PC) | Same artist identified on both certificates | X |
| Ex. 252 | Break Ya Back | Avant | 3226 | 1050 | SR0000648878 | PX-2188 (RC) PX-7563 (PC) | PA0001395672 | PX-5063 (PC) | Same artist and album identified on both certificates | X |
| Ex. 253 | Break Your Heart | Taio Cruz | 5291 | 14 | SR0000655287 | PX-2004 (RC) PX-7578 (PC) | PA0001687491 | PX-5353 (PC) | Same artist and album identified on both certificates | X |
| Ex. 254 | Breakdown | Mariah Carey | 2180 | 3108 | SR0000244014 | PX-1440 (RC) PX-7014 (PC) | PA0000896279 | PX-4434 (PC) | Same artist and album identified on both certificates | |
| Ex. 255 | Breakout | Foo Fighters | 1473 | 1586 | SR0000285034 | PX-1522 (RC) PX-7083 (PC) | PA0001693301 | PX-3184 (RC) PX-5371 (PC) | Same artist and album identified on both certificates | X |
| Ex. 256 | Breathing | Lifehouse | 4800 | 388 | SR0000289389 | PX-1904 (RC) PX-2275 (RC) PX-7095 (PC) | PA0001051657 | PX-644 (RC) PX-4594 (PC) | Same artist and album identified on both certificates | X |
| Ex. 257 | Brenda's Got A Baby | 2Pac | 3509 | 1409 | SR0000172261 | PX-2268 (RC) PX-6939 (PC) | PA0001319771 | PX-5006 (PC) | Same artist identified on both certificates | X |
| Ex. 258 | Brick By Boring Brick | Paramore | 5793 | 2518 | SR0000657157 | PX-3450 (RC) PX-7587 (PC) | PA0001676905 | PX-3954 (PC) | Same artist and album identified on both certificates | X |
| Ex. 259 | Bricksquad (feat. Gudda Gudda) | Waka Flocka Flame | 5946 | 2066 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001739083 | PX-4051 (RC) | Same artist and album identified on both certificates | X |
| Ex. 260 | Brightest Morning Star | Britney Spears | 1026 | 1410 | SR0000738040 | PX-1810 (RC) PX-7922 (PC) | PA0001915188 | PX-2734 (RC) PX-6451 (PC) | Same artist identified on both certificates | X |
| Ex. 261 | Bring Me Down | Puddle Of Mudd | 5106 | 2519 | SR0000301465 | PX-1965 (RC) PX-2267 (RC) PX-7119 (PC) | PA0001311759 PA0001075311 | PX-8017 (PC) PX-8396 (PC) PX-8397 (PC) | Same artist identified on both certificates | X |
| Ex. 262 | Bring The Noize | M.I.A. | 4909 | 2520 | SR0000736308 | PX-2327 (RC) PX-7912 (PC) | PA0001862990 | PX-3890 (RC) | Same artist identified on both certificates (M.I.A. is the pseudonym of Mathangi Arulpragasm) see PX-2925 | X |
| Ex. 263 | Bringing Out The Elvis | Faith Hill | 6413 | 1824 | SR0000276629 | PX-7075 (PC) | PA0000955483 | PX-4475 (PC) | Same artist and album identified on both certificates | X |
| Ex. 264 | Broken Mirrors | Rise Against | 5242 | 647 | SR0000671827 | PX-1993 (RC) PX-7635 (PC) | PA0001887807 | PX-6365 (PC) | Same artist identified on both certificates | X |
| Ex. 265 | Brown Eyes | Lady GaGa | 4700 | 648 | SR0000617841 | PX-1885 (RC) PX-7439 (PC) | PA0001685359 | PX-924 (RC) PX-5348 (PC) | Same artist and album identified on both certificates | X |
| Ex. 266 | Bubbly | Colbie Caillat | 3854 | 649 | SR0000620298 | PX-2365 (PC) | PA0001391445 | PX-5057 (PC) | Same artist and album identified on both certificates | |
| Ex. 267 | Build You Up | 50 Cent | 3542 | 1587 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001298503 | PX-2423 (RC) PX-4973 (PC) | Same artist and album identified on both certificates | X |
| Ex. 268 | Burn | Usher | 346 | 3072 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001227181 PA0001159079 | PX-4049 (RC) PX-4823 (PC) | Same artist and album identified on both certificates | X |
| Ex. 269 | Burning Bright | Shinedown | 5857 | 498 | SR0000342566 | PX-3455 (RC) PX-7215 (PC) | PA0001278083 | PX-4952 (PC) | Same artist and album identified on both certificates | X |
| Ex. 270 | Burnout | Green Day | 6484 | 2524 | SR0000185457 | PX-3365 (RC) PX-6953 (PC) | PA0000713967 | PX-4281 (PC) | Same artist and album identified on both certificates | X |
| Ex. 271 | Business | Eminem | 4008 | 2525 | SR0000317924 | PX-2277 (RC) PX-2380 (RC) PX-7160 (PC) | PA0001118664 | PX-3686 (RC) | Same artist and album identified on both certificates | X |
| Ex. 272 | Bust Your Windows | Jazmine Sullivan | 250 | 15 | SR0000618093 | PX-4656 (RC) PX-7442 (PC) | PA0001640781 | PX-878 (RC) PX-5214 (PC) | Same artist identified on both certificates | X |
| Ex. 273 | Busted | Matchbox Twenty | 5729 | 334 | SR0000227755 | PX-3294 (RC) PX-7003 (PC) | PA0000844644 | PX-4366 (PC) | Same artist and album identified on both certificates | X |
| Ex. 274 | Bustin' At 'Em | Waka Flocka Flame | 5947 | 2067 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001739055 | PX-5608 (PC) | Same artist and album identified on both certificates | X |
| Ex. 275 | But I Will | Faith Hill | 6414 | 3011 | SR0000182853 | PX-3362 (RC) PX-6947 (PC) | PA0000669875 | PX-3708 (RC) PX-8224 (PC) | Same artist and album identified on both certificates | X |
| Ex. 276 | But, Honestly | Foo Fighters | 1474 | 1051 | SR0000617325 | PX-1655 (RC) PX-7436 (PC) | PA0001625341 | PX-2829 (RC) PX-5167 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 277 | By The Way | Young Jeezy | 5419 | 389 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001640696 | PX-862 (RC) PX-5198 (PC) | Same artist identified on both certificates | X |
| Ex. 278 | Bye | Elliott Smith | 3977 | 1257 | SR0000280584 | PX-2085 (RC) PX-7187 (PC) | PA0001015793 | PX-3143 (PC) PX-4542 (PC) | Same artist and album identified on both certificates | X |
| Ex. 279 | BYOB | Yung Joc | 5996 | 2069 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001648815 | PX-5259 (PC) | Same artist and album identified on both certificates | X |
| Ex. 280 | California Gurls (feat. Snoop Dogg) (Armand Van Helden Remix) (Explicit) | Katy Perry | 3352 | 2526 | SR0000669922 | PX-2192 (RC) PX-7621 (PC) | PA0001753646 | PX-5714 (PC) | Same artist identified on both certificates | X |
| Ex. 281 | California Gurls (feat. Snoop Dogg) (Passion Pit Main Mix) (Explicit) | Katy Perry | 3386 | 2526 | SR0000662268 | PX-2190 (RC) PX-7599 (PC | PA0001753646 | PX-5714 (PC) | Same artist and album identified on both certificates | X |
| Ex. 282 | California King Bed | Rihanna | 5173 | 2070 | SR0000684805 | PX-2334 (RC) PX-8458 (PC) PX-8459 (PC) | PA0001771890 | PX-4001 (PC) | Same artist and album identified on both certificates | X |
| Ex. 283 | Caligula | Macy Gray | 2138 | 1412 | SR0000267460 | PX-1510 (RC) PX-7060 (PC) | PA0000982321 | PX-3101 (PC) PX-4501 (PC) | Same artist and album identified on both certificates | X |
| Ex. 284 | Call Me | Shinedown | 5858 | 499 | SR0000673788 | PX-3456 (RC) PX-7644 (PC) | PA0001601050 | PX-833 (RC) PX-5125 (PC) | Same artist and album identified on both certificates | X |
| Ex. 285 | Call Me Guilty | Jazmine Sullivan | 251 | 1413 | SR0000618093 | PX-1656 (RC) PX-7442 (PC) | PA0001897137 | PX-2429 (RC) PX-6410 (PC) | Same artist identified on both certificates | X |
| Ex. 286 | Call Of The Wild | Pitbull | 2555 | 886 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001733405 | PX-5571 (PC) | Same artist identified on both certificates | X |
| Ex. 287 | Call On Me | Avant | 3650 | 1414 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087663 | PX-4672 (PC) | Same artist and album identified on both certificates | X |
| Ex. 288 | Call The Man | Céline Dion | 1182 | 1258 | SR0000224159 | PX-1431 (RC) PX-6995 (PC) | PA0000786592 | PX-4326 (PC) | Same artist and album identified on both certificates | X |
| Ex. 289 | Can U Get Away (Explicit) | 2Pac | 3511 | 906 | SR0000198774 | PX-2107 (RC) PX-2108 (RC) PX-6964 (PC) | PA0000875890 | PX-2419 (RC) PX-4409 (PC) | Same artist and album identified on both certificates | X |
| Ex. 290 | Can U Handle It? | Usher | 347 | 17 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001159345 | PX-709 (RC) PX-4836 (PC) | Same artist and album identified on both certificates | X |
| Ex. 291 | Can U Help Me | Usher | 633 | 212 | SR0000307207 | PX-1551 (RC) PX-7136 (PC) | PA0000846618 | PX-4374 (PC) | Same artist and album identified on both certificates | X |
| Ex. 292 | Candy | Gavin DeGraw | 1611 | 2073 | SR0000412465 | PX-8432 (PC) PX-8433 (PC) | PA0001763960 | PX-3730 (PC) | Same artist and album identified on both certificates | X |
| Ex. 293 | Candy Shop | 50 Cent | 3543 | 1589 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001298495 | PX-2427 (RC) PX-4967 (PC) | Same artist and album identified on both certificates | X |
| Ex. 294 | Candyman | Christina Aguilera | 115 | 1260 | SR0000393677 | PX-1624 (RC) PX-7348 (PC) | PA0001165131 | PX-8266 (PC) | Same artist and album identified on both certificates | X |
| Ex. 295 | Can't Be Friends | Trey Songz | 5914 | 3139 | SR0000671697 | PX-3298 (RC) PX-7631 (PC) | PA0001787041 PA0001856245 | PX-1074 (RC) PX-5879 (PC) PX-6251 (PC) | Same artist and album identified on both certificates | X |
| Ex. 296 | Can't Get the Best of Me | Cypress Hill | 1326 | 1415 | SR0000287128 | PX-1525 (RC) PX-7087 (PC) | PA0001009100 | PX-3222 (RC) PX-4516 (PC) | Same artist and album identified on both certificates | X |
| Ex. 297 | Can't Go Wrong | Phillip Phillips | 5090 | 1052 | SR0000712841 | PX-1963 (RC) PX-7795 (PC) | PA0001839494 | PX-2998 (RC) PX-6164 (PC) | Same artist and album identified on both certificates | X |
| Ex. 298 | Can't Make A Sound | Elliott Smith | 3978 | 1259 | SR0000280584 | PX-2085 (RC) PX-7187 (PC) | PA0001015793 | PX-3144 (PC) PX-4541 (PC) | Same artist and album identified on both certificates | X |
| Ex. 299 | Can't Stop Me Now | Pitbull | 2556 | 650 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001733402 | n/a | Same artist identified on both certificates | X |
| Ex. 300 | Careful | Paramore | 5794 | 2527 | SR0000657157 | PX-3450 (RC) PX-7587 (PC) | PA0001676905 | PX-3954 (PC) | Same artist and album identified on both certificates | X |
| Ex. 301 | Carried Away | George Strait | 4230 | 2074 | SR0000358502 | PX-2395 (RC) PX-7254 (PC) | PA0000830048 | PX-8225 (PC) | Same artist and album identified on both certificates | X |
| Ex. 302 | Carry On | fun. | 6154 | 3249 | SR0000704930 | PX-3416 (RC) PX-7752 (PC) | PA0001791456 PA0001812238 | PX-5908 (PC) PX-1121 (RC) PX-6017 (PC) | Same artist and album identified on both certificates | X |
| Ex. 303 | Carry Out | Timbaland | 5366 | 2075 | SR0000411631 | n/a | PA0001780010 | PX-4018 (RC) | Recording artist identified on composition certificate | X |
| Ex. 304 | Carrying Your Love With Me | George Strait | 4231 | 2076 | SR0000358502 | PX-2395 (RC) PX-7254 (PC) | PA0000849801 | PX-3734 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 305 | Castle Made Of Sand | Pitbull Featuring Kelly Rowland & Jamie Drastik | 2592 | 3186 | SR0000681904 | PX-1713 (RC) PX-7677 (PC) | PA0001771874 PA0001780992 | PX-5774 (PC) PX-1066 (RC) PX-5850 (PC) | Same artist and album identified on both certificates | X |
| Ex. 306 | Castle of Glass | Linkin Park | 6549 | 1416 | SR0000708311 | PX-3386 (RC) PX-7770 (PC) | PA0001805745 | PX-2907 (PC) PX-5941 (PC) | Same artist and album identified on both certificates | X |
| Ex. 307 | Catch All The Fish | Brad Paisley | 960 | 2452 | SR0000639650 | PX-1677 (RC) PX-7535 (PC) | PA0001644207 | PX-5232 (PC) | Same artist identified on both certificates | X |
| Ex. 308 | Caught Up | Usher | 348 | 18 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001159081 | PX-700 (RC) PX-4825 (PC) | Same artist and album identified on both certificates | X |
| Ex. 309 | Celebrity | Big Sean | 3719 | 1417 | SR0000678630 | PX-2134 (RC) PX-7661 (PC) | PA0001752525 | PX-2722 (RC) PX-5701 (PC) PX-8402 (PC) PX-8403 (PC) | Same artist identified on both certificates | X |
| Ex. 310 | Center Stage | Capital Cities | 3305 | 651 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-612 (RC) PX-1221 (PC) PX-6518 (PC) | Same album identified on both certificates | X |
| Ex. 311 | Chaining Day | J. Cole | 1760 | 2390 | SR0000730319 | PX-7885 (PC) | PA0001939572 | PX-3752 (RC) PX-6499 (PC) | Same artist and album identified on both certificates | X |
| Ex. 312 | Change (In The House Of Flies) | Deftones | 6301 | 2529 | SR0000284862 | PX-7082 (PC) | PA0001029983 | PX-3497 (RC) | Same artist and album identified on both certificates | X |
| Ex. 313 | Change My Mind | Puddle Of Mudd | 5107 | 2530 | SR0000347741 | PX-7229 (PC) | PA0001204552 | PX-3979 (RC) PX-8194 (PC) | Same artist and album identified on both certificates | X |
| Ex. 314 | Chapter V | Trey Songz | 5915 | 2078 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001865863 | PX-6291 (PC) | Same artist and album identified on both certificates | X |
| Ex. 315 | Charlotte Sometimes | The Cure | 6097 | 1802 | SR0000192615 | PX-3479 (RC) PX-6960 (PC) | PA0000344066 | PX-4205 (PC) | Same artist identified on both certificates | |
| Ex. 316 | Chartreuse | Capital Cities | 3306 | 652 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-612 (RC) PX-1221 (PC) PX-6518 (PC) | Same artist identified on both certificates | X |
| Ex. 317 | Chasin' That Neon Rainbow | Alan Jackson | 387 | 2531 | SR0000120465 | PX-1382 (RC) PX-6885 (PC) | PA0000458323 | PX-3532 (RC) | Same artist and album identified on both certificates | X |
| Ex. 318 | Chasing Pavements | Adele | 690 | 1838 | SR0000616701 | PX-1654 (RC) PX-7431 (PC) | PA0001975709 | PX-3066 (PC) PX-6547 (PC) | Same artist and album identified on both certificates | X |
| Ex. 319 | Chasing You | Capital Cities | 3307 | 653 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-612 (RC) PX-1221 (PC) PX-6518 (PC) | Same artist identified on both certificates | X |
| Ex. 320 | Chattahoochee | Alan Jackson | 388 | 2533 | SR0000147716 | PX-1402 (RC) PX-6923 (PC) | PA0000587430 | PX-3536 (RC) | Same artist identified on both certificates | X |
| Ex. 321 | Cheated | Boys Like Girls | 921 | 3077 | SR0000731314 | PX-1793 (RC) PX-7890 (PC) | PA0001853123 | PX-3598 (RC) PX-6241 (PC) | Same artist and album identified on both certificates | X |
| Ex. 322 | Check Me Out (feat. Diddy & Meek Mill) | Trey Songz | 5916 | 3012 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001865883 | PX-4029 (PC) | Same artist and album identified on both certificates | X |
| Ex. 323 | Cheer Up, Boys (Your Make Up Is Running) | Foo Fighters | 1475 | 1054 | SR0000617325 | PX-1655 (RC) PX-7436 (PC) | PA0001625323 | PX-2830 (RC) PX-5164 (PC) | Same artist and album identified on both certificates | X |
| Ex. 324 | Cheers | Obie Trice | 5054 | 1796 | SR0000341637 | PX-2245 (RC) PX-7211 (PC) | PA0001245485 | PX-2489 (PC) | Same artist identified on both certificates | X |
| Ex. 325 | Chemicals Collide | Boys Like Girls | 922 | 548 | SR0000643654 | PX-1684 (RC) PX-7554 (PC) | PA0001735285 | PX-992 (RC) PX-5589 (PC) | | X |
| Ex. 326 | Chevy Smile | Yung Joc | 5997 | 2079 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001648814 | PX-4067 (PC) | Same artist and album identified on both certificates | X |
| Ex. 327 | Chi-City | Common | 3872 | 1055 | SR0000377106 | PX-2112 (RC) PX-7302 (PC) | PA0001302103 | PX-3225 (RC) PX-4984 (PC) | Same artist and album identified on both certificates | X |
| Ex. 328 | Children Of The Korn | Korn | 2054 | 2535 | SR0000263749 | PX-1463 (RC) PX-7052 (PC) | PA0001058922 | PX-3819 (RC) | Same artist and album identified on both certificates | X |
| Ex. 329 | Chloe | Grouplove | 5593 | 2536 | SR0000704081 | PX-3418 (RC) PX-7744 (PC) | PA0001762863 | PX-3560 (RC) PX-8404 (PC) PX-8405 (PC) | Same artist and album identified on both certificates | X |
| Ex. 330 | Choose | Stone Sour | 6223 | 19 | SR0000330447 | PX-3466 (RC) PX-8004 (PC) | PA0001157849 | PX-4790 (PC) PX-8386 (PC) PX-8387 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

12

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 331 | Christmas Eve | Justin Bieber | 4513 | 1218 | SR0000704701 | PX-7749 (PC) | PA0001780227 | PX-2898 (RC) PX-5838 (PC) | Same artist identified on both certificates | X |
| Ex. 332 | Chump | Green Day | 6485 | 2538 | SR0000185457 | PX-3365 (RC) PX-6953 (PC) | PA0000713967 | PX-4281 (PC) | Same artist and album identified on both certificates | X |
| Ex. 333 | Church On Sunday | Green Day | 6486 | 2539 | SR0000288352 | PX-3368 (RC) PX-7091 (PC) | PA0001022884 | PX-4547 (PC) | Same artist and album identified on both certificates | X |
| Ex. 334 | Ciara To The Stage | Ciara | 1299 | 1056 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001729154 | PX-2757 (RC) PX-5499 (PC) | Same artist identified on both certificates | X |
| Ex. 335 | Cinderella Man | Eminem | 4010 | 1057 | SR0000653572 | PX-2087 (RC) PX-7573 (PC) | PA0001730987 | PX-2807 (RC) PX-5527 (PC) | Same artist and album identified on both certificates | X |
| Ex. 336 | Circle The Drain (Explicit) | Katy Perry | 3353 | 2540 | SR0000662268 | PX-2190 (RC) PX-7599 (PC) | PA0001753641 | PX-5709 (PC) | Same artist and album identified on both certificates | X |
| Ex. 337 | Circulate | Young Jeezy | 5420 | 503 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001640772 | PX-873 (RC) PX-5209 (PC) | Same artist identified on both certificates | X |
| Ex. 338 | Circus | Britney Spears | 3099 | 2081 | SR0000620789 | PX-1661 (RC) PX-7465 (PC) | PA0001622999 | PX-5153 (PC) | Same artist and album identified on both certificates | X |
| Ex. 339 | Clarity | Zedd | 5436 | 391 | SR0000736147 | PX-2036 (RC) PX-7910 (PC) | PA0001832089 | PX-6133 (PC) | Same artist and album identified on both certificates | X |
| Ex. 340 | Cleanin' Out My Closet | Eminem | 4011 | 1840 | SR0000317924 | PX-2277 (RC) PX-2380 (RC) PX-7160 (PC) | PA0001073403 PA0001225996 | PX-4663 (RC) PX-8013 (PC) | Same artist and album identified on both certificates | X |
| Ex. 341 | Cleveland Is The City (Explicit) | Bone Thugs-n-Harmony | 890 | 20 | SR0000330830 | PX-8005 (PC) | PA0001105255 | PX-666 (RC) PX-4719 (PC) | Same artist and album identified on both certificates | X |
| Ex. 342 | Climax | Usher | 2900 | 365 | SR0000731104 | PX-1792 (RC) PX-7889 (PC) | PA0001825135 | PX-6115 (PC) | Same artist and album identified on both certificates | X |
| Ex. 343 | Cling And Clatter | Lifehouse | 4804 | 392 | SR0000289389 | PX-1904 (RC) PX-2275 (RC) PX-7095 (PC) | PA0001051657 | PX-644 (RC) PX-4594 (PC) | Same artist and album identified on both certificates | X |
| Ex. 344 | Clique | Kanye West | 4550 | 2541 | SR0000763373 | PX-2039 (RC) PX-7984 (PC) | PA0001913932 | PX-6447 (PC) | Same artist identified on both certificates | X |
| Ex. 345 | Close Your Eyes and Count to Ten | Grouplove | 5594 | 2542 | SR0000704081 | PX-3418 (RC) PX-7744 (PC) | PA0001762863 | PX-3560 (RC) PX-8404 (PC) PX-8405 (PC) | Same artist and album identified on both certificates | X |
| Ex. 346 | Closer | Kings Of Leon | 2046 | 2407 | SR0000617761 | PX-7438 (PC) | PA0001204538 PA0001615767 | PX-8204 (PC) | Same artist and album identified on both certificates | X |
| Ex. 347 | Closure | Chevelle | 1234 | 2543 | SR0000324184 | PX-1569 (RC) PX-7177 (PC) | PA0001859504 | PX-3569 (RC) | Same artist and album identified on both certificates | X |
| Ex. 348 | Cloud 9 | Puddle Of Mudd | 5108 | 2544 | SR0000347741 | PX-7229 (PC) | PA0001262375 | PX-3980 (RC) | Same artist and album identified on both certificates | X |
| Ex. 349 | Clumsy | Fergie | 4169 | 2027 | SR0000393675 | PX-2100 (RC) PX-8430 (PC) PX-8431 (PC) | PA0001165468 | PX-8268 (PC) | Same artist and album identified on both certificates | X |
| Ex. 350 | Coffee | Ledisi | 4774 | 2545 | SR0000611046 | PX-1893 (RC) PX-7399 (PC) | PA0001779668 | PX-5831 (PC) | Same artist and album identified on both certificates | X |
| Ex. 351 | Coffee Shop (feat. Gorilla Zoe) | Yung Joc | 5998 | 2546 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001858764 | PX-4076 (RC) | Same artist and album identified on both certificates | X |
| Ex. 352 | Cold As Stone | Lady Antebellum | 3416 | 2083 | SR0000686148 | PX-2196 (RC) PX-2372 (RC) PX-7690 (PC) | PA0001817040 | PX-3823 (RC) | Same artist and album identified on both certificates | X |
| Ex. 353 | Cold Case Love | Rihanna | 5176 | 21 | SR0000644571 | PX-1982 (RC) PX-7558 (PC) | PA0001704466 | PX-931 (RC) PX-5415 (PC) | Same date of first publication on both certificates | X |
| Ex. 354 | Cold Day In The Sun | Foo Fighters | 1476 | 1058 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001731042 | PX-5531 (PC) | Same artist and album identified on both certificates | X |
| Ex. 355 | Cold Shoulder | Adele | 691 | 1841 | SR0000616701 | PX-1654 (RC) PX-7431 (PC) | PA0001975723 | PX-3065 (RC) PX-6554 (PC) | Same artist and album identified on both certificates | X |
| Ex. 356 | Cold Wind Blows | Eminem | 4012 | 1059 | SR0000653572 | PX-2087 (RC) PX-7573 (PC) | PA0001731091 | PX-5533 (PC) | Same artist identified on both certificates | X |
| Ex. 357 | Colorbars | Elliott Smith | 3979 | 1265 | SR0000280584 | PX-2085 (RC) PX-7187 (PC) | PA0001015789 | PX-3215 (RC) PX-4538 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

13

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 358 | Colours | Grouplove | 5595 | 2547 | SR0000707748 | PX-3419 (RC) PX-7768 (PC) | PA0001397703 PA0001762865 | PX-8018 (PC) PX-3574 (RC) | Same artist identified on both certificates | X |
| Ex. 359 | Come A Little Closer | Brandy | 5462 | 2084 | SR0000345858 | PX-7224 (PC) | PA0001069964 | PX-4627 (PC) | | X |
| Ex. 360 | Come Alive | Foo Fighters | 1477 | 1060 | SR0000617325 | PX-1655 (RC) PX-7436 (PC) | PA0001625311 | PX-2831 (RC) PX-5163 (PC) | Same artist and album identified on both certificates | X |
| Ex. 361 | Come As You Are | Brandy | 5463 | 2549 | SR0000370673 | PX-3289 (RC) PX-7283 (PC) | PA0001236710 | PX-3608 (RC) PX-8175 (PC) | Same artist and album identified on both certificates | X |
| Ex. 362 | Come Back | Usher | 634 | 304 | SR0000257730 | PX-1458 (RC) PX-7041 (PC) | PA0000893388 | PX-4040 (PC) | Same artist and album identified on both certificates | X |
| Ex. 363 | Come N Go | Pitbull Featuring Enrique Iglesias | 2590 | 655 | SR0000681904 | PX-1713 (RC) PX-7677 (PC) | PA0001780999 | PX-1068 (RC) PX-5852 (PC) | Same artist identified on both certificates | X |
| Ex. 364 | Come Together | Macy Gray | 2139 | 1418 | SR0000336638 | PX-1576 (RC) PX-7200 (PC) | PA0001131225 | PX-2940 (RC) PX-4758 (PC) | Same artist and album identified on both certificates | X |
| Ex. 365 | Comfortable Liar | Chevelle | 1235 | 2551 | SR0000324184 | PX-1569 (RC) PX-7177 (PC) | PA0001859610 | PX-3628 (RC) | Same artist and album identified on both certificates | X |
| Ex. 366 | Coming Clean | Green Day | 6487 | 2552 | SR0000185457 | PX-3365 (RC) PX-6953 (PC) | PA0000713967 | PX-4281 (PC) | Same artist and album identified on both certificates | X |
| Ex. 367 | Coming Home | SWV | 321 | 1419 | SR0000146905 | PX-1400 (RC) PX-6921 (PC) | PA0000968742 | PX-2559 (PC) PX-4484 (PC) | Same artist and album identified on both certificates | X |
| Ex. 368 | Coming Up (feat. MDMA) | Lupe Fiasco | 5695 | 1266 | SR0000704469 | PX-3291 (RC) PX-7747 (PC) | PA0001739096 | PX-2919 (RC) PX-5611 (PC) | Same artist identified on both certificates | X |
| Ex. 369 | Compass | Lady Antebellum | 3417 | 2086 | SR0000750709 | PX-1878 (RC) PX-7984 (PC) | PA0001879179 | PX-6336 (PC) | Same album identified on both certificates | |
| Ex. 370 | Complete Control | The Clash | 2827 | 1842 | SR0000293426 | PX-1532 (RC) PX-7102 (PC) | PA0000066408 | PX-2461 (PC) PX-4149 (PC) | Same artist identified on both certificates | X |
| Ex. 371 | Complicated | Avril Lavigne | 59 | 1591 | PA0001328757 | PX-1482 (RC) PX-5015 (PC) | PA0001101506 | PX-2687 (RC) PX-4696 (PC) | Same artist and album identified on both certificates | |
| Ex. 372 | Confessions | Usher | 349 | 2000 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001227181 | PX-4049 (PC) | Same artist and album identified on both certificates | |
| Ex. 373 | Confessions Part II | Usher | 350 | 3073 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001227181 PA0001159082 PA0001160227 | PX-4049 (RC) PX-4826 (PC) PX-4900 (PC) | Same artist and album identified on both certificates | X |
| Ex. 374 | Conflict | Disturbed | 6350 | 2554 | SR0000288344 | PX-3354 (RC) PX-7090 (PC) | PA0001000622 | PX-3505 (RC) | Same artist and album identified on both certificates | |
| Ex. 375 | Contagious | Avril Lavigne | 60 | 22 | SR0000609671 | PX-1648 (RC) PX-7394 (PC) | PA0001354282 | PX-795 (RC) PX-5032 (PC) | Same artist identified on both certificates | X |
| Ex. 376 | Cop Car | Keith Urban | 3390 | 2555 | SR0000733375 | PX-1894 (RC) PX-7899 (PC) | PA0001878240 | PX-6329 (PC) | Same artist and album identified on both certificates | X |
| Ex. 377 | Cosmic Love | Florence + The Machine | 4183 | 1843 | SR0000645045 | PX-2101 (RC) PX-7560 (PC) | PA0001892799 | PX-3123 (PC) PX-6380 (PC) | Same artist and album identified on both certificates | X |
| Ex. 378 | Count On You | Big Time Rush feat. Jordin Sparks | 849 | 23 | SR0000668082 | PX-1694 (RC) PX-7613 (PC) | PA0001726662 | PX-5485 (PC) | Same album identified on both certificates | X |
| Ex. 379 | Countdown | Beyoncé | 780 | 2556 | SR0000683948 | PX-1715 (RC) PX-7681 (PC) | PA0001861897 | PX-3548 (RC) | Same artist and album identified on both certificates | X |
| Ex. 380 | Crack A Bottle | Eminem | 4013 | 3013 | SR0000642488 | PX-2379 (RC) PX-7551 (PC) | PA0001848051 | PX-3696 (RC) | Same artist and album identified on both certificates | X |
| Ex. 381 | Crash My Party | Luke Bryan | 3441 | 2453 | SR0000722027 | PX-1920 (RC) PX-7837 (PC) | PA0001870878 | PX-3887 (RC) | Same artist and album identified on both certificates | X |
| Ex. 382 | Crashed | Daughtry | 1338 | 1269 | SR0000399960 | PX-1636 (RC) PX-7367 (PC) | PA0001166377 | PX-3271 (RC) PX-4281 (PC) | Same artist and album identified on both certificates | X |
| Ex. 383 | Crawling (Live In Texas) | Linkin Park | 6550 | 1420 | SR0000350998 | PX-3384 (RC) PX-7234 (PC) | PA0001092510 | PX-2578 (RC) PX-4692 (PC) | Same artist identified on both certificates | X |
| Ex. 384 | Crazy | Simple Plan | 5880 | 2557 | SR0000375167 | PX-3458 (RC) PX-7299 (PC) | PA0001251376 | n/a | Same artist identified on both certificates | X |
| Ex. 385 | Crazy Dream | Los Lonely Boys | 2107 | 396 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001159601 | PX-721 (RC) PX-4850 (PC) | Same artist and album identified on both certificates | X |
| Ex. 386 | Crazy in Love | Beyoncé | 781 | 1996 | SR0000787489 | n/a | PA0001131132 PA0001208972 | PX-4754 (PC) PX-8301 (PC) | Same artist and album identified on both certificates | |
| Ex. 387 | Crazy Little Thing Called Love | Rihanna | 5178 | 1061 | SR0000387137 | PX-2333 (RC) PX-7332 (PC) | PA0001330052 | PX-5017 (PC) | Same date of first publication on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry

RC - Registration Certificate

SR - Sound Recording

MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

14

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 388 | Creep | TLC | 618 | 25 | SR0000198743 | PX-1413 (RC) PX-6963 (PC) | PA0000797832 | PX-4354 (PC) | Same artist and album identified on both certificates | X |
| Ex. 389 | Crenshaw Punch / I'll Throw Rocks At You | Deftones | 6303 | 2558 | SR0000390931 | PX-7342 (PC) | PA0001336034 | n/a | Same artist identified on both certificates | X |
| Ex. 390 | Crept And We Came | Bone Thugs-N-Harmony | 891 | 1593 | SR0000225335 | PX-1434 (RC) PX-6999 (PC) | PA0000767829 | PX-2728 (RC) PX-4305 (PC) | Same artist and album identified on both certificates | X |
| Ex. 391 | Criminal | Disturbed | 6351 | 2559 | SR0000647297 | PX-7562 (PC) | PA0001697247 | PX-3565 (RC) | Same artist and album identified on both certificates | X |
| Ex. 392 | Cruel and Beautiful World | Grouplove | 5596 | 2560 | SR0000704081 | PX-3418 (RC) PX-7744 (PC) | PA0001762863 | PX-3560 (RC) PX-8404 (PC) PX-8405 (PC) | Same artist and album identified on both certificates | X |
| Ex. 393 | crushcrushcrush | Paramore | 5795 | 2561 | SR0000631909 | PX-3323 (RC) PX-7510 (PC) | PA0001595045 | PX-3958 (RC) | Same artist and album identified on both certificates | X |
| Ex. 394 | Crutch | Matchbox Twenty | 5733 | 335 | SR0000305708 | PX-3431 (RC) PX-7130 (PC) | PA0001006950 | PX-637 (RC) PX-4513 (PC) PX-8366 (PC) PX-8367 (PC) | Same artist and album identified on both certificates | X |
| Ex. 395 | Cry Baby | CeeLo Green | 6026 | 215 | SR0000673160 | PX-3333 (RC) PX-7642 (PC) | PA0001731812 | PX-983 (RC) PX-5545 (PC) | | X |
| Ex. 396 | Cry Me A River | Justin Timberlake | 3160 | 2562 | SR0000319834 | PX-1563 (RC) PX-7163 (PC) | PA0001266147 | PX-3804 (RC) | Same artist identified on both certificates | X |
| Ex. 397 | Curiosity | Carly Rae Jepsen | 3825 | 1594 | SR0000738473 | PX-2146 (RC) PX-7924 (PC) | PA0001864128 | PX-2737 (RC) PX-6280 (PC) | Same artist identified on both certificates | X |
| Ex. 398 | Cut Throat (featuring The Game, Jim Jones & Block) | Yung Joc | 5999 | 3203 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001648869 | PX-4078 (RC) PX-5260 (PC) | Same artist and album identified on both certificates | X |
| Ex. 399 | Daddy's Little Girl | Pitbull featuring Slim | 2596 | 216 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001706680 | PX-942 (RC) PX-5431 (PC) | | X |
| Ex. 400 | Daffodil Lament | The Cranberries | 5325 | 1959 | SR0000218047 | PX-2012 (RC) PX-2272 (RC) PX-6988 (PC) | PA0000734582 | PX-2521 (RC) PX-4291 (PC) | Same artist and album identified on both certificates | X |
| Ex. 401 | Dai The Flu | Deftones | 6304 | 2564 | SR0000244493 | PX-7015 (PC) | PA0000870906 | PX-3502 (RC) | Same artist and album identified on both certificates | X |
| Ex. 402 | Damn | Matchbox Twenty | 5734 | 336 | SR0000227755 | PX-3294 (RC) PX-7003 (PC) | PA0000844644 | PX-4366 (PC) | Same artist and album identified on both certificates | X |
| Ex. 403 | Damn Girl (feat. will.i.am) | Justin Timberlake | 3181 | 1421 | SR0000395943 | PX-1630 (RC) PX-7356 (PC) | PA0001165054 | PX-2441 (RC) PX-8264 (PC) | Same artist and album identified on both certificates | X |
| Ex. 404 | Dance (Ass) | Big Sean | 3720 | 603 | SR0000678630 | PX-2134 (RC) PX-7661 (PC) | PA0001760422 | PX-5736 (PC) | Same artist identified on both certificates | X |
| Ex. 405 | Dance In The Dark | Lady Gaga | 4702 | 3204 | SR0000642917 | PX-1886 (RC) PX-7552 (PC) | PA0001668360 | PX-3832 (RC) PX-5309 (PC) | Same artist and album identified on both certificates | X |
| Ex. 406 | Dance Real Slow | Easton Corbin | 3925 | 2409 | SR0000709974 | PX-2076 (RC) PX-7783 (PC) | PA0001859563 | PX-3557 (RC) PX-3566 (RC) | Same album identified on both certificates | X |
| Ex. 407 | Dancin' Away With My Heart | Lady Antebellum | 3418 | 2090 | SR0000686148 | PX-2196 (RC) PX-2372 (RC) PX-7690 (PC) | PA0001817030 | PX-3824 (RC) | Same artist and album identified on both certificates | X |
| Ex. 408 | Dangerously In Love | Beyoncé | 783 | 2566 | SR0000289199 | PX-1526 (RC) PX-7093 (PC) | PA0000954078 | PX-4469 (PC) | Same artist and album identified on both certificates | X |
| Ex. 409 | Darlin | Avril Lavigne | 758 | 1595 | SR0000680182 | PX-1709 (RC) PX-7668 (PC) | PA0001742277 | PX-2688 (RC) PX-5634 (PC) | Same artist identified on both certificates | X |
| Ex. 410 | Day Dreams | Raphael Saadiq | 2618 | 968 | SR0000677734 | PX-1706 (RC) PX-7655 (PC) | PA0001752520 | PX-3005 (RC) PX-5699 (PC) | Same album identified on both certificates | X |
| Ex. 411 | Daydreamer | Adele | 693 | 1844 | SR0000616701 | PX-1654 (RC) PX-7431 (PC) | PA0001975694 | PX-3063 (RC) PX-6544 (PC) | Same artist and album identified on both certificates | X |
| Ex. 412 | Daydreaming | Paramore | 5796 | 2567 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (RC) | Same artist and album identified on both certificates | X |
| Ex. 413 | Days With You | Fuel | 1547 | 969 | SR0000342237 | PX-1579 (RC) PX-7213 (PC) | PA0001245154 | PX-2622 (PC) | Same artist and album identified on both certificates | X |
| Ex. 414 | Dead Flowers | Miranda Lambert | 2281 | 657 | SR0000641403 | PX-1681 (RC) PX-7540 (PC) | PA0001682745 | PX-916 (RC) PX-5336 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 415 | Dear Mama | 2Pac | 3513 | 2093 | SR0000198941 | PX-6965 (PC) | PA0000773741 PA0000875888 | PX-4312 (PC) PX-8226 (PC) | Same artist identified on both certificates | |
| Ex. 416 | Death Around The Corner | 2Pac | 3514 | 1062 | SR0000198774 | PX-2107 (RC) PX-2108 (RC) PX-6964 (PC) | PA0001070586 | PX-2647 (RC) PX-4630 (RC) | Same artist and album identified on both certificates | X |
| Ex. 417 | Deathblow | Deftones | 6305 | 2570 | SR0000335169 | PX-7198 (PC) | PA0001157470 | PX-3498 (RC) | Same artist and album identified on both certificates | X |
| Ex. 418 | Decadence | Disturbed | 6352 | 2571 | SR0000380289 | PX-3351 (PC) PX-7313 (PC) | PA0001296200 | PX-3504 (PC) | Same artist and album identified on both certificates | X |
| Ex. 419 | Deceiver | Disturbed | 6353 | 2572 | SR0000647297 | PX-7562 (PC) | PA0001697227 | PX-3506 (PC) | Same artist and album identified on both certificates | X |
| Ex. 420 | Definition Of A Thug N***a | 2Pac | 3515 | 908 | SR0000627960 | PX-2126 (RC) PX-7491 (PC) | PA0000776781 | PX-3265 (RC) PX-4317 (PC) | Same artist identified on both certificates | |
| Ex. 421 | Dehumanized | Disturbed | 6354 | 2573 | SR0000695381 | PX-3352 (PC) PX-7702 (PC) | PA0001224644 | PX-3512 (RC) PX-8187 (PC) | Same artist identified on both certificates | X |
| Ex. 422 | Deify | Disturbed | 6355 | 2574 | SR0000380289 | PX-3351 (PC) PX-7313 (PC) | PA0001296199 | PX-3516 (PC) | Same artist and album identified on both certificates | X |
| Ex. 423 | Deja Vu | Eminem | 4017 | 3167 | SR0000633152 | PX-2378 (RC) PX-7513 (PC) | PA0001848045 PA0001706428 | PX-6203 (PC) PX-5421 (PC) | Same artist and album identified on both certificates | X |
| Ex. 424 | Dem Haters | Rihanna | 5180 | 2094 | SR0000387137 | PX-2333 (RC) PX-7332 (PC) | PA0001317458 | PX-3998 (RC) | Same artist and album identified on both certificates | X |
| Ex. 425 | Destiny | Avant | 3651 | 1422 | SR0000281220 | PX-2105 (RC) PX-7189 (PC) | PA0001012581 | PX-4523 (PC) | Same artist and album identified on both certificates | X |
| Ex. 426 | Deuces | Chris Brown featuring Tyga & Kevin McCall | 1288 | 397 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001738384 | PX-999 (RC) PX-5600 (PC) | Same artist identified on both certificates | X |
| Ex. 427 | Deuces Are Wild | Aerosmith | 3578 | 1599 | SR0000200298 | PX-2215 (RC) PX-6968 (PC) | PA0000693447 | PX-2513 (PC) PX-4271 (PC) | Same artist identified on both certificates | X |
| Ex. 428 | Devil In A New Dress | Kanye West | 4554 | 2095 | SR0000683430 | PX-7679 (PC) | PA0001791337 | PX-5907 (PC) | Same artist and album identified on both certificates | X |
| Ex. 429 | Diamond In The Rough | Anthony Hamilton | 408 | 1219 | SR0000625444 | PX-7484 (PC) | PA0001768249 | PX-3069 (PC) PX-5762 (PC) | Same artist and album identified on both certificates | X |
| Ex. 430 | Diary | Alicia Keys | 10 | 218 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158368 | PX-690 (RC) PX-8243 (PC) | Same artist and album identified on both certificates | X |
| Ex. 431 | Didn't We Almost Have It All | Whitney Houston | 545 | 1600 | SR0000089966 | PX-1369 (RC) PX-6864 (PC) | PA0000348786 | PX-4206 (PC) | Same artist and album identified on both certificates | X |
| Ex. 432 | Die In Your Arms | Justin Bieber | 4516 | 3181 | SR0000705165 | PX-2065 (RC) PX-7754 (PC) | PA0001793961 EU0000456357 | PX-3799 (RC) PX-5912 (PC) | Same artist and album identified on both certificates | |
| Ex. 433 | Die Like This | Fuel | 1548 | 970 | SR0000342237 | PX-1579 (RC) PX-7213 (PC) | PA0001245156 | PX-2624 (PC) | Same artist and album identified on both certificates | X |
| Ex. 434 | Digital (Did You Tell) | Stone Sour | 6224 | 27 | SR0000689549 | PX-3468 (RC) PX-7697 (PC) | PA0001722498 | PX-972 (RC) PX-5469 (PC) | Same artist identified on both certificates | X |
| Ex. 435 | Digital Bath | Deftones | 6306 | 2576 | SR0000284862 | PX-7082 (PC) | PA0001029983 | PX-3497 (RC) | Same artist and album identified on both certificates | X |
| Ex. 436 | Dilemma | Nelly | 5020 | 28 | SR0000339724 | PX-2298 (RC) PX-7205 (PC) | PA0001073273 | PX-650 (PC) PX-4657 (PC) | Same artist and album identified on both certificates | X |
| Ex. 437 | Dime Mi Amor | Los Lonely Boys | 2108 | 398 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001159602 | PX-722 (PC) PX-4851 (PC) | Same artist and album identified on both certificates | X |
| Ex. 438 | Director | Avant | 3652 | 1064 | SR0000396388 | PX-2117 (RC) PX-7358 (PC) | PA0001371419 | PX-3258 (PC) PX-5043 (PC) | Same artist and album identified on both certificates | X |
| Ex. 439 | Dirt | Mary Mary | 2195 | 29 | SR0000711038 | PX-1740 (RC) PX-7788 (PC) | PA0001640796 | PX-881 (RC) PX-5217 (PC) | | X |
| Ex. 440 | Dirt Off Your Shoulder / Lying From You | Linkin Park & Jay-Z | 6593 | 2577 | SR0000362315 | PX-3318 (RC) PX-7266 (PC) | PA0001937215 | PX-3873 (RC) | Same artist and album identified on both certificates | |
| Ex. 441 | Dirt Road Diary | Luke Bryan | 3442 | 3191 | SR0000722027 | PX-1920 (RC) PX-7837 (PC) | PA0001870870 PA0001967431 | PX-6309 (PC) PX-1225 (RC) PX-6530 (PC) | Same artist and album identified on both certificates | X |
| Ex. 442 | Dirty | Tyler Farr | 2890 | 507 | SR0000735228 | PX-1802 (RC) PX-7906 (PC) | PA0001895398 | PX-6391 (PC) | Same artist and album identified on both certificates | X |
| Ex. 443 | Disco Inferno | 50 Cent | 3545 | 1220 | SR0000366950 | PX-2214 (RC) PX-7278 (PC) | PA0001298497 | PX-2424 (PC) PX-4969 (PC) | Same artist identified on both certificates | |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 444 | Disease | Matchbox Twenty | 5735 | 337 | SR0000345857 | PX-7223 (PC) | PA0001105084 | PX-4718 (PC) | Same artist and album identified on both certificates | X |
| Ex. 445 | Disease (Acoustic) | Matchbox Twenty | 5736 | 337 | SR0000353594 | PX-3432 (RC) PX-7239 (PC) | PA0001105084 | PX-4718 (PC) | Same artist identified on both certificates | |
| Ex. 446 | Disease (Remastered Version) | Matchbox Twenty | 5737 | 337 | SR0000633456 | PX-3433 (RC) PX-7515 (PC) | PA0001105084 | PX-4718 (PC) | Same artist identified on both certificates | X |
| Ex. 447 | Disparity By Design | Rise Against | 5243 | 658 | SR0000671827 | PX-1993 (RC) PX-7635 (PC) | PA0001887807 | PX-6365 (PC) | Same album identified on both certificates | X |
| Ex. 448 | Dive | Usher | 2901 | 508 | SR0000731104 | PX-1792 (RC) PX-7889 (PC) | PA0001828070 | PX-6123 (PC) | Same album identified on both certificates | X |
| Ex. 449 | Dive In | Trey Songz | 5917 | 2096 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001868040 | PX-4030 (RC) | Same artist and album identified on both certificates | X |
| Ex. 450 | Divide | Disturbed | 6357 | 2579 | SR0000647297 | PX-7562 (PC) | PA0001697247 | PX-3565 (RC) | Same artist and album identified on both certificates | X |
| Ex. 451 | DJ Khaled Interlude | Rick Ross | 5140 | 659 | SR0000642144 | PX-1972 (RC) PX-7549 (PC) | PA0001661345 | PX-899 (RC) PX-5293 (PC) | Same date of first publication on both certificates | X |
| Ex. 452 | DJ Play A Love Song | Jamie Foxx | 245 | 1603 | SR0000374820 | PX-1607 (RC) PX-7297 (PC) | PA0001696017 | PX-2439 (RC) PX-5387 (PC) | Same artist and album identified on both certificates | X |
| Ex. 453 | Do It All Again | Emblem3 | 1438 | 219 | SR0000626978 | PX-1781 (RC) PX-7869 (PC) | PA0001866549 | PX-6296 (PC) | Same date of first publication on both certificates | X |
| Ex. 454 | Do It To Me | Usher | 351 | 220 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001159080 | PX-815 (RC) PX-4824 (PC) | Same artist and album identified on both certificates | X |
| Ex. 455 | Do Something | Macy Gray | 2140 | 1423 | SR0000267460 | PX-1510 (RC) PX-7060 (PC) | PA0000965750 | PX-3102 (PC) PX-4478 (PC) | Same artist and album identified on both certificates | X |
| Ex. 456 | Do You Know What You Have | Brandy | 999 | 3014 | SR0000710136 | PX-1739 (RC) PX-7785 (PC) | PA0001882749 | PX-3614 (RC) | Same artist and album identified on both certificates | X |
| Ex. 457 | DOA | Foo Fighters | 1479 | 1065 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730972 | PX-3183 (RC) PX-5522 (PC) | Same artist and album identified on both certificates | X |
| Ex. 458 | Dog Days Are Over | Florence + The Machine | 4184 | 1846 | SR0000645045 | PX-2101 (RC) PX-7560 (PC) | PA0001892802 | PX-3119 (PC) PX-6383 (PC) | Same artist and album identified on both certificates | X |
| Ex. 459 | Done Stealin' | Carolina Liar | 5519 | 1825 | SR0000637774 | PX-3410 (RC) PX-7528 (PC) | PA0001677401 | PX-5314 (RC) | Same album identified on both certificates | X |
| Ex. 460 | Don't Be Scared (feat. Rick Ross) | Trey Songz | 5918 | 2097 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001931589 | PX-4031 (RC) | Same artist and album identified on both certificates | X |
| Ex. 461 | Don't Do It | Young Jeezy | 5422 | 558 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001640702 | PX-864 (RC) PX-5200 (PC) | Same artist identified on both certificates | X |
| Ex. 462 | Don't Give Up On Us | Sarah McLachlan | 2676 | 660 | SR0000661978 | PX-7597 (PC) | PA0001719662 | PX-969 (RC) PX-5463 (PC) | Same artist identified on both certificates | X |
| Ex. 463 | Don't Hold The Wall | Justin Timberlake | 1948 | 2098 | SR0000717770 | PX-1751 (RC) PX-7811 (PC) | PA0001915504 | PX-6455 (PC) | Same artist and album identified on both certificates | X |
| Ex. 464 | Don't Judge Me | Chris Brown | 1253 | 661 | SR0000711816 | PX-1742 (RC) PX-7791 (PC) | PA0001896026 | PX-1199 (RC) PX-6394 (PC) | Same artist and album identified on both certificates | X |
| Ex. 465 | Don't Know How To Act (feat. Yung Joc) | Flo Rida | 5545 | 3205 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001647060 PA0001644874 | PX-5250 (PC) PX-885 (RC) PX-5239 (PC) | Same artist and album identified on both certificates | X |
| Ex. 466 | Don't Let Me Be The Last One To Know | Britney Spears | 3100 | 971 | SR0000285667 | PX-1523 (RC) PX-7084 (PC) | PA0001010089 | PX-3247 (RC) PX-4517 (PC) | Same artist and album identified on both certificates | X |
| Ex. 467 | Don't Like.1 | Kanye West | 4556 | 1997 | SR0000683430 | PX-7679 (PC) | PA0001808408 | PX-5993 (PC) | Same artist and album identified on both certificates | X |
| Ex. 468 | Don't Look Down | Jennifer Hudson | 1808 | 338 | SR0000674220 | PX-1703 (RC) PX-7647 (PC) | PA0001738410 | PX-1004 (RC) PX-5605 (PC) | Same date of first publication on both certificates | X |
| Ex. 469 | Don't Phunk Around | Black Eyed Peas | 3758 | 1558 | SR0000633584 | PX-2128 (RC) PX-8452 (PC) PX-8453 (PC) | PA0001824676 | PX-3039 (PC) PX-6107 (PC) | Same date of first publication on both certificates | X |
| Ex. 470 | Don't Play This Song | Kid Cudi | 4659 | 662 | SR0000696989 | PX-2318 (RC) PX-7708 (PC) | PA0001750006 | PX-1014 (RC) PX-5661 (PC) | Same artist and album identified on both certificates | X |
| Ex. 471 | Don't Play Wit It (feat. Big Gee) | Yung Joc | 6001 | 2099 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001347984 | PX-4079 (RC) | Same artist and album identified on both certificates | X |
| Ex. 472 | Don't Rock The Jukebox | Alan Jackson | 389 | 2580 | SR0000138302 | PX-1392 (RC) PX-6909 (PC) | PA0000525633 | PX-3531 (RC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

17

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 473 | Don't Say No, Just Say Yes | Avant | 3653 | 1424 | SR0000341102 | PX-7209 (PC) | PA0001087665 | PX-4674 (PC) | Same artist identified on both certificates | |
| Ex. 474 | Don't Take Your Love Away | Avant | 3654 | 1425 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001158619 | PX-4812 (PC) | Same artist and album identified on both certificates | X |
| Ex. 475 | Don't Wake Me Up | Chris Brown | 1254 | 2581 | SR0000711816 | PX-1742 (RC) PX-7791 (PC) | PA0001842282 | PX-3634 (RC) | Same artist and album identified on both certificates | X |
| Ex. 476 | Don't You Know | Young Jeezy | 5423 | 510 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001640771 | PX-872 (RC) PX-5208 (PC) | Same artist and album identified on both certificates | X |
| Ex. 477 | Don't You Remember | Adele | 694 | 1847 | SR0000673074 | PX-1701 (RC) PX-7641 (PC) | PA0001734876 | PX-3032 (RC) PX-5582 (PC) | Same artist and album identified on both certificates | X |
| Ex. 478 | Doorbell | Trey Songz | 5919 | 2101 | SR0000671697 | PX-3298 (RC) PX-7631 (PC) | PA0001856251 | PX-4043 (RC) | Same artist and album identified on both certificates | X |
| Ex. 479 | Dope | Lady Gaga | 4706 | 3269 | SR0000737557 | PX-1888 (RC) PX-7918 (PC) | PA0001893362 | PX-3829 (RC) PX-6389 (PC) | Same artist and album identified on both certificates | X |
| Ex. 480 | Dope Ball (Interlude) | Pitbull | 2558 | 663 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001733400 | PX-5569 (PC) | Same artist and album identified on both certificates | X |
| Ex. 481 | Dope Boy Magic (feat. Nicholas "Play Boy Nick" Smith, Corey "Black Owned C Bone" Andrews & Chino Dolla) | Yung Joc | 6002 | 2102 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001347985 | PX-4068 (RC) | Same artist and album identified on both certificates | X |
| Ex. 482 | Dopefiend's Diner | 2Pac | 3516 | 2583 | SR0000627960 | PX-2126 (RC) PX-7491 (PC) | PA0001696337 | PX-3523 (RC) | Same artist and album identified on both certificates | X |
| Ex. 483 | Double Bubble Trouble | M.I.A. | 4911 | 2584 | SR0000736308 | PX-2327 (RC) PX-7912 (PC) | PA0001919079 | PX-3891 (RC) | Same artist and album identified on both certificates | X |
| Ex. 484 | Down | Fuel | 1549 | 972 | SR0000269920 | PX-1512 (RC) PX-7062 (PC) | PA0001025288 | PX-3114 (PC) PX-4557 (PC) | Same artist and album identified on both certificates | X |
| Ex. 485 | Down For The Count | Bowling For Soup | 3081 | 1426 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159774 | PX-2596 (PC) PX-4874 (PC) | Same artist and album identified on both certificates | X |
| Ex. 486 | Down Inside Of You | Fuel | 1550 | 973 | SR0000342237 | PX-1579 (RC) PX-7213 (PC) | PA0001245163 | PX-2631 (PC) | Same artist and album identified on both certificates | X |
| Ex. 487 | Down With The King | RUN-DMC | 486 | 577 | SR0000291221 | PX-1530 (RC) PX-7099 (PC) | PA0001143443 | PX-4779 (PC) | | |
| Ex. 488 | Down With The Sickness | Disturbed | 6358 | 2585 | SR0000280324 | PX-3353 (RC) PX-7186 (PC) | PA0001000622 | PX-3505 (RC) | Same artist and album identified on both certificates | X |
| Ex. 489 | Downfall | Matchbox Twenty | 5738 | 318 | SR0000345857 | PX-7223 (PC) | PA0001104581 | PX-662 (RC) PX-4713 (PC) | Same artist and album identified on both certificates | X |
| Ex. 490 | Downtown | Lady Antebellum | 3419 | 894 | SR0000721174 | PX-1876 (RC) PX-7832 (PC) | PA0001864826 | PX-6288 (PC) | | |
| Ex. 491 | Downtown Girl | Hot Chelle Rae | 1677 | 2103 | SR0000412466 | PX-8434 (PC) PX-8435 (PC) | PA0001856129 | PX-3568 (RC) | Same artist and album identified on both certificates | X |
| Ex. 492 | Dr. West | Eminem | 4019 | 1068 | SR0000633152 | PX-2378 (RC) PX-7513 (PC) | PA0001943912 | PX-2808 (RC) PX-6502 (PC) | Same artist identified on both certificates | X |
| Ex. 493 | Dragon Days | Alicia Keys | 11 | 221 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158214 | PX-683 (PC) PX-4791 (PC) | Same artist and album identified on both certificates | X |
| Ex. 494 | Dreamer | Ozzy Osbourne | 2431 | 399 | SR0000303331 | PX-1545 (RC) PX-7124 (PC) | PA0001071485 | PX-647 (RC) PX-4635 (PC) | Same artist and album identified on both certificates | X |
| Ex. 495 | Dreams of Our Fathers | Dave Matthews Band | 154 | 909 | SR0000300313 | PX-1541 (RC) PX-7115 (PC) | PA0001039322 | PX-4576 (PC) | Same artist and album identified on both certificates | X |
| Ex. 496 | Dress On | Justin Timberlake | 1949 | 31 | SR0000717770 | PX-1751 (RC) PX-7811 (PC) | PA0001843834 | PX-6193 (PC) | Same artist identified on both certificates | X |
| Ex. 497 | Dressin' Up | Katy Perry | 3354 | 2588 | SR0000695553 | PX-2198 (RC) PX-7704 (PC) | PA0001816541 | PX-6048 (PC) | Same artist and album identified on both certificates | X |
| Ex. 498 | Drift And Die | Puddle Of Mudd | 5109 | 2589 | SR0000301465 | PX-1965 (RC) PX-2267 (RC) PX-7119 (PC) | PA0001075312 | PX-4667 (PC) | Same artist and album identified on both certificates | X |
| Ex. 499 | Drink to That All Night | Jerrod Niemann | 1820 | 3134 | SR0000738148 | PX-1811 (RC) PX-7923 (PC) | PA0001953394 PA0001910988 | PX-6520 (PC) PX-6442 (PC) | Same artist and album identified on both certificates | |
| Ex. 500 | Drinks for You (Ladies Anthem) | Pitbull | 2559 | 664 | SR0000714643 | PX-1745 (RC) PX-7799 (PC) | PA0001833788 | PX-1162 (RC) PX-6140 (PC) | Same date of first publication on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

18

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 501 | Drips | Eminem | 4020 | 32 | SR0000317924 | PX-2277 (RC) PX-2380 (RC) PX-7160 (PC) | PA0001092246 | PX-655 (RC) PX-4688 (PC) | Same artist and album identified on both certificates | X |
| Ex. 502 | Drive (For Daddy Gene) | Alan Jackson | 2 | 222 | SR0000311615 | PX-7144 (PC) | PA0001118350 | PX-4746 (PC) PX-8376 (PC) PX-8377 (PC) | Same artist identified on both certificates | X |
| Ex. 503 | Drive By | Train | 2887 | 33 | SR0000700152 | PX-1724 (RC) PX-7727 (PC) | PA0001799432 | PX-5922 (PC) | Same date of first publication on both certificates | X |
| Ex. 504 | Drive Me | Phillip Phillips | 5091 | 1069 | SR0000712841 | PX-1963 (RC) PX-7795 (PC) | PA0001839492 | PX-2994 (RC) PX-6162 (PC) | Same artist identified on both certificates | X |
| Ex. 505 | Drive Slow (Explicit) | Kanye West | 4557 | 2590 | SR0000372867 | PX-7287 (PC) | PA0001310079 | PX-4992 (PC) | Same artist identified on both certificates | X |
| Ex. 506 | Drones In The Valley | Cage The Elephant | 1107 | 665 | SR0000631003 | PX-1674 (RC) PX-7507 (PC) | PA0001794291 | PX-1093 (RC) PX-5914 (PC) | | X |
| Ex. 507 | Droppin' Plates | Disturbed | 6359 | 2591 | SR0000280324 | PX-3353 (RC) PX-7186 (PC) | PA0001000622 | PX-3505 (RC) | Same artist identified on both certificates | X |
| Ex. 508 | Drunk And Hot Girls | Kanye West | 4558 | 2105 | SR0000165020 | PX-2068 (RC) PX-7420 (PC) | PA0001592989 | PX-5110 (PC) | Same artist identified on both certificates | X |
| Ex. 509 | Drunk in Love | Beyoncé feat. Jay-Z | 825 | 2106 | SR0000747291 | PX-1834 (RC) PX-7956 (PC) | PA0001918132 | PX-3596 (RC | Same artist identified on both certificates | X |
| Ex. 510 | Duality | Slipknot | 6196 | 34 | SR0000358238 | PX-3463 (RC) PX-7253 (PC) | PA0001231062 | PX-792 (RC) PX-8177 (PC) | Same artist identified on both certificates | X |
| Ex. 511 | D'yer Mak'er | Led Zeppelin | 5683 | 2563 | N5660 | PX-3328 (RC) | EP0000256801 | PX-3838 (RC) PX-8085 (PC) | Same artist identified on both certificates | X |
| Ex. 512 | E.T. | Katy Perry | 3355 | 2592 | SR0000681293 | PX-2195 (RC) PX-7674 (PC) | PA0001753644 | PX-5712 (PC) | Same artist identified on both certificates | X |
| Ex. 513 | Each Other | Kelly Rowland | 4620 | 3250 | SR0000681564 | PX-1863 (RC) PX-7675 (PC) | PA0001823951 PA0001763340 | PX-1150 (RC) PX-6101 (PC) PX-5753 (PC) | Same artist identified on both certificates | X |
| Ex. 514 | Ease Off The Liquor | Timbaland | 5367 | 2108 | SR0000411631 | n/a | PA0001780085 | PX-4022 (RC) | Recording artist identified on composition certificate | X |
| Ex. 515 | East 1999 | Bone Thugs-N-Harmony | 894 | 1604 | SR0000225335 | PX-1434 (RC) PX-6999 (PC) | PA0000767827 | PX-2729 (RC) PX-4303 (PC) | Same artist identified on both certificates | X |
| Ex. 516 | Echo | Bad Meets Evil | 3705 | 1070 | SR0000678636 | PX-2135 (RC) PX-7662 (PC) | PA0001842409 | PX-6184 (PC) | Same artist identified on both certificates | X |
| Ex. 517 | Ego Tripping Out | Marvin Gaye | 4981 | 35 | SR0000012844 | PX-2240 (RC) PX-6688 (PC) | PA0000065832 | PX-4146 (PC) | | X |
| Ex. 518 | Eh, Eh (Nothing Else I Can Say) | Lady Gaga | 4707 | 666 | SR0000617841 | PX-1885 (RC) PX-7439 (PC) | PA0001685326 | PX-921 (RC) PX-5345 (PC) | Same artist identified on both certificates | X |
| Ex. 519 | Einstein | Kelly Clarkson | 1989 | 3087 | SR0000693113 | PX-1717 (RC) PX-8462 (PC) PX-8463 (PC) | PA0001851192 PA0001771871 | PX-6231 (PC) | Same artist identified on both certificates | X |
| Ex. 520 | Elevate | Big Time Rush | 833 | 36 | SR0000697856 | PX-1722 (RC) PX-7715 (PC) | PA0001825038 | PX-6112 (PC) | Same date of first publication on both certificates | X |
| Ex. 521 | Elevator (feat. Timbaland) | Flo Rida | 5546 | 2594 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001647059 | PX-3718 (RC) | Same date of first publication on both certificates | X |
| Ex. 522 | Emenius Sleepus | Green Day | 6489 | 2595 | SR0000185457 | PX-3365 (RC) PX-6953 (PC) | PA0000713968 | PX-4282 (PC) | Same artist identified on both certificates | X |
| Ex. 523 | Empty Spaces | Fuel | 1552 | 976 | SR0000269920 | PX-1512 (RC) PX-7062 (PC) | PA0001025283 | PX-4552 (PC) | Same artist identified on both certificates | X |
| Ex. 524 | Encore | Jason Derulo | 6529 | 667 | SR0000685175 | PX-3380 (RC) PX-7683 (PC) | PA0001813214 | PX-6023 (PC) | Same date of first publication on both certificates | X |
| Ex. 525 | Encore/Curtains Down | Eminem | 4023 | 1849 | SR0000364769 | PX-2283 (RC) PX-2376 (RC) PX-7273 (PC) | PA0001295406 | PX-3131 (RC) PX-4960 (PC) | Same artist identified on both certificates | X |
| Ex. 526 | End Of Time | Beyoncé | 787 | 2597 | SR0000683948 | PX-1715 (RC) PX-7681 (PC) | PA0001861922 | PX-3553 (RC) | Same artist identified on both certificates | X |
| Ex. 527 | End Over End | Foo Fighters | 1481 | 1071 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730846 | PX-2832 (RC) PX-5508 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

19

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 528 | Endgame | Rise Against | 5244 | 668 | SR0000671827 | PX-1993 (RC) PX-7635 (PC) | PA0001887807 | PX-6365 (PC) | Same date of first publication on both certificates | X |
| Ex. 529 | Energy | Keri Hilson | 4625 | 367 | SR0000612858 | PX-1864 (RC) PX-7404 (PC) | PA0001840559 | PX-6172 (PC) | | |
| Ex. 530 | English Civil War | The Clash | 2829 | 1850 | SR0000006482 | PX-1255 (RC) PX-6671 (PC) | PA0000044735 | PX-2450 (RC) PX-4134 (PC) | Same artist identified on both certificates | X |
| Ex. 531 | English Town | Matchbox Twenty | 5739 | 401 | SR0000714896 | PX-3434 (RC) PX-7803 (PC) | PA0001850285 | PX-6218 (PC) | Same date of first publication on both certificates | X |
| Ex. 532 | Enough | Disturbed | 6360 | 2598 | SR0000647297 | PX-7562 (PC) | PA0001697242 | PX-3509 (PC) | Same artist identified on both certificates | X |
| Ex. 533 | Enough Of No Love | Keyshia Cole | 4639 | 3088 | SR0000704034 | PX-1870 (RC) PX-7742 (PC) | PA0001850232 PA0001833132 | PX-6213 (PC) PX-1159 (RC) PX-6136 (PC) | Same artist identified on both certificates | |
| Ex. 534 | Entombed | Deftones | 6308 | 2599 | SR0000719493 | PX-3347 (RC) PX-7824 (PC) | PA0001849262 | PX-3495 (RC) PX-3501 (PC) | Same artist identified on both certificates | X |
| Ex. 535 | Erase/Replace | Foo Fighters | 1483 | 1072 | SR0000617325 | PX-1655 (RC) PX-7436 (PC) | PA0001625296 | PX-2833 (RC) PX-5161 (PC) | Same artist identified on both certificates | X |
| Ex. 536 | Eternal | Bone Thugs-N-Harmony | 896 | 1607 | SR0000225335 | PX-1434 (RC) PX-6999 (PC) | PA0000767828 | PX-2730 (RC) PX-4304 (PC) | Same artist identified on both certificates | X |
| Ex. 537 | Even The Stars Fall 4 U | Keith Urban | 3391 | 402 | SR0000733375 | PX-1894 (RC) PX-7899 (PC) | PA0001947441 | PX-1219 (RC) | Same artist identified on both certificates | X |
| Ex. 538 | Ever The Same | Rob Thomas | 5842 | 37 | SR0000373876 | PX-3453 (RC) PX-7291 (PC) | PA0001161186 | PX-745 (RC) PX-4922 (PC) | Same artist identified on both certificates | X |
| Ex. 539 | Every Night | Imagine Dragons | 4361 | 1073 | SR0000707482 | PX-2052 (RC) PX-7766 (PC) | PA0001816017 | PX-6041 (PC) | Same artist identified on both certificates | X |
| Ex. 540 | Every Other Memory | Eli Young Band | 3933 | 223 | SR0000684024 | PX-2080 (RC) PX-7682 (PC) | PA0001765856 | PX-5758 (PC) | Same date of first publication on both certificates | X |
| Ex. 541 | Every Position | R. Kelly | 2603 | 1427 | SR0000737848 | PX-1807 (RC) PX-7919 (PC) | PA0002031790 | PX-3095 (PC) PX-6586 (PC) | Same artist identified on both certificates | X |
| Ex. 542 | Everybody | Macy Gray | 4920 | 403 | SR0000395382 | PX-2326 (RC) PX-7352 (PC) | PA0001592998 | PX-5112 (PC) | Same artist identified on both certificates | X |
| Ex. 543 | Everybody Cares, Everybody Understands | Elliott Smith | 3981 | 1275 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000943580 | PX-3146 (RC) PX-4462 (PC) | Same artist identified on both certificates | X |
| Ex. 544 | Everybody Hurts | Avril Lavigne | 759 | 224 | SR0000680182 | PX-1709 (RC) PX-7668 (PC) | PA0001761234 | PX-5743 (PC) | Same artist identified on both certificates | X |
| Ex. 545 | Everybody Needs Love | Jennifer Hudson | 1809 | 39 | SR0000674220 | PX-1703 (RC) PX-7647 (PC) | PA0001738398 | PX-1000 (RC) PX-5601 (PC) | Same date of first publication on both certificates | X |
| Ex. 546 | Everyday | Dave Matthews Band | 157 | 910 | SR0000300313 | PX-1541 (RC) PX-7115 (PC) | PA0001039330 | PX-4583 (PC) | Same artist identified on both certificates | X |
| Ex. 547 | Everything About You | Avant | 3655 | 1428 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001158625 | PX-3278 (RC) PX-4818 (PC) | Same artist and album identified on both certificates | X |
| Ex. 548 | Everything Back But You | Avril Lavigne | 61 | 511 | SR0000609671 | PX-1648 (RC) PX-7394 (PC) | PA0001167505 | PX-782 (RC) PX-8296 (PC) | Same artist and album identified on both certificates | X |
| Ex. 549 | Everything Ends | Slipknot | 6197 | 40 | SR0000330440 | PX-3462 (RC) PX-7185 (PC) | PA0001102120 | PX-4705 (PC) | Same artist and album identified on both certificates | X |
| Ex. 550 | Everything Is Fine | Josh Turner | 4464 | 1609 | SR0000621055 | PX-2062 (RC) PX-7467 (PC) | PA0001642898 | PX-2897 (RC) PX-5223 (PC) | Same artist identified on both certificates | X |
| Ex. 551 | Everything Reminds Me Of Her | Elliott Smith | 3982 | 1277 | SR0000280584 | PX-2085 (RC) PX-7187 (PC) | PA0001015782 | PX-3211 (RC) PX-4532 (PC) | Same artist identified on both certificates | X |
| Ex. 552 | Everytime | Simple Plan | 5881 | 2602 | SR0000375167 | PX-3458 (RC) PX-7299 (PC) | PA0001251376 | n/a | Same artist identified on both certificates | X |
| Ex. 553 | Everywhere | Common | 3873 | 319 | SR0000619987 | PX-2125 (RC) PX-7455 (PC) | PA0001731500 | PX-5542 (PC) | Same date of first publication on both certificates | X |
| Ex. 554 | Evil Deeds | Eminem | 4024 | 3017 | SR0000364769 | PX-2283 (RC) PX-2376 (RC) PX-7273 (PC) | PA0001284525 | PX-3687 (RC) PX-4954 (PC) | Same artist identified on both certificates | X |
| Ex. 555 | Exclusive | Avant | 3656 | 1611 | SR0000396388 | PX-2117 (RC) PX-7358 (PC) | PA0001323360 | PX-3257 (RC) PX-5008 (PC) | Same artist identified on both certificates | X |
| Ex. 556 | Eye Candy | Josh Turner | 4465 | 1075 | SR0000645586 | PX-2314 (RC) PX-7561 (PC) | PA0001681746 | PX-5327 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 557 | Eye In The Sky | The Alan Parsons Project | 533 | 1278 | SR0000037591 | PX-6749 (PC) | PA0000144130 | PX-2669 (RC) PX-4165 (PC) | Same artist identified on both certificates | X |
| Ex. 558 | Eyeless | Slipknot | 6198 | 41 | SR0000301094 | PX-3461 (RC) PX-7118 (PC) | PA0000965864 | PX-4480 (PC) | Same artist identified on both certificates | X |
| Ex. 559 | F**k The Club Up (feat. Pastor Troy & Slim Dunkin) | Waka Flocka Flame | 5948 | 2605 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001847136 | PX-4082 (RC) | Same artist identified on both certificates | X |
| Ex. 560 | F**k This Industry | Waka Flocka Flame | 5949 | 2113 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001739132 | PX-4081 (PC) | Same artist identified on both certificates | X |
| Ex. 561 | Facade | Disturbed | 6361 | 2607 | SR0000647297 | PX-7562 (PC) | PA0001697247 | PX-3565 (RC) | Same artist identified on both certificates | X |
| Ex. 562 | Fading | Rihanna | 5185 | 225 | SR0000684805 | PX-2334 (RC) PX-8458 (PC) PX-8459 (PC) | PA0001728370 | PX-5493 (PC) | | X |
| Ex. 563 | Faithful | Common | 3874 | 2411 | SR0000377106 | PX-2112 (RC) PX-7302 (PC) | PA0001299024 | PX-3648 (RC) | Same artist and album identified on both certificates | X |
| Ex. 564 | Fall Asleep | Wiz Khalifa | 5964 | 3206 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001874350 | PX-1187 (RC) PX-6320 (PC) | Same artist identified on both certificates | X |
| Ex. 565 | Fall To Pieces | Avril Lavigne | 62 | 1613 | SR0000332312 | PX-1575 (RC) PX-7193 (PC) | PA0001251271 | PX-2689 (RC) | Same artist identified on both certificates | X |
| Ex. 566 | Fallin' | Alicia Keys | 13 | 226 | PA0001328763 | PX-1483 (RC) PX-5016 (PC) | PA0001118374 | PX-4747 (PC) | Same artist identified on both certificates | X |
| Ex. 567 | Fallin' In Love | Anthony Hamilton | 409 | 1077 | SR0000625444 | PX-7484 (PC) | PA0001603747 | PX-3277 (RC) PX-5135 (PC) | Same artist identified on both certificates | X |
| Ex. 568 | Fallin' Out | Keyshia Cole | 4640 | 339 | SR0000615233 | PX-1869 (RC) PX-7423 (PC) | PA0001589919 | PX-802 (RC) PX-5087 (PC) | Same artist identified on both certificates | X |
| Ex. 569 | Fallin' To Pieces | Rob Thomas | 5843 | 43 | SR0000373876 | PX-3453 (RC) PX-7291 (PC) | PA0001161187 | PX-746 (RC) PX-4923 (PC) | Same artist identified on both certificates | X |
| Ex. 570 | Falling In Love (Is Hard On The Knees) | Aerosmith | 720 | 911 | SR0000246031 | PX-1441 (RC) PX-7017 (PC) | PA0000847442 | PX-3262 (RC) PX-4376 (PC) | Same artist identified on both certificates | X |
| Ex. 571 | Falls On Me | Fuel | 1553 | 977 | PA0001234071 | PX-1475 (RC) PX-8031 (PC) | PA0001245161 | PX-2629 (PC) | Same artist identified on both certificates | X |
| Ex. 572 | Farewell | Rihanna | 5186 | 1078 | SR0000689431 | PX-1980 (RC) PX-7695 (PC) | PA0001778700 | PX-3013 (RC) PX-5829 (PC) | Same date of first publication on both certificates | X |
| Ex. 573 | Fashion Of His Love | Lady Gaga | 4709 | 3207 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001757748 PA0001751985 | PX-5729 (PC) PX-1025 (RC) PX-5685 (PC) | Same artist identified on both certificates | X |
| Ex. 574 | Fast In My Car | Paramore | 5797 | 2609 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854436 | PX-3959 (RC) | Same artist identified on both certificates | X |
| Ex. 575 | Fast Lane | Bad Meets Evil | 3706 | 3188 | SR0000678637 | PX-2193 (RC) PX-2352 (RC) PX-7663 (PC) | PA0001842407 | PX-3539 (RC) PX-6183 (PC) | Same artist identified on both certificates | X |
| Ex. 576 | Feast | Avant | 3657 | 1430 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001158622 | PX-3279 (RC) PX-4815 (PC) | Same artist and album identified on both certificates | X |
| Ex. 577 | Feel | Matchbox Twenty | 5740 | 44 | SR0000345857 | PX-7223 (PC) | PA0001104645 | PX-664 (RC) PX-4716 (PC) | Same album identified on both certificates | X |
| Ex. 578 | Feel This Moment | Pitbull feat. Christina Aguilera | 2576 | 896 | SR0000714643 | PX-1745 (RC) PX-7799 (PC) | PA0001858590 | PX-6262 (PC) | Same artist identified on both certificates | X |
| Ex. 579 | Feeling Sorry | Paramore | 5798 | 2611 | SR0000657157 | PX-3450 (RC) PX-7587 (PC) | PA0001676906 | PX-3955 (RC) | Same artist identified on both certificates | X |
| Ex. 580 | Feeling U, Feeling Me (Interlude) | Alicia Keys | 14 | 227 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158215 | PX-684 (RC) PX-4792 (PC) | Same artist identified on both certificates | X |
| Ex. 581 | Fences | Paramore | 5799 | 2612 | SR0000631909 | PX-3323 (RC) PX-7510 (PC) | PA0001595053 | PX-3961 (RC) | Same artist identified on both certificates | X |
| Ex. 582 | Feng Shui | Gnarls Barkley | 5580 | 2117 | SR0000398345 | PX-3293 (RC) PX-7361 (PC) | PA0001338255 | PX-3740 (RC) | Same artist identified on both certificates | X |
| Ex. 583 | Finally | Brandy | 5465 | 2616 | SR0000370673 | PX-3289 (RC) PX-7283 (PC) | PA0001236713 | PX-3609 (RC) PX-8192 (PC) | Same artist identified on both certificates | X |
| Ex. 584 | Finally Here | Flo Rida | 5547 | 669 | SR0000658178 | PX-3306 (RC) PX-7589 (PC) | PA0001807843 | PX-5985 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

21

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 585 | Fine Again | Anthony Hamilton | 410 | 514 | SR0000625444 | PX-7484 (PC) | PA0001627411 | PX-856 (RC) PX-5176 (PC) | Same artist identified on both certificates | X |
| Ex. 586 | Fireal | Deftones | 6309 | 2617 | SR0000171111 | PX-6935 (PC) | PA0000776635 | PX-3494 (RC) | Same artist identified on both certificates | X |
| Ex. 587 | Firework | Katy Perry | 3358 | 2618 | SR0000662268 | PX-2190 (RC) PX-7599 (PC) | PA0001753920 | PX-5716 (PC) | Same artist identified on both certificates | X |
| Ex. 588 | First Love | Adele | 695 | 1852 | SR0000616701 | PX-1654 (RC) PX-7431 (PC) | PA0001975718 | PX-3062 (RC) PX-6551 (PC) | Same artist and album identified on both certificates | X |
| Ex. 589 | Fistful Of Tears | Maxwell | 2206 | 368 | SR0000639738 | PX-1678 (RC) PX-7536 (PC) | PA0001707770 | PX-953 (RC) PX-5443 (PC) | Same artist identified on both certificates | X |
| Ex. 590 | Flaws | Bastille | 3240 | 1853 | SR0000753441 | PX-2147 (RC) PX-2408 (RC) PX-7972 (PC) | PA0001915732 | PX-2708 (RC) PX-6457 (PC) | | X |
| Ex. 591 | Flickin' | Avant | 3658 | 1432 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001158627 | PX-3280 (RC) PX-4819 (PC) | Same artist and album identified on both certificates | X |
| Ex. 592 | Flip Flop (feat. Boyz N Da Hood and Cheri Dennis) | Yung Joc | 6004 | 2118 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001347987 | PX-4071 (RC) | Same artist identified on both certificates | X |
| Ex. 593 | Flow | Cage The Elephant | 1108 | 671 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (RC) PX-5913 (PC) | Same album identified on both certificates | X |
| Ex. 594 | Flowers | Brad Paisley | 84 | 2119 | SR0000366007 | PX-1609 (RC) PX-7304 (PC) | PA0001162294 | PX-4941 (PC) | Same artist identified on both certificates | X |
| Ex. 595 | Fly As The Sky | Chamillionaire | 3838 | 1615 | SR0000381901 | PX-2114 (RC) PX-2362 (RC) PX-7316 (PC) | PA0001317549 | PX-3245 (RC) PX-5001 (PC) | Same artist identified on both certificates | X |
| Ex. 596 | Focus | Brandy | 5466 | 2621 | SR0000370673 | PX-3289 (RC) PX-7283 (PC) | PA0001236716 | PX-3610 (RC) PX-8170 (PC) | Same artist identified on both certificates | X |
| Ex. 597 | Fold Your Hands Child | Cobra Starship | 6140 | 228 | SR0000657140 | PX-3413 (RC) PX-7586 (PC) | PA0001656112 | PX-5274 (PC) | Same date of first publication on both certificates | X |
| Ex. 598 | Follow Me | Usher | 352 | 45 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001159084 | PX-701 (RC) PX-4827 (PC) | Same album identified on both certificates | X |
| Ex. 599 | Fool In Love | Rihanna | 5189 | 1079 | SR0000689431 | PX-1980 (RC) PX-7695 (PC) | PA0001804439 | PX-3014 (RC) PX-5932 (PC) | Same date of first publication on both certificates | X |
| Ex. 600 | Fool to Think | Dave Matthews Band | 158 | 912 | SR0000300313 | PX-1541 (RC) PX-7115 (PC) | PA0001039327 | PX-4580 (PC) | Same artist identified on both certificates | X |
| Ex. 601 | For A Pessimist, I'm Pretty Optimistic | Paramore | 5800 | 2622 | SR0000631909 | PX-3323 (RC) PX-7510 (PC) | PA0001595045 | PX-3958 (RC) | Same artist identified on both certificates | X |
| Ex. 602 | For My Dawgs | Waka Flocka Flame | 5920 | 2623 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001847144 | PX-4053 (RC) | Same artist identified on both certificates | X |
| Ex. 603 | For Tha Love Of $ | Bone Thugs-N-Harmony with Eazy-E | 909 | 913 | SR0000223608 | PX-1430 (RC) PX-6993 (PC) | PA0000713004 | PX-2435 (RC) PX-4277 (PC) | Same artist identified on both certificates | X |
| Ex. 604 | Forca | Nelly Furtado | 5024 | 672 | SR0000729667 | PX-1944 (RC) PX-7882 (PC) | PA0001239138 | PX-793 (RC) | Same artist identified on both certificates | X |
| Ex. 605 | Forever Unstoppable | Hot Chelle Rae | 1678 | 2121 | SR0000412466 | PX-8434 (PC) PX-8435 (PC) | PA0001856129 | PX-3568 (RC) | Same artist identified on both certificates | X |
| Ex. 606 | Forever Yours | Trey Songz | 5920 | 2122 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001865870 | PX-4038 (RC) | Same artist identified on both certificates | X |
| Ex. 607 | Forfeit | Chevelle | 1236 | 2624 | SR0000324184 | PX-1569 (RC) PX-7177 (PC) | PA0001859504 | PX-3569 (RC) | Same artist identified on both certificates | X |
| Ex. 608 | Forgiven | Disturbed | 6363 | 2625 | SR0000380289 | PX-3351 (RC) PX-7313 (PC) | PA0001352640 PA0001296201 | PX-8015 (PC) PX-8400 (PC) PX-8401 (PC) PX-8016 (PC) PX-8394 (PC) PX-8395 (PC) | Same album identified on both certificates | X |
| Ex. 609 | Forgotten | Avril Lavigne | 63 | 1616 | SR0000332312 | PX-1575 (RC) PX-7193 (PC) | PA0001251273 | PX-3254 (RC) | Same artist identified on both certificates | X |
| Ex. 610 | Fortune Teller | Maroon 5 | 4937 | 1279 | SR0000705167 | PX-1928 (RC) PX-7755 (PC) | PA0001810795 | PX-6008 (PC) | Same date of first publication on both certificates | X |
| Ex. 611 | Freak Like Me | Macy Gray | 2143 | 1 | SR0000302804 | PX-1544 (RC) PX-7122 (PC) | PA0001158289 | PX-4796 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)
22

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 612 | Freak Of The World | Puddle Of Mudd | 5110 | 2626 | SR0000347741 | PX-7229 (PC) | PA0001225980 | PX-3981 (RC) PX-8184 (PC) | Same artist identified on both certificates | X |
| Ex. 613 | Freak Out | Avril Lavigne | 64 | 229 | SR0000332312 | PX-1575 (RC) PX-7193 (PC) | PA0001159307 | PX-706 (RC) PX-4832 (PC) | Same artist and album identified on both certificates | X |
| Ex. 614 | Freaky Deaky (feat. Trey Songz) | Flo Rida | 5548 | 673 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001644872 | PX-884 (RC) PX-5238 (PC) | Same artist identified on both certificates | X |
| Ex. 615 | Free Love | Cage The Elephant | 1109 | 674 | SR0000631003 | PX-1674 (RC) PX-7507 (PC) | PA0001794291 | PX-1093 (RC) PX-5914 (PC) | Same album identified on both certificates | X |
| Ex. 616 | Free Me | Foo Fighters | 1486 | 1080 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730772 | PX-2834 (RC) PX-5504 (PC) | Same artist identified on both certificates | X |
| Ex. 617 | Free To Decide | The Cranberries | 5326 | 1960 | SR0000228075 | PX-7004 (PC) | PA0000791577 | PX-2531 (RC) PX-4344 (PC) | Same artist identified on both certificates | X |
| Ex. 618 | Friday | Plies | 5828 | 2414 | SR0000612286 | PX-3452 (RC) PX-7402 (PC) | PA0001765676 | PX-3970 (RC) | Same artist identified on both certificates | X |
| Ex. 619 | Friend Of A Friend | Foo Fighters | 1487 | 1081 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730881 | PX-2835 (RC) PX-5513 (PC) | Same artist identified on both certificates | X |
| Ex. 620 | Friends O' Mine | Bowling For Soup | 3082 | 1433 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159776 | PX-3041 (RC) PX-4876 (PC) PX-8390 (PC) PX-8391 (PC) | Same album identified on both certificates | X |
| Ex. 621 | Frontin' | Chamillionaire | 3839 | 1617 | SR0000381901 | PX-2114 (RC) PX-2362 (RC) PX-7316 (PC) | PA0001317546 | PX-3244 (RC) PX-4998 (PC) | Same artist identified on both certificates | X |
| Ex. 622 | Fuck The World (Explicit) | 2Pac | 3517 | 1434 | SR0000198774 | PX-2107 (RC) PX-2108 (RC) PX-6964 (PC) | PA0000956432 | PX-2422 (PC) PX-4477 (PC) | Same artist identified on both certificates | X |
| Ex. 623 | Fumble | Trey Songz | 5921 | 2123 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001866132 | PX-4032 (RC) | Same artist identifed on both certificates | X |
| Ex. 624 | Future | Paramore | 5801 | 2627 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (RC) | Same artist identified on both certificates | X |
| Ex. 625 | FutureSex / LoveSound | Justin Timberlake | 3161 | 2001 | SR0000395943 | PX-1630 (RC) PX-7356 (PC) | PA0001368884 | PX-5036 (RC) | Same artist identified on both certificates | X |
| Ex. 626 | G Check (feat. YG Hootie, Bo Deal & Joe Moses) | Waka Flocka Flame | 5951 | 2124 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001739116 | PX-4057 (RC) | Same artist identified on both certificates | X |
| Ex. 627 | G Is For Girl (A-Z) | Ciara | 1300 | 46 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001649993 | PX-5266 (PC) | Same artist identified on both certificates | X |
| Ex. 628 | Gangsta Bop | Akon | 3585 | 676 | SR0000610156 | PX-2119 (RC) PX-2293 (RC) PX-2415 (RC) PX-7397 (PC) | PA0001167178 | PX-779 (RC) PX-8292 (PC) | Same album identified on both certificates | X |
| Ex. 629 | GATman And Robbin | 50 Cent | 3546 | 575 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001160842 | PX-742 (RC) PX-4908 (PC) | Same album identified on both certificates | X |
| Ex. 630 | Gauze | Deftones | 6310 | 2628 | SR0000719493 | PX-3347 (RC) PX-7824 (PC) | PA0001849262 | PX-3495 (RC) PX-3501 (RC) | Same artist identified on both certificates | X |
| Ex. 631 | Geek Stink Breath | Green Day | 6491 | 2629 | SR0000188562 | PX-3366 (RC) PX-6956 (PC) | PA0000774217 | PX-4316 (PC) | Same artist identified on both certificates | X |
| Ex. 632 | Generation | Simple Plan | 5882 | 2020 | SR0000639323 | PX-3459 (RC) PX-7534 (PC) | PA0001644603 | PX-5233 (PC) | Same artist identified on both certificates | X |
| Ex. 633 | Generator | Foo Fighters | 1488 | 1618 | SR0000285034 | PX-1522 (RC) PX-7083 (PC) | PA0001693314 | PX-3182 (RC) PX-5374 (PC) | Same artist identified on both certificates | X |
| Ex. 634 | Get Allot | Young Jeezy | 5425 | 515 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001640710 | PX-5201 (PC) | Same artist identified on both certificates | X |
| Ex. 635 | Get Away | Avant | 3659 | 1435 | SR0000281220 | PX-2105 (RC) PX-7189 (PC) | PA0001025466 | PX-3089 (RC) PX-4562 (PC) | Same artist identified on both certificates | X |
| Ex. 636 | Get Back In My Life | Maroon 5 | 4938 | 1280 | SR0000664531 | PX-1929 (RC) PX-7606 (PC) | PA0001726280 | PX-2945 (RC) PX-5477 (PC) | Same date of first publication on both certificates | X |
| Ex. 637 | Get Happy | Bowling For Soup | 3083 | 1436 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159763 | PX-2589 (PC) PX-4864 (PC) | Same artist identified on both certificates | X |
| Ex. 638 | Get In My Car | 50 Cent | 3547 | 1619 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001298494 | PX-2428 (RC) PX-4966 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry

RC - Registration Certificate

SR - Sound Recording

MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

23

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 639 | Get Inside | Stone Sour | 6225 | 48 | SR0000330447 | PX-3466 (RC) PX-8004 (PC) | PA0001115051 | PX-673 (RC) PX-4742 (PC) | Same artist identified on both certificates | X |
| Ex. 640 | Get It Started | Pitbull | 2561 | 3192 | SR0000714740 | PX-1747 (RC) PX-7801 (PC) | PA0001856139 PA0001833984 | PX-6247 (RC) PX-6144 (PC) | Same artist identified on both certificates | |
| Ex. 641 | Get Out | Macy Gray | 4921 | 605 | SR0000395382 | PX-2326 (RC) PX-7352 (PC) | PA0001592997 | PX-5111 (PC) | Same artist identified on both certificates | X |
| Ex. 642 | Get Out Of This Town | Carrie Underwood | 1143 | 3151 | SR0000627157 | PX-1670 (RC) PX-7487 (PC) | PA0001590007 PA0001396401 | PX-5088 (RC) PX-5078 (PC) | | X |
| Ex. 643 | Get Some | Chevelle | 1237 | 2127 | SR0000363500 | PX-1602 (RC) PX-7271 (PC) | PA0001253726 | PX-4092 (PC) | Same artist identified on both certificates | X |
| Ex. 644 | Get To Me | Lady Antebellum | 3422 | 404 | SR0000724696 | PX-1877 (RC) PX-7856 (PC) | PA0001867242 | PX-6298 (PC) | | X |
| Ex. 645 | Get Up Get Down | Phillip Phillips | 5092 | 49 | SR0000712841 | PX-1963 (RC) PX-7795 (PC) | PA0001839489 | PX-6160 (PC) | Same artist identified on both certificates | X |
| Ex. 646 | Get Your Money Up | Keri Hilson | 4626 | 2631 | SR0000629123 | PX-1867 (RC) PX-7497 (PC) | PA0001881522 | PX-6342 (PC) | Same artist identified on both certificates | X |
| Ex. 647 | Getting Thru? | Fuel | 1555 | 978 | SR0000342237 | PX-1579 (RC) PX-7213 (PC) | PA0001245157 | PX-2625 (PC) | Same artist identified on both certificates | X |
| Ex. 648 | Getting to da Money (featuring Mike Carlito & Gorilla Zoe) | Yung Joc | 6005 | 2128 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001648763 | PX-4077 (RC) | Same artist identified on both certificates | X |
| Ex. 649 | Ghetto Dreams | 2 Chainz | 3505 | 1620 | SR0000706415 | PX-2140 (RC) PX-7763 (PC) | PA0001833561 | PX-2659 (RC) PX-6137 (PC) | Same artist identified on both certificates | X |
| Ex. 650 | Ghetto Gospel (Explicit) | 2Pac | 3518 | 1621 | SR0000366107 | PX-2210 (RC) PX-7276 (PC) | PA0001323618 | PX-5009 (PC) | Same artist and date of first publication on both certificates | |
| Ex. 651 | Ghost Behind My Eyes | Ozzy Osbourne | 2433 | 914 | SR0000171292 | PX-1406 (RC) PX-6936 (PC) | PA0000795018 | PX-2533 (RC) PX-4348 (PC) | Same artist identified on both certificates | X |
| Ex. 652 | GHOST! | Kid Cudi | 4661 | 677 | SR0000696989 | PX-2318 (RC) PX-7708 (PC) | PA0001750014 | PX-1016 (RC) PX-5663 (PC) | Same artist identified on both certificates | X |
| Ex. 653 | Gimme All Your Lovin' or I Will Kill You | Macy Gray | 2144 | 1437 | SR0000302804 | PX-1544 (RC) PX-7122 (PC) | PA0001068357 | PX-3103 (PC) PX-4626 (PC) | Same artist identified on both certificates | X |
| Ex. 654 | Gimme Stitches | Foo Fighters | 1489 | 1622 | SR0000285034 | PX-1522 (RC) PX-7083 (PC) | PA0001693310 | PX-3181 (RC) PX-5373 (PC) | Same artist identified on both certificates | X |
| Ex. 655 | Gimme Whatcha Got | Chris Brown | 3127 | 2130 | SR0000630132 | PX-1673 (RC) PX-7503 (PC) | PA0001732722 | PX-3632 (RC) | Same artist and album identified on both certificates | X |
| Ex. 656 | Gimmie Dat | Ciara | 1301 | 678 | SR0001744092 | PX-1492 (RC) PX-5643 (PC) | PA0001835722 | PX-1168 (RC) PX-6155 (PC) | Same artist identified on both certificates | X |
| Ex. 657 | Girl Like That | Matchbox Twenty | 5741 | 340 | SR0000227755 | PX-3294 (RC) PX-7003 (PC) | PA0000844644 | PX-4366 (PC) | Same artist identified on both certificates | |
| Ex. 658 | Girlfriend | Avril Lavigne | 760 | 1623 | SR0000719163 | PX-1758 (RC) PX-7820 (PC) | PA0001334139 | PX-3253 (RC) PX-5018 (PC) | Same artist identified on both certificates | |
| Ex. 659 | Girlfriend In The City | Nelly Furtado | 5026 | 679 | SR0000729667 | PX-1944 (RC) PX-7882 (PC) | PA0001753993 | PX-1035 (RC) PX-5718 (PC) | Same artist identified on both certificates | X |
| Ex. 660 | Girls | Pitbull | 2562 | 680 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001733986 | PX-5574 (PC) | Same artist identified on both certificates | X |
| Ex. 661 | Girls Like You | Miguel | 2249 | 682 | SR0000673073 | PX-1700 (RC) PX-7640 (PC) | PA0001808680 | PX-1110 (RC) PX-5994 (PC) | Same artist identified on both certificates | X |
| Ex. 662 | Give A Little More | Maroon 5 | 4939 | 1282 | SR0000664529 | PX-1931 (RC) PX-7605 (PC) | PA0001726268 | PX-2946 (RC) PX-5475 (PC) | | |
| Ex. 663 | Give Me Everything | Pitbull | 2563 | 683 | SR0000681904 | PX-1713 (RC) PX-7677 (PC) | PA0001780977 | PX-1064 (RC) PX-5848 (PC) | Same artist identified on both certificates | X |
| Ex. 664 | Give Me My Month | James Blake | 4412 | 1857 | SR0000673339 | PX-2056 (RC) PX-7643 (PC) | PA0001824175 | PX-6103 (PC) | Same artist identified on both certificates | X |
| Ex. 665 | Give Them What They Ask For | Pitbull | 2564 | 684 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001733406 | PX-5572 (PC) | Same artist identified on both certificates | X |
| Ex. 666 | Glamorous | Fergie | 4172 | 1625 | SR0000393675 | PX-2100 (RC) PX-8430 (PC) PX-8431 (PC) | PA0001370493 | PX-2826 (RC) PX-5039 (PC) | Same artist identified on both certificates | X |
| Ex. 667 | Global Warming | Pitbull feat. Sensato | 2581 | 898 | SR0000714643 | PX-1745 (RC) PX-7799 (PC) | PA0001858589 | PX-6261 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry

RC - Registration Certificate

SR - Sound Recording

MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

24

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 668 | Glory And Gore | Lorde | 4892 | 230 | SR0000732619 | PX-1912 (RC) PX-7896 (PC) | PA0002007289 | PX-6584 (PC) | Same artist identified on both certificates | X |
| Ex. 669 | Go | Boys Like Girls | 927 | 50 | SR0000643654 | PX-1684 (RC) PX-7554 (PC) | PA0001735199 | PX-990 (RC) PX-5587 (PC) | | X |
| Ex. 670 | Go (Explicit Album Version) | Common | 3876 | 2633 | SR0000377106 | PX-2112 (RC) PX-7302 (PC) | PA0001302099 | PX-4981 (PC) | Same artist and album identified on both certificates | X |
| Ex. 671 | Go Ahead | Alicia Keys | 16 | 231 | SR0000627148 | PX-1668 (RC) PX-7485 (PC) | PA0001590126 | PX-811 (RC) PX-5094 (PC) | Same artist identified on both certificates | X |
| Ex. 672 | God Bless | Mary Mary | 2197 | 51 | SR0000711038 | PX-1740 (RC) PX-7788 (PC) | PA0001111571 | PX-670 (RC) PX-4725 (PC) | Same artist identified on both certificates | X |
| Ex. 673 | God Gave Me Style | 50 Cent | 3548 | 902 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001160843 | PX-743 (RC) PX-4909 (PC) | Same album identified on both certificates | X |
| Ex. 674 | God Must Hate Me | Simple Plan | 5883 | 2634 | SR0000351060 | PX-3257 (RC) PX-7235 (PC) | PA0001084657 | PX-4007 (RC) | Same artist and album identified on both certificates | X |
| Ex. 675 | God Of The Mind | Disturbed | 6364 | 2635 | SR0000695381 | PX-3352 (RC) PX-7702 (PC) | PA0001045439 | PX-4589 (PC) | Same artist identified on both certificates | X |
| Ex. 676 | Going Through Changes | Eminem | 4030 | 1085 | SR0000653572 | PX-2087 (RC) PX-7573 (PC) | PA0001731106 | PX-2809 (RC) PX-5534 (PC) | Same artist identified on both certificates | X |
| Ex. 677 | Gold Digger | Kanye West | 4562 | 1981 | SR0000372867 | PX-7287 (PC) | PA0001299043 | PX-4977 (PC) | Same artist and album identified on both certificates | X |
| Ex. 678 | Gone | Daughtry | 1340 | 1283 | SR0000399960 | PX-1636 (RC) PX-7367 (PC) | PA0001694264 | PX-2769 (RC) PX-5386 (PC) | Same artist and album identified on both certificates | X |
| Ex. 679 | Gone Be Fine | Monica featuring OutKast | 451 | 54 | SR0000263982 | PX-1465 (RC) PX-7054 (PC) | PA0000914750 | PX-4439 (PC) | Same artist and album identified on both certificates | X |
| Ex. 680 | Gone Country | Alan Jackson | 391 | 979 | SR0000202090 | PX-1416 (RC) PX-6970 (PC) | PA0000642408 | PX-2504 (RC) PX-4249 (PC) | Same artist and album identified on both certificates | X |
| Ex. 681 | Good Girl | Carrie Underwood | 1144 | 55 | SR0000700157 | PX-1725 (RC) PX-7728 (PC) | PA0001807727 | PX-5975 (PC) | Same artist identified on both certificates | X |
| Ex. 682 | Good Girls Go Bad (feat. Leighton Meester) | Cobra Starship | 6141 | 56 | SR0000657140 | PX-3413 (RC) PX-7586 (PC) | PA0001662734 | PX-904 (RC) | Same date of first publication on both certificates | X |
| Ex. 683 | Good Girls Go To Heaven (Bad Girls Go Everywhere) | Meat Loaf | 4992 | 980 | SR0000316425 | PX-1940 (RC) PX-7152 (PC) | PA0000669674 | PX-3165 (RC) PX-4262 (PC) | Same artist and album identified on both certificates | X |
| Ex. 684 | Good Life | Kanye West | 4563 | 2135 | SR0000615020 | PX-2068 (RC) PX-7420 (PC) | PA0001597235 | PX-5115 (PC) | Same artist and album identified on both certificates | X |
| Ex. 685 | Good Ole Boys | Blake Shelton | 6267 | 516 | SR0000693085 | PX-3320 (RC) PX-7699 (PC) | PA0001760428 | PX-5737 (PC) | Same date of first publication on both certificates | X |
| Ex. 686 | Good Riddance (Time Of Your Life) | Green Day | 6492 | 2636 | SR0000244558 | PX-3367 (RC) PX-7016 (PC) | PA0001059866 | PX-4604 (PC) | Same artist and album identified on both certificates | X |
| Ex. 687 | Good Times Gone | Nickelback | 6177 | 2136 | SR0000330446 | PX-8003 (PC) | PA0001103821 | PX-3925 (PC) | Same artist and album identified on both certificates | X |
| Ex. 688 | Good To Me | Mary Mary featuring Destiny's Child | 2203 | 3089 | SR0000269994 | PX-1514 (RC) PX-7064 (PC) | PA0001016045 | PX-640 (RC) PX-4544 (PC) | Same artist and album identified on both certificates | X |
| Ex. 689 | Good Woman Bad | Josh Turner | 4468 | 915 | SR0000344336 | PX-2296 (RC) PX-7216 (PC) | PA0000785095 | PX-2896 (RC) PX-4324 (PC) | | X |
| Ex. 690 | Goodbye | Avril Lavigne | 761 | 1628 | SR0000680182 | PX-1709 (RC) PX-7668 (PC) | PA0001742279 | PX-2690 (RC) PX-5635 (PC) | Same artist and album identified on both certificates | X |
| Ex. 691 | Goodbye Earl | Dixie Chicks | 1367 | 406 | SR0000275086 | PX-1516 (RC) PX-7069 (PC) | PA0000969189 | PX-4485 (PC) | Same artist and album identified on both certificates | X |
| Ex. 692 | Goodies | Ciara | 3145 | 3141 | SR0000355316 | PX-1594 (RC) PX-7247 (PC) | PA0001263487 PA0001241896 | PX-4944 (PC) PX-8165 (PC) | Same artist and album identified on both certificates | X |
| Ex. 693 | Goon Squad | Deftones | 6311 | 2638 | SR0000719493 | PX-3347 (RC) PX-7824 (PC) | PA0001849262 | PX-3495 (RC) PX-3501 (PC) | Same artist and album identified on both certificates | X |
| Ex. 694 | Gorgeous | Kanye West | 4565 | 2137 | SR0000683430 | PX-7679 (PC) | PA0001740943 | PX-5621 (PC) | Same artist and album identified on both certificates | X |
| Ex. 695 | Gorilla | Bruno Mars | 5512 | 3048 | SR0000715738 | PX-3305 (RC) PX-7807 (PC) | PA0001869823 | PX-3651 (RC) | Same artist and album identified on both certificates | X |
| Ex. 696 | Got Everything (feat. Courtney Noelle) | Wiz Khalifa | 5965 | 3208 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001951624 PA0001874348 | PX-6517 (PC) PX-6319 (PC) | Same artist and album identified on both certificates | X |
| Ex. 697 | Got Some Teeth (Explicit) | Obie Trice | 5055 | 1797 | SR0000341637 | PX-2245 (RC) PX-7211 (PC) | PA0001245484 | PX-2491 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 698 | Got To Get My Heart Back | Keyshia Cole | 4642 | 2138 | SR0000615233 | PX-1869 (RC) PX-7423 (PC) | PA0001603589 | PX-3809 (RC) | Same artist and album identified on both certificates | X |
| Ex. 699 | Gotta Get It (Dancer) | Flo Rida | 5549 | 686 | SR0000658178 | PX-3306 (RC) PX-7589 (PC) | PA0001807837 | PX-1108 (RC) PX-5983 (PC) | Same artist identified on both certificates | X |
| Ex. 700 | Gotta Have It | JAY-Z | 4423 | 1972 | SR0000683714 | PX-7680 (PC) | PA0001762033 | PX-3787 (RC) PX-5749 (PC) | Same artist and album identified on both certificates | X |
| Ex. 701 | Government Hooker | Lady Gaga | 4713 | 3209 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001757746 PA0001752316 | PX-5728 (RC) PX-5689 (PC) | Same artist and album identified on both certificates | X |
| Ex. 702 | GPSA (Ghetto Public Service Announcement) | Avant | 3660 | 1629 | SR0000396388 | PX-2117 (RC) PX-7358 (PC) | PA0001371422 | PX-2682 (RC) PX-5046 (PC) | Same artist and album identified on both certificates | X |
| Ex. 703 | Graphic Nature | Deftones | 6312 | 2639 | SR0000719493 | PX-3347 (RC) PX-7824 (PC) | PA0001849262 | PX-3495 (RC) PX-3501 (PC) | Same artist and album identified on both certificates | X |
| Ex. 704 | Grove St. Party (feat. Kebo Gotti) | Waka Flocka Flame | 5952 | 2139 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001739117 | PX-4054 (RC) | Same artist and album identified on both certificates | X |
| Ex. 705 | Grow Up | Paramore | 5802 | 2640 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (RC) | Same artist and album identified on both certificates | X |
| Ex. 706 | Guarded | Disturbed | 6365 | 2641 | SR0000374276 | PX-3349 (RC) PX-7292 (PC) | PA0001296198 | PX-3503 (RC) PX-8392 (PC) PX-8393 (PC) | Same artist and album identified on both certificates | |
| Ex. 707 | Guilt Trip | Kanye West | 4567 | 2642 | SR0000724178 | PX-2316 (RC) PX-7847 (PC) | PA0001883988 | PX-6353 (RC) | Same artist and album identified on both certificates | X |
| Ex. 708 | Guilty | Usher feat. T.I. | 2918 | 57 | SR0000652023 | PX-1688 (RC) PX-7568 (PC) | PA0001807273 | PX-5972 (PC) | Same artist and album identified on both certificates | X |
| Ex. 709 | Guilty Conscience | Eminem | 4031 | 3055 | SR0000262686 | PX-2407 (RC) PX-7047 (PC) | PA0001207060 PA0000954422 PA0000962146 | PX-8298 (PC) PX-4470 (PC) PX-8299 (PC) | Same artist and album identified on both certificates | X |
| Ex. 710 | Guitar String / Wedding Ring | Carly Rae Jepsen | 3827 | 1632 | SR0000738473 | PX-2146 (RC) PX-2361 (RC) PX-7924 (PC) | PA0001842644 | PX-2738 (RC) PX-6191 (PC) | Same artist identified on both certificates | X |
| Ex. 711 | Gunz Come Out | 50 Cent | 3549 | 2643 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001281577 | PX-3524 (RC) | Same artist and album identified on both certificates | X |
| Ex. 712 | Gypsy | Lady Gaga | 4714 | 687 | SR0000737557 | PX-1888 (RC) PX-7918 (PC) | PA0001893359 | PX-6387 (PC) | Same artist and album identified on both certificates | X |
| Ex. 713 | Hail Mary (feat. Young Jeezy & Lil Wayne) | Trey Songz | 5922 | 2140 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001865861 | PX-4033 (RC) | Same artist and album identified on both certificates | X |
| Ex. 714 | Hair | Lady Gaga | 4715 | 688 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001752317 | PX-1029 (RC) PX-5390 (PC) | Same artist identified on both certificates | X |
| Ex. 715 | Hallelujah | Paramore | 5803 | 2644 | SR0000631909 | PX-3323 (RC) PX-7510 (PC) | PA0001595045 | PX-3958 (RC) | Same artist and album identified on both certificates | X |
| Ex. 716 | Hand Me Down | Matchbox Twenty | 5742 | 58 | SR0000345857 | PX-7223 (PC) | PA0001104642 | PX-663 (RC) PX-4714 (PC) | Same artist and album identified on both certificates | X |
| Ex. 717 | Hand On The Pump | Cypress Hill | 1329 | 916 | SR0000134573 | PX-1385 (RC) PX-6899 (PC) | PA0000538434 | PX-3221 (RC) PX-4231 (PC) | Same artist and album identified on both certificates | |
| Ex. 718 | Hands Are Clever | Alex Clare | 3593 | 1858 | SR0000700527 | PX-2201 (RC) PX-7729 (PC) | PA0001806286 | PX-5951 (PC) | Same artist identified on both certificates | X |
| Ex. 719 | Hands in the Air | Miley Cyrus feat. Ludacris | 2273 | 3104 | SR0000735242 | PX-1803 (RC) PX-7907 (PC) | PA0001869999 | PX-8161 (PC) | Same artist and album identified on both certificates | X |
| Ex. 720 | Hang | Matchbox Twenty | 5743 | 341 | SR0000227755 | PX-3294 (RC) PX-7003 (PC) | PA0000484644 | PX-4366 (PC) | Same artist and album identified on both certificates | X |
| Ex. 721 | Hangnail | Nickelback | 6178 | 2142 | SR0000330446 | PX-8003 (PC) | PA0001103821 | PX-3925 (RC) | Same artist and album identified on both certificates | X |
| Ex. 722 | Happiness | Macy Gray | 2145 | 1440 | SR0000336638 | PX-1576 (RC) PX-7200 (PC) | PA0001131229 | PX-2562 (RC) PX-4760 (PC) | Same artist and album identified on both certificates | X |
| Ex. 723 | Happy | Avant | 3662 | 1441 | SR0000281220 | PX-2105 (RC) PX-7189 (PC) | PA0001012579 | PX-3088 (PC) PX-4521 (PC) | Same artist and album identified on both certificates | X |
| Ex. 724 | Happy On The Hey Now (A Song For Kristi) | Kenny Chesney | 2004 | 689 | SR0000726972 | PX-1779 (RC) PX-7867 (PC) | PA0001899369 | PX-1210 (RC) PX-6422 (PC) | Same artist and album identified on both certificates | X |
| Ex. 725 | Harajuku Girls | Gwen Stefani | 4314 | 2143 | SR0000364759 | PX-2282 (RC) PX-2341 (RC) PX-7272 (PC) | PA0001274356 | PX-3747 (RC) | Same artist and album identified on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry

RC - Registration Certificate

SR - Sound Recording

MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

26

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 726 | Hard | Rihanna | 5191 | 2645 | SR0000644571 | PX-1982 (RC) PX-7558 (PC) | PA0001711867 | PX-4088 (RC) | Same artist and album identified on both certificates | X |
| Ex. 727 | Hard To Breathe | Anthony Hamilton | 411 | 1086 | SR0000625444 | PX-7484 (PC) | PA0001768251 | PX-2678 (RC) PX-5763 (PC) | Same artist and album identified on both certificates | X |
| Ex. 728 | Harder To Breathe | Maroon 5 | 4941 | 1286 | SR0000702833 | PX-1932 (RC) PX-7735 (PC) | PA0001073084 | PX-2649 (RC) PX-4644 (PC) | Same artist and album identified on both certificates | X |
| Ex. 729 | Hardly Breathing | Brandy | 1001 | 2018 | SR0000710136 | PX-1739 (RC) PX-7785 (PC) | PA0001882751 | PX-6345 (PC) | Same artist and album identified on both certificates | X |
| Ex. 730 | Harlem's Nocturne | Alicia Keys | 18 | 233 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158371 | PX-693 (RC) PX-4801 (PC) | Same artist and album identified on both certificates | X |
| Ex. 731 | Hate It Or Love It | 50 Cent | 3550 | 1635 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001277483 | PX-4950 (PC) | Same artist identified on both certificates | X |
| Ex. 732 | Hate To See Your Heart Break | Paramore | 5804 | 2647 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (RC) | Same artist and album identified on both certificates | X |
| Ex. 733 | Haunted | Disturbed | 6366 | 2648 | SR0000647297 | PX-7562 (PC) | PA0001697242 | PX-3509 (RC) | Same artist and album identified on both certificates | X |
| Ex. 734 | Haunted (Explicit) | Beyoncé | 790 | 3049 | SR0000747291 | PX-1834 (RC) PX-7956 (PC) | PA0001918115 | PX-3554 (RC) | Same artist and album identified on both certificates | X |
| Ex. 735 | Haywire | Josh Turner | 4470 | 1087 | SR0000645586 | PX-2314 (RC) PX-7561 (PC) | PA0001700892 | PX-2895 (RC) PX-5410 (PC) | Same artist and album identified on both certificates | X |
| Ex. 736 | Hazel | Phillip Phillips | 5094 | 1088 | SR0000712841 | PX-1963 (RC) PX-7795 (PC) | PA0001848179 | PX-2995 (RC) PX-6206 (PC) | Same artist and album identified on both certificates | X |
| Ex. 737 | He Wasn't | Avril Lavigne | 65 | 1637 | SR0000332312 | PX-1575 (RC) PX-7193 (PC) | PA0001251276 | PX-2694 (RC) | Same artist and album identified on both certificates | X |
| Ex. 738 | Headup | Deftones | 6313 | 2651 | SR0000244493 | PX-7015 (PC) | PA0000870907 | PX-4398 (PC) | Same artist and album identified on both certificates | X |
| Ex. 739 | Headwires | Foo Fighters | 1490 | 1638 | SR0000285034 | PX-1522 (RC) PX-7083 (PC) | PA0001693324 | PX-3180 (RC) PX-5378 (PC) | Same artist and album identified on both certificates | X |
| Ex. 740 | Hear Me | Imagine Dragons | 4363 | 1089 | SR0000707482 | PX-2052 (RC) PX-7766 (PC) | PA0001816016 | PX-2871 (RC) PX-6040 (PC) | Same artist and album identified on both certificates | X |
| Ex. 741 | Hear Me Coming | Yung Joc | 6007 | 2144 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001347989 | PX-5028 (PC) | Same artist identified on both certificates | X |
| Ex. 742 | Heart Heart Heartbreak | Boys Like Girls | 928 | 342 | SR0000643654 | PX-1684 (RC) PX-7554 (PC) | PA0001735191 PA0001730760 | PX-987 (RC) PX-5584 (PC) PX-5503 (PC) | Same artist and album identified on both certificates | X |
| Ex. 743 | Heart Like Mine | Miranda Lambert | 2295 | 690 | SR0000641403 | PX-1681 (RC) PX-7540 (PC) | PA0001682741 | PX-913 (RC) PX-5332 (PC) | Same artist identified on both certificates | X |
| Ex. 744 | Heartbreak Hotel | Whitney Houston | 549 | 320 | SR0000298453 | PX-1536 (RC) PX-7109 (PC) | PA0000927023 | PX-4443 (PC) | Same artist and album identified on both certificates | X |
| Ex. 745 | Heartburn | Alicia Keys | 19 | 3109 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158218 PA0001879469 | PX-687 (RC) PX-4795 (PC) PX-6340 (PC) | Same artist and album identified on both certificates | X |
| Ex. 746 | Heartland | George Strait | 4246 | 2654 | SR0000213745 | PX-2229 (RC) PX-6984 (PC) | PA0000643056 | PX-3737 (RC) | | X |
| Ex. 747 | Heaven Sent | Keyshia Cole | 4643 | 59 | SR0000615233 | PX-1869 (RC) PX-7423 (PC) | PA0001395845 | PX-5069 (PC) | Same artist and album identified on both certificates | X |
| Ex. 748 | Heavy In The Game (Explicit) | 2Pac | 3520 | 1091 | SR0000198774 | PX-2107 (RC) PX-2108 (RC) PX-6964 (PC) | PA0000914501 | PX-4438 (PC) | Same artist and album identified on both certificates | X |
| Ex. 749 | Heavy Metal Lover | Lady Gaga | 4716 | 3210 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001757748 PA0001751982 | PX-5729 (PC) PX-1023 (RC) PX-5683 (PC) | Same artist and album identified on both certificates | X |
| Ex. 750 | Help Is On The Way | Rise Against | 5245 | 691 | SR0000671825 | PX-1994 (RC) PX-7633 (PC) | PA0001887807 | PX-6365 (PC) | | X |
| Ex. 751 | Help Me | Chris Brown | 3129 | 1287 | SR0000630132 | PX-1673 (RC) PX-7503 (PC) | PA0001395680 | PX-3238 (RC) PX-5068 (PC) | Same artist identified on both certificates | X |
| Ex. 752 | Help Somebody | Maxwell | 2207 | 369 | SR0000639738 | PX-1678 (RC) PX-7536 (PC) | PA0001707770 | PX-953 (RC) PX-5443 (PC) | Same artist and album identified on both certificates | X |
| Ex. 753 | Her Heart | Anthony Hamilton | 412 | 517 | SR0000625444 | PX-7484 (PC) | PA0001768280 | PX-5767 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

27

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 754 | Here Comes The Weekend | P!nk | 2463 | 1640 | SR0000709056 | PX-1734 (RC) PX-7773 (PC) | PA0001817456 | PX-2991 (RC) PX-6051 (PC) | Same artist and album identified on both certificates | X |
| Ex. 755 | Here I Am | Rick Ross | 5142 | 1641 | SR0000627325 | PX-1975 (RC) PX-7488 (PC) | PA0001661331 | PX-5292 (PC) | Same artist and album identified on both certificates | |
| Ex. 756 | Here I Go Again | Rihanna | 5193 | 917 | SR0000372611 | PX-7285 (PC) | PA0001328100 PA0001162725 | PX-5013 (RC) PX-8249 (PC) | Same artist and album identified on both certificates | X |
| Ex. 757 | Here I Stand | Usher | 635 | 3184 | SR0000620940 | PX-1662 (RC) PX-7466 (PC) | PA0001673111 PA0000458321 | PX-5311 (RC) PX-5282 (PC) | Same artist and album identified on both certificates | X |
| Ex. 758 | Here In The Real World | Alan Jackson | 392 | 2657 | SR0000120465 | PX-1382 (RC) PX-6885 (PC) | PA0000458321 | PX-3534 (RC) | Same artist and album identified on both certificates | X |
| Ex. 759 | Hero | Miguel | 2251 | 1642 | SR0000673073 | PX-1700 (RC) PX-7640 (PC) | PA0001751381 | PX-2961 (RC) PX-5674 (PC) | Same artist identified on both certificates | X |
| Ex. 760 | Hexagram | Deftones | 6314 | 2659 | SR0000335169 | PX-7198 (PC) | PA0001157469 | PX-8241 (PC) | Same artist and album identified on both certificates | X |
| Ex. 761 | Hey Baby (Drop It To The Floor) | Pitbull featuring T-Pain | 2597 | 692 | SR0000681904 | PX-1713 (RC) PX-7677 (PC) | PA0001719812 | PX-5465 (PC) | Same artist identified on both certificates | X |
| Ex. 762 | Hey Daddy (Daddy's Home) | Usher | 2903 | 3074 | SR0000652023 | PX-1688 (RC) PX-7568 (PC) | PA0001700475 PA0001707160 | PX-5409 (PC) PX-5440 (PC) | Same artist identified on both certificates | X |
| Ex. 763 | Hey Hey What Can I Do? | Hootie & The Blowfish | 5609 | 2660 | SR0000311807 | PX-3426 (RC) PX-7145 (PC) | Eu0000222687 | PX-3749 (RC) PX-8111 (PC) | | X |
| Ex. 764 | Hey You | Boys Like Girls | 931 | 549 | SR0000731314 | PX-1793 (RC) PX-7890 (PC) | PA0001831262 | PX-1154 (RC) PX-6127 (PC) | Same date of first publication on both certificates | X |
| Ex. 765 | Hideaway | Fuel 238 | 1580 | 983 | SR0000253431 | PX-1455 (RC) PX-7035 (PC) | PA0000893223 | PX-3175 (RC) PX-4419 (PC) | Same artist and album identified on both certificates | X |
| Ex. 766 | Hi-Definition (feat. Snoop Dogg & Pooh Bear) | Lupe Fiasco | 5716 | 410 | SR0000639320 | PX-3302 (RC) PX-7533 (PC) | PA0001600815 | PX-827 (RC) PX-5119 (PC) | Same artist identified on both certificates | X |
| Ex. 767 | High | Big Sean | 3723 | 3168 | SR0000678630 | PX-2134 (RC) PX-7661 (PC) | PA0001808178 | PX-3590 (RC) PX-5986 (PC) | Same artist and album identified on both certificates | X |
| Ex. 768 | High Price | Ciara feat. Ludacris | 1311 | 3110 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001659051 | PX-3645 (RC) PX-5284 (PC) | Same artist and album identified on both certificates | X |
| Ex. 769 | Higher Power | Boston | 913 | 984 | SR0000239485 | PX-1439 (RC) PX-7011 (PC) | PA0000863654 | PX-2545 (RC) PX-4391 (PC) | Same artist and album identified on both certificates | X |
| Ex. 770 | Highway Unicorn (Road To Love) | Lady Gaga | 4717 | 3211 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001757746 PA0001752322 | PX-5728 (RC) PX-1032 (RC) PX-5694 (PC) | Same artist and album identified on both certificates | X |
| Ex. 771 | Hip Hop Star | Beyoncé feat. Big Boi and Sleepy Brown | 821 | 2661 | SR0000342236 | PX-1578 (RC) PX-7212 (PC) | PA0001208970 | PX-8189 (PC) | Same artist and album identified on both certificates | X |
| Ex. 772 | Hitchin' A Ride | Green Day | 6493 | 2662 | SR0000244558 | PX-3367 (RC) PX-7016 (PC) | PA0001059862 | PX-4601 (PC) | Same artist and album identified on both certificates | X |
| Ex. 773 | Hold My Liquor | Kanye West | 4571 | 2149 | SR0000724178 | PX-2316 (RC) PX-7847 (PC) | PA0001890241 | PX-6374 (PC) | Same artist and album identified on both certificates | X |
| Ex. 774 | Hold On | Phillip Phillips | 5095 | 1093 | SR0000712841 | PX-1963 (RC) PX-7795 (PC) | PA0001839485 | PX-2514 (PC) PX-6159 (PC) | Same artist and album identified on both certificates | X |
| Ex. 775 | Hold On Tight | Britney Spears | 1028 | 1443 | SR0000738040 | PX-1810 (RC) PX-7922 (PC) | PA0001915189 | PX-2735 (RC) PX-6452 (PC) | Same artist identified on both certificates | X |
| Ex. 776 | Holding On | Simple Plan | 5884 | 2664 | SR0000639323 | PX-3459 (RC) PX-7534 (PC) | PA0001644614 | PX-4014 (RC) | Same artist and album identified on both certificates | X |
| Ex. 777 | Hollywood Divorce | OutKast | 587 | 2152 | SR0000395944 | PX-1631 (RC) PX-7357 (PC) | PA0001603423 | PX-3949 (RC) | Same artist and album identified on both certificates | X |
| Ex. 778 | Holy Roller Novocaine | Kings Of Leon | 310 | 2417 | SR0000330401 | PX-1573 (RC) PX-7184 (PC) | PA0001204548 | PX-8195 (PC) | Same artist identified on both certificates | X |
| Ex. 779 | Home This Christmas | Justin Bieber | 4520 | 890 | SR0000704701 | PX-1749 (PC) | PA0001780222 | PX-5836 (PC) | Same artist identified on both certificates | X |
| Ex. 780 | Hometown Glory | Adele | 697 | 1861 | SR0000616701 | PX-1654 (RC) PX-7431 (PC) | PA0001975714 | PX-3061 (PC) PX-6549 (PC) | Same artist and album identified on both certificates | X |
| Ex. 781 | Homewrecker | Gretchen Wilson | 1648 | 1644 | PA0001245662 | PX-1477 (RC) PX-8033 (PC) | PA0001248780 | n/a | Same artist and album identified on both certificates | X |
| Ex. 782 | Homies (feat. YG Hootie, Popa Smurf & Ice Burgundy) | Waka Flocka Flame | 5953 | 2667 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001847137 | PX-4058 (RC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)
28

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 783 | Honey Bee | Blake Shelton | 6272 | 519 | SR0000693085 | PX-3320 (RC) PX-7699 (PC) | PA0001760410 | PX-1043 (RC) PX-5735 (PC) | | X |
| Ex. 784 | Honey Honey | Feist | 4145 | 1937 | SR0000406936 | PX-2388 (RC) PX-7385 (PC) | PA0001692656 | PX-2820 (RC) PX-5362 (PC) | Same artist and album identified on both certificates | X |
| Ex. 785 | Hooked | Avant | 3665 | 1444 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001158620 | PX-3281 (RC) PX-4813 (PC) | Same artist and album identified on both certificates | X |
| Ex. 786 | Hope We Meet Again | Pitbull feat. Chris Brown | 2575 | 899 | SR0000714643 | PX-1745 (RC) PX-7799 (PC) | PA0001858593 | PX-6263 (PC) | Same artist identified on both certificates | X |
| Ex. 787 | Hot | Avril Lavigne | 66 | 234 | SR0000609671 | PX-1648 (RC) PX-7394 (PC) | PA0001167507 | PX-784 (RC) PX-8220 (PC) | Same artist and album identified on both certificates | X |
| Ex. 788 | Hot For Teacher | Van Halen | 6729 | 2669 | SR0000054482 | PX-3409 (RC) PX-8418 (PC) PX-8419 (PC) | PA0000215905 | PX-4181 (PC) | Same artist and album identified on both certificates | X |
| Ex. 789 | Hot Mess | Cobra Starship | 6142 | 3123 | SR0000657140 | PX-3413 (RC) PX-7586 (PC) | PA0001679596 PA0001662752 | PX-5325 (RC) PX-5299 (PC) | Same artist identified on both certificates | X |
| Ex. 790 | Hotel Room Service | Pitbull | 2565 | 3189 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001677761 | PX-3966 (RC) PX-5316 (PC) | Same artist and album identified on both certificates | X |
| Ex. 791 | Houses Of The Holy | Led Zeppelin | 5684 | 2671 | N21799 | PX-8049 (PC) | Eu0000557533 | n/a | Same artist identified on both certificates | X |
| Ex. 792 | How | Maroon 5 | 4943 | 1289 | SR0000664531 | PX-1929 (RC) PX-7606 (PC) | PA0001784067 | PX-5860 (PC) | Same artist and album identified on both certificates | X |
| Ex. 793 | How 'Bout Them Cowgirls | George Strait | 4247 | 1290 | SR0000398524 | PX-2398 (RC) PX-7363 (PC) | PA0001165925 | PX-2614 (RC) PX-8272 (PC) | Same artist and album identified on both certificates | X |
| Ex. 794 | How Do I Say | Usher | 638 | 235 | SR0000307207 | PX-1551 (RC) PX-7136 (PC) | PA0000846620 | PX-4375 (PC) | Same artist and album identified on both certificates | X |
| Ex. 795 | How Do U Want It | 2Pac | 3521 | 1096 | SR0000628433 | PX-2127 (RC) PX-7495 (PC) | PA0001070595 | PX-2421 (RC) PX-4632 (PC) | Same artist and album identified on both certificates | X |
| Ex. 796 | How Does It Feel | Avril Lavigne | 67 | 1645 | SR0000332312 | PX-1575 (RC) PX-7193 (PC) | PA0001251275 | PX-2691 (RC) | Same artist and album identified on both certificates | X |
| Ex. 797 | How Far We've Come | Matchbox Twenty | 5744 | 60 | SR0000633456 | PX-3433 (RC) PX-7515 (PC) | PA0001588613 | PX-798 (RC) PX-5083 (PC) | | X |
| Ex. 798 | How Forever Feels | Kenny Chesney | 291 | 3018 | SR0000263302 | PX-1461 (RC) PX-7050 (PC) | PA0001044172 | PX-4588 (PC) | Same artist and album identified on both certificates | X |
| Ex. 799 | How I Feel | Brandy | 5472 | 61 | SR0000370673 | PX-3289 (RC) PX-7283 (PC) | PA0001159657 | PX-730 (RC) PX-4859 (PC) | Same album identified on both certificates | X |
| Ex. 800 | How Long | Matchbox Twenty | 5745 | 62 | SR0000714896 | PX-3434 (RC) PX-7803 (PC) | PA0001850276 | PX-1175 (RC) PX-6216 (PC) | Same date of first publication on both certificates | X |
| Ex. 801 | How My Heart Behaves | Feist | 4146 | 1938 | SR0000406936 | PX-2388 (RC) PX-7385 (PC) | PA0001692650 | PX-5361 (PC) | Same artist and album identified on both certificates | X |
| Ex. 802 | How Will I Know | Whitney Houston | 550 | 1646 | SR0000060716 | PX-1341 (RC) PX-6812 (PC) | PAu000817628 PA0000243349 PA0000266437 | PX-6599 (PC) PX-8338 (PC) PX-8339 (PC) PX-8340 (PC) PX-8431 (PC) PX-4192 (PC) | Same artist and album identified on both certificates | X |
| Ex. 803 | Human | Brandy | 1002 | 63 | SR0000622255 | PX-1665 (RC) PX-7474 (PC) | PA0001625982 | PX-854 (RC) PX-5172 (PC) | Same artist and date of first publication on both certificates | X |
| Ex. 804 | Human Nature | Michael Jackson | 2239 | 2672 | SR0000041965 | PX-1314 (RC) PX-6762 (PC) | PA0000158773 | PX-4166 (PC) | Same artist and album identified on both certificates | X |
| Ex. 805 | Humming Bird | Alex Clare | 3594 | 1863 | SR0000700527 | PX-2201 (RC) PX-7729 (PC) | PA0001806288 | PX-2673 (RC) PX-5952 (PC) | Same artist identified on both certificates | X |
| Ex. 806 | Hummingbird Heartbeat (Explicit) | Katy Perry | 3360 | 2673 | SR0000662268 | PX-2190 (RC) PX-7599 (PC) | PA0001753638 | PX-5706 (PC) | Same artist and album identified on both certificates | X |
| Ex. 807 | Hurt So Good | Carly Rae Jepsen | 3828 | 413 | SR0000738473 | PX-2146 (RC) PX-7924 (PC) | PA0001842641 | PX-6190 (PC) | Same artist identified on both certificates | X |
| Ex. 808 | Hustlaz Ambition | Young Jeezy | 5426 | 520 | SR0000616586 | PX-2033 (RC) PX-2339 (RC) PX-7430 (PC) | PA0001640768 | PX-870 (RC) PX-5206 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 809 | Hustle Hard | Ace Hood | 3573 | 2156 | SR0000674482 | PX-2347 (RC) | PA0001808406 | PX-3527 (RC) | Same artist identified on both certificates | |
| Ex. 810 | Hustlemania (Skit) | Yung Joc | 6009 | 2157 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001648764 | PX-5255 (PC) | Same artist and album identified on both certificates | X |
| Ex. 811 | Hustlenomics | Yung Joc | 6010 | 3091 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001648809 PA0001648764 | PX-5255 (PC) PX-5258 (PC) | Same artist and album identified on both certificates | X |
| Ex. 812 | Hustler's Ambition | 50 Cent | 3551 | 1647 | SR0000382030 | PX-2115 (RC) PX-2369 (RC) PX-7317 (PC) | PA0001372056 | PX-2426 (RC) PX-5048 (RC) | Same artist identified on both certificates | |
| Ex. 813 | Hustlin' (Explicit) | Rick Ross | 5143 | 3283 | SR0000387156 | PX-2329 (RC) PX-7333 (PC) | PA0001334589 PA0001367972 | PX-5021 (RC) PX-5034 (RC) | Same artist and album identified on both certificates | |
| Ex. 814 | Hyyerr | Kid Cudi | 4663 | 2159 | SR0000637865 | PX-1871 (RC) PX-7529 (PC) | PA0001679583 | PX-3811 (RC) | Same artist and album identified on both certificates | X |
| Ex. 815 | I Ain't In Checotah Anymore | Carrie Underwood | 1146 | 986 | SR0000383054 | PX-1612 (RC) PX-7320 (PC) | PA0001327781 | PX-3042 (RC) PX-5010 (RC) | Same artist and album identified on both certificates | X |
| Ex. 816 | I Ain't Mad At Cha | 2Pac | 3522 | 589 | SR0000628433 | PX-2127 (RC) PX-7495 (PC) | PA0001070600 | PX-4634 (RC) | Same artist identified on both certificates | X |
| Ex. 817 | I Always Get What I Want | Avril Lavigne | 68 | 236 | SR0000332312 | PX-1575 (RC) PX-7193 (PC) | PA0001160190 | PX-735 (RC) PX-4897 (PC) | Same artist and album identified on both certificates | X |
| Ex. 818 | I Am The Club | Plies | 5831 | 2418 | SR0000612286 | PX-3452 (RC) PX-7402 (PC) | PA0001765676 | PX-3970 (RC) | Same artist and album identified on both certificates | X |
| Ex. 819 | I Can Do Better | Avril Lavigne | 69 | 1648 | SR0000609671 | PX-1648 (RC) PX-7394 (PC) | PA0001334140 | PX-2692 (RC) PX-5019 (RC) | Same artist and album identified on both certificates | X |
| Ex. 820 | I Can Transform Ya | Chris Brown featuring Lil Wayne & Swizz Beatz | 1285 | 2163 | SR0000747284 | PX-1832 (RC) PX-7954 (PC) | PA0001744956 | PX-3639 (RC) | Same artist identified on both certificates | |
| Ex. 821 | I Can Wait Forever | Simple Plan | 5885 | 2674 | SR0000639323 | PX-3459 (RC) PX-7534 (PC) | PA0001644607 | PX-4015 (RC) | Same artist and album identified on both certificates | X |
| Ex. 822 | I Can't Be With You | The Cranberries | 5328 | 1962 | SR0000218047 | PX-2012 (RC) PX-2272 (RC) PX-6988 (PC) | PA0000734572 | PX-2519 (RC) PX-4288 (PC) | Same artist and album identified on both certificates | X |
| Ex. 823 | I Can't Let U Go | Usher | 639 | 237 | SR0000307207 | PX-1551 (RC) PX-7136 (PC) | PA0000846615 | PX-4373 (PC) | Same artist and album identified on both certificates | X |
| Ex. 824 | I Can't Lie | Maroon 5 | 4944 | 1292 | SR0000664531 | PX-1929 (RC) PX-7606 (PC) | PA0001784067 | PX-5860 (PC) | Same artist and album identified on both certificates | X |
| Ex. 825 | I Can't Wait | Akon | 3586 | 1445 | SR0000610156 | PX-2119 (RC) PX-2293 (RC) PX-2415 (RC) PX-7397 (PC) | PA0001396082 | PX-5073 (PC) | Same artist and album identified on both certificates | X |
| Ex. 826 | I Can't Wait To Meetchu | Macy Gray | 2148 | 64 | SR0000267460 | PX-1510 (RC) PX-7060 (PC) | PA0000986835 | PX-4504 (PC) | Same artist and album identified on both certificates | X |
| Ex. 827 | I Care | Beyoncé | 793 | 1293 | SR0000683948 | PX-1715 (RC) PX-7681 (PC) | PA0001748375 | PX-2714 (RC) PX-5655 (PC) | Same artist identified on both certificates | X |
| Ex. 828 | I Choose You | Sara Bareilles | 2671 | 693 | SR0000727195 | PX-1785 (RC) PX-7873 (PC) | PA0001967866 | PX-6532 (PC) | Same artist and album identified on both certificates | X |
| Ex. 829 | I Cross My Heart | George Strait | 4249 | 2419 | SR0000213745 | PX-2229 (RC) PX-6984 (PC) | PA0000593349 PA0000643057 | PX-4241 (PC) PX-8223 (PC) | | X |
| Ex. 830 | I Cry | Flo Rida | 5550 | 3251 | SR0000754532 | PX-3331 (RC) PX-7974 (PC) | PA0001864854 PA0001887864 | PX-6289 (PC) PX-6366 (PC) | Same artist and album identified on both certificates | X |
| Ex. 831 | I Did It | Dave Matthews Band | 163 | 920 | SR0000300313 | PX-1541 (RC) PX-7115 (PC) | PA0001039319 | PX-4575 (PC) | Same artist and album identified on both certificates | X |
| Ex. 832 | I Did It For Sho | Anthony Hamilton | 413 | 521 | SR0000625444 | PX-7484 (PC) | PA0001627415 | PX-5179 (PC) | Same artist identified on both certificates | X |
| Ex. 833 | I Didn't Understand | Elliott Smith | 3984 | 1294 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000943573 | PX-3147 (PC) PX-4455 (PC) | Same artist and album identified on both certificates | X |
| Ex. 834 | I Don't Feel Like Loving You Today | Gretchen Wilson | 1649 | 1097 | SR0000388036 | PX-1621 (RC) PX-7335 (PC) | PA0001299754 | PX-4978 (PC | Same artist and album identified on both certificates | X |
| Ex. 835 | I Don't Have To Try | Avril Lavigne | 70 | 1650 | SR0000609671 | PX-1648 (RC) PX-7394 (PC) | PA0001724691 | PX-2693 (RC) PX-5472 (PC) | Same artist identified on both certificates | X |
| Ex. 836 | I Don't Need 'Em | 50 Cent | 3552 | 1446 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001298501 | PX-3030 (RC) PX-4972 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 837 | I Don't Remember | Ciara | 1302 | 1210 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001729163 | PX-5500 (PC) | Same artist identified on both certificates | X |
| Ex. 838 | I Don't Wanna Care Right Now (feat. MDMA) | Lupe Fiasco | 5701 | 1295 | SR0000704469 | PX-3291 (RC) PX-7747 (PC) | PA0001739119 | PX-2920 (RC) PX-5616 (PC) | Same artist identified on both certificates | X |
| Ex. 839 | I Feel It All | Feist | 4147 | 1939 | SR0000406936 | PX-2388 (RC) PX-7385 (PC) | PA0001692643 | PX-2821 (RC) PX-5360 (PC) | Same artist and album identified on both certificates | X |
| Ex. 840 | I Feel Like I'm Forgetting Something | Lee Ann Womack | 4787 | 2675 | SR0000281198 | PX-2041 (RC) PX-7188 (PC) | PAu002504855 PA0001120877 | PX-6609 (PC) PX-4753 (PC) | Same artist and album identified on both certificates | X |
| Ex. 841 | I Get It | Chevelle | 1238 | 2164 | SR0000407044 | PX-1643 (RC) PX-7388 (PC) | PA0001387419 | PX-3629 (PC) | Same artist and album identified on both certificates | X |
| Ex. 842 | I Go To Extremes | Billy Joel | 865 | 1652 | SR0000109420 | PX-1377 (RC) PX-6878 (PC) | PA0000458310 | PX-4225 (PC) | Same artist and album identified on both certificates | X |
| Ex. 843 | I Got My Baby | Faith Hill | 6420 | 1654 | SR0000276629 | PX-7075 (PC) | PA0000976310 | PX-2816 (RC) PX-4487 (PC) | Same artist and album identified on both certificates | X |
| Ex. 844 | I Gotta Feeling | Black Eyed Peas | 3761 | 65 | SR0000633584 | PX-2128 (RC) PX-8452 (PC) PX-8453 (PC) | PA0001396542 | PX-5079 (PC) | | X |
| Ex. 845 | I Hate Everything | George Strait | 4250 | 1447 | SR0000358502 | PX-2395 (RC) PX-7254 (PC) | PA0001159807 | PX-2598 (RC) PX-4879 (PC) | Same artist and album identified on both certificates | X |
| Ex. 846 | I Just Want You | Ozzy Osbourne | 2437 | 1656 | SR0000171292 | PX-1406 (RC) PX-6936 (PC) | PA0000774129 | PX-2500 (RC) PX-4315 (PC) | Same artist and album identified on both certificates | X |
| Ex. 847 | I Know You Know | Big Time Rush feat. Cymphonique | 848 | 694 | SR0000668082 | PX-1694 (RC) PX-7613 (PC) | PA0001807117 | PX-5963 (PC) | Same date of first publication on both certificates | X |
| Ex. 848 | I Know You See It | Yung Joc | 6011 | 2165 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001347990 | PX-4070 (RC) | Same artist and album identified on both certificates | X |
| Ex. 849 | I Know You Want Me (Calle Ocho) | Pitbull | 2566 | 3253 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001733983 PA0001706662 | PX-5573 (PC) PX-5429 (PC) | Same artist identified on both certificates | X |
| Ex. 850 | I Know You Won't | Carrie Underwood | 1148 | 2166 | SR0000627157 | PX-1670 (RC) PX-7487 (PC) | PA0001644685 | PX-3624 (RC) | Same artist and album identified on both certificates | X |
| Ex. 851 | I Love LA | Emblem3 | 1440 | 238 | SR0000726978 | PX-1781 (RC) PX-7869 (PC) | PA0001920258 PA0001879197 | PX-6473 (PC) PX-6339 (PC) | Same artist and album identified on both certificates | X |
| Ex. 852 | I Love You | Avril Lavigne | 762 | 1658 | SR0000680182 | PX-1709 (RC) PX-7668 (PC) | PA0001785768 | PX-2695 (RC) PX-5871 (PC) | Same artist identified on both certificates | X |
| Ex. 853 | I Mind | James Blake | 4413 | 1865 | SR0000673339 | PX-2056 (RC) PX-7643 (PC) | PA0001827817 | PX-2884 (RC) PX-6119 (PC) | Same artist identified on both certificates | X |
| Ex. 854 | I Miss You | Incubus | 1725 | 66 | SR0000278818 | PX-1520 (RC) PX-7080 (PC) | PA0000978102 | PX-4492 (RC) PX-8364 (PC) PX-8365 (PC) | Same artist and album identified on both certificates | X |
| Ex. 855 | I Need You | Alicia Keys | 20 | 311 | SR0000627148 | PX-1668 (RC) PX-7485 (PC) | PA0001590128 | PX-812 (RC) PX-5095 (PC) | Same artist identified on both certificates | X |
| Ex. 856 | I Never Learnt To Share | James Blake | 4414 | 1866 | SR0000673339 | PX-2056 (RC) PX-7643 (PC) | PA0001827811 | PX-2885 (RC) PX-6116 (PC) | Same artist identified on both certificates | X |
| Ex. 857 | I Run To You | Lady Antebellum | 3426 | 2170 | SR0000732681 | PX-1881 (RC) PX-7897 (PC) | PA0001706945 | PX-3820 (RC) | Same artist identified on both certificates | X |
| Ex. 858 | I Sold My Bed, But Not My Stereo | Capital Cities | 3309 | 696 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-612 (RC) PX-1221 (RC) PX-6518 (PC) | Same album identified on both certificates | X |
| Ex. 859 | I Tried | Brandy | 5477 | 2676 | SR0000370673 | PX-3289 (RC) PX-7283 (PC) | PA0001236714 | PX-3611 (RC) PX-8172 (PC) | Same artist and album identified on both certificates | X |
| Ex. 860 | I Wanna Know | Avant | 3666 | 1448 | SR0000281220 | PX-2105 (RC) PX-7189 (PC) | PA0001012580 | PX-3087 (RC) PX-4522 (PC) | Same artist and album identified on both certificates | X |
| Ex. 861 | I Want Crazy (Encore) | Hunter Hayes | 5624 | 1098 | SR0000748751 | PX-3322 (RC) PX-7961 (PC) | PA0001856536 | PX-2868 (RC) PX-6259 (PC) | Same artist and album identified on both certificates | X |
| Ex. 862 | I Want to Give It All | Air Supply | 377 | 1296 | SR0000027856 | PX-6718 (PC) | PA0000106853 | PX-3259 (RC) PX-4155 (PC) | Same artist and album identified on both certificates | X |
| Ex. 863 | I Will | Matchbox Twenty | 5746 | 67 | SR0000714896 | PX-3434 (RC) PX-7803 (PC) | PA0001850366 | PX-1181 (RC) PX-6223 (PC) | Same date of first publication on both certificates | X |
| Ex. 864 | I Wish | One Direction | 2385 | 68 | SR0000703645 | PX-1729 (RC) PX-7737 (PC) | PA0001813030 | PX-6019 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)
31

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 865 | I Won't Be There | Simple Plan | 5886 | 2679 | SR0000351060 | PX-3457 (RC) PX-7235 (PC) | PA0001084657 | PX-4007 (RC) | Same artist and album identified on both certificates | X |
| Ex. 866 | I Won't Go Crazy | Josh Thompson | 1930 | 697 | SR0000652025 | PX-1689 (RC) PX-7569 (PC) | PA0001777806 | PX-1059 (RC) PX-5820 (PC) | Same artist identified on both certificates | X |
| Ex. 867 | I Won't Let You Down | Alex Clare | 3595 | 1869 | SR0000700527 | PX-2201 (RC) PX-7729 (PC) | PA0001806274 | PX-3033 (RC) PX-5947 (PC) | Same artist identified on both certificates | X |
| Ex. 868 | Ice Cold (Explicit) | Rick Ross | 5146 | 565 | SR0000706411 | PX-1976 (RC) PX-7762 (PC) | PA0001854208 | PX-6242 (PC) | Same artist and album identified on both certificates | X |
| Ex. 869 | I'd Do Anything | Simple Plan | 5887 | 2680 | SR0000351060 | PX-3457 (RC) PX-7235 (PC) | PA0001084655 | PX-4006 (RC) | Same artist and album identified on both certificates | X |
| Ex. 870 | I'd Rather | Luther Vandross | 314 | 1661 | SR0000298047 | PX-1535 (RC) PX-7108 (PC) | PA0001053165 | PX-2568 (RC) PX-4596 (PC) | Same artist and album identified on both certificates | X |
| Ex. 871 | If Drinkin' Don't Kill Me (Her Memory Will) | George Jones | 1623 | 2178 | SR0000021788 | PX-1277 (RC) PX-6707 (PC) | PA0000102104 | PX-4154 (PC) | Same artist identified on both certificates | X |
| Ex. 872 | If I Ain't Got You | Alicia Keys | 21 | 240 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158216 | PX-685 (RC) PX-4793 (PC) | Same artist and album identified on both certificates | X |
| Ex. 873 | If I Could Love You | Puddle Of Mudd | 5112 | 2684 | SR0000618742 | PX-1966 (RC) PX-7445 (PC) | PA0001657879 | PX-3975 (RC) | Same artist and album identified on both certificates | X |
| Ex. 874 | If I Die 2Nite | 2Pac | 3523 | 923 | SR0000198774 | PX-2107 (RC) PX-2108 (RC) PX-6964 (PC) | PA0000773737 | PX-2526 (PC) PX-4309 (PC) | Same artist and album identified on both certificates | X |
| Ex. 875 | If I Fall | Matchbox Twenty | 5748 | 73 | SR0000633456 | PX-3433 (RC) PX-7515 (PC) | PA0001588611 | PX-797 (RC) PX-5082 (PC) | | X |
| Ex. 876 | If I Had It All | Dave Matthews Band | 164 | 924 | SR0000300313 | PX-1541 (RC) PX-7115 (PC) | PA0001039324 | PX-4578 (PC) | Same artist and album identified on both certificates | X |
| Ex. 877 | If I Ruled The World | Big Time Rush | 835 | 700 | SR0000697856 | PX-1722 (RC) PX-7715 (PC) | PA0001825040 | PX-1152 (RC) PX-6114 (PC) | | X |
| Ex. 878 | If It's Lovin' That You Want | Rihanna | 5194 | 1452 | SR0000377878 | PX-2288 (RC) PX-7305 (PC) | PA0001167048 PA0001162726 | PX-8289 (PC) PX-8250 (PC) | Same artist identified on both certificates | |
| Ex. 879 | If It's Lovin' That You Want - Part 2 | Rihanna | 5195 | 1453 | SR0000387137 | PX-2333 (RC) PX-7332 (PC) | PA0001689043 | PX-2639 (PC) PX-5354 (PC) | Same artist and album identified on both certificates | |
| Ex. 880 | If My Heart Had Wings | Faith Hill | 6428 | 1667 | SR0000276629 | PX-7075 (PC) | PA0000976309 | PX-4486 (PC) | Same artist and album identified on both certificates | X |
| Ex. 881 | If Today Was Your Last Day | Nickelback | 6180 | 2179 | SR0000651954 | PX-7566 (PC) | PA0001622259 | PX-3928 (RC) | Same artist and album identified on both certificates | |
| Ex. 882 | If U Seek Amy | Britney Spears | 3104 | 417 | SR0000620789 | PX-1661 (RC) PX-7465 (PC) | PA0001881662 | PX-6343 (PC) | Same artist and album identified on both certificates | X |
| Ex. 883 | If You Can Do Anything Else | George Strait | 4257 | 418 | SR0000270094 | PX-2232 (RC) PX-7065 (PC) | PA0000981323 | PX-4497 (PC) | Same artist and album identified on both certificates | X |
| Ex. 884 | If You Only Knew | Shinedown | 5865 | 522 | SR0000673788 | PX-3456 (RC) PX-7644 (PC) | PA0001601046 | PX-831 (RC) PX-5123 (PC) | | X |
| Ex. 885 | If You're Gone | Matchbox Twenty | 5749 | 343 | SR0000305708 | PX-3431 (RC) PX-7130 (PC) | PA0001006950 PA0001038500 | PX-637 (RC) PX-4513 (PC) PX-8366 (PC) PX-8367 (PC) PX-642 (RC) PX-4574 (PC) | Same artist and album identified on both certificates | X |
| Ex. 886 | If You're Out There | John Legend | 1833 | 74 | SR0000619653 | PX-1657 (RC) PX-7449 (PC) | PA0001646374 | PX-5249 (PC) | Same artist and album identified on both certificates | X |
| Ex. 887 | Ignorance | Paramore | 5805 | 2685 | SR0000657157 | PX-3450 (RC) PX-7587 (PC) | PA0001676905 | PX-3954 (RC) | Same artist and album identified on both certificates | X |
| Ex. 888 | I'LL BE GONE | Linkin Park | 6561 | 1450 | SR0000708311 | PX-3386 (RC) PX-7770 (PC) | PA0001805744 | PX-2908 (RC) PX-5940 (PC) | Same artist and album identified on both certificates | X |
| Ex. 889 | I'll Believe You When | Matchbox Twenty | 5747 | 69 | SR0000633456 | PX-3433 (RC) PX-7515 (PC) | PA0001588615 | PX-800 (RC) PX-5085 (PC) | | X |
| Ex. 890 | I'll Call Ya | Chris Brown | 3132 | 1099 | SR0000630132 | PX-1673 (RC) PX-7503 (PC) | PA0001644932 | PX-5243 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

32

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 891 | I'll Never Break Your Heart | Backstreet Boys | 3070 | 1451 | SR0000250678 | PX-1452 (RC) PX-7029 (PC) | PA0000859260 | PX-2538 (RC) PX-4377 (PC) PX-8358 (PC) PX-8359 (PC) | Same artist and album identified on both certificates | X |
| Ex. 892 | I'm A G (feat. Bun B & Young Dro) | Yung Joc | 6012 | 3092 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001624787 | PX-5257 (PC) | Same artist and album identified on both certificates | X |
| Ex. 893 | I'm Alive | Disturbed | 6368 | 2681 | SR0000380289 | PX-3351 (RC) PX-7313 (PC) | PA0001296200 | PX-3504 (RC) | Same artist and album identified on both certificates | X |
| Ex. 894 | I'm Goin Back | Jadakiss | 4407 | 1662 | SR0000356267 | PX-2239 (RC) PX-7250 (PC) | PA0001159522 | PX-2587 (RC) PX-4840 (PC) | Same artist and album identified on both certificates | X |
| Ex. 895 | I'm Him | Yung Joc | 6013 | 2173 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001347988 | PX-5027 (RC) | Same artist identified on both certificates | X |
| Ex. 896 | I'm In It | Kanye West | 4576 | 2174 | SR0000724178 | PX-2316 (RC) PX-7847 (PC) | PA0001890238 | PX-6373 (RC) | Same artist and album identified on both certificates | X |
| Ex. 897 | I'm Just A Kid | Simple Plan | 5888 | 2682 | SR0000351060 | PX-3457 (RC) PX-7235 (PC) | PA0001084655 | PX-4006 (RC) | Same artist and album identified on both certificates | X |
| Ex. 898 | I'm Not A Star | Rick Ross | 5144 | 699 | SR0000656701 | PX-1974 (RC) PX-7581 (PC) | PA0001821873 | PX-1138 (RC) PX-6083 (PC) | Same artist and album identified on both certificates | X |
| Ex. 899 | I'm Not Calling You A Liar | Florence + The Machine | 4188 | 1870 | SR0000645045 | PX-2101 (RC) PX-7560 (PC) | PA0001892801 | PX-3120 (PC) PX-6832 (PC) | Same artist and album identified on both certificates | X |
| Ex. 900 | I'm Off That | Pitbull | 2567 | 564 | SR0000714643 | PX-1161 (RC) PX-7799 (PC) | PA0001833780 | PX-1741 (RC) PX-6139 (PC) | Same date of first publication on both certificates | X |
| Ex. 901 | I'm On Everything | Bad Meets Evil | 3707 | 3078 | SR0000678636 | PX-2135 (RC) PX-7662 (PC) | PA0001808404 | PX-3541 (RC) PX-5992 (PC) | Same artist and album identified on both certificates | X |
| Ex. 902 | I'm Out (Explicit) | Ciara feat. Nicki Minaj | 1312 | 1663 | SR0000724534 | PX-1772 (RC) PX-7853 (PC) | PA0001936025 | PX-2760 (RC) PX-6495 (PC) | Same artist and album identified on both certificates | X |
| Ex. 903 | I'm Running | Mary Mary | 2199 | 70 | SR0000711038 | PX-1740 (RC) PX-7788 (PC) | PA0001640785 | PX-879 (RC) PX-5215 (PC) | | X |
| Ex. 904 | I'm Scared | Duffy | 3915 | 1871 | SR0000613340 | PX-2075 (RC) PX-7408 (PC) | PA0001698335 | PX-3044 (RC) PX-5393 (PC) | Same artist and album identified on both certificates | X |
| Ex. 905 | I'm so into You | SWV | 327 | 921 | SR0000146905 | PX-1400 (RC) PX-6921 (PC) | PA0000664028 | PX-2511 (PC) PX-4256 (PC) | Same artist and album identified on both certificates | X |
| Ex. 906 | I'm So Sure | Puddle Of Mudd | 5111 | 2683 | SR0000618742 | PX-1966 (RC) PX-7445 (PC) | PA0001669444 | PX-3974 (RC) | Same artist and album identified on both certificates | X |
| Ex. 907 | I'm Still A Guy | Brad Paisley | 86 | 3079 | SR0000610946 | PX-1650 (RC) PX-7398 (PC) | PA0001167815 | PX-790 (RC) PX-4091 (PC) PX-8208 (PC) | Same artist and album identified on both certificates | X |
| Ex. 908 | I'm Supposed To Die Tonight | 50 Cent | 3553 | 1664 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001298492 | PX-3029 (RC) PX-4965 (PC) | Same artist and album identified on both certificates | X |
| Ex. 909 | I'm Trippin | Future featuring Juicy J | 1606 | 1665 | SR0000701457 | PX-1728 (RC) PX-7734 (PC) | PA0001856289 | PX-2855 (RC) PX-6256 (PC) | Same artist identified on both certificates | X |
| Ex. 910 | I'm with You | Avril Lavigne | 422 | 1666 | SR0000312786 | PX-1556 (RC) PX-7147 (PC) | PA0001101508 | PX-2696 (RC) PX-4698 (PC) | Same artist and album identified on both certificates | X |
| Ex. 911 | Imagination | Avant | 3667 | 1101 | SR0000396388 | PX-2117 (RC) PX-7358 (PC) | PA0001371420 | PX-3256 (RC) PX-5044 (PC) | Same artist and album identified on both certificates | X |
| Ex. 912 | In Between Us (Explicit) | Scarface | 5270 | 1454 | SR0000362246 | PX-2301 (RC) PX-7265 (PC) | PA0001113731 | PX-2581 (PC) PX-4727 (PC) | Same artist identified on both certificates | X |
| Ex. 913 | In God's Hands | Nelly Furtado | 5028 | 75 | SR0000612217 | PX-1945 (RC) PX-7401 (PC) | PA0001164471 | PX-770 (RC) PX-8262 (PC) | Same artist and album identified on both certificates | X |
| Ex. 914 | In Love With Another Man | Jazmine Sullivan | 254 | 1455 | SR0000618093 | PX-1656 (RC) PX-7442 (PC) | PA0001897134 | PX-2891 (RC) PX-6409 (PC) | Same artist identified on both certificates | X |
| Ex. 915 | In Memory | Shinedown | 5866 | 241 | SR0000342566 | PX-3455 (RC) PX-7215 (PC) | PA0001131837 | PX-680 (RC) PX-4770 (PC) | Same album identified on both certificates | X |
| Ex. 916 | In My Business | Whitney Houston | 560 | 419 | SR0000298453 | PX-1536 (RC) PX-7109 (PC) | PA0000931051 | PX-4444 (PC) | Same artist and album identified on both certificates | X |
| Ex. 917 | In My Head | Jason Derulo | 6531 | 3213 | SR0000685175 | PX-3380 (RC) PX-7683 (PC) | PA0001742580 PA0001813215 | PX-3770 (RC) PX-5639 (PC) PX-6024 (PC) | Same artist and album identified on both certificates | X |
| Ex. 918 | IN MY REMAINS | Linkin Park | 6563 | 1456 | SR0000708311 | PX-3386 (RC) PX-7770 (PC) | PA0001805741 | PX-2909 (RC) PX-5937 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 919 | In One Ear | Cage The Elephant | 1110 | 701 | SR0000631003 | PX-1674 (RC) PX-7507 (PC) | PA0001794292 | PX-1094 (RC) PX-5915 (PC) | | X |
| Ex. 920 | In The Ayer (feat. will.i.am) | Flo Rida | 5552 | 3214 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001647062 PA0001644948 | PX-5251 (RC) PX-5246 (PC) | Same artist and album identified on both certificates | X |
| Ex. 921 | In The End | Green Day | 6494 | 2687 | SR0000185457 | PX-3365 (RC) PX-6953 (PC) | PA0000713967 | PX-4281 (RC) | Same artist and album identified on both certificates | X |
| Ex. 922 | In The Evening | Led Zeppelin | 5685 | 2688 | SR0000013105 | PX-3430 (RC) PX-6691 (PC) | PA0000078099 | PX-4151 (PC) | Same album identified on both certificates | X |
| Ex. 923 | In The Lost And Found (Honky Bach)/The Roost | Elliott Smith | 3985 | 1297 | SR0000280584 | PX-2085 (RC) PX-7187 (PC) | PA0001015785 | PX-3208 (RC) PX-4534 (PC) | Same artist and album identified in both certificates | X |
| Ex. 924 | In Your Honor | Foo Fighters | 1494 | 1102 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730947 | PX-2838 (RC) PX-5516 (PC) | Same artist and album identified in both certificates | X |
| Ex. 925 | Incredible | Lloyd | 4848 | 3093 | SR0000391940 | PX-2325 (RC) PX-7344 (PC) | PA0001387427 PA0001167536 | PX-5056 (RC) PX-8216 (PC) | Same artist and album identified on both certificates | X |
| Ex. 926 | Independence | The Band Perry | 5307 | 420 | SR0000664551 | PX-2009 (RC) PX-7609 (PC) | PA0001728329 | PX-5491 (PC) | Same date of first publication on both certificates | X |
| Ex. 927 | Independence Day | Elliott Smith | 3986 | 1298 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000846538 | PX-2784 (RC) PX-4370 (PC) | Same artist and album identified in both certificates | X |
| Ex. 928 | Indestructible | Disturbed | 6369 | 2690 | SR0000647297 | PX-7562 (PC) | PA0001697227 | PX-3506 (RC) | Same artist and album identified on both certificates | X |
| Ex. 929 | Indifference (Remastered) | Pearl Jam | 2511 | 1669 | SR0000207219 | PX-1421 (RC) PX-6978 (PC) | PA0000669762 | PX-2503 (RC) PX-4267 (PC) | Same artist and album identified on both certificates | X |
| Ex. 930 | Indy Kidz | Cage The Elephant | 1111 | 703 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (RC) PX-5913 (PC) | Same album identified on both certificates | X |
| Ex. 931 | Inhale | Stone Sour | 6227 | 76 | SR0000330447 | PX-3466 (RC) PX-8004 (PC) | PA0001115050 | PX-672 (RC) PX-4741 (PC) PX-8374 (PC) PX-8375 (PC) | Same artist and album identified on both certificates | X |
| Ex. 932 | Initiation (feat. Lola Monroe) | Wiz Khalifa | 5966 | 2181 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001951618 | PX-6514 (PC) | Same artist and album identified on both certificates | X |
| Ex. 933 | Innocent | Fuel | 1560 | 988 | SR0000269920 | PX-1512 (RC) PX-7062 (PC) | PA0001025291 | PX-4560 (PC) | Same artist and album identified on both certificates | X |
| Ex. 934 | Insane | Eminem | 4034 | 3169 | SR0000633152 | PX-2378 (RC) PX-7513 (PC) | PA0001848044 PA0001666843 | PX-6202 (RC) PX-907 (RC) PX-5306 (PC) | Same artist and album identified on both certificates | X |
| Ex. 935 | Inside Interlewd | Trey Songz | 5924 | 2182 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001866129 | PX-4034 (RC) | Same artist and album identified on both certificates | X |
| Ex. 936 | Inside The Fire | Disturbed | 6370 | 2691 | SR0000647297 | PX-7562 (PC) | PA0001697227 | PX-3506 (RC) | Same artist and album identified on both certificates | X |
| Ex. 937 | Interlude: Holiday | Paramore | 5806 | 2692 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854437 | PX-3960 (RC) | Same artist and album identified on both certificates | X |
| Ex. 938 | Interlude: I'm Not Angry Anymore | Paramore | 5807 | 2693 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (RC) | Same artist and album identified on both certificates | X |
| Ex. 939 | Interlude: Moving On | Paramore | 5808 | 2694 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (RC) | Same artist and album identified on both certificates | X |
| Ex. 940 | Interlude4U | Trey Songz | 5925 | 2184 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001865878 | PX-4035 (RC) | Same artist and album identified on both certificates | X |
| Ex. 941 | International Love | Pitbull Featuring Chris Brown | 2589 | 3215 | SR0000681904 | PX-1713 (RC) PX-7677 (PC) | PA0001771867 | PX-3969 (RC) PX-5771 (PC) | Same artist and album identified on both certificates | X |
| Ex. 942 | Intoxication | Disturbed | 6371 | 2695 | SR0000316958 | PX-3348 (RC) PX-7156 (PC) | PA0001111236 | PX-3511 (RC) PX-3558 (RC) PX-3559 (RC) | Same artist and album identified on both certificates | X |
| Ex. 943 | Intuition | Feist | 4149 | 1940 | SR0000406936 | PX-2388 (RC) PX-7385 (PC) | PA0001692658 | PX-2822 (RC) PX-5363 (PC) | Same artist and album identified on both certificates | X |
| Ex. 944 | Invisible | Big Time Rush | 836 | 704 | SR0000697856 | PX-1722 (RC) PX-7715 (PC) | PA0001825037 | PX-6111 (PC) | Same date of first publication on both certificates | X |
| Ex. 945 | Involve Yourself | Avant | 3228 | 523 | SR0000648878 | PX-2188 (RC) PX-7563 (PC) | PA0001395666 | PX-5061 (PC) | Same artist and album identified on both certificates | X |
| Ex. 946 | Iowa (Live Version) | Slipknot | 6201 | 78 | SR0000390797 | PX-3464 (RC) PX-7341 (PC) | PA0001102120 | PX-4705 (PC) | Same artist and album identified on both certificates | |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)
34

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 947 | It Ain't Easy (Explicit) | 2Pac | 3524 | 1104 | SR0000198774 | PX-2107 (RC) PX-2108 (RC) PX-6964 (PC) | PA0001070585 | PX-3056 (PC) PX-4629 (PC) | Same artist and album identified on both certificates | X |
| Ex. 948 | It Did | Brad Paisley | 88 | 2186 | SR0000610946 | PX-1650 (RC) PX-7398 (PC) | PA0001628194 | PX-3572 (RC) | Same artist and album identified on both certificates | X |
| Ex. 949 | It Gets Better | fun. | 6155 | 3254 | SR0000704930 | PX-3416 (RC) PX-7752 (PC) | PA0001791456 PA0001810595 | PX-5908 (PC) PX-1114 (RC) PX-5999 (PC) | Same artist and album identified on both certificates | X |
| Ex. 950 | It Matters To Me | Faith Hill | 6432 | 2024 | SR0000169102 | PX-3360 (RC) PX-6933 (PC) | PAu001966659 | PX-3713 (RC) | | X |
| Ex. 951 | It Was Faith | Puddle Of Mudd | 5113 | 3159 | SR0000618742 | PX-1966 (RC) PX-7445 (PC) | PA0001657887 | PX-3976 (RC) PX-5278 (PC) | Same artist and album identified on both certificates | X |
| Ex. 952 | It Will Be Me | Faith Hill | 6433 | 2187 | SR0000276629 | PX-7075 (PC) | PA0000988177 | PX-4508 (PC) | Same artist and album identified on both certificates | X |
| Ex. 953 | Itchin' On A Photograph | Grouplove | 5601 | 2698 | SR0000704081 | PX-3418 (RC) PX-7744 (PC) | PA0001762863 | PX-3560 (RC) PX-8404 (PC) PX-8405 (PC) | Same artist and album identified on both certificates | X |
| Ex. 954 | It's All About The Pentiums | Weird Al Yankovic | 3212 | 244 | SR0000275219 | PX-7071 (PC) | PA0000976952 | PX-4490 (PC) | Same artist and album identified on both certificates | X |
| Ex. 955 | It's Five O' Clock Somewhere | Alan Jackson | 3 | 2188 | SR0000340026 | PX-7206 (PC) | PA0001158580 | PX-4808 (PC) | Same artist and album identified on both certificates | |
| Ex. 956 | It's Goin' Down | Yung Joc | 6014 | 3094 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001349210 PA0001164441 | PX-5029 (PC) PX-8261 (PC) | Same artist identified on both certificates | X |
| Ex. 957 | It's Not Over | Daughtry | 1342 | 2190 | SR0000399960 | PX-1636 (RC) PX-7367 (PC) | PA0001349172 | PX-3652 (RC) | Same artist and album identified on both certificates | X |
| Ex. 958 | It's Not Right But It's Okay | Whitney Houston | 561 | 321 | SR0000298453 | PX-1536 (RC) PX-7109 (PC) | PA0000954971 | PX-4473 (PC) | Same artist and album identified on both certificates | X |
| Ex. 959 | It's OK | CeeLo Green | 6030 | 422 | SR0000673160 | PX-3333 (RC) PX-7642 (PC) | PA0001769596 | PX-5768 (PC) | Same artist identified on both certificates | X |
| Ex. 960 | It's That Time Of Day | Kenny Chesney | 2006 | 705 | SR0000726972 | PX-1779 (RC) PX-7867 (PC) | PA0001899360 | PX-1207 (RC) PX-6419 (PC) | Same artist and album identified on both certificates | X |
| Ex. 961 | It's Time | Imagine Dragons | 4364 | 1105 | SR0000695196 | PX-2054 (RC) PX-7701 (PC) | PA0001796482 | PX-2872 (RC) PX-5921 (PC) | Same artist identified on both certificates | X |
| Ex. 962 | It's Your World | Common | 3878 | 1106 | SR0000377106 | PX-2112 (RC) PX-7302 (PC) | PA0001302108 PA0001302107 | PX-4988 (PC) PX-4987 (PC) | Same artist and album identified on both certificates | X |
| Ex. 963 | Ivan Meets G.I. Joe | The Clash | 2836 | 992 | SR0000024334 | PX-1281 (RC) PX-6712 (PC) | PA0000112397 | PX-2464 (PC) PX-4158 (PC) | Same artist and album identified on both certificates | X |
| Ex. 964 | I've Come To Expect It From You | George Strait | 4254 | 922 | SR0000358502 | PX-2395 (RC) PX-7254 (PC) | PA0000482947 | PX-2497 (PC) PX-4227 (PC) | Same artist identified on both certificates | X |
| Ex. 965 | I've Committed Murder | Macy Gray | 2150 | 71 | SR0000267460 | PX-1510 (RC) PX-7060 (PC) | PA0000976706 | PX-4489 (PC) | Same artist and album identified on both certificates | X |
| Ex. 966 | J.A.R. (Jason Andrew Relva) | Green Day | 6495 | 2700 | SR0000169250 | PX-3374 (RC) PX-6934 (PC) | PA0000773776 | PX-4314 (PC) | Same artist and album identified on both certificates | |
| Ex. 967 | Jack & Jill | Avant | 3668 | 1457 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087674 | PX-3086 (PC) PX-4683 (PC) | Same artist and album identified on both certificates | X |
| Ex. 968 | Jaded | Green Day | 6496 | 2701 | SR0000188562 | PX-3366 (RC) PX-6956 (PC) | PA0000774217 | PX-4316 (PC) | Same artist and album identified on both certificates | X |
| Ex. 969 | James Brown | Cage The Elephant | 1112 | 706 | SR0000631003 | PX-1674 (RC) PX-7507 (PC) | PA0001794291 | PX-1093 (PC) PX-5914 (PC) | Same artist and album identified on both certificates | X |
| Ex. 970 | Japanese Buffalo | Cage The Elephant | 1113 | 707 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (PC) PX-5913 (PC) | Same album identified on both certificates | X |
| Ex. 971 | Jealous | Beyoncé | 797 | 3051 | SR0000747291 | PX-1834 (RC) PX-7956 (PC) | PA0001918143 | PX-3555 (PC) | Same artist and album identified on both certificates | X |
| Ex. 972 | Jesus For A Day | Macy Gray | 2151 | 2191 | SR0000336638 | PX-1576 (RC) PX-7200 (PC) | PA0001157410 | PX-3897 (RC) | Same artist and album identified on both certificates | X |
| Ex. 973 | Jesus Of Suburbia | Green Day | 6497 | 2702 | SR0000362126 | PX-3371 (RC) PX-7264 (PC) | PA0001251310 | PX-3757 (RC) | Same artist and album identified on both certificates | X |
| Ex. 974 | Jesus Or A Gun | Fuel | 1561 | 993 | PA0000939885 | PX-1466 (RC) PX-4449 (PC) | PA0000893225 | PX-4420 (PC) | Same artist and album identified on both certificates | |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 975 | Jewels N' Drugs | Lady Gaga | 4719 | 3271 | SR0000737557 | PX-1888 (RC) PX-7918 (PC) | PA0001893363 | PX-3830 (RC) PX-6390 (PC) | Same artist and album identified on both certificates | X |
| Ex. 976 | Juice Box | Pitbull | 2568 | 710 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001733404 | PX-5570 (PC) | Same artist identified on both certificates | X |
| Ex. 977 | Jump | Simple Plan | 5889 | 2704 | SR0000375167 | PX-3458 (RC) PX-7299 (PC) | PA0001251376 | n/a | Same artist identified on both certificates | X |
| Ex. 978 | Jump (feat. Nelly Furtado) | Flo Rida | 5553 | 711 | SR0000658178 | PX-3306 (RC) PX-7589 (PC) | PA0001807841 | PX-5984 (PC) | Same artist and album identified on both certificates | X |
| Ex. 979 | Jumping Someone Else's Train | The Cure | 6103 | 1806 | SR0000072370 | PX-3482 (RC) PX-6837 (PC) | PA0000205032 | PX-2474 (RC) PX-4177 (PC) | Same artist and album identified on both certificates | X |
| Ex. 980 | Junk Bond Trader | Elliott Smith | 3987 | 1299 | SR0000280584 | PX-2085 (RC) PX-7187 (PC) | PA0001015781 | PX-3207 (RC) PX-4531 (PC) | Same artist and album identified on both certificates | X |
| Ex. 981 | Jurassic Park | Weird Al Yankovic | 3041 | 994 | SR0000184456 | PX-6949 (PC) | PA0000713893 | PX-2516 (RC) PX-4280 (PC) | Same artist and album identified on both certificates | X |
| Ex. 982 | Just A Feeling | Maroon 5 | 4946 | 1300 | SR0000664531 | PX-1929 (RC) PX-7606 (PC) | PA0001726281 | PX-2947 (RC) PX-5478 (PC) | Same date of first publication on both certificates | X |
| Ex. 983 | Just A Kiss | Lady Antebellum | 3428 | 2193 | SR0000679267 | PX-2194 (RC) PX-7665 (PC) | PA0001817035 | PX-3821 (PC) | Same artist identified on both certificates | X |
| Ex. 984 | Just A Lil Bit | 50 Cent | 3555 | 1671 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001298496 | PX-2425 (RC) PX-4968 (PC) | Same artist and album identified on both certificates | X |
| Ex. 985 | Just About Now | Faith Hill | 6434 | 926 | SR0000182853 | PX-3362 (RC) PX-6947 (PC) | PA0000669876 | PX-4268 (PC) | Same artist and album identified on both certificates | X |
| Ex. 986 | Just Around The Eyes | Faith Hill | 6435 | 927 | SR0000182853 | PX-3362 (RC) PX-6947 (PC) | PA0000713702 | PX-3191 (RC) PX-4278 (PC) | Same artist and album identified on both certificates | X |
| Ex. 987 | Just Dance | Lady GaGa | 4722 | 712 | SR0000613221 | PX-1882 (RC) PX-7406 (PC) | PA0001685310 | PX-917 (RC) PX-5341 (PC) | Same artist identified on both certificates | X |
| Ex. 988 | Just Don't Give A Fuck (Explicit) | Eminem | 4037 | 1874 | SR0000262686 | PX-2407 (RC) PX-7047 (PC) | PA0000954432 | PX-8227 (PC) | Same artist and album identified on both certificates | X |
| Ex. 989 | Just For | Nickelback | 6181 | 2194 | SR0000330446 | PX-8003 (PC) | PA0001103819 | PX-3927 (RC) | Same artist and album identified on both certificates | X |
| Ex. 990 | Just For One Day | Emblem3 | 1443 | 245 | SR0000726978 | PX-1781 (RC) PX-7869 (PC) | PA0001920253 PA0001879169 | PX-6472 (PC) PX-6334 (PC) | Same artist and album identified on both certificates | X |
| Ex. 991 | Just Like Me | Usher | 643 | 3057 | SR0000257730 | PX-1458 (RC) PX-7041 (PC) | PA0001033071 PA0000893385 | PX-4569 (PC) PX-4427 (PC) | Same artist and album identified on both certificates | X |
| Ex. 992 | Just Lose It | Eminem | 4038 | 1107 | SR0000362082 | PX-2227 (RC) PX-7263 (PC) | PA0001284525 | PX-3687 (RC) PX-4954 (PC) | Same artist identified on both certificates | |
| Ex. 993 | Just Push Play | Aerosmith | 725 | 928 | SR0000299932 | PX-1540 (RC) PX-7114 (PC) | PA0001048574 | PX-3261 (RC) PX-4592 (PC) | Same artist and album identified on both certificates | |
| Ex. 994 | Just Stop | Disturbed | 6372 | 2705 | SR0000380289 | PX-3351 (RC) PX-7313 (PC) | PA0001296198 | PX-3503 (RC) PX-8392 (PC) PX-8393 (PC) | Same artist and album identified on both certificates | |
| Ex. 995 | Kangaroo Court | Capital Cities | 3310 | 714 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-612 (RC) PX-1221 (RC) PX-6518 (PC) | Same album identified on both certificates | X |
| Ex. 996 | Karma | Alicia Keys | 26 | 246 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158372 | PX-694 (RC) PX-4802 (PC) | Same artist and album identified on both certificates | X |
| Ex. 997 | Karma (feat. YG Hootie, Popa Smurf & Slim Dunkin) | Waka Flocka Flame | 5954 | 2195 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001739133 | PX-4055 (PC) | Same artist and album identified on both certificates | X |
| Ex. 998 | Karmageddon | M.I.A. | 4912 | 2706 | SR0000736308 | PX-2327 (RC) PX-7912 (PC) | PA0001919074 | PX-3892 (RC) | Same artist and album identified on both certificates | X |
| Ex. 999 | Kashmir | Led Zeppelin | 5686 | 2707 | N21799 | PX-8049 (PC) | Eu0000557529 | PX-8026 (PC) | | X |
| Ex. 1000 | Keep Dancin' On Me | Ciara | 1303 | 2708 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001659055 | PX-3573 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1001 | Keep Me From Loving You | Chris Cagle | 3321 | 2196 | SR0000640838 | PX-2186 (RC) PX-7538 (PC) | PA0001641540 | PX-3640 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1002 | Keep You With Me | Hot Chelle Rae | 1680 | 2197 | SR0000412466 | PX-8434 (PC) PX-8435 (PC) | PA0001856129 | PX-3568 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1003 | Killing An Arab | The Cure | 6104 | 1807 | SR0000072370 | PX-3482 (RC) PX-6837 (PC) | PA0000205039 | PX-2475 (PC) PX-4178 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1004 | King For A Day | Green Day | 6498 | 2709 | SR0000244558 | PX-3367 (RC) PX-7016 (PC) | PA0001059865 | PX-4603 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1005 | Kiss | Prince And The Revolution | 6683 | 1794 | SR0000069888 | PX-6830 (PC) | PA0000284474 | PX-4195 (PC) | Same artist and album identified on both certificates | |
| Ex. 1006 | Kisses Don't Lie | Rihanna | 5196 | 1109 | SR0000387137 | PX-2333 (RC) PX-7332 (PC) | PA0001164299 | n/a | Same artist and album identified on both certificates | X |
| Ex. 1007 | Knife Prty | Deftones | 6316 | 2710 | SR0000284862 | PX-7082 (PC) | PA0001029983 | PX-3497 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1008 | Knives | Fuel | 1562 | 995 | SR0000269920 | PX-1512 (RC) PX-7062 (PC) | PA0001025290 | PX-2566 (RC) PX-4559 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1009 | Knock It Out | Yung Joc | 6015 | 2199 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001347991 | PX-4072 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1010 | Knock You Down | Keri Hilson | 4630 | 2200 | SR0000629123 | PX-1867 (RC) PX-7497 (PC) | PA0001767248 | PX-5759 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1011 | Kody | Matchbox Twenty | 5750 | 344 | SR0000227755 | PX-3294 (RC) PX-7003 (PC) | PA0000844644 | PX-4366 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1012 | Krazy | Pitbull feat. Lil Jon;Shawty Lo | 2580 | 715 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001733987 | PX-5575 (PC) | Same artist identified on both certificates | X |
| Ex. 1013 | La Contestacion | Los Lonely Boys | 2111 | 423 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001159599 | PX-4848 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1014 | Lace and Leather | Britney Spears | 3106 | 3255 | SR0000620789 | PX-1661 (RC) PX-7465 (PC) | PA0001622996 PA0001647942 | PX-5152 (PC) PX-5253 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1015 | Lacerated | Shinedown | 5867 | 247 | SR0000342566 | PX-3455 (RC) PX-7215 (PC) | PA0001131838 | PX-681 (RC) PX-4771 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1016 | Lady, Lady | Luther Vandross | 2128 | 929 | SR0000171321 | PX-1407 (RC) PX-6937 (PC) | PA0000731125 | PX-2518 (RC) PX-4285 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1017 | Ladykiller | Maroon 5 | 4948 | 1303 | SR0000705167 | PX-1928 (RC) PX-7755 (PC) | PA0001810778 | PX-2948 (RC) PX-6007 (PC) | Same date of first publication on both certificates | X |
| Ex. 1018 | Lanterns | Rise Against | 5246 | 716 | SR0000674467 | PX-1995 (RC) PX-7648 (PC) | PA0001887807 | PX-6365 (PC) | Same album identified on both certificates | |
| Ex. 1019 | Larger Than Life | Backstreet Boys | 3071 | 1459 | SR0000275134 | PX-1517 (RC) PX-7070 (PC) | PA0000940713 | PX-3285 (RC) PX-4450 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1020 | Lasso | The Band Perry | 5308 | 424 | SR0000664551 | PX-2009 (RC) PX-7609 (PC) | PA0001728410 | PX-5494 (PC) | Same date of first publication on both certificates | X |
| Ex. 1021 | Last Beautiful Girl | Matchbox Twenty | 5751 | 3061 | SR0000305708 | PX-3431 (RC) PX-7130 (PC) | PA0000978638 PA0001006951 | PX-4494 (RC) PX-4514 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1022 | Last Call Casualty | Bowling For Soup | 3084 | 1460 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159767 | PX-2591 (RC) PX-4867 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1023 | Last Friday Night (T.G.I.F.) | Katy Perry | 3364 | 2712 | SR0000662268 | PX-2190 (RC) PX-7599 (PC) | PA0001753637 | PX-5705 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1024 | Last Hope | Paramore | 5809 | 2713 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1025 | Last Name | Carrie Underwood | 1153 | 1305 | SR0000627157 | PX-1670 (RC) PX-7487 (PC) | PA0001642858 | PX-5222 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1026 | Last Night | Pitbull feat. Afrojack & Havana Brown | 2573 | 566 | SR0000714643 | PX-1745 (RC) PX-7799 (PC) | PA0001833744 | PX-1160 (RC) PX-6138 (PC) | Same date of first publication on both certificates | X |
| Ex. 1027 | Last Time | Fuel | 1563 | 996 | SR0000269920 | PX-1512 (RC) PX-7062 (PC) | PA0001025281 | PX-3116 (RC) PX-4550 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1028 | Latch | Disclosure | 3910 | 1876 | SR0000724303 | PX-2371 (RC) PX-7848 (PC) | PA0001916095 | PX-2773 (RC) PX-6461 (PC) | | |
| Ex. 1029 | Laura Palmer | Bastille | 3246 | 1877 | SR0000753441 | PX-2147 (RC) PX-2408 (RC) PX-7972 (PC) | PA0001915734 | PX-2709 (RC) PX-6458 (PC) | | X |
| Ex. 1030 | Lazy Lies | Capital Cities | 3311 | 717 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-612 (RC) PX-1221 (RC) PX-6518 (PC) | Same album identified on both certificates | X |
| Ex. 1031 | Leaf | Elle Varner | 1427 | 1110 | SR0000721189 | PX-1765 (RC) PX-7834 (PC) | PA0002000110 | PX-3152 (PC) PX-6578 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1032 | Learn To Fly | Foo Fighters | 1495 | 1672 | SR0000285034 | PX-1522 (RC) PX-7083 (PC) | PA0001693305 | PX-2847 (RC) PX-5372 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

37

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1033 | Leathers | Deftones | 6317 | 2716 | SR0000719493 | PX-3347 (RC) PX-7824 (PC) | PA0001849262 | PX-3495 (RC) PX-3501 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1034 | Leave | Matchbox Twenty | 5752 | 425 | SR0000305708 | PX-3431 (RC) PX-7130 (PC) | PA0001006950 | PX-637 (RC) PX-4513 (RC) PX-8366 (PC) PX-8367 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1035 | Leave Love Alone | Carrie Underwood | 1154 | 1111 | SR0000700157 | PX-1725 (RC) PX-7728 (PC) | PA0001810767 | PX-6006 (PC) | Same date of first publication on both certificates | X |
| Ex. 1036 | Leave Out All The Rest | Linkin Park | 6568 | 1461 | SR0000406841 | PX-3385 (RC) PX-7383 (PC) | PA0001167571 | PX-2445 (RC) PX-8214 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1037 | Leaving California | Boys Like Girls | 934 | 82 | SR0000731314 | PX-1793 (RC) PX-7890 (PC) | PA0001831261 | PX-1153 (RC) PX-6126 (PC) | Same date of first publication on both certificates | X |
| Ex. 1038 | Left Behind | Slipknot | 6202 | 83 | SR0000330440 | PX-3462 (RC) PX-7185 (PC) | PA0001102120 | PX-4705 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1039 | Left Out | Shinedown | 5868 | 248 | SR0000342566 | PX-3455 (RC) PX-7215 (PC) | PA0001131839 | PX-682 (RC) PX-4772 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1040 | Legs Shakin' | R. Kelly feat. Ludacris | 2614 | 3096 | SR0000737848 | PX-1807 (RC) PX-7919 (PC) | PA0001933961 | PX-6491 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1041 | Lemme See | Usher | 2906 | 370 | SR0000731104 | PX-1792 (RC) PX-7889 (PC) | PA0001828069 | PX-6122 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1042 | Let It Go (feat. Akon) | Wiz Khalifa | 5969 | 3217 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001951623 PA0001874344 | PX-6516 (PC) PX-1185 (RC) PX-6317 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1043 | Let Me Love You | Mario | 316 | 84 | SR0000363091 | PX-1600 (RC) PX-7268 (PC) | PA0001160636 | PX-740 (RC) PX-4905 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1044 | Let The Flames Begin | Paramore | 5810 | 2718 | SR0000631909 | PX-3323 (RC) PX-7510 (PC) | PA0001595049 | PX-3962 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1045 | Let The Groove Get In | Justin Timberlake | 1950 | 2206 | SR0000717770 | PX-1751 (RC) PX-7811 (PC) | PA0001915504 | PX-6455 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1046 | Let's Go Out Tonight | Paula DeAnda featuring P.B. | 483 | 85 | SR0000393631 | PX-1624 (RC) PX-7347 (PC) | PA0001166136 | PX-2502 (RC) PX-8273 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1047 | Let's Go To Bed | The Cure | 6724 | 1808 | SR0000045130 | PX-3406 (RC) PX-6769 (PC) | PA0000190147 | PX-2470 (RC) PX-4170 (PC) | Same artist identified on both certificates | |
| Ex. 1048 | Let's Make a Deal | Avant | 3669 | 1464 | SR0000281220 | PX-2105 (RC) PX-7189 (PC) | PA0001025467 | PX-3085 (RC) PX-4563 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1049 | Let's Make Love | Faith Hill & Tim McGraw | 6474 | 2207 | SR0000276629 | PX-7075 (PC) | PA0000988178 | PX-8230 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1050 | Lhabia | Deftones | 6318 | 2719 | SR0000244493 | PX-7015 (PC) | PA0000870906 | PX-3502 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1051 | Liberate | Disturbed | 6374 | 2720 | SR0000316958 | PX-3348 (RC) PX-7156 (PC) | PA0001111236 | PX-3511 (RC) PX-3558 (RC) PX-3559 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1052 | Lie About Us | Avant | 3670 | 1465 | SR0000396388 | PX-2117 (RC) PX-7358 (PC) | PA0001167119 | PX-2618 (RC) PX-8290 (PC) PX-8291 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1053 | Lie To Me | Darius Rucker | 3328 | 1673 | SR0000724693 | PX-2143 (RC) PX-7855 (PC) | PA0001868630 | PX-6302 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1054 | Lies Greed Misery | Linkin Park | 6569 | 1466 | SR0000708311 | PX-3386 (RC) PX-7770 (PC) | PA0001805743 | PX-2910 (RC) PX-5939 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1055 | Life Of The Party | Boys Like Girls | 935 | 86 | SR0000717244 | PX-1750 (RC) PX-7810 (PC) | PA0001831259 | PX-6125 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1056 | Life, Love And The Meaning Of | Billy Currington | 3744 | 1675 | SR0000617590 | PX-2123 (RC) PX-7437 (PC) | PA0001697492 | PX-2723 (RC) PX-5390 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1057 | Lifeline | Papa Roach | 5081 | 2208 | SR0000627411 | PX-1960 (RC) PX-7489 (PC) | PA0001671748 | PX-3950 (RC) | Same artist identified on both certificates | |
| Ex. 1058 | Lifetime | Usher | 644 | 249 | SR0000620940 | PX-1662 (RC) PX-7466 (PC) | PA0001602821 | PX-5130 (RC) | Same artist identified on both certificates | X |
| Ex. 1059 | Lifter | Deftones | 6319 | 2722 | SR0000171111 | PX-6935 (PC) | PA0000776635 | PX-3494 (RC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

38

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1060 | Lighters | Bad Meets Evil | 3709 | 3063 | SR0000678636 | PX-2135 (RC) PX-7662 (PC) | PA0001842411 | PX-3542 (RC) PX-6185 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1061 | Like A G6 | Far East Movement | 4140 | 718 | SR0000658290 | PX-2411 (RC) PX-7590 (PC) | PA0001778021 | PX-5824 (PC) | Same date of first publication on both certificates | |
| Ex. 1062 | Like A Surgeon | Ciara | 1304 | 2724 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001659055 | PX-3573 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1063 | Like Sugar | Matchbox Twenty | 5753 | 87 | SR0000714896 | PX-3434 (RC) PX-7803 (PC) | PA0001850238 | PX-6214 (PC) | Same date of first publication on both certificates | X |
| Ex. 1064 | Like This | Brandy | 5485 | 357 | SR0000345858 | PX-7224 (PC) | PA0001072623 | PX-4637 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1065 | Like We Never Loved At All | Faith Hill | 6441 | 2209 | SR0000374377 | PX-3359 (RC) PX-7294 (PC) | PA0001290857 | PX-3712 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1066 | Like You'll Never See Me Again | Alicia Keys | 28 | 250 | SR0000627148 | PX-1668 (RC) PX-7485 (PC) | PA0001590110 | PX-809 (RC) PX-5092 (PC) | Same artist identified on both certificates | X |
| Ex. 1067 | Lil Freak | Usher feat. Nicki Minaj | 2917 | 559 | SR0000652023 | PX-1688 (RC) PX-7568 (PC) | PA0001700473 | PX-929 (RC) PX-5408 (PC) | | X |
| Ex. 1068 | Lindisfarne II | James Blake | 4416 | 1878 | SR0000673339 | PX-2056 (RC) PX-7643 (PC) | PA0001827813 | PX-2886 (RC) PX-6117 (PC) | Same artist and album identified on both certificates | |
| Ex. 1069 | Lindy | Kenny Chesney | 2008 | 719 | SR0000726972 | PX-1779 (RC) PX-7867 (PC) | PA0001899353 | PX-1206 (RC) PX-6418 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1070 | Lions, Tigers & Bears | Jazmine Sullivan | 255 | 88 | SR0000618093 | PX-1656 (RC) PX-7442 (PC) | PA0001640779 | PX-876 (RC) PX-5212 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1071 | Little Bit Of Everything | Keith Urban | 3396 | 426 | SR0000733375 | PX-1894 (RC) PX-7899 (PC) | PA0001947440 | PX-6509 (PC) | Same album identified on both certificates | X |
| Ex. 1072 | Little Girl | Mary Mary | 2200 | 89 | SR0000317087 | PX-1561 (RC) PX-7157 (PC) | PA0001111575 | PX-671 (RC) PX-4726 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1073 | Little Man | Alan Jackson | 395 | 2725 | SR0000295185 | PX-1534 (RC) PX-7105 (PC) | PA0001318139 | PX-5004 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1074 | Live A Lie | Jazmine Sullivan | 256 | 90 | SR0000618093 | PX-1656 (RC) PX-7442 (PC) | PA0001640780 | PX-877 (RC) PX-5213 (PC) | Same artist identified on both certificates | X |
| Ex. 1075 | Live By The Gun (feat. RA Diggs & Uncle Murda) | Waka Flocka Flame | 5955 | 2210 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001746038 | PX-4056 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1076 | Live Fast, Die Young | Rick Ross | 5147 | 1985 | SR0000656701 | PX-1974 (RC) PX-7581 (PC) | PA0001739156 | PX-3997 (RC) PX-5617 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1077 | Live-In Skin | Foo Fighters | 1497 | 1677 | SR0000285034 | PX-1522 (RC) PX-7083 (PC) | PA0001693317 | PX-2848 (RC) PX-5376 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1078 | Livin' On Love | Alan Jackson | 396 | 2726 | SR0000202090 | PX-1416 (RC) PX-6970 (PC) | PA0000727505 | PX-3537 (RC) | Same artist and album identified on both certificates | |
| Ex. 1079 | Livin' On The Edge | Aerosmith | 3580 | 930 | SR0000678414 | PX-2133 (RC) PX-7659 (PC) | PA0000832940 | PX-4363 (PC) | Same artist identified on both certificates | |
| Ex. 1080 | Living In The Sky With Diamonds | Cobra Starship | 6144 | 3068 | SR0000657140 | PX-3413 (RC) PX-7586 (PC) | PA0001678956 | PX-3646 (RC) PX-5324 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1081 | Living Proof | Bad Meets Evil | 3710 | 3069 | SR0000678636 | PX-2135 (RC) PX-7662 (PC) | PA0001841719 | PX-3543 (RC) PX-6175 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1082 | Lloyd (Intro) | Lloyd | 4850 | 2017 | SR0000391940 | PX-2325 (RC) PX-7344 (PC) | PA0001387423 | PX-3877 (RC) PX-5054 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1083 | Locked Out of Heaven | Bruno Mars | 5513 | 3052 | SR0000715738 | PX-3305 (RC) PX-7807 (PC) | PA0001869823 | PX-3651 (RC) | Same artist and album identified on both certificates | |
| Ex. 1084 | London Bridge | Fergie | 4175 | 91 | SR0000399946 | PX-2390 (RC) PX-7366 (PC) | PA0001165471 | PX-772 (RC) PX-8269 (PC) | Same artist identified on both certificates | |
| Ex. 1085 | Lonely Lonely | Feist | 4152 | 1820 | SR0000374394 | PX-2385 (RC) PX-7296 (PC) | PA0001166704 | PX-2617 (RC) PX-8287 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1086 | Lonely No More | Rob Thomas | 5845 | 92 | SR0000373876 | PX-3453 (RC) PX-7291 (PC) | PA0001161188 | PX-747 (RC) PX-4924 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1087 | Long Day | Matchbox Twenty | 5754 | 345 | SR0000227755 | PX-3294 (RC) PX-7003 (PC) | PA0000844644 | PX-4366 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1088 | Long Distance Interlude | Brandy | 1005 | 427 | SR0000622255 | PX-1665 (RC) PX-7474 (PC) | PA0001641290 | PX-5218 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1089 | Long Road To Ruin | Foo Fighters | 1498 | 1115 | SR0000617325 | PX-1655 (RC) PX-7436 (PC) | PA0001625301 | PX-2840 (RC) PX-5162 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1090 | Longview | Green Day | 6499 | 2727 | SR0000185457 | PX-3365 (RC) PX-6953 (PC) | PA0000713967 | PX-4281 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1091 | Look At Me Now | Chris Brown featuring Lil Wayne & Busta Rhymes | 1284 | 2213 | SR0000677541 | PX-1705 (RC) PX-7654 (PC) | PA0001921210 | PX-3637 (RC) | Same artist identified on both certificates | X |
| Ex. 1092 | Lookin' At You | Ciara | 3147 | 2214 | SR0000355316 | PX-1594 (RC) PX-7247 (PC) | PA0001263491 | PX-3581 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1093 | Looking Up | Paramore | 5811 | 2728 | SR0000657157 | PX-3450 (RC) PX-7587 (PC) | PA0001676905 | PX-3954 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1094 | Lord Knows | 2Pac | 3526 | 931 | SR0000198774 | PX-2107 (RC) PX-2108 (RC) PX-6964 (PC) | PA0000773740 | PX-2527 (RC) PX-4311 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1095 | Lose Control (Featuring JoJo) | Timbaland | 5371 | 3273 | SR0000411631 | n/a | PA0001780014 PA0001755876 | PX-5835 (PC) PX-5723 (PC) | Same artist identified on both certificates | X |
| Ex. 1096 | Lose My Cool | SWV featuring Redman | 343 | 1311 | SR0000249300 | PX-1449 (RC) PX-7026 (PC) | PA0001318280 | PX-5005 (PC) | Same artist identified on both certificates | X |
| Ex. 1097 | Lose Myself | SWV | 329 | 1312 | SR0000249300 | PX-1449 (RC) PX-7026 (PC) | PA0000884229 | PX-3275 (RC) PX-4413 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1098 | Lose Yourself | Eminem | 4040 | 1881 | SR0000322706 | PX-2224 (RC) PX-7174 (PC) | PA0001152688 | PX-3132 (RC) PX-4786 (PC) | Same artist identified on both certificates (Eminem is the psudonym of Marshall Mathers) see PX-2705 | X |
| Ex. 1099 | Losing Grip | Avril Lavigne | 423 | 251 | SR0000312786 | PX-1556 (RC) PX-7147 (PC) | PA0001101505 | PX-4695 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1100 | Losing My Way | Justin Timberlake | 3165 | 2003 | SR0000395943 | PX-1630 (RC) PX-7356 (PC) | PA0001368885 | PX-5037 (PC) | Same artist identified on both certificates | X |
| Ex. 1101 | Losing You | Keyshia Cole | 4647 | 2426 | SR0000615233 | PX-1869 (RC) PX-7423 (PC) | PA0001637010 | PX-3810 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1102 | Lost | Gorilla Zoe | 5990 | 2729 | SR0000663781 | PX-3307 (RC) PX-7602 (PC) | PA0001669756 | PX-3745 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1103 | Lost In The Echo | Linkin Park | 6570 | 1467 | SR0000708311 | PX-3386 (RC) PX-7770 (PC) | PA0001805740 | PX-2911 (RC) PX-5936 (PC) | Same artist identified on both certificates | X |
| Ex. 1104 | Lost In The World | Kanye West | 4580 | 2391 | SR0000683430 | PX-7679 (PC) | PA0001784045 | PX-5858 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1105 | Lost In You | Darius Rucker | 3329 | 1116 | SR0000724693 | PX-2143 (RC) PX-7855 (PC) | PA0001855522 | PX-2768 (RC) PX-6243 (PC) | Same artist identified in both certificates | X |
| Ex. 1106 | Lotus | Cage The Elephant | 1115 | 722 | SR0000631003 | PX-1674 (RC) PX-7507 (PC) | PA0001794291 | PX-1093 (RC) PX-5914 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1107 | Loud Noises | Bad Meets Evil | 3711 | 3080 | SR0000678636 | PX-2135 (RC) PX-7662 (PC) | PA0001808399 | PX-3544 (RC) PX-5989 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1108 | Love Ain't Like That | Faith Hill | 6442 | 428 | SR0000253752 | PX-7036 (PC) | PA0000894510 | PX-4432 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1109 | Love Away | Capital Cities | 3312 | 723 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-612 (RC) PX-1221 (RC) PX-6518 (PC) | Same artist identified in both certificates | X |
| Ex. 1110 | Love Drunk | Boys Like Girls | 936 | 93 | SR0000643654 | PX-1684 (RC) PX-7554 (PC) | PA0001735247 | PX-991 (RC) PX-5588 (PC) | | X |
| Ex. 1111 | Love Faces | Trey Songz | 5926 | 2216 | SR0000671697 | PX-3298 (RC) PX-7631 (PC) | PA0001856243 | PX-4040 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1112 | Love Gun (Feat. Lauren Bennett) | CeeLo Green | 6031 | 998 | SR0000673160 | PX-3333 (RC) PX-7642 (PC) | PA0001727659 | PX-5487 (PC) | Same artist identified in both certificates | X |
| Ex. 1113 | Love Hangover | Jason Derulo | 6532 | 3218 | SR0000685175 | PX-3380 (RC) PX-7623 (PC) | PA0001742580 PA0001813216 | PX-3770 (RC) PX-5639 (PC) PX-6025 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1114 | Love Her Like She's Leavin' | Brad Paisley feat. Don Henley | 980 | 2454 | SR0000680360 | PX-1710 (RC) PX-7669 (PC) | PA0001769705 | PX-5769 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1115 | Love In This Club | Usher | 2908 | 569 | SR0000742199 | PX-1814 (RC) PX-7931 (PC) | PA0001659003 | PX-897 (RC) PX-5281 (PC) | Same artist identified in both certificates | X |
| Ex. 1116 | Love In This Club, Part II | Usher | 645 | 3183 | SR0000620940 | PX-1662 (RC) PX-7466 (PC) | PA0001690182 PA0001658976 | PX-5356 (PC) PX-895 (RC) PX-5279 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry

RC - Registration Certificate

SR - Sound Recording

MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

40

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1117 | Love Is On The Way (Real Love) | Luther Vandross | 2129 | 932 | SR0000171321 | PX-1407 (RC) PX-6937 (PC) | PA0000731122 | PX-4284 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1118 | Love is... | Common | 3879 | 1117 | SR0000377106 | PX-2112 (RC) PX-7302 (PC) | PA0001302102 | PX-4983 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1119 | Love I've Found In You | Lady Antebellum | 3431 | 2217 | SR0000686148 | PX-2196 (RC) PX-2372 (PC) PX-7690 (PC) | PA0001817038 | PX-3825 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1120 | Love Me Love Me | Big Time Rush | 837 | 1468 | SR0000697856 | PX-1722 (RC) PX-7715 (PC) | PA0001784544 | PX-3036 (RC) PX-5864 (PC) | Same date of first publication on both certificates | X |
| Ex. 1121 | Love Money Party | Miley Cyrus feat. Big Sean | 2269 | 3021 | SR0000735242 | PX-1803 (RC) PX-7907 (PC) | PA0001870000 | PX-3912 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1122 | Love On Top | Beyoncé | 799 | 2730 | SR0000683948 | PX-1715 (RC) PX-7681 (PC) | PA0001861938 | PX-3552 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1123 | Love School | Avant | 3671 | 1469 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087673 | PX-3084 (PC) PX-4682 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1124 | Love Sex Magic (Main Version) | Ciara Featuring Justin Timberlake | 1314 | 94 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001649982 | PX-889 (RC) | Same artist identified on both certificates | X |
| Ex. 1125 | Love Somebody | Maroon 5 | 4951 | 429 | SR0000705167 | PX-1928 (RC) PX-7755 (PC) | PA0001824576 | PX-6106 (PC) | Same album identified on both certificates | X |
| Ex. 1126 | Love Song | Miranda Lambert | 2303 | 3219 | SR0000641403 | PX-1681 (RC) PX-7540 (PC) | PA0001691877 PA0001682742 | PX-5358 (PC) PX-5333 (PC) | Same artist identified on both certificates | X |
| Ex. 1127 | Love That Girl | Raphael Saadiq | 2624 | 1954 | SR0000619872 | PX-1658 (RC) PX-7452 (PC) | PA0001612668 | PX-5144 (PC) | Same artist identified on both certificates | X |
| Ex. 1128 | Love The Girls (Explicit) | Chris Brown featuring Eva Simons | 1281 | 724 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001772294 | PX-1055 (RC) PX-5784 (PC) | Same artist identified on both certificates | X |
| Ex. 1129 | Love The Way You Lie | Eminem | 4041 | 1211 | SR0000653572 | PX-2087 (RC) PX-7573 (PC) | PA0001730976 | PX-2810 (RC) PX-5523 (PC) | Same artist identified on both certificates | X |
| Ex. 1130 | Love The Way You Lie (Part II) | Rihanna | 5198 | 1212 | SR0000684805 | PX-2334 (RC) PX-8458 (PC) PX-8459 (PC) | PA0001732821 | PX-2640 (RC) PX-5556 (PC) | Same date of first publication on both certificates | X |
| Ex. 1131 | Love Will Save Your Soul | Grouplove | 5602 | 2731 | SR0000704081 | PX-3418 (RC) PX-7744 (PC) | PA0001762863 | PX-3560 (RC) PX-8404 (PC) PX-8405 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1132 | Love You | Maxwell | 2208 | 371 | SR0000639738 | PX-1678 (RC) PX-7536 (PC) | PA0001707770 | PX-953 (RC) PX-5443 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1133 | Love You Gently | Usher | 646 | 1679 | SR0000620940 | PX-1662 (RC) PX-7466 (PC) | PA0001602834 | PX-5132 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1134 | LoveGame | Lady GaGa | 4723 | 726 | SR0000617841 | PX-1885 (RC) PX-7439 (PC) | PA0001685315 | PX-918 (RC) PX-5342 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1135 | Lovely Cup | Grouplove | 5603 | 2732 | SR0000704081 | PX-3418 (RC) PX-7744 (PC) | PA0001762863 | PX-3560 (RC) PX-8404 (PC) PX-8405 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1136 | loveofmylife | Musiq Soulchild | 5780 | 95 | SR0000706644 | PX-3435 (RC) PX-7764 (PC) | PA0001625858 | PX-852 (RC) PX-5170 (PC) | Same artist identified on both certificates (Talib Johnson is the psudonym of Musiq Soulchild) see PX-5071 | X |
| Ex. 1137 | Lover's Thing | Ciara feat. The-Dream | 1313 | 3256 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001659046 PA0001755160 | PX-1038 (RC) PX-5283 (PC) PX-5721 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1138 | Love's Poster Child | Keith Urban | 3398 | 567 | SR0000733375 | PX-1894 (RC) PX-7899 (PC) | PA0001947446 | PX-6511 (PC) | Same album identified on both certificates | X |
| Ex. 1139 | LoveStoned / I Think She Knows Interlude | Justin Timberlake | 3166 | 2004 | SR0000395943 | PX-1630 (RC) PX-7356 (PC) | PA0001368884 | PX-5036 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1140 | Low (feat T-Pain) | Flo Rida | 5554 | 727 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001644879 | PX-886 (RC) PX-5240 (PC) | Same artist identified on both certificates | X |
| Ex. 1141 | Loyal | Chris Brown feat. Lil Wayne & Tyga | 1272 | 2218 | SR0000760918 | PX-1847 (RC) PX-7979 (PC) | PA0001912898 | PX-6444 (PC) | Same artist identified on both certificates | X |
| Ex. 1142 | Luck | Fuel | 1565 | 999 | SR0000342237 | PX-1579 (RC) PX-7213 (PC) | PA0001245155 | PX-2623 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry

RC - Registration Certificate

SR - Sound Recording

MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

41

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1143 | Lucky Strike | Maroon 5 | 4952 | 1314 | SR0000705167 | PX-1928 (RC) PX-7755 (PC) | PA0001810804 | PX-2949 (RC) PX-6010 (PC) | Same date of first publication on both certificates | X |
| Ex. 1144 | Lucky You | Deftones | 6320 | 2733 | SR0000335169 | PX-7198 (PC) | PA0001146106 | PX-8240 (PC) | Same artist identified on both certificates | X |
| Ex. 1145 | Lullaby | The Cure | 6106 | 1809 | SR0000104305 | PX-3478 (RC) PX-6874 (PC) | PA0001073354 | PX-4662 (PC) | Same artist identified on both certificates | X |
| Ex. 1146 | Luxurious | Gwen Stefani | 4317 | 96 | SR0000364759 | PX-2282 (RC) PX-2341 (RC) PX-7272 (PC) | PA0001160424 | PX-737 (RC) PX-4901 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1147 | Mad Season (Remastered Version) | Matchbox Twenty | 5755 | 346 | SR0000633456 | PX-3433 (RC) PX-7515 (PC) | PA0001006950 | PX-637 (RC) PX-4513 (RC) PX-8366 (PC) PX-8367 (PC) | Same artist identified on both certificates | X |
| Ex. 1148 | Made In America | JAY-Z | 4424 | 2219 | SR0000683714 | PX-7680 (PC) | PA0001768256 | PX-5766 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1149 | Made To Be Together | Trey Songz | 5927 | 2220 | SR0000671697 | PX-3298 (RC) PX-7631 (PC) | PA0001856238 | PX-4044 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1150 | Mafia Music (Explicit) | Rick Ross | 5148 | 729 | SR0000631748 | PX-2330 (RC) | PA0001748285 | PX-1012 (RC) PX-5653 (PC) | Same artist identified on both certificates | X |
| Ex. 1151 | Main Title (From "Star Wars") | John Williams and the London Symphony Orchestra | 1897 | 2221 | SR0000247474 | PX-1443 (RC) PX-7021 (PC) | PA0000062943 | PX-3796 (RC) PX-8330 (RC) PX-8331 (PC) | Same artist identified on both certificates | X |
| Ex. 1152 | Maintain the Pain | Miranda Lambert | 2305 | 730 | SR0000641403 | PX-1681 (RC) PX-7540 (PC) | PA0001682745 | PX-916 (RC) PX-5336 (PC) | Same artist identified on both certificates | X |
| Ex. 1153 | Make Her Say | Kid Cudi | 4665 | 2734 | SR0000641951 | PX-1873 (RC) PX-7543 (PC) | PA0001847910 | PX-3812 (RC) | Same artist identified on both certificates | X |
| Ex. 1154 | Make It Stop (September's Children) | Rise Against | 5247 | 731 | SR0000671827 | PX-1993 (RC) PX-7635 (PC) | PA0001887807 | PX-6365 (PC) | Same album identified on both certificates | X |
| Ex. 1155 | Make My Day | Common | 3880 | 322 | SR0000619987 | PX-2125 (RC) PX-7455 (PC) | PA0001731490 | PX-979 (RC) PX-5538 (SR) | Same album identified on both certificates (Common is the pseudonym of Lonnie Rashid Lynn) see PX-4979 | X |
| Ex. 1156 | Makin' Good Love | Avant | 3672 | 1470 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087666 | PX-3083 (RC) PX-4675 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1157 | Makin' Plans | Miranda Lambert | 2306 | 732 | SR0000641403 | PX-1681 (RC) PX-7540 (PC) | PA0001682745 | PX-916 (RC) PX-5336 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1158 | Mama Africa | Akon | 3587 | 733 | SR0000610156 | PX-2119 (RC) PX-2293 (RC) PX-2415 (RC) PX-7397 (PC) | PA0001167181 | PX-780 (RC) PX-8293 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1159 | Mama's Broken Heart | Miranda Lambert | 2308 | 2223 | PA0001805349 | PX-1495 (RC) PX-5935 (PC) | PA0001790000 | PX-3915 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1160 | Man Down | Rihanna | 5201 | 1681 | SR0000684805 | PX-2334 (RC) PX-8458 (PC) PX-8459 (PC) | PA0001732813 | PX-3020 (RC) PX-5554 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1161 | Man On The Moon | Phillip Phillips | 5097 | 1118 | SR0000712841 | PX-1963 (RC) PX-7795 (PC) | PA0001839481 | PX-2996 (RC) PX-6158 (PC) | Same artist identified on both certificates | X |
| Ex. 1162 | MANiCURE | Lady Gaga | 4724 | 3274 | SR0000737557 | PX-1888 (RC) PX-7918 (PC) | PA0001893362 | PX-3829 (RC) PX-6389 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1163 | Manos Al Aire | Nelly Furtado | 5030 | 734 | SR0000641955 | PX-1946 (RC) PX-7545 (PC) | PA0001760999 | PX-5741 (PC) | Same artist identified on both certificates | X |
| Ex. 1164 | Marley | Kenny Chesney | 2010 | 737 | SR0000726972 | PX-1779 (RC) PX-7867 (PC) | PA0001899367 | PX-1208 (RC) PX-6420 (PC) | Same artist identified on both certificates | X |
| Ex. 1165 | Marry Me | Jason Derulo | 6533 | 738 | SR0000763207 | PX-3292 (RC) PX-7983 (PC) | PA0001896439 | PX-6405 (PC) | Same artist identified on both certificates | X |
| Ex. 1166 | Marry The Night | Lady Gaga | 4725 | 3221 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001757748 PA0001751986 | PX-1026 (RC) PX-5686 (PC) PX-5729 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1167 | Marry The P***y (Explicit) | R. Kelly | 2605 | 1471 | SR0000737848 | PX-1807 (RC) PX-7919 (PC) | PA0001934438 | PX-2537 (RC) PX-6493 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1168 | Marvin & Chardonnay | Big Sean | 3725 | 2224 | SR0000678630 | PX-2134 (RC) PX-7661 (PC) | PA0001760433 | n/a | Same artist identified on both certificates | X |
| Ex. 1169 | Mary Jane Holland | Lady Gaga | 4726 | 739 | SR0000737557 | PX-1888 (RC) PX-7918 (PC) | PA0001893360 | PX-6388 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1170 | Mary Pretends | Fuel 238 | 1581 | 1000 | SR0000253431 | PX-1455 (RC) PX-7035 (PC) | PA0000893220 | PX-3173 (RC) PX-4416 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1171 | Massage | Trey Songz | 5928 | 3145 | SR0000671697 | PX-3298 (RC) PX-7631 (PC) | PA0001856242 | PX-5874 (RC) PX-6250 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1172 | MATANGI | M.I.A. | 4915 | 2736 | SR0000736308 | PX-2327 (RC) PX-7912 (PC) | PA0001919076 | PX-3893 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1173 | Maybach Music | Rick Ross | 5150 | 740 | SR0000642144 | PX-1972 (RC) PX-7549 (PC) | PA0001639897 | PX-5191 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1174 | Maybe You're Right | Miley Cyrus | 2264 | 3275 | SR0000735242 | PX-1803 (RC) PX-7907 (PC) | PA0001870023 PA0001920676 | PX-6306 (PC) PX-6475 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1175 | MC Hammer | Rick Ross | 5152 | 741 | SR0000656701 | PX-1974 (RC) PX-7581 (PC) | PA0001821908 | PX-1141 (RC) PX-6086 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1176 | Me & U | Flo Rida | 5555 | 2737 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001627318 | PX-3719 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1177 | Me and Your Cigarettes | Miranda Lambert | 2310 | 742 | SR0000641403 | PX-1681 (RC) PX-7540 (PC) | PA0001682744 | PX-915 (RC) PX-5335 (PC) | Same artist identified on both certificates | X |
| Ex. 1178 | Meaning Of Life | Disturbed | 6375 | 2739 | SR0000280324 | PX-3353 (RC) PX-7186 (PC) | PA0001000622 | PX-3500 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1179 | Measurements | James Blake | 4417 | 1884 | SR0000673339 | PX-2056 (RC) PX-7643 (PC) | PA0001824202 | PX-6105 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1180 | Medicated (feat. Chevy Woods & Juicy J) | Wiz Khalifa | 5970 | 2225 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001952869 | PX-4061 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1181 | Medicine Ball | Eminem | 4043 | 3162 | SR0000633152 | PX-2378 (RC) PX-7513 (PC) | PA0001848048 PA | PX-6205 (PC) PX-936 (RC) PX-5424 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1182 | Medley: Sexy Ladies / Let Me Talk to You (Prelude) | Justin Timberlake | 3167 | 2006 | SR0000395943 | PX-1630 (RC) PX-7356 (PC) | PA0001368884 | PX-5036 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1183 | Meet Me Halfway | Black Eyed Peas | 3766 | 1120 | SR0000633584 | PX-2128 (RC) PX-8452 (PC) PX-8453 (PC) | PA0001659066 | PX-3037 (RC) PX-5285 (PC) | Same date of first publication on both certificates | X |
| Ex. 1184 | Meet You There | Simple Plan | 5891 | 2740 | SR0000351060 | PX-3457 (RC) PX-7235 (PC) | PA0001084656 | PX-4010 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1185 | Melt My Heart To Stone | Adele | 701 | 1885 | SR0000616701 | PX-1654 (RC) PX-7431 (PC) | PA0001975706 | PX-3060 (PC) PX-6546 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1186 | Memories Pt 2 | Big Sean | 3726 | 1121 | SR0000678630 | PX-2134 (RC) PX-7661 (PC) | PA0001780744 | PX-2718 (RC) PX-5847 (PC) | Same artist identified on both certificates | X |
| Ex. 1187 | Mercy.1 | Kanye West | 4582 | 2228 | SR0000763373 | PX-2039 (RC) PX-7984 (PC) | PA0001913931 | PX-6446 (PC) | Same artist identified on both certificates | X |
| Ex. 1188 | Midnight Hands | Rise Against | 5248 | 744 | SR0000671827 | PX-1993 (RC) PX-7635 (PC) | PA0001887807 | PX-6365 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1189 | Midnight In Montgomery | Alan Jackson | 397 | 2742 | SR0000138302 | PX-1392 (RC) PX-6909 (PC) | PA0000533558 | PX-3535 (RC) | Same artist identified on both certificates | X |
| Ex. 1190 | Mighty "O" | OutKast | 2422 | 576 | SR0000747300 | PX-1835 (RC) PX-7957 (PC) | PA0001165509 | PX-773 (RC) PX-8270 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1191 | Million Dollar Bills | Lorde | 4893 | 254 | SR0000724529 | PX-1911 (RC) PX-7852 (PC) | PA0002007289 | PX-6584 (PC) | Same artist identified on both certificates | X |
| Ex. 1192 | Million Miles | Fuel | 1566 | 1001 | SR0000342237 | PX-1579 (RC) PX-7213 (PC) | PA0001245162 | PX-2630 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1193 | Mind On My Money | Flo Rida | 5556 | 745 | SR0000658178 | PX-3306 (RC) PX-7589 (PC) | PA0001807828 | PX-5980 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1194 | Mine (Explicit) | Beyoncé feat. Drake | 823 | 2743 | SR0000747291 | PX-1834 (RC) PX-7956 (PC) | PA0001918125 | PX-3594 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1195 | Mine Would Be You | Blake Shelton | 6277 | 528 | SR0000721082 | PX-3330 (RC) PX-7831 (PC) | PA0001859225 | PX-6270 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

43

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1196 | Minerva | Deftones | 6321 | 2744 | SR0000335169 | PX-7198 (PC) | PA0001157469 | PX-8241 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1197 | Minority | Green Day | 6501 | 2745 | SR0000288352 | PX-3368 (RC) PX-7091 (PC) | PA0001022884 | PX-4547 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1198 | Minus Blindfold | Deftones | 6322 | 2746 | SR0000171111 | PX-6935 (PC) | PA0000776635 | PX-3494 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1199 | Miracle | Foo Fighters | 1501 | 1122 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730876 | PX-2841 (RC) PX-5511 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1200 | Mirage (Explicit) | Chris Brown featuring Nas | 1286 | 746 | SR0000711816 | PX-1742 (RC) PX-7791 (PC) | PA0001896025 | PX-1198 (RC) PX-6393 (PC) | Same artist identified on both certificates. | X |
| Ex. 1201 | Misery | Maroon 5 | 4953 | 1318 | SR0000659947 | PX-1933 (RC) PX-7595 (PC) | PA0001726265 | PX-2950 (RC) PX-5474 (PC) | | X |
| Ex. 1202 | Misery Business | Paramore | 5813 | 2747 | SR0000631909 | PX-3323 (RC) PX-7510 (PC) | PA0001595045 | PX-3958 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1203 | Misguided Ghosts | Paramore | 5814 | 2748 | SR0000657157 | PX-3450 (RC) PX-7587 (PC) | PA0001676906 | PX-3955 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1204 | Miss You | Darius Rucker | 3331 | 1682 | SR0000724693 | PX-2143 (RC) PX-7855 (PC) | PA0001864797 | PX-6286 (PC) | Same artist identified on both certificates | X |
| Ex. 1205 | Miss You Being Gone | The Band Perry | 5309 | 431 | SR0000664551 | PX-2009 (RC) PX-7609 (PC) | PA0001727845 | PX-5488 (PC) | | X |
| Ex. 1206 | Missing You | Black Eyed Peas | 3767 | 1123 | SR0000633584 | PX-2128 (RC) PX-8452 (PC) PX-8453 (PC) | PA0001659068 | PX-3038 (RC) PX-5286 (PC) | Same date of first publication on both certificates | X |
| Ex. 1207 | Mistress | Disturbed | 6376 | 2749 | SR0000316958 | PX-3348 (RC) PX-7156 (PC) | PA0001111236 | PX-3511 (RC) PX-3558 (RC) PX-3559 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1208 | Mmm Papi | Britney Spears | 3109 | 1320 | SR0000620789 | PX-1661 (RC) PX-7465 (PC) | PA0001800249 | PX-5924 (PC) | Same artist identified on both certificates | X |
| Ex. 1209 | Moana | Deftones | 6323 | 2750 | SR0000335169 | PX-7198 (PC) | PA0001157471 | PX-8242 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1210 | Mobile | Avril Lavigne | 424 | 255 | SR0000312786 | PX-1556 (RC) PX-7147 (PC) | PA0001101509 | PX-4699 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1211 | Mojo So Dope | Kid Cudi | 4668 | 748 | SR0000696989 | PX-2318 (RC) PX-7708 (PC) | PA0001750010 | PX-1015 (RC) PX-5662 (PC) | Same artist identified on both certificates | X |
| Ex. 1212 | Molly's Chambers | Kings Of Leon | 311 | 2427 | SR0000330401 | PX-1573 (RC) PX-7184 (PC) | PA0001204545 | PX-8197 (PC) | Same artist identified on both certificates | X |
| Ex. 1213 | Mo'Murda | Bone Thugs-N-Harmony | 901 | 1683 | SR0000225335 | PX-1434 (RC) PX-6999 (PC) | PA0000767834 | PX-2731 (RC) PX-4307 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1214 | Money Bought | Nickelback | 6182 | 2234 | SR0000330446 | PX-8003 (PC) | PA0001103822 | PX-3926 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1215 | Money Right (feat. Rick Ross & Brisco) | Flo Rida | 5557 | 749 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001644871 | PX-883 (RC) PX-5237 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1216 | Monster | Lady Gaga | 4728 | 750 | SR0000642917 | PX-1886 (RC) PX-7552 (PC) | PA0001751978 | PX-1020 (RC) PX-5679 (PC) | Same artist identified on both certificates | X |
| Ex. 1217 | Moonshine | Puddle Of Mudd | 5115 | 2752 | SR0000618742 | PX-1966 (RC) PX-7445 (PC) | PA0001669444 | PX-3974 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1218 | More | Usher | 2909 | 751 | SR0000652023 | PX-1688 (RC) PX-7568 (PC) | PA0001745641 | PX-5650 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1219 | More Than A Memory | Carly Rae Jepsen | 3830 | 432 | SR0000738473 | PX-2146 (RC) PX-7924 (PC) | PA0001864022 | PX-6277 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1220 | More Than Love | Los Lonely Boys | 2112 | 433 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001159604 | PX-724 (RC) PX-4853 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1221 | More Than This | One Direction | 2391 | 1886 | SR0000703645 | PX-1729 (RC) PX-7737 (PC) | PA0001830362 | PX-2989 (RC) PX-6124 (PC) | | X |
| Ex. 1222 | Morning After Dark (Featuring Nelly Furtado & SoShy) | Timbaland | 5373 | 3276 | SR0000411631 | n/a | PA0001780007 PA0001755873 | PX-5833 (PC) PX-5722 (PC) | | X |
| Ex. 1223 | Mosh | Eminem | 4045 | 2235 | SR0000364769 | PX-2283 (RC) PX-2376 (RC) PX-7273 (PC) | PA0001284524 | PX-3688 (RC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1224 | Most Of All | Fuel | 1567 | 1002 | SR0000342237 | PX-1579 (RC) PX-7213 (PC) | PA0001245158 | PX-2626 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1225 | Mother Father | Dave Matthews Band | 171 | 935 | SR0000300313 | PX-1541 (RC) PX-7115 (PC) | PA0001039329 | PX-4582 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1226 | Motivation | Kelly Rowland | 4622 | 3146 | SR0000677261 | PX-1862 (RC) PX-7653 (PC) | PA0001763331 PA0001760929 | PX-5752 (PC) | Same artist identified on both certificates | |
| Ex. 1227 | Move Like You Gonna Die | Cobra Starship | 6145 | 891 | SR0000657140 | PX-3413 (RC) PX-7586 (PC) | PA0001875762 PA0001662776 | PX-1192 (RC) PX-6325 (PC) PX-5300 (PC) | Same date of first publication on both certificates | X |
| Ex. 1228 | Movin' Down the Line | Raphael Saadiq | 2625 | 1003 | SR0000677734 | PX-1706 (RC) PX-7655 (PC) | PA0001752522 | PX-3007 (RC) PX-5700 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1229 | Movin' On | Brandy | 5488 | 1124 | SR0000202696 | PX-3303 (RC) PX-6971 (PC) | PA0000757403 | PX-2523 (RC) PX-4299 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1230 | Mr. Bill Collector | Bone Thugs-N-Harmony | 903 | 1685 | SR0000225335 | PX-1434 (RC) PX-6999 (PC) | PA0000767831 | PX-3250 (RC) PX-4306 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1231 | Mr. Know It All | Kelly Clarkson | 1993 | 3002 | SR0000715680 | PX-1749 (RC) PX-7806 (PC) | PA0001851190 | PX-6230 (PC) | Same artist identified on both certificates | |
| Ex. 1232 | Mr. Man | Alicia Keys;Jimmy Cozier | 57 | 98 | SR0000299410 | PX-1538 (RC) PX-7111 (PC) | PA0001065080 | PX-646 (RC) PX-4619 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1233 | Mr. Mathers | Eminem | 4046 | 1125 | SR0000633152 | PX-2378 (RC) PX-7513 (PC) | PA0001943944 | PX-2811 (RC) PX-6304 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1234 | Mr. Rager | Kid Cudi | 4669 | 752 | SR0000695775 | PX-1874 (RC) PX-7707 (PC) | PA0001750006 | PX-1014 (RC) PX-5661 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1235 | Mr. Right Now | Pitbull Featuring Akon & DJ Frank E | 2586 | 3195 | SR0000683282 | PX-1714 (RC) PX-7678 (PC) | PA0001852397 PA0001780994 | PX-6236 (RC) PX-1067 (PC) PX-5851 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1236 | Mr. Worldwide (Intro) | Pitbull Featuring Vein | 2600 | 753 | SR0000681904 | PX-1713 (RC) PX-7677 (PC) | PA0001780983 | n/a | Same artist identified on both certificates | X |
| Ex. 1237 | Ms. Hangover | Flo Rida | 5558 | 1686 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001639096 | PX-3188 (RC) PX-5188 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1238 | Murder To Excellence | JAY-Z | 4425 | 2754 | SR0000683714 | PX-7680 (PC) | PA0001816414 | PX-6046 (PC) | Same artist identified on both certificates | X |
| Ex. 1239 | Mushaboom | Feist | 4153 | 1821 | SR0000388836 | PX-2387 (RC) PX-7338 (PC) | PA0001166692 | PX-2616 (PC) PX-8285 (PC) | Same artist and album identified on both certificates | |
| Ex. 1240 | Music Sounds Better | Big Time Rush | 838 | 755 | SR0000697856 | PX-1722 (RC) PX-7715 (PC) | PA0001825036 | PX-1151 (RC) PX-6110 (PC) | Same date of first publication on both certificates | X |
| Ex. 1241 | Must Be Something I Missed | Kenny Chesney | 2011 | 756 | SR0000726972 | PX-1779 (RC) PX-7867 (PC) | PA0001899368 | PX-1209 (RC) PX-6421 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1242 | Must Be The Ganja | Eminem | 4047 | 3171 | SR0000633152 | PX-2378 (RC) PX-7513 (PC) | PA0001848040 PA0001706429 | PX-6201 (PC) PX-935 (RC) PX-5422 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1243 | Must Get Out | Maroon 5 | 4955 | 1321 | SR0000702833 | PX-1932 (RC) PX-7735 (PC) | PA0001073090 | PX-2653 (RC) PX-4650 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1244 | MX | Deftones | 6324 | 2755 | SR0000244493 | PX-7015 (PC) | PA0000870906 | PX-3502 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1245 | My Alien | Simple Plan | 5892 | 2756 | SR0000351060 | PX-3457 (RC) PX-7235 (PC) | PA0001084656 | PX-4010 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1246 | My Baby | Britney Spears | 3110 | 1474 | SR0000620789 | PX-1661 (RC) PX-7465 (PC) | PA0001888781 | PX-2736 (RC) PX-6368 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1247 | My Boo | Usher & Alicia Keys | 3208 | 3070 | SR0000352165 | PX-1586 (RC) PX-7237 (PC) | PA0001159778 | PX-732 (RC) PX-4877 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1248 | My Dad's Gone Crazy | Eminem | 4050 | 2757 | SR0000317924 | PX-2277 (RC) PX-2380 (RC) PX-7160 (PC) | PA0001118665 | PX-3697 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1249 | My Darlin' | Miley Cyrus feat. Future | 2272 | 3023 | SR0000735242 | PX-1803 (RC) PX-7907 (PC) | PA0001870022 PA0001920653 | PX-6305 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1250 | My Fondest Childhood Memories | Macy Gray | 2152 | 100 | SR0000336638 | PX-1576 (RC) PX-7200 (PC) | PA0001131694 | n/a | Same artist identified on both certificates | X |
| Ex. 1251 | My Foolish Heart | Jazmine Sullivan | 257 | 1475 | SR0000618093 | PX-1656 (RC) PX-7442 (PC) | PA0001950235 | PX-2893 (RC) PX-6512 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1252 | My Happy Ending | Avril Lavigne | 73 | 530 | SR0000332312 | PX-1575 (RC) PX-7193 (PC) | PA0001159309 | PX-708 (RC) PX-4834 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1253 | My Hometown | Bowling For Soup | 3085 | 1476 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159769 | PX-2592 (PC) PX-4869 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1254 | My Mom | Eminem | 4052 | 3173 | SR0000633152 | PX-2378 (RC) PX-7513 (PC) | PA0001848040 PA0001707169 | PX-6201 (PC) PX-952 (RC) PX-5442 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1255 | My Moon My Man | Feist | 4154 | 1942 | SR0000620089 | PX-2389 (RC) PX-7461 (PC) | PA0001692639 | PX-2823 (RC) PX-5359 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1256 | My Piece | Miguel | 2252 | 1689 | SR0000673073 | PX-1700 (RC) PX-7640 (PC) | PA0001751375 | PX-2962 (RC) PX-5672 (PC) | Same artist identified on both certificates | X |
| Ex. 1257 | My Plague | Slipknot | 6203 | 102 | SR0000330440 | PX-3462 (RC) PX-7185 (PC) | PA0001102120 | PX-4705 (PC) | Same album identified on both certificates | X |
| Ex. 1258 | My President | Young Jeezy | 5427 | 434 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001697454 | PX-5389 (PC) | Same artist identified on both certificates | X |
| Ex. 1259 | My Same | Adele | 702 | 1888 | SR0000616701 | PX-1654 (RC) PX-7431 (PC) | PA0001975716 | PX-3059 (PC) PX-6550 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1260 | My Toy Soldier | 50 Cent | 3556 | 1128 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001298500 | PX-3266 (RC) PX-4971 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1261 | My Way | Usher | 648 | 305 | SR0000257730 | PX-1458 (RC) PX-7041 (PC) | PA0000893387 | PX-1236 (RC) PX-4429 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1262 | My Wild Frontier | Faith Hill | 6446 | 2237 | SR0000253752 | PX-7036 (PC) | PA0000901850 | PX-3710 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1263 | N.I.*.*.E.R. (The Slave and the Master) | Nas | 5010 | 435 | SR0000614072 | PX-1941 (RC) PX-7414 (PC) | PA0001396103 | PX-5077 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1264 | Naked | Avril Lavigne | 425 | 1690 | SR0000312786 | PX-1556 (RC) PX-7147 (PC) | PA0001101517 | PX-2697 (RC) PX-4704 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1265 | Naked Kids | Grouplove | 5604 | 2759 | SR0000704081 | PX-3418 (RC) PX-7744 (PC) | PA0001762865 | PX-3574 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1266 | Naughty Girl | Beyoncé | 801 | 1979 | SR0000342236 | PX-1578 (RC) PX-7212 (PC) | PA0001375850 | PX-3589 (RC) PX-5053 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1267 | Neva End | Future | 1593 | 3024 | SR0000701457 | PX-1728 (RC) PX-7734 (PC) | PA0001856290 | PX-6257 (PC) | Same artist identified on both certificates | X |
| Ex. 1268 | Never | Flo Rida | 5559 | 758 | SR0000658178 | PX-3306 (RC) PX-7589 (PC) | PA0001807823 | PX-1104 (RC) PX-5977 (PC) | Same artist identified on both certificates | X |
| Ex. 1269 | Never Again | Trey Songz | 5929 | 2238 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001819832 | PX-4041 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1270 | Never Call U B**** Again | 2Pac | 3528 | 1691 | SR0000323532 | PX-2212 (RC) PX-7175 (PC) | PA0001115088 | PX-2583 (PC) PX-4744 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1271 | Never Change | Puddle Of Mudd | 5116 | 2760 | SR0000301465 | PX-1965 (RC) PX-2267 (RC) PX-7119 (PC) | PA0001311759 PA0001075311 | PX-8017 (PC) PX-8396 (PC) PX-8397 (PC) PX-8235 (PC) PX-8236 (PC) PX-8237 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1272 | Never Enough | Eminem | 4054 | 2761 | SR0000364769 | PX-2283 (RC) PX-2376 (RC) PX-7273 (PC) | PA0001284523 | PX-3689 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1273 | Never Ever | Ciara | 1305 | 2239 | SR0000723761 | n/a | PA0001659049 | PX-3644 (RC) | Same artist identified on both certificates | X |
| Ex. 1274 | Never Forget Ya | Obie Trice | 5056 | 1799 | SR0000341637 | PX-2245 (RC) PX-7211 (PC) | PA0001245493 | PX-2493 (PC) PX-3051 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1275 | Never Forget You (feat. John Legend) | Lupe Fiasco | 5704 | 323 | SR0000704469 | PX-3291 (RC) PX-7747 (PC) | PA0001738485 | PX-1005 (RC) PX-5606 (PC) | Same artist identifed on both certificates | X |
| Ex. 1276 | Never Gonna Leave This Bed | Maroon 5 | 4956 | 1323 | SR0000664531 | PX-1929 (RC) PX-7606 (PC) | PA0001726273 | PX-2951 (RC) PX-5476 (PC) | Same date of first publication on both certificates | X |
| Ex. 1277 | Never Let Me Down | Kanye West | 4584 | 2762 | SR0000347391 | PX-7228 (PC) | PA0001159068 | PX-4822 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

46

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1278 | Never Took The Time | Akon | 3588 | 759 | SR0000610156 | PX-2119 (RC) PX-2293 (RC) PX-2415 (RC) PX-7397 (PC) | PA0001663701 | PX-5303 (PC) | | X |
| Ex. 1279 | New God Flow | Pusha T | 5129 | 1988 | SR0000703870 | PX-1968 (RC) PX-7740 (PC) | PA0001839620 | PX-3984 (RC) PX-6166 (PC) | | |
| Ex. 1280 | New God Flow.1 | Kanye West | 4585 | 1989 | SR0000683430 | PX-7679 (PC) | PA0001839620 | PX-3984 (RC) PX-6166 (PC) | Same artist identified on both | X |
| Ex. 1281 | New Joc City (Intro) | Yung Joc | 6018 | 2240 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001347982 | PX-4073 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1282 | New Slaves | Kanye West | 4586 | 2241 | SR0000724178 | PX-2316 (RC) PX-7847 (PC) | PA0001890237 | PX-6372 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1283 | New Thing | Fuel 238 | 1582 | 1004 | SR0000253431 | PX-1455 (RC) PX-7035 (PC) | PA0000893230 | PX-3172 (RC) PX-4425 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1284 | Next Ex-Girlfriend | Bowling For Soup | 3086 | 1477 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159768 | PX-3040 (RC) PX-4868 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1285 | Next To You | Chris Brown featuring Justin Bieber | 1283 | 1130 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001750522 | PX-2755 (RC) PX-5669 (PC) | Same artist identified on both certificates | X |
| Ex. 1286 | Next Year | Foo Fighters | 1507 | 1692 | SR0000285034 | PX-1522 (RC) PX-7083 (PC) | PA0001693320 | PX-2850 (RC) PX-5377 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1287 | Nice & Slow | Usher | 649 | 306 | SR0000257730 | PX-1458 (RC) PX-7041 (PC) | PA0000893386 | PX-4428 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1288 | Night Is Young | Nelly Furtado | 5031 | 760 | SR0000756992 | PX-1947 (RC) PX-7977 (PC) | PA0001753995 | PX-1036 (RC) PX-5719 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1289 | No Angel | Beyoncé | 802 | 2768 | SR0000747291 | PX-1834 (RC) PX-7956 (PC) | PA0001918140 | PX-3591 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1290 | No Better | Lorde | 4894 | 256 | SR0000736121 | PX-1914 (RC) PX-7909 (PC) | PA0002007289 | PX-6584 (PC) | Same artist identified on both certificates | |
| Ex. 1291 | No BS (Explicit) | Chris Brown feat. Kevin McCall | 1270 | 1225 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001750518 | PX-5668 (PC) | Same artist identified on both certificates | X |
| Ex. 1292 | No Church In The Wild | JAY-Z | 4426 | 1973 | SR0000683714 | PX-7680 (PC) | PA0001762032 | PX-3788 (RC) PX-5748 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1293 | No Curtain Call | Maroon 5 | 4957 | 1324 | SR0000664531 | PX-1929 (RC) PX-7606 (PC) | PA0001726287 | PX-2952 (RC) PX-5481 (PC) | Same date of first publication on both certificates | X |
| Ex. 1294 | No Hands (feat. Roscoe Dash and Wale) | Waka Flocka Flame | 5956 | 2769 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001739078 | PX-4060 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1295 | No Lie | 2 Chainz | 3506 | 2393 | SR0000700831 | PX-2139 (RC) PX-7732 (PC) | PA0001846688 | PX-3521 (RC) | Same artist and album identified on both certificates | |
| Ex. 1296 | No More Love | Shinedown | 5870 | 1694 | SR0000342566 | PX-3455 (RC) PX-7215 (PC) | PA0001278081 | PX-2636 (RC) PX-4951 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1297 | No One | Alicia Keys | 31 | 257 | SR0000627148 | PX-1668 (RC) PX-7485 (PC) | PA0001648485 PA0001590102 | PX-5254 (PC) PX-8302 (PC) | Same artist identified on both certificates | X |
| Ex. 1298 | No One Gonna Love You | Jennifer Hudson | 1813 | 436 | SR0000674220 | PX-1703 (RC) PX-7647 (PC) | PA0001738399 | PX-1001 (RC) PX-5602 (PC) | Same date of first publication on both certificates | X |
| Ex. 1299 | No One Has Eyes Like You | Billy Currington | 3745 | 1695 | SR0000617590 | PX-2123 (RC) PX-7437 (PC) | PA0001618391 | PX-5146 (PC) | Same artist identified on both certificates | X |
| Ex. 1300 | No Quarter | Led Zeppelin | 5687 | 2771 | N5660 | PX-3328 (RC) | EP0000316459 | PX-3834 (RC) PX-8101 (PC) | | X |
| Ex. 1301 | No Snitchin' | Chamillionaire | 3842 | 1696 | SR0000381901 | PX-2114 (RC) PX-2362 (RC) PX-7316 (PC) | PA0001317545 | PX-4997 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1302 | No Such Thing As Too Late | Brandy | 1007 | 3132 | SR0000710136 | PX-1739 (RC) PX-7785 (PC) | PA0001835409 PA0001882752 | PX-6153 (PC) PX-6346 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1303 | No Way Back | Foo Fighters | 1508 | 1131 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730955 | PX-5517 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1304 | No. 1 | Rick Ross | 5154 | 761 | SR0000656701 | PX-1974 (RC) PX-7581 (PC) | PA0001821894 | PX-1140 (RC) PX-6085 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1305 | Nobody Else | Los Lonely Boys | 2113 | 437 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001159606 | PX-726 (RC) PX-4855 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

47

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1306 | Nobody Ever Told You | Carrie Underwood | 1156 | 1330 | SR0000700157 | PX-1725 (RC) PX-7728 (PC) | PA0001810765 | PX-2741 (RC) PX-6005 (PC) | Same artist identified on both certificates | X |
| Ex. 1307 | Nobody Feelin' No Pain | Jake Owen | 1786 | 2773 | SR0000697851 | PX-1721 (RC) PX-7714 (PC) | PA0001904211 | PX-3763 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1308 | Nobody Not Really (Interlude) | Alicia Keys | 32 | 258 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158373 | PX-695 (RC) PX-4803 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1309 | Nobody Told Me | Puddle Of Mudd | 5117 | 2774 | SR0000301465 | PX-1965 (RC) PX-2267 (PC) PX-7119 (PC) | PA0001075310 | PX-3972 (RC) PX-8372 (PC) PX-8373 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1310 | Nobody's Fault But Mine | Led Zeppelin | 5688 | 2775 | N31545 | PX-8048 (card) | Eu0000655751 | PX-4114 (PC) PX-8118 (PC) | | X |
| Ex. 1311 | Nobody's Fool | Avril Lavigne | 426 | 1697 | SR0000312786 | PX-1556 (RC) PX-7147 (PC) | PA0001101515 | PX-2698 (RC) PX-4703 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1312 | Nobody's Home | Avril Lavigne | 74 | 1698 | SR0000332312 | PX-1575 (RC) PX-7193 (PC) | PA0001251268 | PX-2633 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1313 | Nosebleed | Deftones | 6326 | 2776 | SR0000171111 | PX-6935 (PC) | PA0000776635 | PX-3494 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1314 | Not A Bad Thing | Justin Timberlake | 1951 | 3223 | SR0000743696 | PX-1825 (RC) PX-7943 (PC) | PA0001896719 | PX-6408 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1315 | Not Afraid | Eminem | 4057 | 1132 | SR0000653571 | PX-2090 (RC) PX-7572 (PC) | PA0001730957 | PX-2812 (RC) PX-5518 (PC) | Same artist identified on both certificates | |
| Ex. 1316 | Not Coming Home | Maroon 5 | 4958 | 1331 | SR0000702833 | PX-1932 (RC) PX-6735 (PC) | PA0001073094 | PX-2657 (RC) PX-4654 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1317 | Not Like The Movies (Explicit) | Katy Perry | 3368 | 2777 | SR0000662268 | PX-2190 (RC) PX-7599 (PC) | PA0001753643 | PX-5711 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1318 | Not Tonight | Elle Varner | 1428 | 1133 | SR0000721189 | PX-1765 (RC) PX-7834 (PC) | PA0002000109 | PX-3153 (PC) PX-6577 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1319 | Nothin' At All | Heart | 3346 | 936 | SR0000075726 | PX-2160 (RC) PX-6839 (PC) | PA0000284908 | PX-2478 (RC) PX-4196 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1320 | Nothin' Like The First Time | Lady Antebellum | 3432 | 1134 | SR0000724696 | PX-1877 (RC) PX-7856 (PC) | PA0001858363 | PX-3274 (RC) PX-6260 (PC) | Same date of first publication on both certificates | X |
| Ex. 1321 | Nothin' On You (feat. Bruno Mars) | B.o.B | 5447 | 1135 | SR0000704831 | PX-3490 (RC) PX-7250 (PC) | PA0001731018 | PX-2704 (RC) PX-5529 (PC) | Same artist identified on both certificates | |
| Ex. 1322 | Nothing | Brandy | 5491 | 104 | SR0000345858 | PX-7224 (PC) | PA0001072625 | PX-4638 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1323 | Nothing Even Matters | Big Time Rush | 840 | 762 | SR0000668082 | PX-1694 (RC) PX-7613 (PC) | PA0001807063 | PX-5959 (PC) | Same date of first publication on both certificates | X |
| Ex. 1324 | Nothing Left To Lose | Puddle Of Mudd | 5118 | 2778 | SR0000347741 | PX-7229 (PC) | PA0001249431 | PX-3982 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1325 | Nothing Left To Say / Rocks | Imagine Dragons | 4366 | 1136 | SR0000707482 | PX-2052 (RC) PX-7766 (PC) | PA0001816026 | PX-2874 (RC) PX-6044 (PC) | Same artist identified on both certificates | X |
| Ex. 1326 | Notorious Thugs | The Notorious B.I.G. | 5992 | 2779 | SR0000220411 | PX-3315 (RC) PX-6991 (PC) | PA0001005836 | PX-4511 (PC) | Same artist and album identified on both certificates | |
| Ex. 1327 | Now | Paramore | 5815 | 2780 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1328 | Now Comes The Night | Rob Thomas | 5847 | 105 | SR0000373876 | PX-3453 (RC) PX-7291 (PC) | PA0001161195 | PX-752 (RC) PX-4929 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1329 | Now I Know | Rihanna | 5203 | 438 | SR0000372611 | PX-7285 (PC) | PA0001162729 | PX-2613 (PC) PX-8251 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1330 | Now You Got Someone | Avant | 3676 | 1701 | SR0000396388 | PX-2117 (RC) PX-7358 (PC) | PA0001371421 | PX-2683 (PC) PX-5045 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1331 | Numb | Disturbed | 6378 | 2781 | SR0000685183 | PX-3355 (RC) PX-7684 (PC) | PA0001000622 | PX-3505 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1332 | Numb / Encore | Linkin Park & Jay-Z | 6594 | 2782 | SR0000362316 | PX-3317 (RC) PX-7267 (PC) | PA0001160198 | PX-4898 (PC) | Same artist and album identified on both certificates | |
| Ex. 1333 | Nylon 6/6 | Stone Sour | 6229 | 106 | SR0000689549 | PX-3468 (RC) PX-7697 (PC) | PA0001718972 | PX-967 (RC) PX-5461 (PC) | Same artist identified on both certificates | X |
| Ex. 1334 | O Let's Do It (Feat. Cap) | Waka Flocka Flame | 5957 | 2783 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001847140 | PX-6200 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1335 | Oblivion | Macy Gray | 2153 | 1479 | SR0000302804 | PX-1544 (RC) PX-7122 (PC) | PA0001066429 | PX-3104 (PC) PX-4622 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1336 | October Song | Amy Winehouse | 3627 | 1943 | SR0000614121 | PX-2182 (RC) PX-7417 (PC) | PA0001792201 | PX-2677 (RC) PX-5911 (PC) | Same artist identified on both certificates | X |
| Ex. 1337 | Oh My Love | Chris Brown | 1256 | 764 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001772289 | PX-1053 (RC) PX-5782 (PC) | Same artist identified on both certificates | X |
| Ex. 1338 | Oh Well, okay | Elliott Smith | 3988 | 1332 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000943579 | PX-3148 (PC) PX-4461 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1339 | Oh Yeah | Big Time Rush | 841 | 765 | SR0000668082 | PX-1694 (RC) PX-7613 (PC) | PA0001807062 | PX-1098 (RC) PX-5958 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1340 | Oklahoma Sky | Miranda Lambert | 2314 | 2007 | PA0001805349 | PX-1495 (RC) PX-5935 (PC) | PA0001789998 | PX-5903 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1341 | Old Man & Me | Hootie & The Blowfish | 5616 | 107 | SR0000223661 | PX-3423 (RC) PX-6994 (PC) | PA0000795267 | PX-4349 (PC) | Same album identified on both certificates | X |
| Ex. 1342 | Old School (Explicit) | 2Pac | 3529 | 937 | SR0000198774 | PX-2107 (RC) PX-2108 (RC) PX-6964 (PC) | PA0000773742 | PX-3161 (RC) PX-4313 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1343 | Old Time's Sake | Eminem | 4058 | 3174 | SR0000633157 | PX-2091 (RC) PX-7514 (PC) | PA0001848040 PA0001706421 | PX-6201 (PC) PX-933 (RC) PX-5420 (PC) | Same artist identified on both certificates | |
| Ex. 1344 | On and On (feat. Kevin Rudolf) | Flo Rida | 5560 | 766 | SR0000672870 | PX-3316 (RC) PX-7639 (PC) | PA0001735747 | PX-5592 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1345 | On Fire | Eminem | 4060 | 108 | SR0000653572 | PX-2087 (RC) PX-7573 (PC) | PA0001735856 PA0001731108 | PX-5594 (PC) PX-5535 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1346 | On Sight | Kanye West | 4587 | 2246 | SR0000724178 | PX-2316 (RC) PX-7847 (PC) | PA0001890235 | PX-6370 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1347 | On The Mend | Foo Fighters | 1509 | 1137 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730887 | PX-2842 (RC) PX-5515 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1348 | On Top of the World | Imagine Dragons | 4367 | 1138 | SR0000707482 | PX-2052 (RC) PX-7766 (PC) | PA0001796480 | PX-2875 (RC) PX-5819 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1349 | Once And Forever | Charlie Wilson | 1229 | 1703 | SR0000679365 | PX-1707 (RC) PX-7666 (PC) | PA0001779598 | PX-2744 (RC) PX-5830 (PC) | Same artist identified on both certificates | X |
| Ex. 1350 | Onda | Los Lonely Boys | 2114 | 440 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001160202 | PX-736 (RC) PX-4899 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1351 | One And Only | Adele | 703 | 1891 | SR0000673074 | PX-1701 (RC) PX-7641 (PC) | PA0001734869 | PX-2665 (RC) PX-5580 (PC) | Same artist identified on both certificates | X |
| Ex. 1352 | One Day | Simple Plan | 5895 | 2789 | SR0000351060 | PX-3457 (RC) PX-7235 (PC) | PA0001084657 | PX-4007 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1353 | One Day You'll Be Mine | Usher | 650 | 307 | SR0000257730 | PX-1458 (RC) PX-7041 (PC) | PA0000893389 | PX-4431 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1354 | One Foot | fun. | 6156 | 3257 | SR0000704930 | PX-3416 (RC) PX-7752 (PC) | PA0001791458 PA0001811984 | PX-3723 (RC) PX-5910 (RC) PX-1120 (RC) PX-6016 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1355 | One Foot Wrong | P!nk | 610 | 1892 | SR0000619959 | PX-1659 (RC) PX-7453 (PC) | PA0001698064 | PX-2501 (RC) PX-5392 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1356 | One For Me | Macy Gray | 4924 | 2790 | SR0000395382 | PX-2326 (RC) PX-7352 (PC) | PA0001396264 | PX-3896 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1357 | One Love | Justin Bieber | 4524 | 1705 | SR0000710074 | PX-2204 (RC) PX-7784 (PC) | PA0001850371 | PX-6225 (PC) | Same artist identified on both certificates | X |
| Ex. 1358 | One More Night | Maroon 5 | 4959 | 1333 | SR0000705170 | PX-1934 (RC) PX-7757 (PC) | PA0001810344 | PX-2953 (RC) PX-5996 (PC) | | |
| Ex. 1359 | One Night Stand | Jazmine Sullivan | 259 | 1481 | SR0000618093 | PX-1656 (RC) PX-7442 (PC) | PA0001897141 | PX-2892 (RC) PX-6411 (PC) | Same artist identified on both certificates | X |
| Ex. 1360 | One Of Those Girls | Avril Lavigne | 75 | 259 | SR0000609671 | PX-1648 (RC) PX-7394 (PC) | PA0001167509 | PX-786 (RC) PX-8218 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1361 | One of Those Lives | Brad Paisley | 968 | 3081 | SR0000680360 | PX-1710 (RC) PX-7669 (PC) | PA0002004472 | PX-6582 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1362 | One Thing | One Direction | 2392 | 441 | SR0000703645 | PX-1729 (RC) PX-7737 (PC) | PA0001848513 | PX-6208 (PC) | Same date of first publication on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry

RC - Registration Certificate

SR - Sound Recording

MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

49

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1363 | One Tribe | Black Eyed Peas | 3769 | 1139 | SR0000633584 | PX-2128 (RC) PX-8452 (PC) PX-8453 (PC) | PA0001659076 | PX-2724 (RC) PX-5288 (PC) | Same date of first publication on both certificates | X |
| Ex. 1364 | One Way Street | Avant | 3677 | 1482 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087672 | PX-3081 (RC) PX-4681 (PC) | Same artist identified on both certificates | X |
| Ex. 1365 | One Way Ticket | Carrie Underwood | 1157 | 1334 | SR0000700157 | PX-1725 (RC) PX-7728 (PC) | PA0001810764 | PX-2740 (RC) PX-6004 (PC) | Same artist identified on both certificates | X |
| Ex. 1366 | One Weak | Deftones | 6327 | 2791 | SR0000171111 | PX-6935 (PC) | PA0000776635 | PX-3494 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1367 | One, Two Step | Ciara feat. Missy Elliott | 3153 | 2248 | SR0000355316 | PX-1594 (RC) PX-7247 (PC) | PA0001263489 | PX-4946 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1368 | Online | Brad Paisley | 93 | 260 | SR0000610946 | PX-1650 (RC) PX-7398 (PC) | PA0001617813 | PX-789 (RC) PX-8209 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1369 | Only Prettier | Miranda Lambert | 2315 | 768 | SR0000641403 | PX-1681 (RC) PX-7540 (PC) | PA0001682740 | PX-912 (RC) PX-5331 (PC) | Same artist identified on both certificates | X |
| Ex. 1370 | Only Thing I Ever Get For Christmas | Justin Bieber | 4525 | 1706 | SR0000704701 | PX-7749 (PC) | PA0001780235 | PX-3112 (PC) PX-5840 (PC) | Same artist identified on both certificates | X |
| Ex. 1371 | Only Wanna Be With You | Hootie & The Blowfish | 5618 | 109 | SR0000193960 | PX-3422 (RC) PX-6962 (PC) | PA0000734279 | PX-4286 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1372 | Only Wanna Give It To You | Elle Varner Featuring J. Cole | 1435 | 1140 | SR0000721192 | PX-1767 (RC) PX-7836 (PC) | PA0002000105 | PX-3151 (PC) PX-6576 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1373 | Ooh Aah | Avant | 3678 | 1483 | SR0000281220 | PX-2105 (RC) PX-7189 (PC) | PA0001012582 | PX-3080 (PC) PX-4524 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1374 | Orchids | Stone Sour | 6230 | 110 | SR0000330447 | PX-3466 (RC) PX-8004 (PC) | PA0001115050 | PX-672 (RC) PX-4741 (PC) PX-8374 (PC) PX-8375 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1375 | Origami | Capital Cities | 3313 | 769 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-612 (RC) PX-1221 (RC) PX-6518 (PC) | Same album identified on both certificates | X |
| Ex. 1376 | Otis | JAY-Z | 4427 | 1974 | SR0000683714 | PX-7680 (PC) | PA0001762031 | PX-3789 (RC) PX-5747 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1377 | Our Song | Matchbox Twenty | 5756 | 111 | SR0000714896 | PX-3434 (RC) PX-7803 (PC) | PA0001850280 | PX-1176 (RC) PX-6217 (PC) | Same date of first publication on both certificates | X |
| Ex. 1378 | Out Like That | Luke Bryan | 3445 | 2795 | SR0000728445 | PX-1919 (RC) PX-7876 (PC) | PA0001870872 | PX-3888 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1379 | Out Of Breath | Lifehouse | 4819 | 442 | SR0000321812 | PX-1903 (RC) PX-7167 (PC) | PA0001104538 | PX-656 (RC) PX-4707 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1380 | Out of Character | Avant | 3230 | 443 | SR0000648878 | PX-2188 (RC) PX-7563 (PC) | PA0001395668 | PX-5062 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1381 | Out Of Goodbyes | Maroon 5 | 4960 | 1337 | SR0000664531 | PX-1929 (RC) PX-7606 (PC) | PA0001726285 | PX-2954 (RC) PX-5480 (PC) | Same date of first publication on both certificates | X |
| Ex. 1382 | Out of My Head (feat. Trey Songz) | Lupe Fiasco | 5705 | 3062 | SR0000704469 | PX-3291 (RC) PX-7747 (PC) | PA0001750279 PA0001738574 | PX-5666 (PC) PX-1006 (RC) PX-5607 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1383 | Out Of Town Girl | Justin Bieber | 4526 | 770 | SR0000710074 | PX-2204 (RC) PX-7784 (PC) | PA0001835122 | PX-1167 (RC) PX-6152 (PC) | Same artist identified on both certificates | X |
| Ex. 1384 | Out on the Town (Bonus Track) | fun. | 6157 | 2798 | SR0000704930 | PX-3416 (RC) PX-7752 (PC) | PA0001791458 | PX-3723 (PC) PX-5910 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1385 | Outro | Chamillionaire | 3843 | 1708 | SR0000381901 | PX-2114 (RC) PX-2362 (RC) PX-7316 (PC) | PA0001317551 | PX-3242 (RC) PX-5003 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1386 | Outro (Obie Trice/ Cheers) | Obie Trice | 5057 | 347 | SR0000341637 | PX-2245 (RC) PX-7211 (PC) | PA0001159257 | PX-705 (RC) PX-4831 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1387 | Outta Control | 50 Cent | 3557 | 2799 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001298486 | PX-4962 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1388 | Over And Out | Foo Fighters | 1511 | 1142 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730884 | PX-2843 (RC) PX-5514 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1389 | Over The Hills And Far Away | Led Zeppelin | 5689 | 2800 | N5660 | PX-3328 (RC) | EP0000314551 RE0000840949 | PX-4098 (PC) PX-8099 (PC) | | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1390 | Over You | Raphael Saadiq | 2627 | 1005 | SR0000677734 | PX-1706 (RC) PX-7655 (PC) | PA0001752515 | PX-3008 (RC) PX-5698 (PC) | Same artist identified on both certificates | X |
| Ex. 1391 | Overburdened | Disturbed | 6379 | 2801 | SR0000380289 | PX-3351 (RC) PX-7313 (PC) | PA0001296200 | PX-3504 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1392 | Overjoyed | Matchbox Twenty | 5757 | 112 | SR0000714896 | PX-3434 (RC) PX-7803 (PC) | PA0001850364 | PX-1180 (RC) PX-6222 (PC) | Same date of first publication on both certificates | X |
| Ex. 1393 | Oye Baby | Pitbull vs. Nicola Fasano | 2601 | 771 | SR0000683282 | PX-1714 (RC) PX-7678 (PC) | PA0001745498 | PX-5649 (PC) | Same artist identified on both certificates | X |
| Ex. 1394 | Ozone | Fuel 238 | 1583 | 1006 | SR0000253431 | PX-1455 (RC) PX-7035 (PC) | PA0000893222 | PX-3171 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1395 | P.Y.T. (Pretty Young Thing) | Michael Jackson | 2244 | 2252 | SR0000041965 | PX-1314 (RC) PX-6762 (PC) | PA0000159305 PA0000193603 | PX-4167 (RC) PX-8221 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1396 | Pain Redefined | Disturbed | 6380 | 2802 | SR0000380289 | PX-3351 (RC) PX-7313 (PC) | PA0001352640 PA0001296201 | PX-8015 (RC) PX-8400 (PC) PX-8401 (PC) PX-8016 (PC) PX-8394 (PC) PX-8395 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1397 | Paint This House | Brandy | 1009 | 2253 | SR0000710136 | PX-1739 (RC) PX-7785 (PC) | PA0001882750 | PX-3617 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1398 | Pak Man | Yung Joc | 6019 | 2254 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001648771 | PX-4063 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1399 | Panama | Van Halen | 6733 | 2803 | SR0000054482 | PX-3409 (RC) PX-8418 (PC) PX-8419 (PC) | PA0000785636 | PX-4325 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1400 | Panic Prone | Chevelle | 1239 | 2255 | SR0000363500 | PX-1602 (RC) PX-7271 (PC) | PA0001253726 | PX-4092 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1401 | Panty Wetter | Trey Songz | 5931 | 2256 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001865865 | PX-4042 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1402 | Paparazzi | Lady Gaga | 4729 | 772 | SR0000617841 | PX-1885 (RC) PX-7439 (PC) | PA0001685323 | PX-920 (RC) PX-5344 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1403 | Paper Gangsta | Lady GaGa | 4730 | 773 | SR0000617841 | PX-1885 (RC) PX-7439 (PC) | PA0001685367 | PX-926 (RC) PX-5351 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1404 | Paperbond | Wiz Khalifa | 5972 | 3224 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001874342 | PX-1184 (RC) PX-6316 (PC) | Same artist identified on both certificates | X |
| Ex. 1405 | Papercut | Linkin Park | 6574 | 1484 | SR0000288402 | PX-3382 (RC) PX-7092 (PC) | PA0001092506 | PX-4689 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1406 | Papers | Usher | 2911 | 308 | SR0000652023 | PX-1688 (RC) PX-7568 (PC) | PA0001753740 | PX-5715 (PC) | Same artist identified on both certificates | X |
| Ex. 1407 | Parachute | Future featuring R. Kelly | 1607 | 1485 | SR0000701457 | PX-1728 (RC) PX-7734 (PC) | PA0001856273 | PX-2856 (RC) PX-6254 (PC) | Same artist identified on both certificates | X |
| Ex. 1408 | Parasite | Disturbed | 6381 | 2805 | SR0000695381 | PX-3352 (RC) PX-7702 (PC) | PA0001677916 | PX-3507 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1409 | Paris, Tokyo | Lupe Fiasco | 5706 | 570 | SR0000639320 | PX-3302 (RC) PX-7533 (PC) | PA0001600832 | PX-828 (RC) PX-5120 (PC) | Same artist identified on both certificates | X |
| Ex. 1410 | Part II | Paramore | 5816 | 2806 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854436 | PX-3959 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1411 | Part Of Me | Katy Perry | 3370 | 2807 | SR0000695742 | PX-2199 (RC) PX-7705 (PC) | PA0001845827 | PX-6197 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1412 | Partition (Explicit) | Beyoncé | 803 | 2260 | SR0000747291 | PX-1834 (RC) PX-7956 (PC) | PA0001918144 | PX-3586 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1413 | Party Hard / Cadillac (Interlude) | Chris Brown feat. Sevyn | 1276 | 775 | SR0000711816 | PX-1742 (RC) PX-7791 (PC) | PA0001896504 | PX-6406 (PC) | Same artist identified on both certificates | X |
| Ex. 1414 | Party Hard / Cadillac (Interlude) (Explicit) | Chris Brown featuring Sevyn | 1287 | 775 | SR0000711816 | PX-1742 (RC) PX-7791 (PC) | PA0001896504 | PX-6406 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1415 | Passenger | Deftones | 6328 | 2809 | SR0000284862 | PX-7082 (PC) | PA0001029982 | PX-3496 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1416 | Past In Present | Feist | 4157 | 1944 | SR0000406936 | PX-2388 (RC) PX-7385 (PC) | PA0001692670 | PX-2824 (RC) PX-5366 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1417 | Patience Gets Us Nowhere Fast | Capital Cities | 3314 | 776 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-612 (RC) PX-1221 (RC) PX-6518 (PC) | Same album identified on both certificates | X |
| Ex. 1418 | Patron | Yung Joc | 6020 | 2261 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001347986 | PX-4069 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1419 | Paul (Skit) | Eminem | 4063 | 1893 | SR0000364769 | PX-2283 (RC) PX-2376 (RC) PX-7273 (PC) | PA0001295388 | PX-3134 (RC) PX-4958 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1420 | Pause | Pitbull | 2570 | 777 | SR0000681904 | PX-1713 (RC) PX-7677 (PC) | PA0001780988 | PX-1065 (RC) PX-5849 (PC) | Same artist identified on both certificates | X |
| Ex. 1421 | Pay Me | Miguel | 2253 | 778 | SR0000673073 | PX-1700 (RC) PX-7640 (PC) | PA0001808680 | PX-1110 (RC) PX-5994 (PC) | Same artist identified on both certificates | X |
| Ex. 1422 | Payphone | Maroon 5 | 4961 | 2262 | SR0000705168 | PX-1935 (RC) PX-7756 (PC) | PA0001849242 | PX-3905 (RC) | Same artist identified on both certificates | X |
| Ex. 1423 | Peacock | Katy Perry | 3371 | 2811 | SR0000662268 | PX-2190 (RC) PX-7599 (PC) | PA0001753921 | PX-5717 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1424 | Pearl (Explicit) | Katy Perry | 3372 | 2812 | SR0000662268 | PX-2190 (RC) PX-7599 (PC) | PA0001753642 | PX-5710 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1425 | Perfect | Simple Plan | 5896 | 2813 | SR0000351060 | PX-3457 (RC) PX-7235 (PC) | PA0001084657 | PX-4007 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1426 | Perfect Insanity | Disturbed | 6382 | 2814 | SR0000647297 | PX-7562 (PC) | PA0001687498 | PX-3508 (RC) | Same artist identified on both certificates | X |
| Ex. 1427 | Perfect World | Simple Plan | 5897 | 2815 | SR0000375167 | PX-3458 (RC) PX-7299 (PC) | PA0001251377 | PX-4009 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1428 | Perfume (The Dreaming Mix) | Britney Spears | 1032 | 1486 | SR0000738040 | PX-1810 (RC) PX-7922 (PC) | PA0001915193 | PX-3268 (RC) PX-6453 (PC) | Same artist identified on both certificates | X |
| Ex. 1429 | Permanent Scar | Future | 1594 | 1710 | SR0000701457 | PX-1728 (RC) PX-7734 (PC) | PA0001856298 | PX-2852 (RC) PX-6528 (PC) | Same artist identified on both certificates | X |
| Ex. 1430 | Pete Wentz Is The Only Reason We're Famous | Cobra Starship | 6147 | 261 | SR0000657140 | PX-3413 (RC) PX-7586 (PC) | PA0001667218 | PX-5307 (PC) | Same date of first publication on both certificates | X |
| Ex. 1431 | Phoenix Rise | Maxwell | 2209 | 372 | SR0000639738 | PX-1678 (RC) PX-7536 (PC) | PA0001707770 | PX-953 (RC) PX-5443 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1432 | Phone Sex (That's What's Up) | Avant | 3679 | 1487 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001158621 | PX-3282 (RC) PX-4814 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1433 | Piano Man | Brandy | 1010 | 348 | SR0000622255 | PX-1665 (RC) PX-7474 (PC) | PA0001625977 | PX-853 (RC) PX-5171 (PC) | Same date of first publication on both certificates | X |
| Ex. 1434 | Pick Up The Phone | Ciara | 3150 | 2264 | SR0000355316 | PX-1594 (RC) PX-7247 (PC) | PA0001263490 | PX-3576 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1435 | Pieces | Stone Sour | 6231 | 113 | SR0000689549 | PX-3468 (RC) PX-7697 (PC) | PA0001718970 | PX-966 (RC) PX-5460 (PC) | Same artist identified on both certificates | X |
| Ex. 1436 | Pieces Of Me | Ledisi | 4778 | 3097 | SR0000611046 | PX-1893 (RC) PX-7399 (PC) | PA0001778259 PA0001760343 | PX-3842 (RC) PX-5826 (PC) PX-1041 (RC) PX-5733 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1437 | Piggy Bank | 50 Cent | 3558 | 1712 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001298491 | PX-4964 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1438 | Pink Maggit | Deftones | 6329 | 2817 | SR0000284862 | PX-7082 (PC) | PA0001029983 | PX-3497 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1439 | Pirate Flag | Kenny Chesney | 2012 | 445 | SR0000726974 | PX-1780 (RC) PX-7868 (PC) | PA0001904652 | PX-6433 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1440 | Pitseleh | Elliott Smith | 3989 | 1339 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000943578 | PX-3149 (RC) PX-4460 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1441 | Play It Again | Luke Bryan | 3446 | 3179 | SR0000728445 | PX-1919 (RC) PX-7876 (PC) | PA0001870876 PA0001967424 | PX-6310 (RC) PX-1224 (RC) PX-6529 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1442 | Play Your Cards | Yung Joc | 6022 | 2266 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001648743 | PX-4064 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1443 | Player's Prayer | Lloyd | 4852 | 2267 | SR0000391940 | PX-2325 (RC) PX-7344 (PC) | PA0001387429 | PX-3878 (RC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1444 | Playin' Hard | Trey Songz | 5933 | 2268 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001866123 | PX-6295 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1445 | Playing God | Paramore | 5817 | 2819 | SR0000657157 | PX-3450 (RC) PX-7587 (PC) | PA0001676906 | PX-3955 (RC) | Same artist and album identified on both certificates | |
| Ex. 1446 | Playing Possum | Maxwell | 2210 | 373 | SR0000639738 | PX-1678 (RC) PX-7536 (PC) | PA0001707770 | PX-953 (RC) PX-5443 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1447 | Please Return My Call | Trey Songz | 5934 | 2269 | SR0000671697 | PX-3298 (RC) PX-7631 (PC) | PA0001771885 | PX-4045 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1448 | Pocahontas Proud | Gretchen Wilson | 1651 | 2270 | PA0001245662 | PX-1477 (RC) PX-8033 (PC) | PA0001227155 | PX-3759 (RC) PX-8181 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1449 | Points Of Authority | Linkin Park | 6575 | 1489 | SR0000288402 | PX-3382 (RC) PX-7092 (PC) | PA0001092509 | PX-2444 (RC) PX-4691 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1450 | Poker Face | Lady GaGa | 4731 | 780 | SR0000617843 | PX-1883 (RC) PX-7441 (PC) | PA0001685342 | PX-922 (RC) PX-5346 (PC) | Same artist identified on both certificates | |
| Ex. 1451 | Poltergeist | Deftones | 6331 | 2821 | SR0000719493 | PX-3347 (RC) PX-7824 (PC) | PA0001849262 | PX-3495 (RC) PX-3501 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1452 | Pon de Replay | Rihanna | 5207 | 3025 | SR0000378134 | PX-2416 (RC) PX-7307 (PC) | PA0001311248 | PX-3999 (RC) | Same artist and album identified on both certificates | |
| Ex. 1453 | Pontoon | Little Big Town | 4842 | 446 | SR0000709014 | PX-2203 (RC) PX-7772 (PC) | PA0002049153 | PX-1230 (RC) PX-6588 (PC) | | |
| Ex. 1454 | Pop That | French Montana | 4210 | 2271 | SR0000702917 | PX-2393 (RC) PX-7736 (PC) | PA0001861940 | PX-3722 (RC) | Same artist identified on both certificates | |
| Ex. 1455 | Poprocks & Coke | Green Day | 6503 | 2822 | SR0000306999 | PX-3369 (RC) PX-7135 (PC) | PA0001062007 | PX-4607 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1456 | Position Of Power | 50 Cent | 3559 | 2431 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001868739 | PX-3525 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1457 | POWER | Kanye West | 4590 | 3053 | SR0000683430 | PX-7679 (PC) | PA0001866095 | PX-6294 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1458 | POWERLESS | Linkin Park | 6576 | 1490 | SR0000708311 | PX-3386 (RC) PX-7770 (PC) | PA0001805751 | PX-2912 (RC) PX-5946 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1459 | PPr:Kut | Linkin Park | 6577 | 1491 | SR0000316952 | PX-7155 (PC) | PA0001237300 | PX-2620 (PC) | Same artist identified on both certificates | X |
| Ex. 1460 | Praise | Marvin Gaye | 4984 | 114 | SR0000024441 | PX-1939 (RC) PX-2273 (RC) PX-6713 (PC) | PA0000101381 | PX-639 (RC) PX-4153 (PC) | Same artist and album identified on both certificates | |
| Ex. 1461 | Praise You Forever | Marvin Sapp | 2191 | 447 | PA0001749838 | PX-1493 (RC) PX-5660 (PC) | PA0001708382 | PX-5445 (PC) | Same artist identified on both certificates | X |
| Ex. 1462 | Prayer | Disturbed | 6383 | 2823 | SR0000316958 | PX-3348 (RC) PX-7156 (PC) | PA0001111236 | PX-3511 (RC) PX-3558 (RC) PX-3559 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1463 | Prayin' For You/Superman | Anthony Hamilton | 415 | 448 | SR0000625444 | PX-7484 (PC) | PA0001627414 | PX-858 (RC) PX-5178 (PC) | Same artist identified on both certificates | X |
| Ex. 1464 | Prelude 3.0 | Slipknot | 6205 | 115 | SR0000358238 | PX-3463 (RC) PX-7253 (PC) | PA0001231062 | PX-792 (RC) PX-8177 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1465 | Prelude To A Kiss | Alicia Keys | 34 | 263 | SR0000627148 | PX-1668 (RC) PX-7485 (PC) | PA0001590111 | PX-810 (RC) PX-5093 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1466 | Pretty Girl Rock | Keri Hilson | 4632 | 116 | SR0000668316 | PX-1868 (RC) PX-7614 (PC) | PA0001729610 | PX-5501 (PC) | Same date of first publication on both certificates | |
| Ex. 1467 | Pretty Girl's Lie | Trey Songz | 5936 | 2276 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001865867 | PX-4048 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1468 | Pretty Hurts | Beyoncé | 804 | 2824 | SR0000747291 | PX-1834 (RC) PX-7956 (PC) | PA0001918127 | PX-3556 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1469 | Pretty Wings | Maxwell | 2211 | 781 | SR0000639738 | PX-1678 (RC) PX-7536 (PC) | PA0001707770 | PX-953 (RC) PX-5443 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1470 | Priceless (feat. Birdman) | Flo Rida | 5561 | 782 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001644888 | PX-5241 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1471 | Private Room Intro | Avant | 3680 | 1145 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001371763 | PX-2679 (RC) PX-5047 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1472 | Problem Girl | Rob Thomas | 5848 | 117 | SR0000373876 | PX-3453 (RC) PX-7291 (PC) | PA0001161191 | PX-749 (RC) PX-4926 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1473 | Promises | The Cranberries | 5330 | 1964 | SR0000264395 | PX-2251 (RC) PX-7056 (PC) | PA0000968357 | PX-3223 (RC) PX-4482 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1474 | Proof | Paramore | 5818 | 2827 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854436 | PX-3959 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1475 | Prove | Fuel | 1569 | 1007 | SR0000269920 | PX-1512 (RC) PX-7062 (PC) | PA0001025286 | PX-2564 (RC) PX-4555 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1476 | Pts.OF.Athrty | Linkin Park | 6578 | 1492 | SR0000316952 | PX-7155 (PC) | PA0001237292 | PX-2446 (RC) PX-8169 (PC) | Same artist identified on both certificates | X |
| Ex. 1477 | Pucker Up | Ciara | 1306 | 450 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001649988 | PX-5265 (PC) | | X |
| Ex. 1478 | Pump It Harder | Black Eyed Peas | 3772 | 2392 | SR0000633584 | PX-2128 (RC) PX-8452 (PC) PX-8453 (PC) | PA0001723093 | PX-3597 (RC) PX-5470 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1479 | Pusher Love Girl | Justin Timberlake | 1952 | 2278 | SR0000717770 | PX-1751 (RC) PX-7811 (PC) | PA0001915504 | PX-6455 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1480 | Put Your Hands Up | Matchbox Twenty | 5760 | 118 | SR0000714896 | PX-3434 (RC) PX-7803 (PC) | PA0001850287 | PX-1177 (RC) PX-6219 (PC) | Same date of first publication on both certificates | X |
| Ex. 1481 | Quando, Quando, Quando (with Nelly Furtado) | Michael Bublé | 6616 | 2829 | SR0000370205 | PX-3390 (RC) PX-7281 (PC) | EP0000162847 RE0000451824 | PX-3908 (RC) PX-8072 (PC) PX-8159 (PC) | | X |
| Ex. 1482 | Quickie | Miguel | 2254 | 784 | SR0000673073 | PX-1700 (RC) PX-7640 (PC) | PA0001808680 | PX-1110 (RC) PX-5994 (PC) | Same artist identified on both certificates | X |
| Ex. 1483 | R.O.O.T.S. | Flo Rida | 5562 | 785 | SR0000658178 | PX-3306 (RC) PX-7589 (PC) | PA0001807832 | PX-1107 (RC) PX-5981 (PC) | Same artist identified on both certificates | X |
| Ex. 1484 | Rabbit Heart (Raise It Up) | Florence + The Machine | 4190 | 1894 | SR0000645045 | PX-2101 (RC) PX-7560 (PC) | PA0001892789 | PX-3122 (RC) PX-6377 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1485 | Radar | Britney Spears | 3116 | 1713 | SR0000609604 | PX-1647 (RC) PX-7393 (PC) | PA0001732673 | PX-5553 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1486 | Radiate | Puddle Of Mudd | 5121 | 2830 | SR0000618742 | PX-1966 (RC) PX-7445 (PC) | PA0001657838 | PX-3977 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1487 | Radiation | Gavin DeGraw | 1612 | 2280 | SR0000412465 | PX-8432 (PC) PX-8433 (PC) | PA0001763960 | PX-3730 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1488 | Rag Doll | Aerosmith | 3582 | 1714 | SR0000085369 | PX-2216 (RC) PX-6858 (PC) | PA0000349998 | PX-3260 (RC) PX-4207 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1489 | Rain | Chamillionaire | 3847 | 1715 | SR0000381901 | PX-2114 (RC) PX-2362 (PC) PX-7316 (PC) | PA0001317547 | PX-3241 (RC) PX-4999 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1490 | Rain Man | Eminem | 4067 | 3026 | SR0000364769 | PX-2283 (RC) PX-2376 (PC) PX-7273 (PC) | PA0001284524 | PX-3688 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1491 | Rain, Tax (It's Inevitable) | Céline Dion | 1204 | 2832 | SR0000311366 | PX-1554 (RC) PX-7142 (PC) | PA0001102058 | PX-3620 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1492 | Raining In Baltimore | Counting Crows | 3898 | 451 | SR0000172267 | PX-2220 (RC) PX-6940 (PC) | PA0000708863 | PX-4276 (PC) PX-8352 (PC) PX-8353 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1493 | Raining Men | Rihanna | 5208 | 1227 | SR0000684805 | PX-2334 (RC) PX-8458 (PC) PX-8459 (PC) | PA0001732814 | PX-3017 (RC) PX-5555 (PC) | Same date of first publication on both certificates | X |
| Ex. 1494 | Raise 'Em Up | Keith Urban | 3400 | 787 | SR0000733375 | PX-1894 (RC) PX-7899 (PC) | PA0001947439 | PX-1217 (RC) PX-6508 (PC) | Same album identified on both certificates | X |
| Ex. 1495 | Rap Name (Explicit) | Obie Trice | 5058 | 1895 | SR0000322706 | PX-2224 (RC) PX-7174 (PC) | PA0001248992 | PX-2632 (PC) | Recording artist identified on composition certificate | X |
| Ex. 1496 | Razor | Foo Fighters | 1512 | 1147 | SR0000396409 | PX-1632 (RC) PX-7359 (PC) | PA0001731043 | PX-2844 (RC) PX-5532 (PC) | Same artists identified on both certificates | X |
| Ex. 1497 | Reaction | Avant | 3681 | 1494 | SR0000281220 | PX-2105 (RC) PX-7189 (PC) | PA0001054035 | PX-3079 (RC) PX-4598 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1498 | Read Your Mind | Avant | 3682 | 1495 | SR0000344351 | PX-2348 (RC) PX-7217 (PC) | PA0001158618 | PX-3283 (RC) PX-4811 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1499 | Ready To Roll | Blake Shelton | 6283 | 789 | SR0000693085 | PX-3320 (RC) PX-7699 (PC) | PA0001890859 | PX-1195 (RC) PX-6376 (PC) | Same date of first publication on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

54

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1500 | Ready To Run | Dixie Chicks | 1377 | 1347 | SR0000309667 | PX-1552 (RC) PX-7139 (PC) | PA0000955178 | PX-4474 (PC) | Recording artist identified on composition certificate | |
| Ex. 1501 | Real Emotions | Los Lonely Boys | 2115 | 452 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001159607 | PX-727 (RC) PX-4856 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1502 | Real Hip Hop | Jadakiss | 4408 | 3125 | SR0000356267 | PX-2239 (RC) PX-7250 (PC) | PA0001314213 PA0001159524 PA0001241282 | PX-4993 (RC) PX-713 (RC) PX-4841 (PC) PX-8167 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1503 | Real People | Common | 3882 | 1148 | SR0000377106 | PX-2112 (RC) PX-7302 (PC) | PA0001302105 | PX-2765 (RC) PX-4985 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1504 | Real Thing | Boys Like Girls | 939 | 552 | SR0000643654 | PX-1684 (RC) PX-7554 (PC) | PA0001735194 | PX-988 (RC) PX-5585 (PC) | | X |
| Ex. 1505 | Real World | Matchbox Twenty | 5762 | 349 | SR0000227755 | PX-3294 (RC) PX-7003 (PC) | PA0001655141 | PX-5271 (PC) | | X |
| Ex. 1506 | Really Might Be Gone | Bowling For Soup | 3088 | 1497 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159773 | PX-3248 (RC) PX-4873 (PC) | Same artist and album identified on both certificates | |
| Ex. 1507 | Recognize (Explicit) | Warren G | 5406 | 1008 | SR0000629800 | PX-2028 (RC) PX-7502 (PC) | PA0000896403 | PX-2550 (RC) PX-4435 (PC) | Same artist and album identified on both certificates | |
| Ex. 1508 | Red Camaro | Keith Urban | 3401 | 2836 | SR0000733375 | PX-1894 (RC) PX-7899 (PC) | PA0001878244 | PX-6331 (PC) | Same artist and album identified on both certificates | |
| Ex. 1509 | Red Light | Usher | 3206 | 532 | SR0000352165 | PX-1586 (RC) PX-7237 (PC) | PA0001241918 | PX-8164 (PC) | Same artist and album identified on both certificates | |
| Ex. 1510 | Redundant | Green Day | 6504 | 2838 | SR0000244558 | PX-3367 (RC) PX-7016 (PC) | PA0001059862 | PX-4601 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1511 | Rehab | Rihanna | 5210 | 1498 | SR0000635072 | PX-1988 (RC) PX-7520 (PC) | PA0001641351 | PX-3018 (RC) PX-5219 (PC) | Same artist identified on both certificates | |
| Ex. 1512 | Relating To A Psychopath | Macy Gray | 2154 | 120 | SR0000302804 | PX-1544 (RC) PX-7122 (PC) | PA0001092131 | PX-4687 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1513 | Relax My Beloved | Alex Clare | 3597 | 1896 | SR0000700527 | PX-2201 (RC) PX-7729 (PC) | PA0001806292 | PX-2676 (RC) PX-5953 (PC) | Same artist identified on both certificates | X |
| Ex. 1514 | Remember | Disturbed | 6384 | 2840 | SR0000316958 | PX-3348 (RC) PX-7156 (PC) | PA0001111236 | PX-3511 (RC) PX-3558 (RC) PX-3559 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1515 | Remember My Name | Chris Brown feat. Sevyn | 1277 | 1149 | SR0000711816 | PX-1742 (RC) PX-7791 (PC) | PA0001821988 | PX-6089 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1516 | Remember When | Avril Lavigne | 766 | 1717 | SR0000680182 | PX-1709 (RC) PX-7668 (PC) | PAu003539449 | PX-6618 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1517 | Remember You (feat. The Weeknd) | Wiz Khalifa | 5973 | 3277 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001872896 | PX-6312 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1518 | Remind Me | Brad Praisley | 982 | 121 | SR0000680360 | PX-1710 (RC) PX-7669 (PC) | PA0001743361 | PX-5642 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1519 | Renegade (Explicit) | JAY-Z | 4428 | 2841 | SR0000305948 | PX-2058 (RC) PX-7131 (PC) | PA0001038351 | PX-4573 (PC) | Same artist and album identified on both certificates | |
| Ex. 1520 | Resist The Temptation | 2Pac | 3530 | 1718 | SR0000628433 | PX-2127 (RC) PX-7495 (PC) | PA0001640073 | PX-3264 (RC) PX-5193 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1521 | Resolve | Foo Fighters | 1513 | 1150 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730791 | PX-5505 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1522 | Respirator | Flo Rida | 5563 | 791 | SR0000672870 | PX-3316 (RC) PX-7639 (PC) | PA0001821672 | PX-1136 (RC) PX-6080 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1523 | Rest Stop | Matchbox Twenty | 5763 | 350 | SR0000305708 | PX-3431 (RC) PX-7130 (PC) | PA0001038500 | PX-642 (RC) PX-4574 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1524 | Return of the "G" (Explicit) | OutKast | 455 | 1348 | SR0000264092 | PX-1507 (RC) PX-7055 (PC) | PA0000956080 | PX-2499 (RC) PX-4476 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1525 | Return The Favor | Keri Hilson | 4633 | 122 | SR0000619820 | PX-1865 (RC) PX-7450 (PC) | PA0001667243 | PX-5308 (PC) | Same artist identified on both certificates | |
| Ex. 1526 | Revolver | Madonna | 6595 | 3027 | SR0000662296 | PX-3387 (RC) PX-7600 (PC) | PA0001764628 | PX-3898 (RC) | Same artist and album identified on both certificates | |
| Ex. 1527 | Rewind (feat. Wyclef Jean) | Flo Rida | 5564 | 792 | SR0000658178 | PX-3306 (RC) PX-7589 (PC) | PA0001807819 | PX-1103 (RC) PX-5976 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

55

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1528 | Ribs | Lorde | 4895 | 266 | SR0000732619 | PX-1912 (RC) PX-7896 (PC) | PA0002007289 | PX-6584 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1529 | Rich Girl | Gwen Stefani | 4320 | 2845 | SR0000364759 | PX-2282 (RC) PX-2341 (PC) PX-7272 (PC) | PA0001274357 | PX-3748 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1530 | Ridaz | Eminem | 4070 | 3028 | SR0000659181 | PX-2094 (RC) PX-7592 (PC) | PA0001848889 | PX-3693 (RC) | Same artist and album identified on both certificates | |
| Ex. 1531 | Ride | Ciara | 1307 | 1720 | SR0000671337 | PX-1697 (RC) PX-7629 (PC) | PA0001849604 | PX-6211 (PC) | Same artist and album identified on both certificates | |
| Ex. 1532 | Ridiculous | Bowling For Soup | 3089 | 1499 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159765 | PX-2590 (RC) PX-4865 (PC) PX-8388 (PC) PX-8389 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1533 | Ridiculous Thoughts | The Cranberries | 5331 | 1965 | SR0000218047 | PX-2012 (RC) PX-2272 (PC) PX-6988 (PC) | PA0000734579 | PX-2520 (RC) PX-4290 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1534 | Ridin' (Explicit) | Chamillionaire | 3848 | 1722 | SR0000381901 | PX-2114 (RC) PX-2362 (PC) PX-7316 (PC) | PA0001317544 | PX-3240 (RC) PX-4996 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1535 | Ridin' Solo | Jason Derulo | 6534 | 793 | SR0000685175 | PX-3380 (RC) PX-7683 (PC) | PA0001813218 | PX-6026 (PC) | Same artist identified on both certificates | X |
| Ex. 1536 | Right Before My Eyes | Cage The Elephant | 1116 | 794 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (RC) PX-5913 (PC) | Same album identified on both certificates | X |
| Ex. 1537 | Right For Me | Justin Timberlake | 3171 | 2846 | SR0000319834 | PX-1563 (RC) PX-7163 (PC) | PA0001149533 | PX-3803 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1538 | Right In Front Of You | Céline Dion | 1205 | 2284 | SR0000311366 | PX-1554 (RC) PX-7142 (PC) | PA0001102062 | PX-3621 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1539 | Right On the Money | Alan Jackson | 399 | 312 | SR0000295185 | PX-1534 (RC) PX-7105 (PC) | PA0000922532 | PX-4442 (PC) | Same artist identified on both certificates | X |
| Ex. 1540 | Right Place, Wrong Time | Avant | 3683 | 1151 | SR0000396388 | PX-2117 (RC) PX-7358 (PC) | PA0001371418 | PX-2680 (RC) PX-5042 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1541 | Right Round | Flo Rida | 5565 | 797 | SR0000658178 | PX-3306 (RC) PX-7589 (PC) | PA0001639208 P/ | PX-3720 (RC) PX-5190 (PC) | Same artist identified on both certificates | X |
| Ex. 1542 | Rise | Disturbed | 6385 | 2847 | SR0000316958 | PX-3348 (RC) PX-7156 (PC) | PA0001111236 | PX-3511 (RC) PX-3558 (PC) PX-3559 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1543 | Rise Above (feat. Pharrell, Tuki Carter & Amber Rose) | Wiz Khalifa | 5974 | 2286 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001951621 | PX-4062 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1544 | Rnw@y | Linkin Park | 6579 | 1500 | SR0000316952 | PX-7155 (PC) | PA0001237301 | PX-2621 (PC) | Same artist identified on both certificates | X |
| Ex. 1545 | ROADS UNTRAVELED | Linkin Park | 6580 | 1501 | SR0000708311 | PX-3386 (RC) PX-7770 (PC) | PA0001805747 | PX-2913 (RC) PX-5943 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1546 | Roar | Katy Perry | 3373 | 2848 | SR0000734383 | PX-1858 (RC) PX-7902 (PC) | PA0001861206 | PX-6273 (PC) | Same artist identified on both certificates | X |
| Ex. 1547 | Rock Me In | Britney Spears | 3117 | 123 | SR0000620789 | PX-1661 (RC) PX-7465 (PC) | PA0001626940 | PX-5175 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1548 | Rock That Body | Black Eyed Peas | 3774 | 124 | SR0000633584 | PX-2128 (RC) PX-8452 (PC) PX-8453 (PC) | PA0001666771 | PX-5305 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1549 | Rock The BeaT | LMFAO | 4876 | 2850 | SR0000641967 | PX-1909 (RC) PX-7546 (PC) | PA0001679015 | PX-3882 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1550 | Rocket (Explicit) | Beyoncé | 807 | 2287 | SR0000747291 | PX-1834 (RC) PX-7956 (PC) | PA0001918124 | PX-3593 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1551 | Rocketeer | Far East Movement | 4141 | 799 | SR0000664587 | PX-2099 (RC) PX-7610 (PC) | PA0001778016 | PX-1062 (RC) PX-5823 (PC) | Same date of first publication on both certificates | X |
| Ex. 1552 | Rockin To The Beat | Black Eyed Peas | 3775 | 1152 | SR0000633584 | PX-2128 (RC) PX-8452 (PC) PX-8453 (PC) | PA0001659078 | PX-2726 (RC) PX-5289 (PC) | Same date of first publication on both certificates | X |
| Ex. 1553 | ROCKSTAR 101 | Rihanna | 5212 | 2851 | SR0000644571 | PX-1982 (RC) PX-7558 (PC) | PA0001711708 | PX-4002 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1554 | Roll (feat. Sean Kingston) | Flo Rida | 5566 | 1724 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001639100 | PX-3187 (RC) PX-5189 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1555 | Romantic Dreams | Deftones | 6332 | 2852 | SR0000719493 | PX-3347 (RC) PX-7824 (PC) | PA0001849262 | PX-3495 (RC) PX-3501 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1556 | Rosemary | Deftones | 6333 | 2853 | SR0000719493 | PX-3347 (RC) PX-7824 (PC) | PA0001849262 | PX-3495 (RC) PX-3501 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1557 | Round and Round | Imagine Dragons | 4369 | 1154 | SR0000695196 | PX-2054 (RC) PX-7701 (PC) | PA0001796481 | PX-2437 (RC) PX-5920 (PC) | Same artist identified on both certificates | X |
| Ex. 1558 | Round Here | Counting Crows | 3899 | 454 | SR0000172267 | PX-2220 (RC) PX-6940 (PC) | PA0000708854 | PX-4274 (RC) PX-8348 (PC) PX-8349 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1559 | Royals | Lorde | 4896 | 267 | SR0000724529 | PX-1911 (RC) PX-7852 (PC) | PA0002007289 | PX-6584 (PC) | Same artist identified on both certificates | X |
| Ex. 1560 | Rubber Ball | Cage The Elephant | 1117 | 800 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (RC) PX-5913 (PC) | Same album identified on both certificates | X |
| Ex. 1561 | Rumour Has It | Adele | 706 | 1898 | SR0000673074 | PX-1701 (RC) PX-7641 (PC) | PA0001734865 | PX-2666 (RC) PX-5578 (PC) | Same artist identified on both certificates | X |
| Ex. 1562 | Run Every Time | Gavin DeGraw | 1613 | 2288 | SR0000412465 | PX-8432 (RC) PX-8433 (PC) | PA0001763961 | PX-3731 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1563 | Run The World (Girls) | Beyoncé | 808 | 2855 | SR0000683948 | PX-1715 (RC) PX-7681 (PC) | PA0001861905 | PX-3547 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1564 | Run To You | Whitney Houston | 565 | 939 | SR0000152583 | PX-1404 (RC) PX-6928 (PC) | PA0000840168 | PX-4365 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1565 | Running Away | Fuel | 1571 | 1009 | SR0000342237 | PX-1579 (RC) PX-7213 (PC) | PA0001245159 | PX-2627 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1566 | Running Out of Time | Simple Plan | 5899 | 2856 | SR0000686779 | PX-3460 (RC) PX-7691 (PC) | PA0001644610 | PX-4012 (PC) | Same artist identified on both certificates | X |
| Ex. 1567 | Russian Roulette | Rihanna | 5215 | 125 | SR0000644571 | PX-1982 (RC) PX-7558 (PC) | PA0001704500 | PX-932 (RC) PX-5417 (PC) | Same date of first publication on both certificates | X |
| Ex. 1568 | Rx Queen | Deftones | 6334 | 2857 | SR0000284862 | PX-7082 (PC) | PA0001029983 | PX-3497 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1569 | Ryder Music | 50 Cent | 3560 | 1727 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001298498 | PX-2660 (RC) PX-4970 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1570 | Sabertooth Tiger | Cage The Elephant | 1118 | 802 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (RC) PX-5913 (PC) | Same album identified on both certificates | X |
| Ex. 1571 | Sacred Lie | Disturbed | 6387 | 2858 | SR0000380289 | PX-3351 (RC) PX-7313 (PC) | PA0001352640 PA | PX-8015 (PC) PX-8400 (PC) PX-8401 (PC) PX-8016 (PC) PX-8394 (PC) PX-8395 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1572 | Sad | Maroon 5 | 4964 | 1353 | SR0000705167 | PX-1928 (RC) PX-7755 (PC) | PA0001810801 | PX-2956 (RC) PX-6009 (PC) | Same date of first publication on both certificates | X |
| Ex. 1573 | Sad Sad Situation | Bowling For Soup | 3090 | 1503 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159772 | PX-2595 (RC) PX-4872 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1574 | Sadiddy | Brandy | 5494 | 2859 | SR0000370673 | PX-3289 (RC) PX-7283 (PC) | PA0001236712 | PX-3607 (RC) PX-8173 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1575 | Safe and Sound | Capital Cities | 3315 | 803 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-612 (RC) PX-1221 (RC) PX-6518 (PC) | Same album identified on both certificates | X |
| Ex. 1576 | Safe European Home | The Clash | 2847 | 1899 | SR0000006482 | PX-1255 (RC) PX-6671 (PC) | PA0000044734 | PX-2449 (PC) PX-4133 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1577 | Said | Puddle Of Mudd | 5122 | 2860 | SR0000301465 | PX-1965 (RC) PX-2276 (RC) PX-7119 (PC) | PA0001153778 | PX-4788 (PC) PX-8380 (PC) PX-8381 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1578 | Same Old You | Miranda Lambert | 2318 | 2863 | PA0001805349 | PX-1495 (RC) PX-5935 (PC) | PA0001789997 | PX-3916 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1579 | Same Song & Dance | Eminem | 4071 | 3175 | SR0000633152 | PX-2378 (RC) PX-7513 (PC) | PA0001848044 PA | PX-6202 (PC) PX-938 (RC) PX-5426 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1580 | Samsonite Man | Alicia Keys | 36 | 268 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158374 | PX-696 (RC) PX-4804 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1581 | Sanctuary | Alex Clare | 3598 | 1900 | SR0000700527 | PX-2201 (RC) PX-7729 (PC) | PA0001806278 | PX-2675 (RC) PX-5948 (PC) | Same album identified on both certificates | X |
| Ex. 1582 | Satellite | Rise Against | 5249 | 804 | SR0000671827 | PX-1993 (RC) PX-7635 (PC) | PA0001887807 | PX-6365 (PC) | Same album identified on both certificates | X |
| Ex. 1583 | Satisfied | CeeLo Green | 6034 | 269 | SR0000673160 | PX-3333 (RC) PX-7642 (PC) | PA0001731823 | PX-5547 (PC) | | X |
| Ex. 1584 | Save You Tonight | One Direction | 2395 | 374 | SR0000703645 | PX-1729 (RC) PX-7737 (PC) | PA0001784623 | PX-3938 (RC) PX-5866 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1585 | Say Goodbye Hollywood | Eminem | 4072 | 1901 | SR0000317924 | PX-2277 (RC) PX-2380 (RC) PX-7160 (PC) | PA0001090374 | PX-3135 (RC) PX-4686 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1586 | Say It With Me | Chris Brown | 1258 | 805 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001772291 | PX-1054 (RC) PX-5783 (PC) | Same artist identified on both certificates | X |
| Ex. 1587 | Say Something (Featuring Drake) | Timbaland | 5374 | 2289 | SR0000411631 | n/a | PA0001728554 | PX-4023 (RC) | Same album identified on both certificates | X |
| Ex. 1588 | Say What You Say | Eminem | 4073 | 2866 | SR0000317924 | PX-2277 (RC) PX-2380 (RC) PX-7160 (PC) | PA0001118663 | PX-3698 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1589 | Say You'll Haunt Me | Stone Sour | 6233 | 126 | SR0000689549 | PX-3468 (RC) PX-7697 (PC) | PA0001722494 | PX-971 (RC) PX-5468 (PC) | Same artist identified on both certificates | X |
| Ex. 1590 | Scar | Fuel | 1572 | 1010 | SR0000269920 | PX-1512 (RC) PX-7062 (PC) | PA0001025284 | PX-2563 (RC) PX-4553 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1591 | Scared Of Beautiful | Brandy | 1011 | 806 | SR0000710136 | PX-1739 (RC) PX-7785 (PC) | PA0001846377 | PX-6199 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1592 | Screamin' | Macy Gray | 2155 | 1504 | SR0000336638 | PX-1576 (RC) PX-7200 (PC) | PA0001131232 | PX-3106 (RC) PX-4761 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1593 | Scumbag | Green Day | 6505 | 2867 | SR0000315909 | PX-3370 (RC) PX-7151 (PC) | PA0001070002 | PX-4628 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1594 | Sealion | Feist | 4158 | 2868 | SR0000406936 | PX-2388 (RC) PX-7385 (PC) | PA0001382155 | PX-3717 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1595 | Second Chance | Shinedown | 5871 | 533 | SR0000673788 | PX-3456 (RC) PX-7644 (PC) | PA0001601042 | PX-829 (RC) PX-5121 (PC) | | X |
| Ex. 1596 | Secret | Maroon 5 | 4965 | 1356 | SR0000702833 | PX-1932 (RC) PX-7735 (PC) | PA0001073092 | PX-2655 (RC) PX-4652 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1597 | Seduction | Usher | 3207 | 271 | SR0000352165 | PX-1586 (RC) PX-7237 (PC) | PA0001159869 | PX-734 (RC) PX-4881 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1598 | See Me Now | Kanye West | 4596 | 2290 | SR0000667365 | PX-2072 (RC) PX-7611 (PC) | PA0001865581 | PX-6290 (PC) | Same artist identified on both certificates | X |
| Ex. 1599 | See You Again | Carrie Underwood | 1158 | 455 | SR0000700157 | PX-1725 (RC) PX-7728 (PC) | PA0001807700 | PX-1102 (RC) PX-5974 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1600 | See You In My Nightmares | Kanye West | 4597 | 2291 | SR0000620203 | PX-2067 (RC) PX-7462 (PC) | PA0001643088 | PX-5229 (PC) | Same artist identified on both certificates | X |
| Ex. 1601 | Seems To Be | Avant | 3684 | 1505 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001158623 | PX-3267 (RC) PX-4816 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1602 | Seize The Day | Avenged Sevenfold | 6244 | 272 | SR0000374368 | PX-3337 (RC) PX-7293 (PC) | PA0001162009 | PX-758 (RC) PX-4935 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1603 | Selene | Imagine Dragons | 4370 | 1155 | SR0000707482 | PX-2052 (RC) PX-7766 (PC) | PA0001822212 | PX-6100 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1604 | Sell Yourself | Cage The Elephant | 1119 | 808 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (RC) PX-5913 (PC) | Same album identified on both certificates | X |
| Ex. 1605 | Send It Up | Kanye West | 4598 | 2293 | SR0000724178 | PX-2316 (RC) PX-7847 (PC) | PA0001890236 | PX-6371 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1606 | Send The Pain Below | Chevelle | 1240 | 2870 | SR0000324184 | PX-1569 (RC) PX-7177 (PC) | PA0001859504 | PX-3569 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1607 | Senorita | Los Lonely Boys | 2116 | 456 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001159605 | PX-725 (RC) PX-4854 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1608 | Sensuality | Avant | 3233 | 273 | SR0000648878 | PX-2188 (RC) PX-7563 (PC) | PA0001395664 | PX-5060 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1609 | Sentimental | Kenny G | 2024 | 2871 | SR0000709272 | PX-1737 (RC) PX-7776 (PC) | PA0000627933 P | PX-4248 (PC) PX-4244 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1610 | Separated | Avant | 3685 | 1506 | SR0000281220 | PX-2105 (RC) PX-7189 (PC) | PA0001012575 | PX-3078 (PC) PX-4520 (PC) | Same artist identified on both certificates | X |
| Ex. 1611 | Serious | Avant | 3686 | 1507 | SR0000281220 | PX-2105 (RC) PX-7189 (PC) | PA0001025468 | PX-3077 (PC) PX-4564 (PC) | Same artist identified on both certificates | X |
| Ex. 1612 | Session | Linkin Park | 6582 | 1508 | SR0000346247 | PX-3383 (RC) PX-7225 (PC) | PA0001256413 | PX-2635 (PC) | Same artist identified on both certificates | X |
| Ex. 1613 | Sex-o-matic Venus Freak | Macy Gray | 2156 | 1509 | SR0000267460 | PX-1510 (RC) PX-7060 (PC) | PA0000982322 | PX-3107 (PC) PX-4502 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1614 | Sexual Healing | Marvin Gaye | 2181 | 127 | SR0000038850 | PX-1306 (RC) PX-6753 (PC) | PA0000162210 | PX-4168 (PC) PX-8336 (PC) PX-8337 (PC) | Same artist identified on both certificates | |
| Ex. 1615 | Sexual Revolution | Macy Gray | 2157 | 1510 | SR0000302804 | PX-1544 (RC) PX-7122 (PC) | PA0001088199 | PX-3108 (PC) PX-4685 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1616 | Sexy Ladies | Justin Timberlake | 3174 | 2008 | SR0000395943 | PX-1630 (RC) PX-7356 (PC) | PA0001368884 | PX-5036 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1617 | SexyBack | Justin Timberlake | 1953 | 2009 | SR0000719411 | PX-1760 (RC) PX-7822 (PC) | PA0001368818 | PX-5035 (PC) | Same artist identified on both certificates | X |
| Ex. 1618 | Shake Senora | Pitbull Featuring T-Pain & Sean Paul | 2598 | 810 | SR0000681904 | PX-1713 (RC) PX-7677 (PC) | PA0001820421 | PX-6069 (PC) | Same artist identified on both certificates | X |
| Ex. 1619 | Shake Senora Remix | Pitbull Featuring T-Pain, Sean Paul & Ludacris | 2599 | 811 | SR0000683282 | PX-1714 (RC) PX-7678 (PC) | PA0001820421 | PX-6069 (PC) | Same artist identifed on both certificates | X |
| Ex. 1620 | Shape Of My Heart | Backstreet Boys | 3074 | 1826 | SR0000289455 | PX-1527 (RC) PX-7096 (PC) | PA0001039513 | PX-4584 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1621 | Shattered Glass | Britney Spears | 3118 | 2296 | SR0000609604 | PX-1647 (RC) PX-7393 (PC) | PA0001632385 | PX-3606 (RC) | Same artist identified on both certificates | X |
| Ex. 1622 | Shattered Heart | Brandy | 1012 | 128 | SR0000622255 | PX-1665 (RC) PX-7474 (PC) | PA0001624650 | PX-5158 (PC) | Same date of first publication on both certificates | X |
| Ex. 1623 | She | Green Day | 6506 | 2872 | SR0000185457 | PX-3365 (RC) PX-6953 (PC) | PA0000713967 | PX-4281 (PC) | Same artist identified on both certificates | X |
| Ex. 1624 | She Ain't You | Chris Brown | 1259 | 3258 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001775944 P | PX-5804 (PC) PX-1052 (RC) PX-5781 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1625 | She Don't Like The Lights | Justin Bieber | 4529 | 812 | SR0000710074 | PX-2204 (RC) PX-7784 (PC) | PA0001822166 | PX-6097 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1626 | She Don't Write Songs About You | Macy Gray | 2158 | 1512 | SR0000336638 | PX-1576 (RC) PX-7200 (PC) | PA0001131226 | PX-2939 (RC) PX-4759 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1627 | She Thinks My Tractor's Sexy | Kenny Chesney | 299 | 457 | SR0000263302 | PX-1461 (RC) PX-7050 (PC) | PA0000950753 | PX-4467 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1628 | She Will Be Loved | Maroon 5 | 4967 | 1357 | SR0000674174 | PX-1936 (RC) PX-7645 (PC) | PA0001073087 | PX-2957 (PC) PX-4647 (PC) | Same artist identified on both certificates | X |
| Ex. 1629 | She's A Rebel | Green Day | 6507 | 2874 | SR0000362126 | PX-3371 (RC) PX-7264 (PC) | PA0001251316 | PX-3758 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1630 | She's Got A Boyfriend Now | Boys Like Girls | 941 | 129 | SR0000643654 | PX-1684 (RC) PX-7554 (PC) | PA0001736534 | PX-995 (RC) PX-5596 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1631 | She's Got It All | Kenny Chesney | 300 | 571 | SR0000238371 | PX-1438 (RC) PX-7009 (PC) | PA0000886673 | PX-4415 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1632 | She's Got the Rhythm (And I Got the Blues) | Alan Jackson | 400 | 2875 | SR0000147716 | PX-1402 (RC) PX-6923 (PC) | PA0000586645 P | PX-4240 (PC) PX-6600 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1633 | She's So Mean | Matchbox Twenty | 5764 | 130 | SR0000714896 | PX-3434 (RC) PX-7803 (PC) | PA0001850358 | PX-1178 (RC) PX-6220 (PC) | Same date of first publication on both certificates | X |
| Ex. 1634 | Shimmer | Fuel | 1574 | 1011 | SR0000253431 | PX-1455 (RC) PX-7035 (PC) | PA0000893226 | PX-2549 (PC) PX-4421 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1635 | Shit Hits The Fan | Obie Trice | 5059 | 2876 | SR0000341637 | PX-2245 (RC) PX-7211 (PC) | PA0001245810 | PX-3936 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1636 | Shiver | Maroon 5 | 4968 | 1358 | SR0000702833 | PX-1932 (RC) PX-7735 (PC) | PA0001073086 | PX-2650 (PC) PX-4646 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1637 | Shone (feat. Pleasure P) | Flo Rida | 5567 | 816 | SR0000658178 | PX-3306 (RC) PX-7589 (PC) | PA0001807835 | PX-5982 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1638 | Shotz To Tha Double Glock | Bone Thugs-N-Harmony | 907 | 1732 | SR0000225335 | PX-1434 (RC) PX-6999 (PC) | PA0000767835 | PX-3249 (RC) PX-4308 (PC) PX-8354 (PC) PX-8355 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1639 | Should I Go | Brandy | 5496 | 2878 | SR0000370673 | PX-3289 (RC) PX-7283 (PC) | PA0001236715 | PX-3612 (RC) PX-8171 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1640 | Shoulda Let You Go | Keyshia Cole | 4649 | 1360 | SR0000615233 | PX-1869 (RC) PX-7423 (PC) | PA0001395956 | PX-2905 (RC) PX-5070 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1641 | Should've Kissed You | Chris Brown | 1260 | 458 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001772278 | PX-1050 (RC) PX-5779 (PC) | Same artist identified on both certificates | X |
| Ex. 1642 | Shut-Up And Smile | Bowling For Soup | 3091 | 1513 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159766 | PX-4866 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1643 | Sickened | Disturbed | 6389 | 2881 | SR0000695381 | PX-3352 (RC) PX-7702 (PC) | PA0001790006 | PX-3515 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1644 | Sidewinder | Avenged Sevenfold | 6245 | 276 | SR0000374368 | PX-3337 (RC) PX-7293 (PC) | PA0001162011 | PX-760 (RC) PX-4937 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1645 | Signs | Beyoncé feat. Missy Elliott | 827 | 1955 | SR0000342236 | PX-1578 (RC) PX-7212 (PC) | PA0001193822 | PX-8206 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1646 | Silent Night | Justin Bieber | 4530 | 1733 | SR0000704701 | PX-7749 (PC) | PA0001782591 | PX-2899 (RC) PX-5854 (PC) | Same artist identified on both certificates | X |
| Ex. 1647 | Simon | Lifehouse | 4822 | 459 | SR0000289389 | PX-1904 (RC) PX-2275 (RC) PX-7095 (PC) | PA0001051657 | PX-644 (RC) PX-4594 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1648 | Simple Things | Usher | 353 | 3099 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001227182 | PX-8180 (PC) PX-716 (RC) PX-4843 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1649 | Simply Amazing | Trey Songz | 5938 | 2304 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001868036 | PX-4047 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1650 | Sin For A Sin | Miranda Lambert | 2319 | 819 | SR0000641403 | PX-1681 (RC) PX-7540 (PC) | PA0001682734 | PX-909 (RC) PX-5328 (PC) | Same artist identified on both certificates | X |
| Ex. 1651 | Sin With A Grin | Shinedown | 5872 | 534 | SR0000673788 | PX-3456 (RC) PX-7644 (PC) | PA0001601054 | PX-5128 (PC) | | X |
| Ex. 1652 | Sing For The Moment | Eminem | 4076 | 1903 | SR0000317924 | PX-2277 (RC) PX-2380 (RC) PX-7160 (PC) | PA0001093104 | PX-3136 (RC) PX-4694 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1653 | Single Ladies (Put A Ring On It) | Beyoncé | 812 | 2883 | SR0000723765 | PX-1770 (RC) PX-7845 (PC) | PA0001630370 | PX-3550 (RC) | Same artist identified on both certificates | X |
| Ex. 1654 | Sinner | Josh Thompson | 1931 | 820 | SR0000652025 | PX-1689 (RC) PX-7569 (PC) | PA0001777809 | PX-1061 (RC) PX-5822 (PC) | Same artist identified on both certificates | X |
| Ex. 1655 | Sister Rose | Kenny G | 2025 | 2884 | SR0000709272 | PX-1737 (RC) PX-7776 (PC) | PA0000627931 | PX-4247 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1656 | Six In Da Morning | Avant | 3687 | 1515 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087670 | PX-3076 (RC) PX-4679 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1657 | Sk8er Boi | Avril Lavigne | 427 | 1734 | SR0000312786 | PX-1556 (RC) PX-7147 (PC) | PA0001101507 | PX-3251 (RC) PX-4697 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1658 | Ski Mask Way | 50 Cent | 3561 | 2306 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001281578 | PX-3526 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1659 | SKIN TO BONE | Linkin Park | 6583 | 1516 | SR0000708311 | PX-3386 (RC) PX-7770 (PC) | PA0001805748 | PX-2914 (RC) PX-5944 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1660 | Sleep to Dream Her | Dave Matthews Band | 183 | 941 | SR0000300313 | PX-1541 (RC) PX-7115 (PC) | PA0001039328 | PX-4581 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1661 | Sleeping At The Wheel | Matchbox Twenty | 5765 | 133 | SR0000714896 | PX-3434 (RC) PX-7803 (PC) | PA0001850160 | PX-6212 (PC) | Same date of first publication on both certificates | X |
| Ex. 1662 | Slip of the Tongue | Kenny G | 445 | 3033 | SR0000079028 | PX-1364 (RC) PX-6848 (PC) | PA0000308826 | PX-4197 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1663 | Slipped Away | Avril Lavigne | 77 | 1735 | SR0000332312 | PX-1575 (RC) PX-7193 (PC) | PA0001251269 | PX-2700 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1664 | Slow Dance | Keri Hilson | 4634 | 2886 | SR0000629123 | PX-1867 (RC) PX-7497 (PC) | PA0001767256 | PX-3807 (RC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1665 | Slow Down | Alicia Keys | 37 | 277 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158938 | PX-699 (RC) PX-4821 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1666 | Slower | Brandy | 1013 | 375 | SR0000710136 | PX-1739 (RC) PX-7785 (PC) | PA0001835570 | PX-6154 (PC) | Same artist identified on both certificates | X |
| Ex. 1667 | Smash Into You | Beyoncé | 813 | 2887 | SR0000623449 | PX-1667 (RC) PX-7482 (PC) | PA0001624967 | PX-3551 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1668 | Smile | Avril Lavigne | 767 | 1736 | SR0000680182 | PX-1709 (RC) PX-7668 (PC) | PA0001785766 | PX-2701 (RC) PX-5869 (PC) | Same artist identified on both certificates | X |
| Ex. 1669 | Smoke, Drank (feat. Bo Deal, Mouse & Kebo Gotti) | Waka Flocka Flame | 5958 | 2888 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001847147 | PX-4059 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1670 | Smoothie King | Bowling For Soup | 3092 | 1517 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159771 | PX-2594 (PC) PX-4871 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1671 | SMS (Bangerz) | Miley Cyrus feat. Britney Spears | 2270 | 3034 | SR0000735242 | PX-1803 (RC) PX-7907 (PC) | PA0001870020 | PX-3913 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1672 | Snake In The Grass (feat. Cartier Kitten) | Waka Flocka Flame | 5959 | 2889 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001739078 | PX-4060 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1673 | So Amazing | 50 Cent | 3562 | 2435 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001868740 | PX-6303 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1674 | So Appalled | Kanye West | 4600 | 1975 | SR0000683430 | PX-7679 (RC) | PA0001740945 | PX-5622 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1675 | So Bad | Eminem | 4077 | 3176 | SR0000653572 | PX-2087 (RC) PX-7573 (PC) | PA0001861898 PA | PX-6275 (PC) PX-5525 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1676 | So Happy I Could Die | Lady Gaga | 4736 | 821 | SR0000642917 | PX-1886 (RC) PX-7552 (PC) | PA0001751980 PA | PX-1021 (RC) PX-3833 (RC) PX-5681 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1677 | So Hard | Ciara | 1308 | 2010 | SR0000757150 | PX-1846 (RC) PX-7978 (PC) | PA0001375845 | PX-5051 (PC) | Same artist and album identified on both certificates | |
| Ex. 1678 | So Many Tears | 2Pac | 3531 | 943 | SR0000198774 | PX-2107 (RC) PX-2108 (RC) PX-6964 (PC) | PA0000773738 | PX-3263 (RC) PX-4310 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1679 | So Many Ways | Avant | 3688 | 1230 | SR0000396388 | PX-2117 (RC) PX-7358 (PC) | PA0001371413 | PX-3255 (RC) PX-5040 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1680 | So Much Like My Dad | George Strait | 4274 | 1978 | SR0000358502 | PX-2395 (RC) PX-7254 (PC) | PA0000225775 | PX-3735 (RC) PX-4182 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1681 | So Much More | Big Sean | 3728 | 1158 | SR0000678630 | PX-2134 (RC) PX-7661 (PC) | PA0001780714 | PX-2719 (RC) PX-5842 (PC) | Same artist identified on both certificates | X |
| Ex. 1682 | So Right | Dave Matthews Band | 186 | 944 | SR0000300313 | PX-1541 (RC) PX-7115 (PC) | PA0001039323 | PX-4577 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1683 | So Simple | Alicia Keys feat. Lellow | 56 | 351 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158375 | PX-697 (RC) PX-4805 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1684 | Soil To The Sun | Cage The Elephant | 1121 | 822 | SR0000631003 | PX-1674 (RC) PX-7507 (PC) | PA0001794291 | PX-1093 (RC) PX-5914 (PC) | Same artist identified on both certificates | X |
| Ex. 1685 | Solace | Fuel | 1576 | 1014 | SR0000269920 | PX-1512 (RC) PX-7062 (PC) | PA0001025289 | PX-2565 (PC) PX-4558 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1686 | Soldier | Eminem | 4078 | 1904 | SR0000317924 | PX-2277 (RC) PX-2380 (RC) PX-7160 (PC) | PA0001073064 | PX-3137 (PC) PX-4640 (RC) PX-8370 (PC) PX-8371 (PC) | Same artist identified on both certificates | X |
| Ex. 1687 | Some Nights | fun. | 6158 | 3259 | SR0000704930 | PX-3416 (RC) PX-7752 (PC) | PA0001791456 PA | PX-5908 (PC) PX-1113 (RC) PX-5998 (PC) | Same artist identified on both certificates | X |
| Ex. 1688 | Some Nights (Intro) | fun. | 6159 | 3260 | SR0000704930 | PX-3416 (RC) PX-7752 (PC) | PA0001791456 PA | PX-5908 (PC) PX-1112 (RC) | Same artist identified on both certificates | X |
| Ex. 1689 | Somebody Got Murdered | The Clash | 2849 | 1015 | SR0000024334 | PX-1281 (RC) PX-6712 (PC) | PA0000112402 | PX-2465 (PC) PX-4159 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1690 | Somebody Stand By Me | Faith Hill | 6449 | 2892 | SR0000253752 | PX-7036 (PC) | PA0000705224 | PX-3715 (RC) | | X |
| Ex. 1691 | Someone | SWV featuring Puff Daddy | 342 | 1016 | SR0000249300 | PX-1449 (RC) PX-7026 (PC) | PA0001003696 | PX-2561 (PC) PX-4510 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry

RC - Registration Certificate

SR - Sound Recording

MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

61

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1692 | Someone Else | Miley Cyrus | 2267 | 3126 | SR0000735242 | PX-1803 (RC) PX-7907 (PC) | PA0001870024 | PX-3910 (RC) PX-6307 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1693 | Someone Else's Dream | Faith Hill | 6450 | 1737 | SR0000169102 | PX-3360 (RC) PX-6933 (PC) | PA0000764860 | PX-3189 (RC) PX-4302 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1694 | Someone Else's Song | Lifehouse | 4824 | 460 | SR0000289389 | PX-1904 (RC) PX-2275 (RC) PX-7095 (PC) | PA0001051657 | PX-644 (RC) PX-4594 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1695 | Someone To Love Me (Naked) | Mary J. Blige | 4985 | 3060 | SR0000676435 | PX-2192 (RC) PX-7621 (PC) | PA0001842413 | PX-3906 (RC) PX-6186 (PC) | Same artist identified on both certificates | |
| Ex. 1696 | Someone To Watch Over Me | Amy Winehouse | 3633 | 2893 | SR0000613567 | n/a | E0000651512 | PX-4083 (RC) | | |
| Ex. 1697 | Something Special | Usher | 652 | 136 | SR0000620940 | PX-1662 (RC) PX-7466 (PC) | PA0001602832 | PX-5131 (PC) | Same artist identified on both certificates | X |
| Ex. 1698 | Something For The DJs | Pitbull | 2571 | 823 | SR0000681904 | PX-1713 (RC) PX-7677 (PC) | PA0001774899 | PX-5802 (PC) | | X |
| Ex. 1699 | Something To Be | Rob Thomas | 5849 | 137 | SR0000373876 | PX-3453 (RC) PX-7291 (PC) | PA0001161192 | PX-750 (RC) PX-4927 (PC) | Same artist identified on both certificates | X |
| Ex. 1700 | Something To Die For | Carolina Liar | 5524 | 1827 | SR0000637774 | PX-3410 (RC) PX-7528 (PC) | PA0001677407 | PX-5315 (PC) | Same album identified on both certificates | X |
| Ex. 1701 | Somewhere I Belong | Linkin Park | 6584 | 1518 | SR0000346247 | PX-3383 (RC) PX-7225 (PC) | PA0001256410 | PX-2634 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1702 | Somewhere In My Car | Keith Urban | 3406 | 1159 | SR0000733375 | PX-1894 (RC) PX-7899 (PC) | PA0001898869 | PX-2904 (RC) PX-6415 (PC) | Same artist identified on both certificates | X |
| Ex. 1703 | Somewhere Love Remains | Lady Antebellum | 3434 | 2308 | SR0000686148 | PX-2196 (RC) PX-2372 (RC) PX-7690 (PC) | PA0001817433 | PX-6050 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1704 | Somewhere Only We Know | Keane | 4617 | 1813 | SR0000355429 | PX-2299 (RC) PX-7248 (PC) | PA0001160739 | PX-2902 (RC) PX-4906 (PC) | Same artist and album identified on both certificates | |
| Ex. 1705 | Song For You | Fuel 238 | 1584 | 1017 | SR0000253431 | PX-1455 (RC) PX-7035 (PC) | PA0000893221 | PX-3170 (RC) PX-4417 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1706 | Songbird | Kenny G | 446 | 462 | SR0000079028 | PX-1364 (RC) PX-6848 (PC) | PA0000330273 | PX-1232 (RC) PX-4201 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1707 | Sons Of Plunder | Disturbed | 6390 | 2895 | SR0000380289 | PX-3351 (RC) PX-7313 (PC) | PA0001296200 | PX-3504 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1708 | Sorry | Avant | 3689 | 1519 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087667 | PX-3075 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1709 | Soul's On Fire | Anthony Hamilton | 416 | 1161 | SR0000625444 | PX-7484 (PC) | PA0001768252 | PX-3034 (RC) PX-5764 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1710 | Sound Of Madness | Shinedown | 5874 | 535 | SR0000673788 | PX-3456 (RC) PX-7644 (PC) | PA0001601045 | PX-830 (RC) PX-5122 (PC) | | X |
| Ex. 1711 | Space | Hootie & The Blowfish | 5620 | 138 | SR0000334892 | PX-3427 (RC) PX-7197 (PC) | PA0001194022 | PX-613 (RC) PX-8205 (PC) | Same artist identified on both certificates | X |
| Ex. 1712 | Spaceship Coupe | Justin Timberlake | 1954 | 2309 | SR0000717770 | PX-1751 (RC) PX-7811 (PC) | PA0001915506 | PX-3805 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1713 | Spaghetti | Emblem3 | 1447 | 824 | SR0000726978 | PX-1781 (RC) PX-7869 (PC) | PA0001879175 | PX-6335 (PC) | Same album identified on both certificates | X |
| Ex. 1714 | Spectrum | Zedd | 5443 | 536 | SR0000736147 | PX-2036 (RC) PX-7910 (PC) | PA0001832077 | PX-6132 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1715 | Spell It Out | Gavin DeGraw | 1614 | 2310 | SR0000412465 | PX-8432 (PC) PX-8433 (PC) | PA0001763961 | PX-3731 (RC) | Same artist identified on both certificates | X |
| Ex. 1716 | Spend Some Time | Eminem | 4080 | 1906 | SR0000364769 | PX-2283 (RC) PX-2376 (RC) PX-7273 (PC) | PA0001295395 | PX-4959 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1717 | Spin | Lifehouse | 4826 | 463 | SR0000321812 | PX-1903 (RC) PX-7167 (PC) | PA0001104539 | PX-657 (RC) PX-4708 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1718 | Spin You Around | Puddle Of Mudd | 5123 | 2897 | SR0000347741 | PX-7229 (PC) | PA0001249431 | PX-3982 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1719 | Spit It Out | Slipknot | 6208 | 140 | SR0000301094 | PX-3461 (RC) PX-7118 (PC) | PA0000965864 | PX-4480 (RC) | Same artist identified on both certificates | X |
| Ex. 1720 | Spread The Love (featuring The Wailers with Elan) | Kenny Chesney | 2014 | 826 | SR0000726972 | PX-1779 (RC) PX-7867 (PC) | PA0001899352 | PX-1239 (RC) PX-6417 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1721 | Spun | Grouplove | 5606 | 2898 | SR0000704081 | PX-3418 (RC) PX-7744 (PC) | PA0001762863 | PX-3560 (RC) PX-8404 (PC) PX-8405 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1722 | Square Dance | Eminem | 4081 | 1907 | SR0000317924 | PX-2277 (RC) PX-2380 (RC) PX-7160 (PC) | PA0001073065 | PX-2572 (PC) PX-4641 (PC) | Same artist identified on both certificates | X |
| Ex. 1723 | St. Elsewhere | Gnarls Barkley | 5587 | 2311 | SR0000398345 | PX-3293 (RC) PX-7361 (PC) | PA0001338251 | PX-3742 (RC) | Same artist identified on both certificates | X |
| Ex. 1724 | St. Jimmy | Green Day | 6508 | 2899 | SR0000362126 | PX-3371 (RC) PX-7264 (PC) | PA0001251316 | PX-3758 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1725 | Stacked Actors | Foo Fighters | 1516 | 1739 | SR0000285034 | PX-1522 (RC) PX-7083 (PC) | PA0001693331 | PX-3179 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1726 | Stanley Climbfall | Lifehouse | 4827 | 464 | SR0000321812 | PX-1903 (RC) PX-7167 (PC) | PA0001104540 | PX-658 (RC) PX-4709 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1727 | Starstruck | Lady GaGa | 4738 | 829 | SR0000617841 | PX-1885 (RC) PX-7439 (PC) | PA0001685366 P | PX-3831 (RC) PX-5350 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1728 | State Run Radio (feat. Matt Mahaffey) | Lupe Fiasco | 5708 | 1371 | SR0000704469 | PX-3291 (RC) PX-7747 (PC) | PA0001739098 | PX-2923 (RC) PX-5612 (PC) | Same artist identified on both certificates | X |
| Ex. 1729 | Statues | Foo Fighters | 1517 | 1162 | SR0000617325 | PX-1655 (RC) PX-7436 (PC) | PA0001625338 | PX-2845 (RC) PX-5166 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1730 | Stay Fly | Three 6 Mafia | 2871 | 595 | PA0001305910 | PX-1481 (RC) PX-4901 (PC) | PA0001328092 | PX-5011 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1731 | Stay Free | The Clash | 2851 | 1908 | SR0000006482 | PX-1255 (RC) PX-6671 (PC) | PA0000044740 | PX-2452 (PC) PX-4136 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1732 | Stay The Night | Zedd | 5445 | 1163 | SR0000736147 | PX-2036 (RC) PX-7910 (PC) | PA0001902216 | PX-6429 (PC) | Same artist identified on both certificates | X |
| Ex. 1733 | Stay Wide Awake | Eminem | 4082 | 3177 | SR0000642488 | PX-2379 (RC) PX-7551 (PC) | PA0001848044 P | PX-6202 (PC) PX-6503 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1734 | Stealing | Gavin DeGraw | 1615 | 2312 | SR0000412465 | PX-8432 (PC) PX-8433 (PC) | PA0001763960 | PX-3730 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1735 | Still Ballin' (Explicit) | 2Pac | 3532 | 1957 | SR0000323532 | PX-2212 (RC) PX-7175 (PC) | PA0001219183 | PX-8188 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1736 | Still Don't Give A Fuck | Eminem | 4083 | 1909 | SR0000262686 | PX-2407 (RC) PX-7047 (PC) | PA0000954424 | PX-2556 (PC) PX-4471 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1737 | Still Into You | Paramore | 5819 | 2901 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (RC) | Same artist identified on both certificates | X |
| Ex. 1738 | Still Missin | Flo Rida | 5568 | 832 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001644870 | PX-882 (RC) PX-5236 (PC) | Same album identified on both certificates | X |
| Ex. 1739 | Still On My Brain | Justin Timberlake | 3175 | 142 | SR0000319834 | PX-1563 (RC) PX-7163 (PC) | PA0001118861 | PX-674 (RC) PX-4748 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1740 | Still Sane | Lorde | 4897 | 278 | SR0000732619 | PX-1912 (RC) PX-7896 (PC) | PA0002007289 | PX-6584 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1741 | Stone Rollin | Raphael Saadiq | 2631 | 1018 | SR0000677734 | PX-1706 (RC) PX-7655 (PC) | PA0001764528 | PX-3009 (RC) PX-5754 (PC) | Same artist identified on both certificates | X |
| Ex. 1742 | Stop Cheatin' On Me | Kellie Pickler | 1979 | 465 | SR0000697940 | PX-1723 (RC) PX-7716 (PC) | PA0001907989 | PX-6434 (PC) | Same date of first publication on both certificates | X |
| Ex. 1743 | Stop Standing There | Avril Lavigne | 768 | 1740 | SR0000680182 | PX-1709 (RC) PX-7668 (PC) | PA0001742271 | PX-3035 (RC) PX-5632 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1744 | Stop The World | Maxwell | 2212 | 376 | SR0000639738 | PX-1678 (RC) PX-7536 (PC) | PA0001707770 | PX-953 (RC) PX-5443 (PC) | Same album identified on both certificates | X |
| Ex. 1745 | Straight Jacket Fashion | Chevelle | 1241 | 2315 | SR0000407044 | PX-1643 (RC) PX-7388 (PC) | PA0001387418 | PX-3630 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1746 | Straight Up | Future | 1597 | 2316 | SR0000701457 | PX-1728 (RC) PX-7734 (PC) | PA0001808141 | PX-3724 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1747 | Stranger Things Have Happened | Foo Fighters | 1519 | 1165 | SR0000617325 | PX-1655 (RC) PX-7436 (PC) | PA0001625352 | PX-5169 (PC) | Same artist identified on both certificates | X |
| Ex. 1748 | Strawberry Bubblegum | Justin Timberlake | 1955 | 2317 | SR0000717770 | PX-1751 (RC) PX-7811 (PC) | PA0001915506 | PX-3805 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1749 | StreetLove | Lloyd | 4853 | 2318 | SR0000391940 | PX-2325 (RC) PX-7344 (PC) | PA0001387433 | PX-3879 (RC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1750 | Streets Of New York | Alicia Keys | 39 | 280 | SR0000379937 | PX-7311 (PC) | PA0001162554 | PX-8246 (PC) PX-8247 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1751 | Strength Of The World | Avenged Sevenfold | 6246 | 281 | SR0000374368 | PX-3337 (RC) PX-7293 (PC) | PA0001162012 | PX-0761 (RC) PX-4938 (PC) | Same album identified on both certificates | X |
| Ex. 1752 | Stricken | Disturbed | 6391 | 2903 | SR0000380288 | PX-3350 (RC) PX-7312 (PC) | PA0001296198 | PX-3503 (RC) PX-8393 (PC) | Same artist identified on both certificates | |
| Ex. 1753 | Strip | Chris Brown | 1261 | 833 | SR0000711816 | PX-7791 (PC) PX-1742 (RC) | PA0001896031 | PX-1201 (RC) PX-6396 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1754 | Stronger (What Doesn't Kill You) (Audio) | Kelly Clarkson | 1995 | 1828 | SR0000693113 | PX-8462 (PC) PX-8463 (PC) PX-1717 (RC) | PA0001771872 | PX-2443 (other) PX-5773 (PC) | Same date of first publication on both certificates | X |
| Ex. 1755 | Stuck in the Middle | Boys Like Girls | 944 | 143 | SR0000731314 | PX-7890 (PC) PX-1793 (RC) | PA0001831360 | PX-6129 (PC) | Same date of first publication on both certificates | X |
| Ex. 1756 | Stuck On Stupid | Chris Brown | 1262 | 1167 | SR0000711816 | PX-7791 (PC) PX-1742 (RC) | PA0002094523 | PX-6593 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1757 | Stuck With Me | Green Day | 6509 | 2905 | SR0001188562 | PX-3366 (RC) PX-6956 (PC) | PA0000774217 | PX-4316 (PC) | Same artist identified on both certificates | X |
| Ex. 1758 | Stupid Love | Jason Derulo | 6536 | 3230 | SR0000763207 | PX-7983 (PC) PX-3292 (RC) | PA0001924144 | PX-3772 (RC) PX-6479 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1759 | Stupidity Tries | Elliott Smith | 3992 | 1373 | SR0000280584 | PX-2085 (RC) PX-7187 (PC) | PA0001015786 | PX-3198 (RC) PX-4535 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1760 | Stupify | Disturbed | 6392 | 2906 | SR0000280324 | PX-3353 (RC) PX-7186 (PC) | PA0001000622 | PX-3505 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1761 | Stutter | Maroon 5 | 4969 | 1374 | SR0000664531 | PX-1929 (RC) PX-7606 (PC) | PA0001784067 | PX-5860 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1762 | Sugar | Kid Rock | 5679 | 2319 | SR0000622796 | PX-3332 (RC) PX-7477 (PC) | PA0001638753 | PX-3818 (RC) | Same artist identified on both certificates | X |
| Ex. 1763 | Suicide | Avant | 3690 | 1522 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087675 | PX-3074 (other) PX-4684 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1764 | Suit & Tie featuring JAY Z | Justin Timberlake | 1956 | 2320 | SR0000714855 | PX-7802 (PC) PX-1748 (RC) | PA0001939563 | PX-6498 (PC) | Same artist identified on both certificates | |
| Ex. 1765 | Summer Love | Justin Timberlake | 3176 | 2011 | SR0000395943 | PX-1630 (RC) PX-7356 (PC) | PA0001368885 | PX-5037 (PC) | Same artist identified on both certificates | X |
| Ex. 1766 | Summerboy | Lady GaGa | 4739 | 834 | SR0000617841 | PX-1885 (RC) PX-7439 (PC) | PA0001685365 | PX-0925 (RC) PX-5349 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1767 | Summer's End | Foo Fighters | 1520 | 1168 | SR0000617325 | PX-1655 (RC) PX-7436 (PC) | PA0001625330 | PX-5165 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1768 | Sunburnt Lips | Luke Bryan | 3448 | 3133 | SR0000728445 | PX-7876 (PC) PX-1919 (RC) | PA0001884828 | PX-6357 (PC) | Same date of first publication on both certificates | X |
| Ex. 1769 | Sunday Morning | Maroon 5 | 4970 | 1375 | SR0000702833 | PX-1932 (RC) PX-7735 (PC) | PA0001073091 | PX-2654 (RC) PX-4651 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1770 | Sunshine & Summertime | Faith Hill | 6453 | 2321 | SR0000374377 | PX-3359 (RC) PX-7294 (PC) | PA0001290858 | PX-3716 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1771 | Superman | Eminem | 4084 | 1910 | SR0000317924 | PX-2380 (RC) PX-7160 (PC) | PA0001073066 | PX-2573 (other) PX-4642 (PC) | Same artist identified on both certificates | X |
| Ex. 1772 | Superpower | Beyoncé feat. Frank Ocean | 824 | 2910 | SR0000747291 | PX-7956 (PC) PX-1834 (RC) | PA0001918119 | PX-3595 (RC) | Same artist and album identified on both certificates | |
| Ex. 1773 | Superstar (feat. Matthew Santos) | Lupe Fiasco | 5710 | 1376 | SR0000639320 | PX-3302 (RC) PX-7533 (PC) | PA0001914364 | PX-2924 (RC) PX-6448 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1774 | Superwoman | Alicia Keys | 40 | 144 | SR0000627148 | PX-7485 (PC) PX-1668 (RC) | PA0001590140 | PX-5098 (PC) | Same artist identified on both certificates | X |
| Ex. 1775 | Sure Thing | Miguel | 2255 | 1742 | SR0000673073 | PX-7640 (PC) PX-1700 (RC) | PA0001751394 | PX-5675 (RC) PX-2963 (PC) | Same artist identified on both certificates | X |
| Ex. 1776 | Surfacing | Slipknot | 6210 | 145 | SR0000301094 | PX-7118 (PC) PX-3461 (RC) | PA0000965864 | PX-4480 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1777 | Survival | Eminem | 4085 | 1231 | SR0000735450 | n/a | PA0001965032 | PX-6525 (PC) PX-3195 (RC) | Same artist identified on both certificates | |
| Ex. 1778 | Survivor Guilt | Rise Against | 5250 | 836 | SR0000671827 | PX-7635 (PC) PX-1993 (RC) | PA0001887807 | PX-6365 (PC) | Same album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1779 | Swagger Jagger | Cher Lloyd | 1233 | 2911 | SR0000724733 | PX-7857 (PC) PX-1773 (RC) | PA0001884104 | PX-3627 (RC) | Same artist identified on both certificates | |
| Ex. 1780 | Sweet Adeline | Elliott Smith | 3993 | 1377 | SR0000241677 | PX-7012 (PC) PX-2223 (RC) | PA0000943577 | PX-3197 (RC) PX-4459 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1781 | Sweet Love | Chris Brown | 1263 | 1169 | SR0000711816 | PX-7791 (PC) PX-1742 (RC) | PA0002094537 | PX-6595 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1782 | Sweet Surrender | Sarah McLachlan | 527 | 839 | SR0000243027 | PX-7013 (PC) | PA0000866242 | PX-4396 (PC) | Same artist identified on both certificates | X |
| Ex. 1783 | Sweeter | Gavin DeGraw | 1616 | 2322 | SR0000412465 | PX-8432 (PC) PX-8433 (PC) | PA0001763962 | PX-3729 (RC) | Same artist identified on both certificates | X |
| Ex. 1784 | Sweetest Goodbye | Maroon 5 | 4971 | 1378 | SR0000664148 | PX-1937 (RC) PX-7603 (PC) | PA0001073095 | PX-2658 (RC) PX-4655 (PC) | Same artist identified on both certificates | |
| Ex. 1785 | Sweetie | Carly Rae Jepsen | 3831 | 840 | SR0000738473 | PX-7924 (PC) PX-2146 (RC) | PA0001864023 | PX-6278 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1786 | Swerve City | Deftones | 6338 | 2912 | SR0000719493 | PX-7824 (PC) PX-3347 (RC) | PA0001849262 | PX-3495 (RC) PX-3501 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1787 | Swine | Lady Gaga | 4740 | 3278 | SR0000737557 | PX-7918 (PC) PX-1888 (RC) | PA0001893362 | PX-3829 (RC) PX-6389 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1788 | Sydney | Puddle Of Mudd | 5124 | 2913 | SR0000347741 | PX-7229 (PC) | PA0001225980 | PX-8184 (PC) PX-3981 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1789 | Take A Bow | Rihanna | 5223 | 1523 | SR0000616718 | PX-1981 (RC) PX-7432 (PC) | PA0001692696 | PX-3019 (RC) PX-5367 (PC) | Same artist identified on both certificates | X |
| Ex. 1790 | Take A Number | Stone Sour | 6234 | 147 | SR0000330447 | PX-8004 (PC) PX-3466 (RC) | PA0001115050 | PX-8374 (PC) PX-8375 (PC) PX-0672 (RC) | Same artist identified on both certificates | X |
| Ex. 1791 | Take Back The Night | Justin Timberlake | 1957 | 3231 | SR0000743698 | PX-1826 (RC) PX-7944 (PC) | PA0001985062 P | PX-3801 (RC) PX-6566 (PC) PX-8163 (PC) | Same artist and album identified on both certificates | |
| Ex. 1792 | Take From Me | Bad Meets Evil | 3713 | 3082 | SR0000678636 | PX-2135 (RC) PX-7662 (PC) | PA0001808393 | PX-3545 (RC) PX-5988 (PC) | Same artist identified on both certificates | X |
| Ex. 1793 | Take It All | Adele | 709 | 1911 | SR0000673074 | PX-1701 (RC) PX-7641 (PC) | PA0001734872 | PX-2664 (RC) PX-5581 (PC) | Same artist identified on both certificates | X |
| Ex. 1794 | Take My Hand | Simple Plan | 5901 | 2914 | SR0000639323 | PX-3459 (RC) PX-7534 (PC) | PA0001644614 | PX-4014 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1795 | Take Our Time | TLC | 628 | 149 | SR0000198743 | PX-1413 (RC) PX-6963 (PC) | PA0000797830 | PX-4352 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1796 | Take You | Justin Bieber | 4532 | 3035 | SR0000710074 | PX-2204 (RC) PX-7784 (PC) | PA0001884089 | PX-3798 (RC) | Same artist identified on both certificates | X |
| Ex. 1797 | Take You Down | Chris Brown | 3138 | 2915 | SR0000630132 | PX-1673 (RC) PX-7503 (PC) | PA0001395676 | PX-5065 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1798 | Take You Home | Lloyd | 4854 | 2324 | SR0000391940 | PX-2325 (RC) PX-7344 (PC) | PA0001387431 | PX-3880 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1799 | Take You Out | Luther Vandross | 315 | 554 | SR0000298047 | PX-7108 (PC) PX-1535 (RC) | PA0001068165 | PX-4624 (PC) PX-1227 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1800 | Take Your Hand | Usher | 355 | 466 | SR0000354784 | PX-7243 (PC) PX-1591 (RC) | PA0001159167 | PX-4830 (PC) PX-0704 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1801 | Taken | One Direction | 2401 | 150 | SR0000703645 | PX-7737 (PC) PX-1729 (RC) | PA0001813025 | PX-6018 (PC) | Same album identified on both certificates | X |
| Ex. 1802 | Takin' It There | Young Jeezy | 5429 | 325 | SR0000616586 | PX-7430 (PC) PX-2339 (RC) | PA0001640699 | PX-5199 (PC) PX-0863 (RC) | Same artist identified on both certificates | X |
| Ex. 1803 | Talk About Our Love (Featuring Kanye West) | Brandy | 5498 | 1976 | SR0000370673 | PX-3289 (RC) PX-7283 (PC) | PA0001281568 | PX-3616 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1804 | Talk Dirty (feat. 2 Chainz) | Jason Derulo | 6537 | 3232 | SR0000763207 | PX-3292 (RC) PX-7983 (PC) | PA0001924145 | PX-3771 (RC) PX-6480 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1805 | Talk That Talk | Rihanna | 5224 | 3185 | SR0000689431 | PX-1980 (RC) PX-7695 (PC) | PA0001848908 P | PX-6210 (PC) PX-1228 (RC) PX-6580 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1806 | Talkin' 2 Myself | Eminem | 4086 | 1170 | SR0000653572 | PX-2087 (RC) PX-7573 (PC) | PA0001730970 | PX-3048 (RC) PX-5521 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

65

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1807 | Tangled | Maroon 5 | 4972 | 1379 | SR0000702833 | PX-1932 (RC) PX-7735 (PC) | PA0001073088 | PX-2651 (RC) PX-4648 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1808 | Tattoo Of My Name | Kid Ink | 2034 | 2916 | SR0000742556 | PX-1824 (RC) PX-7941 (PC) | PA0001896737 | PX-3814 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1809 | Tears Of Joy | Rick Ross | 5160 | 3194 | SR0000656701 | PX-1974 (RC) PX-7581 (PC) | PA0001821877 | PX-1139 (RC) PX-6084 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1810 | Teenage Dream | Katy Perry | 3375 | 2917 | SR0000662268 | PX-2190 (RC) PX-7599 (PC) | PA0001753645 | PX-5713 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1811 | Teenage Love Affair | Alicia Keys | 42 | 352 | SR0000627148 | PX-1668 (RC) PX-7485 (PC) | PA0001590132 | PX-5097 (PC) PX-0814 (RC) | Same artist identified on both certificates | X |
| Ex. 1812 | Teeth | Lady Gaga | 4741 | 842 | SR0000642917 | PX-1886 (RC) PX-7552 (PC) | PA0001751976 | PX-1019 (RC) PX-5678 (PC) | Same artist identified on both certificates | X |
| Ex. 1813 | Tell Me | Boston | 917 | 1019 | SR0000239485 | PX-1439 (RC) PX-7011 (PC) | PA0000863655 | PX-2546 (RC) PX-4392 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1814 | Tell Me How To Live | Capital Cities | 3316 | 843 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-1221 (RC) PX-6518 (PC) PX-0612 (RC) | Same album identified on both certificates | X |
| Ex. 1815 | Tell Me What Your Name Is | Ciara | 1309 | 2918 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001659058 | n/a | Same artist and album identified on both certificates | X |
| Ex. 1816 | Tell Me Why | Los Lonely Boys | 2117 | 467 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001159608 | PX-4857 (PC) PX-0728 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1817 | Tell Somebody | Chris Brown | 1264 | 2327 | SR0000711816 | PX-1742 (RC) PX-7791 (PC) | PA0001842284 | PX-3635 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1818 | Tell You Something (Nana's Reprise) | Alicia Keys | 43 | 151 | SR0000627148 | PX-1668 (RC) PX-7485 (PC) | PA0001590108 | PX-5090 (PC) PX-0807 (RC) | Same artist identified on both certificates | X |
| Ex. 1819 | Tempest | Deftones | 6339 | 2919 | SR0000719493 | PX-3347 (RC) PX-7824 (PC) | PA0001849262 | PX-3495 (RC) PX-3501 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1820 | Temptations (Explicit) | 2Pac | 3533 | 946 | SR0000198774 | PX-2107 (RC) PX-6964 (PC) | PA0000875889 | PX-4408 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1821 | Ten Thousand Fists | Disturbed | 6393 | 2920 | SR0000380289 | PX-3351 (RC) PX-7313 (PC) | PA0001347236 PA | PX-8398 (PC) PX-8399 (PC) PX-3503 (PC) PX-8392 (PC) PX-8393 (PC) | Same date of first publication on both certificates | X |
| Ex. 1822 | Ten Times Crazier | Blake Shelton | 6290 | 537 | SR0000721082 | PX-3330 (RC) PX-7831 (PC) | PA0001859226 | PX-6271 (PC) | Same artist identified on both certificates | X |
| Ex. 1823 | Tennis Court | Lorde | 4899 | 283 | SR0000726964 | PX-1913 (RC) PX-7866 (PC) | PA0002007289 | PX-6584 (PC) | Same artist identified on both certificates | X |
| Ex. 1824 | Tequila Sunrise (Explicit) | Cypress Hill | 1330 | 1525 | SR0000263930 | PX-1464 (RC) PX-7053 (PC) | PA0000978418 | PX-3159 (other) PX-4493 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1825 | Testify | Common | 3884 | 1171 | SR0000377106 | PX-2112 (RC) PX-2287 (RC) PX-7302 (PC) | PA0001302101 | PX-2766 (PC) PX-4982 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1826 | Text Me Texas | Chris Young | 1296 | 1745 | SR0000726878 | PX-1776 (RC) PX-7863 (PC) | PA0001878108 | PX-2756 (RC) PX-6327 (PC) | | X |
| Ex. 1827 | Thank God For Hometowns | Carrie Underwood | 1162 | 2455 | SR0000700157 | PX-1725 (RC) PX-7728 (PC) | PA0001848754 | PX-3623 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1828 | That Girl | Justin Timberlake | 1958 | 2329 | SR0000717770 | PX-1751 (RC) PX-7811 (PC) | PA0001915505 | PX-3806 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1829 | That's Gonna Leave A Memory | Easton Corbin | 3930 | 1172 | SR0000709974 | PX-2076 (RC) PX-7783 (PC) | PA0001910312 | PX-3046 (RC) PX-6435 (PC) | Same date of first publication on both certificates | X |
| Ex. 1830 | That's How You Like It | Beyoncé feat. Jay-Z | 826 | 2922 | SR0000342236 | PX-1578 (RC) PX-7212 (PC) | PA0001131257 | PX-4763 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1831 | That's My Bitch | JAY-Z | 4429 | 2923 | SR0000683714 | PX-7680 (PC) | PA0001762034 | PX-3790 (RC) PX-5750 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1832 | That's My Kind Of Night | Luke Bryan | 3449 | 3066 | SR0000728445 | PX-1919 (RC) PX-7876 (PC) | PA0001870880 PA | PX-6311 (PC) PX-1222 (RC) PX-6527 (PC) | Same artist identified on both certificates | X |
| Ex. 1833 | That's Right | Ciara feat. Lil Jon | 578 | 1173 | SR0000404728 | PX-1640 (RC) PX-7379 (PC) | PA0001885587 | PX-3160 (other) PX-6358 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

66

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1834 | That's What I Need | SWV | 335 | 947 | SR0000146905 | PX-1400 (RC) PX-6921 (PC) | PA0000664035 | PX-4259 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1835 | That's What It's Made For | Usher | 356 | 3101 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001227183 P/ | PX-8179 (PC) PX-0717 (PC) PX-4844 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1836 | That's What You Get | Paramore | 5820 | 2924 | SR0000631909 | PX-3323 (PC) PX-7510 (PC) | PA0001595073 | PX-3963 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1837 | That's Why I'm Here | Kenny Chesney | 304 | 468 | SR0000238371 | PX-1438 (RC) PX-7009 (PC) | PA0000867535 | PX-4397 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1838 | The Answer | Raphael Saadiq | 2633 | 1020 | SR0000677734 | PX-1706 (RC) PX-7655 (PC) | PA0001752536 | PX-3052 (PC) PX-5702 (PC) | Same artist identified on both certificates | X |
| Ex. 1839 | The Bed | Gretchen Wilson | 1654 | 3102 | PA0001245662 | PX-1477 (RC) PX-8033 (PC) | PA0001227153 PA0001159332 | PX-8183 (PC) PX-4835 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1840 | The Best Damn Thing | Avril Lavigne | 78 | 538 | SR0000609671 | PX-1648 (RC) PX-7394 (PC) | PA0001354251 | PX-0794 (RC) PX-5031 (PC) | Same artist identified on both certificates | X |
| Ex. 1841 | The Best Day | George Strait | 4275 | 1021 | SR0000278800 | PX-7079 (PC) PX-2044 (PC) | PA0001028241 | PX-4566 (PC) | Same artist identified on both certificates | |
| Ex. 1842 | The Bitter End | Stone Sour | 6235 | 153 | SR0000689549 | PX-3468 (RC) PX-7697 (PC) | PA0001718944 | PX-0965 (RC) PX-5459 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1843 | The Blister Exists | Slipknot | 6211 | 154 | SR0000358238 | PX-7253 (PC) PX-6463 (PC) | PA0001231062 | PX-8177 (PC) PX-0792 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1844 | The Bluff (feat. Cam'Ron) | Wiz Khalifa | 5975 | 3233 | SR0000715951 | PX-7809 (PC) PX-3297 (PC) | PA0001874346 | PX-6318 (PC) PX-1186 (PC) | Same artist and album identified on both certificates | |
| Ex. 1845 | The Boogie Monster | Gnarls Barkley | 5588 | 2330 | SR0000398345 | PX-7361 (PC) PX-3293 (PC) | PA0001338253 | PX-5022 (PC) | Same album identified on both certificates | X |
| Ex. 1846 | The Boss | Rick Ross | 5161 | 1527 | SR0000642192 | PX-7550 (PC) PX-1978 (RC) | PA0001643618 | PX-5230 (PC) PX-2638 (PC) | Same artist identified on both certificates | |
| Ex. 1847 | The Caterpillar | The Cure | 6725 | 1814 | SR0000054339 | PX-6796 (PC) PX-3407 (PC) | PA0000215389 | PX-4180 (PC) | Same artist identified on both certificates | |
| Ex. 1848 | The Chair | George Strait | 4277 | 1747 | SR0000073980 | PX-6838 (PC) PX-2237 (RC) | PA0000258281 | n/a | | X |
| Ex. 1849 | The Clincher | Chevelle | 1242 | 2331 | SR0000363500 | PX-7271 (PC) PX-1602 (RC) | PA0001253725 | PX-4093 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1850 | The Corner | Common | 3886 | 1174 | SR0000369647 | PX-7280 (PC) PX-2219 (PC) | PA0001302098 | PX-4980 (PC) PX-3224 (PC) | Same artist identified on both certificates | |
| Ex. 1851 | The Crow & The Butterfly | Shinedown | 5876 | 539 | SR0000673788 | PX-3456 (RC) PX-7644 (PC) | PA0001601051 | PX-5126 (PC) PX-0834 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1852 | The Curse | Disturbed | 6394 | 2926 | SR0000647297 | PX-7562 (PC) | PA0001697242 | PX-3509 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1853 | The Deepest Blues Are Black | Foo Fighters | 1521 | 1175 | SR0000377762 | PX-7304 (PC) PX-1609 (RC) | PA0001730830 | PX-5507 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1854 | The Definition | Brandy | 1015 | 155 | SR0000622255 | PX-1665 (RC) PX-7474 (PC) | PA0001626025 | PX-5173 (PC) PX-0855 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1855 | The Downeaster 'Alexa' | Billy Joel | 875 | 1748 | SR0000109420 | PX-1377 (RC) | PA0000458309 | PX-2496 (Other) PX-4224 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1856 | The Edge Of Glory | Lady Gaga | 4743 | 3234 | SR0000678409 | PX-7658 (PC) PX-1892 (RC) | PA0001757746 PA0001751987 | PX-5687 (PC) | Same artist identified on both certificates | |
| Ex. 1857 | The End | Simple Plan | 5903 | 2021 | SR0000639323 | PX-7534 (PC) PX-3459 (RC) | PA0001644615 | PX-5234 | Same artist and album identified on both certificates | |
| Ex. 1858 | The Fad | Chevelle | 1243 | 2332 | SR0000407044 | PX-7388 (PC) PX-1643 (RC) | PA0001387418 | PX-3630 (PC) | Same artist and album identified on both certificates | |
| Ex. 1859 | The Fighter (feat. Ryan Tedder) | Gym Class Heroes | 6163 | 156 | SR0000704012 | PX-7741 (PC) PX-3421 (RC) | PA0001806416 | PX-5956 (PC) | Same artist and album identified on both certificates | |
| Ex. 1860 | The First Time | Boys Like Girls | 947 | 157 | SR0000717244 | PX-7810 (PC) PX-1750 (PC) | PA0001607088 | PX-5136 (PC) | | X |
| Ex. 1861 | The Food | Common | 3887 | 2441 | SR0000377106 | PX-7302 (PC) PX-2112 (PC) | PA0001299025 PA0001302104 | PX-3649 (PC) PX-4974 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1862 | The Future Is Now | Future featuring Big Rube | 1605 | 1749 | SR0000701457 | PX-7734 (RC) PX-1728 (RC) | PA0001856271 | PX-6253 (PC) PX-2854 (RC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

67

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1863 | The Game | Disturbed | 6395 | 2927 | SR0000280324 | PX-3353 (RC) PX-7186 (PC) | PA0001000622 | PX-3505 (RC) | Same album identified on both certificates | X |
| Ex. 1864 | The Great Escape | Boys Like Girls | 948 | 557 | SR0000724396 | PX-7849 (RC) PX-1771 (PC) | PA0001165808 | PX-8271(PC) | Same artist and album identified on both certificates | X |
| Ex. 1865 | The Grouch | Green Day | 6511 | 2928 | SR0000244558 | PX-7016 (RC) PX-3367 (RC) | PA0001059862 | PX-4601 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1866 | The Hanging Cure | The Cure | 6110 | 1815 | SR0000036019 | PX-6748 (RC) | PA0000192007 | PX-3091 (other) PX-4171 (PC) | Same artist identified on both certificates | |
| Ex. 1867 | The Heretic Anthem | Slipknot | 6212 | 158 | SR0000330440 | PX-3462 (RC) PX-7185 (PC) | PA0001102120 | PX-4705 (PC) | Same artist and album on both certificates | X |
| Ex. 1868 | The Last Time | Rihanna | 5228 | 1177 | SR0000372611 | PX-7285 (PC) | PA0001328099 | PX-5012 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1869 | The Lazy Song | Bruno Mars | 6023 | 2930 | SR0000671062 | PX-3290 (RC) PX-7627 (PC) | PA0001869989 | PX-3605 (RC) | Same artist and album identified on both certificates | |
| Ex. 1870 | The Letter | Macy Gray | 2162 | 1530 | SR0000267460 | PX-1510 (RC) PX-7060 (PC) | PA0000982327 | PX-3109 (other) PX-4503 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1871 | The Love Club | Lorde | 4900 | 284 | SR0000724529 | PX-1911 (RC) PX-7852 (PC) | PA0001904440 | PX-6432 (PC) | Same artist identified on both certiticates | X |
| Ex. 1872 | The More Boys I Meet | Carrie Underwood | 1164 | 470 | SR0000627157 | PX-1670 (RC) PX-7487 (PC) | PAu003038078 PA0001590022 | PX-6617 (PC) PX-0805 (RC) | | X |
| Ex. 1873 | The More I Drink | Blake Shelton | 6291 | 160 | SR0000406834 | PX-3342 (RC) PX-7382 (PC) | PA0001993843 | PX-6569 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1874 | The Nameless | Slipknot | 6213 | 161 | SR0000358238 | PX-7253 (RC) PX-3463 (RC) | PA0001231062 | PX-8177 (PC) PX-0792 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1875 | The News | Anthony Hamilton | 418 | 1178 | SR0000625444 | PX-7484 (PC) | PA0001631133 | PX-3070 (other) PX-5182 (PC) | Same artist identified on both certiciates | X |
| Ex. 1876 | The Night | Disturbed | 6396 | 2931 | SR0000647297 | PX-7562 (PC) | PA0001697227 | PX-3506 (RC) | Same artist and album on both certificates | X |
| Ex. 1877 | The Night Before (Life Goes On) | Carrie Underwood | 1165 | 2333 | SR0000383054 | PX-7320 (PC) PX-1612 (RC) | PA0001302091 | PX-3625 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1878 | The One | Backstreet Boys | 3077 | 1531 | SR0000275134 | PX-7070 (PC) PX-1517 (RC) | PA0000940719 | PX-4452 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1879 | The One I Love (Featuring Keri Hilson & D.O.E.) | Timbaland | 5376 | 3279 | SR0000411631 | n/a | PA0001755880 | PX-4024 (PC) PX-5724 (PC) | Recording artist identified on composition certificate | X |
| Ex. 1880 | The Only Exception | Paramore | 5821 | 2934 | SR0000657157 | PX-7587 (PC) PX-3450 (RC) | PA0001676905 | PX-3954 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1881 | The Only One | Hot Chelle Rae | 1681 | 845 | SR0000412466 | PX-8434 (RC) PX-8435 (RC) | PA0001807094 | PX-1101 (RC) PX-5962 (PC) | Same album identified on both certificates | X |
| Ex. 1882 | The Only Way | Cypress Hill | 1331 | 573 | SR0000384639 | PX-7324 (PC) PX-1614 (RC) | PA0001163482 | PX-8254 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1883 | The Park | Feist | 4162 | 1948 | SR0000406936 | PX-7385 (PC) PX-2388 (RC) | PA0001692751 | PX-2825 (PC) PX-5368 (PC) | Same artist identified on both certificates | X |
| Ex. 1884 | The Point Of It All | Anthony Hamilton | 419 | 540 | SR0000625444 | PX-7484 (PC) | PA0001631133 | PX-3070 (other) PX-5182 (PC) | Same artist and album on both certificates | X |
| Ex. 1885 | The Pretender | Foo Fighters | 1523 | 1179 | SR0000748786 | PX-7962 (PC) PX-1837 (RC) | PA0001623649 | PX-5154 (PC) | Same artist and album on both certificates | |
| Ex. 1886 | The Queen | Lady Gaga | 4745 | 3236 | SR0000678406 | PX-7657 (PC) PX-1887 (RC) | PA0001757748 PA0001751984 | PX-5729 (PC) PX-1024 (RC) PX-5684 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1887 | The Rain | Akon | 3591 | 1750 | SR0000610156 | PX-2119 (RC) PX-2415 (RC) PX-7397 (PC) | PA0001396083 | PX-5074 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1888 | The Real Slim Shady | Eminem | 4091 | 2935 | SR0000293541 | PX-2228 (RC) PX-7103 (PC) | PA0001040874 | PX-4586 (PC) | Same artist and album identified on both certificates | |
| Ex. 1889 | The Recession | Young Jeezy | 5430 | 472 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001640694 | PX-5197 (PC) PX-0861 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1890 | The Red | Chevelle | 1244 | 2936 | PA0001060682 | PX-4605 (PC) PX-1467 (RC) | PA0001859504 | PX-3569 (RC) | Same artist identified on both certificates | |
| Ex. 1891 | The Reunion | Bad Meets Evil | 3714 | 1180 | SR0000678636 | PX-2135 (RC) PX-7662 (PC) | PA0001784195 PA0001842406 | PX-5862 (PC) PX-6182 (PC) | Same date of first publication on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1892 | The River | Imagine Dragons | 4371 | 1181 | SR0000707482 | PX-2052 (RC) PX-7766 (PC) | PA0001822211 | PX-2876 (RC) PX-6099 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1893 | The Scene Is Dead; Long Live The Scene | Cobra Starship | 6148 | 285 | SR0000657140 | PX-3413 (RC) PX-7586 (PC) | PA0001662732 | PX-5297 (RC) PX-0903 (RC) | Same date of first publication on both certificates | X |
| Ex. 1894 | The Shot Heard 'Round The World | Boys Like Girls | 949 | 162 | SR0000643654 | PX-7554 (RC) PX-1684 (PC) | PA0001735286 | PX-5590 (RC) PX-0993 (RC) | | X |
| Ex. 1895 | The Show Goes On | Lupe Fiasco | 5712 | 3237 | SR0000704469 | PX-3291 (RC) PX-7747 (PC) | PA0001750275 PX-7735709 | PX-5665 (RC) PX-5591 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1896 | The Sky's The Limit | Jason Derulo | 6538 | 3265 | SR0000685175 | PX-3380 (RC) PX-7683 (PC) | PA0001742577 PA0001813221 | PX-5638 (RC) PX-6027 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1897 | The Song Remains The Same | Led Zeppelin | 5690 | 2937 | N5660 | PX-3328 (other) | EU0000402444 RE0000841595 EP0000316464 RE0000840966 | PX-8141 (PC) PX-4100 (PC) PX-8102 (PC) PX-8142 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1898 | The Star Spangled Banner / 4th of July Reprise | Boston | 918 | 1024 | SR0000239485 | PX-1439 (RC) PX-7011 (PC) | PA0000863656 | PX-2547 (RC) PX-4393 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1899 | The Street Parade | The Clash | 2856 | 1025 | SR0000024334 | PX-1281 (RC) PX-6712 (PC) | PA0000112420 | PX-2466 (other) PX-4160 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1900 | The Sun | Maroon 5 | 4974 | 1381 | SR0000702833 | PX-1932 (RC) PX-7735 (PC) | PA0001073089 | PX-2652 (RC) PX-4649 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1901 | The Sun Will Rise | Kelly Clarkson | 1996 | 846 | SR0000693113 | PX-8462 (PC) PX-8463 (PC) PX-1717 (RC) | PA0001807177 | PX-5965 (PC) | Same date of first publication on both certificates | X |
| Ex. 1902 | The Sweet Escape | Gwen Stefani | 4323 | 847 | SR0000400614 | PX-2304 (RC) PX-7374 (PC) | PA0001166379 | PX-8282 (PC) PX-0775 (PC) | Same artist identified on both certificates | X |
| Ex. 1903 | The Time (Dirty Bit) | Black Eyed Peas | 3780 | 848 | SR0000717504 | PX-2357 (other) | PA0001796440 | PX-5917 (PC) | | X |
| Ex. 1904 | The Title | Ciara | 3151 | 1993 | SR0000355316 | PX-1594 (RC) PX-7247 (PC) | PA0001263488 | PX-3643 (RC) PX-4945 (PC) | | X |
| Ex. 1905 | The War Is Over | Kelly Clarkson | 1997 | 849 | SR0000693113 | PX-8462 (PC) PX-8463 (PC) PX-1717 (RC) | PA0001807174 | PX-5964 (PC) | Same date of first publication on both certificates | X |
| Ex. 1906 | The Water | Feist | 4163 | 1949 | SR0000406936 | PX-2388 (RC) PX-7385 (PC) | PA0001692757 | PX-3126 (other) PX-5369 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1907 | The Way | Ariana Grande | 3648 | 892 | SR0000722427 | PX-7838 (PC) PX-2141 (RC) | PA0001903036 | PX-6431 (PC) | Same date of first publication on both certificates | X |
| Ex. 1908 | The Way He Was Raised | Josh Turner | 4492 | 1752 | SR0000621055 | PX-7467 (PC) PX-2062 (RC) | PA0001642914 | PX-5226 (PC) PX-2436 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1909 | The Way You Love Me | Faith Hill | 6459 | 3036 | SR0000276629 | PX-7075 (PC) | PA0000977102 | PX-3707(RC) | | X |
| Ex. 1910 | The Wedding Song | Kenny G | 2026 | 2939 | SR0000709272 | PX-7776 (PC) PX-1737 (RC) | PA0000627930 | PX-4246 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1911 | The Wicked End | Avenged Sevenfold | 6247 | 286 | SR0000374368 | PX-7293 (PC) PX-3337 (RC) | PA0001162014 | PX-4940 (PC) PX-0763 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1912 | The World Will Never Do (feat. B.o.B) | Cobra Starship | 6149 | 287 | SR0000657140 | PX-3413 (RC) PX-7586 (PC) | PA0001662901 | PX-5301 (PC) | Same date of first publication on both certificates | X |
| Ex. 1913 | The Worst Day Ever | Simple Plan | 5904 | 2940 | SR0000351060 | PX-3457 (PC) PX-7235 (PC) | PA0001084655 | PX-4006 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1914 | Then | Brad Paisley | 971 | 2456 | SR0000680448 | PX-1712 (RC) PX-7671 (PC) | PA0001703715 | PX-5414 (PC) | Same artist and album identified on both certificates | |
| Ex. 1915 | There Goes My Baby | Usher | 2915 | 473 | SR0000652023 | PX-1688 (RC) PX-7568 (PC) | PA0001716542 | PX-0962 (RC) PX-5456 (PC) | Same artist identified on both certificates | X |
| Ex. 1916 | There Will Come A Day | Faith Hill | 6460 | 1383 | SR0000276629 | PX-7075 (PC) | PA0001104206 | PX-4706 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1917 | There's A Thug In My Life | Rihanna | 5229 | 948 | SR0000372611 | PX-7285 (PC) | PA0001162730 | PX-3093 (other) | Same artist and album identified on both certificates | X |
| Ex. 1918 | These Hard Times | Matchbox Twenty | 5770 | 163 | SR0000633456 | PX-3433 (RC) PX-7515 (PC) | PA0001588614 | PX-0799 (RC) PX-5084 (PC) | | X |
| Ex. 1919 | These Things | Fuel | 1578 | 1026 | SR0000342237 | PX-1579 (RC) PX-7213 (PC) | PA0001245160 | PX-2628 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1920 | These Worries | Kid Cudi | 4680 | 850 | SR0000696989 | PX-2318 (RC) PX-7708 (PC) | PA0001750006 | PX-1014 (RC) PX-5661 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry

RC - Registration Certificate

SR - Sound Recording

MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

69

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1921 | They Don't Give A F**** About Us | 2Pac | 3534 | 1755 | SR0000323532 | PX-2212 (RC) PX-7175 (PC) | PA0001115097 | PX-2584 (other) PX-4745 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1922 | They Say | Common | 3888 | 1183 | SR0000377106 | PX-2112 (RC) PX-2287 (other) PX-7302 (PC) | PA0001302106 | PX-2767 (RC) PX-4986 (PC) | Same artist identified on both certificates | X |
| Ex. 1923 | Things I'll Never Say | Avril Lavigne | 428 | 1756 | SR0000312786 | PX-1556 (RC) PX-7147 (PC) | PA0001101513 | PX-2579 (other) PX-4702 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1924 | Things That Made Me Change | Macy Gray | 2163 | 1534 | SR0000336638 | PX-1576 (RC) PX-7200 (PC) | PA0001131224 | PX-2941 (RC) PX-4757 (PC) | Same album identified on both certificates | X |
| Ex. 1925 | Things We Lost in the Fire (Abbey Road Sessions) | Bastille | 3260 | 1914 | SR0000753441 | PX-2147 (RC) PX-2408 (RC) PX-7972 (PC) | PA0001915726 | PX-2713 (RC) PX-6456 (PC) | | X |
| Ex. 1926 | Think | Puddle Of Mudd | 5125 | 2943 | SR0000347741 | PX-7229 (PC) | PA0001204554 PA0001225979 | PX-8019 (PC) PX-8191 (PC) PX-3983 (RC) PX-8020 (PC) PX-8185 (PC) | Same artist identified on both certificates | X |
| Ex. 1927 | Think I'm Crazy | Chamillionaire | 3850 | 1757 | SR0000381901 | PX-2114 (PC) PX-7316 (PC) | PA0001167383 | PX-2619 (other) PX-8294 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1928 | Think Like A Man | Jennifer Hudson & Ne-Yo feat. Rick Ross | 1818 | 165 | SR0000712017 | PX-1743 (RC) PX-7792 (PC) | PA0001820629 | PX-6071 (PC) | Same album identified on both certificates | |
| Ex. 1929 | Think Twice | Céline Dion | 1218 | 1384 | SR0000191558 | PX-1412 (RC) PX-6959 (PC) | PA0000681510 | PX-4269 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1930 | Think You're Gonna Like It | SWV | 336 | 949 | SR0000146905 | PX-1400 (RC) PX-6921 (PC) | PA0000664034 | PX-2512 (other) PX-4258 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1931 | Thinkin' About You | Avant | 3691 | 1535 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087669 | PX-3073 (other) PX-4678 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1932 | Thinking About You | Puddle Of Mudd | 5126 | 2945 | SR0000618742 | PX-1966 (RC) PX-7445 (PC) | PA0001657895 | PX-3978 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1933 | This Is 50 | 50 Cent | 3563 | 1758 | SR0000366051 | PX-7275 (PC) PX-2111 (RC) | PA0001298490 | PX-4963 (PC) PX-2661 (other) | Same artist and album identified on both certificates | X |
| Ex. 1934 | This Is Letting Go | Rise Against | 5251 | 852 | SR0000671827 | PX-7635 (PC) PX-1993 (RC) | PA0001887807 | PX-6365 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1935 | This Is Me | Faith Hill | 6461 | 1184 | SR0000321377 | PX-7165 (PC) PX-3358 (RC) | PA0001131262 | PX-4764 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1936 | This Is The Day | The Cranberries | 5332 | 1966 | SR0000303013 | PX-2015 (RC) PX-7123 (PC) | PA0001277414 | PX-4949 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1937 | This Kiss | Carly Rae Jepsen | 3832 | 474 | SR0000709280 | n/a | PA0001864024 | PX-6279 (PC) | Same artist identified on both certificates | |
| Ex. 1938 | This Love | Maroon 5 | 4975 | 1385 | SR0000348508 | PX-1938 (RC) PX-7233 (PC) | PA0001073085 | PX-3166 (RC) PX-4645 (PC) | Same artist identified on both certificates | |
| Ex. 1939 | This Moment | Disturbed | 6397 | 2947 | SR0000695381 | PX-3352 (PC) PX-7702 (PC) | PA0001599219 | PX-3514 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1940 | This Time | Avant | 3693 | 1536 | SR0000281220 | PX-2105 (RC) PX-7189 (PC) | PA0001025469 | PX-2567 (other) PX-4565 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1941 | Threadbare | Stone Sour | 6236 | 166 | SR0000689549 | PX-3468 (RC) PX-7697 (PC) | PA0001718936 | PX-5458 (PC) PX-0964 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1942 | Through With You | Maroon 5 | 4976 | 1386 | SR0000702833 | PX-1932 (RC) PX-7735 (PC) | PA0001073093 | PX-2656 (RC) PX-4653 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1943 | Throw This Money On You (Explicit) | R. Kelly | 2609 | 1537 | SR0000737848 | PX-1807 (RC) PX-7919 (PC) | PA0001934439 | PX-2447 (RC) PX-6494 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1944 | Throw Your Set In The Air | Cypress Hill | 1332 | 1538 | SR0000215690 | PX-6985 (PC) PX-1426 (RC) | PA0000864778 | PX-4395 (PC) | Same artist and album identified on both certificates | |
| Ex. 1945 | Throwback | Usher | 357 | 167 | SR0000354784 | PX-7243 (PC) PX-1591 (RC) | PA0001159346 | PX-4837 (PC) PX-0710 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1946 | Throwed | Chris Brown | 3139 | 2012 | SR0000630132 | PX-7503 (PC) PX-1673 (RC) | PA0001719705 | PX-5464 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1947 | Thug Style | Ciara | 3152 | 2339 | SR0000355316 | PX-7247 (PC) PX-1594 (RC) | PA0001263491 | PX-3581 (RC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

70

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1948 | Thugz Mansion (Explicit) | 2Pac | 3535 | 1759 | SR0000323532 | PX-2212 (RC) PX-7175 (PC) | PA0001115087 | PX-4743 (PC) | Same artist identified on both certificates | X |
| Ex. 1949 | Tickets | Maroon 5 | 4977 | 1387 | SR0000705167 | PX-1928 (RC) PX-7755 (PC) | PA0001810805 | PX-2958 (RC) PX-6011 (PC) | Same date of first publication on both certificates | X |
| Ex. 1950 | Ticks | Brad Paisley | 105 | 289 | SR0000610946 | PX-7398 (RC) PX-1650 (PC) | PA0001167818 | PX-8207 (PC) PX-0791 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1951 | Tik Tik Boom | Britney Spears feat. T.I. | 1036 | 853 | SR0000738040 | PX-7922 (PC) PX-1810 (RC) | PA0001917951 | PX-6466 (PC) | Same artist identified on both certificates | X |
| Ex. 1952 | Til I Forget About You | Big Time Rush | 844 | 542 | SR0000668082 | PX-7613 (RC) PX-1694 (PC) | PA0001733313 | PX-5558 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1953 | Til It's Gone | Britney Spears | 1033 | 854 | SR0000738040 | PX-7922 (PC) PX-1810 (RC) | PA0001917966 | PX-6468 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1954 | Till I Die (Explicit) | Chris Brown feat. Big Sean & Wiz Khalifa | 1269 | 2340 | SR0000711816 | PX-7791 (PC) PX-1742 (RC) | PA0001842278 | PX-3636 (RC) | Same artist identified on both certificates | X |
| Ex. 1955 | Till I Get There | Lupe Fiasco | 5713 | 2948 | SR0000704469 | PX-7747 (PC) PX-3291 (RC) | PA0001739115 | PX-5615 (PC) | Same artist identified on both certificates | X |
| Ex. 1956 | Timber | Pitbull feat. Ke$ha | 2579 | 2949 | SR0000737322 | PX-7916 (PC) PX-1806 (RC) | PA0001868393 | PX-3968 (RC) | Same artist identified on both certificates | X |
| Ex. 1957 | Time | Wiz Khalifa | 5977 | 855 | SR0000715951 | PX-7809 (PC) PX-3297 (RC) | PA0001874359 | PX-1188 (RC) PX-6321 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1958 | Time Is Ticking Out | The Cranberries | 5333 | 1967 | SR0000303013 | PX-7123 (PC) PX-2015 (RC) | PA0001277412 | PX-4948 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1959 | Time To Say Goodbye | Simple Plan | 5905 | 2951 | SR0000639323 | PX-7534 (PC) PX-3459 (RC) | PA0001644605 | PX-4016 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1960 | TINFOIL | Linkin Park | 6585 | 1540 | SR0000708311 | PX-7770 (PC) PX-3386 (RC) | PA0001805750 | PX-2915 (RC) PX-5945 (PC) | Same album identified on both certificates | X |
| Ex. 1961 | Tiny Little Bows | Carly Rae Jepsen | 3833 | 476 | SR0000738473 | PX-7924 (PC) PX-2146 (RC) | PA0001820569 | PX-6070 (PC) | Same artist identified on both certificates | X |
| Ex. 1962 | Tiny Little Robots | Cage The Elephant | 1122 | 856 | SR0000631003 | PX-7507 (PC) PX-1674 (RC) | PA0001794291 | PX-1093 (RC) PX-5914 (PC) | Same album identified on both certificates | X |
| Ex. 1963 | Tiptoe | Imagine Dragons | 4372 | 1186 | SR0000707482 | PX-7766 (PC) PX-2052 (RC) | PA0001816000 | PX-2877 (RC) PX-6039 (PC) | Same artist identified on both certificates | X |
| Ex. 1964 | Tired | Adele | 711 | 1915 | SR0000616701 | PX-7431 (PC) PX-1654 (RC) | PA0001975712 | PX-6548 (PC) | Same artist identified on both certificates | X |
| Ex. 1965 | Tired Of Runnin' | Akon | 3592 | 1760 | SR0000610156 | PX-7397 (PC) PX-2119 (RC) PX-2415 (RC) | PA0001396084 | PX-2668 (RC) PX-5075 (PC) | Same artist identified on both certificates | X |
| Ex. 1966 | TKO | Justin Timberlake | 1959 | 1998 | SR0000743696 | PX-7943 (PC) PX-1825 (RC) | PA0001896712 | PX-3802 (RC) PX-6407 (PC) | Same artist identified on both certificates | X |
| Ex. 1967 | To Care (Like You) | James Blake | 4418 | 1916 | SR0000673339 | PX-7643 (PC) PX-2056 (RC) | PA0001824177 | PX-2888 (RC) PX-6104 (PC) | Same artist identified on both certificates | X |
| Ex. 1968 | To The Moon | Miguel | 2257 | 1761 | SR0000673073 | PX-7640 (RC) PX-1700 (RC) | PA0001751378 | PX-2964 (RC) PX-5673 (PC) | Same artist identified on both certificates | X |
| Ex. 1969 | Tommy Gun | The Clash | 2859 | 1917 | SR0000006482 | PX-1255 (other) PX-6671 (RC) | PA0000044736 | PX-2451 (other) PX-4135 (RC) | Same artist identified on both certificates | X |
| Ex. 1970 | Tomorrow | Avril Lavigne | 429 | 1762 | SR0000312786 | PX-1556 (RC) PX-7147 (RC) | PA0001101511 | PX-2702 (other) PX-4700 (PC) | Same artist identified on both certificates | X |
| Ex. 1971 | Tomorrow Tomorrow | Elliott Smith | 3994 | 1388 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000943576 | PX-3150 (other) PX-4458 (PC) | Same artist identified on both certificates | X |
| Ex. 1972 | Tomorrow In The Bottle (Featuring Chad Kroeger & Sebastian) | Timbaland | 5378 | 2341 | SR0001411631 | n/a | PA0001780008 | PX-5834 (PC) | Same album identified on both certificates | X |
| Ex. 1973 | Tongue Tied | Grouplove | 5607 | 2953 | SR0000704081 | PX-7744 (PC) PX-3418 (RC) | PA0001762863 | PX-8404 (PC) PX-3560 (RC) | Same artist identified on both certificates | X |
| Ex. 1974 | Tonite | Air Supply | 386 | 1389 | SR0000027866 | PX-6719 (PC) | PA0000106854 | PX-2667 (PC) PX-4156 (PC) | Same artist identified on both certificates | X |
| Ex. 1975 | Too Bad | Nickelback | 6183 | 2342 | SR0000330446 | PX-8003 (PC) | PA0001103820 | PX-3924 (PC) | Same artist identified on both certificates | X |
| Ex. 1976 | Took My Love | Pitbull Featuring Red Foo, Vein & David Rush | 2595 | 859 | SR0000681904 | PX-7677 (PC) PX-1713 (RC) | PA0001781001 | PX-5853 (PC) PX-1069 (RC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1977 | Top of the World | Dixie Chicks | 1384 | 1764 | SR0000314722 | PX-7150 (PC) PX-1559 (RC) | PA0001114803 | PX-4740 (PC) PX-2582 (other) | Same artist identified on both certificates | X |
| Ex. 1978 | Torn | Disturbed | 6398 | 2954 | SR0000647297 | PX-7562 (PC) | PA0001697247 | PX-3565 (PC) | Same artist identified on both certificates | X |
| Ex. 1979 | Torn Down | Brandy | 1016 | 860 | SR0000622255 | PX-7474 (PC) PX-1665 (RC) | PA0001821291 | PX-6075 (PC) PX-1131 (RC) | Same artist identified on both certificates | X |
| Ex. 1980 | Touch My Body | Mariah Carey | 4930 | 2955 | SR0000612879 | PX-1926 (RC) PX-8442 (PC) PX-8443 (PC) | PA0001769539 | PX-3902 (PC) | Same artist identified on both certificates | X |
| Ex. 1981 | Touch The Sky | Kanye West | 4609 | 2344 | SR0000372867 | PX-7287 (PC) | PA0001299042 | PX-4976 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1982 | Trailerhood | Josh Turner | 4494 | 1765 | SR0000621055 | PX-2062 (RC) PX-7467 (PC) | PA0001642900 | PX-3113 (other) PX-5224 (PC) | Same album identified on both certificates | X |
| Ex. 1983 | Train In Vain | The Clash | 2860 | 1918 | SR0000293426 | PX-1532 (RC) PX-7102 (PC) | PA0000066125 | PX-2459 (other) PX-4147 (PC) | Same artist identified on both certificates | X |
| Ex. 1984 | Trampled Underfoot | Led Zeppelin | 5691 | 2957 | N21799 | PX-8049 (other) | Eu0000557531 | PX-8025 (other) | | X |
| Ex. 1985 | Transformer | Gnarls Barkley | 5590 | 2345 | SR0000398345 | PX-3293 (PC) PX-7361 (PC) | PA0001338256 | PX-3744 (PC) | Same artist identified on both certificates | X |
| Ex. 1986 | Trashed And Scattered | Avenged Sevenfold | 6248 | 290 | SR0000374368 | PX-3337 (PC) PX-7293 (PC) | PA0001162013 | PX-0762 (RC) PX-4939 (PC) | Same artist identified on both certificates | X |
| Ex. 1987 | Treading Water | Alex Clare | 3599 | 1919 | SR0000700527 | PX-2201 (RC) PX-7729 (PC) | PA0001806293 | PX-2670 (RC) PX-5954 (PC) | Same artist identified on both certificates | X |
| Ex. 1988 | Treasure | Bruno Mars | 5514 | 3054 | SR0000715738 | PX-3305 (RC) PX-7807 (PC) | PA0001869830 | PX-3604 (PC) | Same artist identified on both certificates | X |
| Ex. 1989 | Treat Me Like Your Money | Macy Gray | 4927 | 1541 | SR0000395382 | PX-2326 (RC) PX-7352 (PC) | PA0001167777 | PX-2942 (RC) PX-8211 (PC) | Same album identified on both certificates | X |
| Ex. 1990 | Triple Beam Dream | Rick Ross | 5165 | 3148 | SR0000706411 | PX-1976 (RC) PX-7762 (PC) | PA0001868417 | PX-3996 (RC) PX-6301 (PC) | Same artist identified on both certificates | X |
| Ex. 1991 | Triumph | Pitbull featuring Avery Storm | 2587 | 864 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001733388 | PX-5567 (PC) | Same artist identified on both certificates | X |
| Ex. 1992 | Trucker Hat | Bowling For Soup | 3093 | 1542 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159761 | PX-2588 (other) PX-4862 (PC) | Same artist identified on both certificates | X |
| Ex. 1993 | TRUE | Brandy | 1017 | 3238 | SR0000622255 | PX-1665 (RC) PX-7474 (PC) | PA0001821294 PA0001882758 | PX-1132 (RC) PX-6076 (PC) PX-3615 (RC) PX-6347 (PC) | Same artist identified on both certificates | X |
| Ex. 1994 | True Believers | Darius Rucker | 3335 | 1767 | SR0000724693 | PX-2143 (RC) PX-7855 (PC) | PA0001864805 | PX-6287 (PC) | Same artist identified on both certificates | X |
| Ex. 1995 | Trumpet Lights | Chris Brown feat. Sabrina Antionette | 1275 | 2347 | SR0000711816 | PX-7791 (PC) PX-1742 (RC) | PA0001842283 | PX-3638 (RC) | Same artist identified on both certificates | X |
| Ex. 1996 | Truth Gonna Hurt You | Future | 1600 | 3037 | SR0000701457 | PX-7734 (PC) PX-1728 (RC) | PA0001852655 | PX-3725 (RC) | Same artist identified on both certificates | X |
| Ex. 1997 | Truth Hurts | Usher | 358 | 3058 | SR0000354784 | PX-7243 (PC) PX-1591 (RC) | PA0001227182 PA0001159551 | PX-8180 (PC) PX-4845 (PC) | Same artist identified on both certificates | X |
| Ex. 1998 | Truth No. 2 | Dixie Chicks | 1386 | 1768 | SR0000314722 | PX-7150 (PC) PX-1559 (RC) | PA0001114802 | PX-3043 (RC) PX-4739 (PC) | Same artist identified on both certificates | X |
| Ex. 1999 | Truthfully | Brandy | 5501 | 950 | SR0000256701 | PX-7040 (PC) PX-3334 (RC) | PA0001147359 | PX-2733 (RC) PX-4784 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2000 | Trying | Lifehouse | 4833 | 477 | SR0000289389 | PX-7095 (PC) PX-1904 (RC) PX-2275 (RC) | PA0001051657 | PX-0644 (RC) PX-4904 (PC) | Same album identified on both certificates | X |
| Ex. 2001 | TTG (Trained To Go) (feat. French Montana, YG Hootie, Joe Moses & Baby Bomb) | Waka Flocka Flame | 5960 | 2348 | SR0000672357 | PX-7638 (PC) PX-3299 (RC) | PA0001739067 | PX-5609 (PC) | Same artist identified on both certificates | X |
| Ex. 2002 | Tulsa Texas | Easton Corbin | 3932 | 1390 | SR0000709974 | PX-7783 (PC) PX-2076 (RC) | PA0001910314 | PX-6436 (PC) PX-3045 (RC) | Same date of first publication on both certificates | X |
| Ex. 2003 | Tumult | Stone Sour | 6237 | 168 | SR0000330447 | PX-8004 (PC) PX-3466 (RC) | PA0001157849 | PX-8386 (PC) PX-8387 (PC) PX-4790 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry

RC - Registration Certificate

SR - Sound Recording

MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

72

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2004 | Tunnel Vision | Justin Timberlake | 1960 | 2349 | SR0000717770 | PX-7811 (PC) PX-1751 (RC) | PA0001915506 | PX-3805 (RC) | Same artist identified on both certificates | X |
| Ex. 2005 | Turn Around (5,4,3,2,1) | Flo Rida | 5572 | 3262 | SR0000672870 | PX-7639 (PC) PX-3316 (RC) | PA0001745024 PA0001821659 | PX-5645 (PC) PX-6079 (PC) PX-1135 (RC) | Same artist identified on both certificates | X |
| Ex. 2006 | Turn It Off | Paramore | 5822 | 2958 | SR0000657157 | PX-3450 (RC) PX-7587 (PC) | PA0001676905 | PX-3954 (RC) | Same artist identified on both certificates | X |
| Ex. 2007 | Turn Me Up | Carly Rae Jepsen | 3835 | 1771 | SR0000738473 | PX-2146 (RC) PX-7924 (PC) | PA0001842638 | PX-2739 (RC) PX-6189 (PC) | Same artist identified on both certificates | X |
| Ex. 2008 | Turn On The Lights | Future | 1601 | 3038 | SR0000701457 | PX-1728 (RC) PX-7734 (PC) | PA0001852654 | PX-3726 (RC) | Same artist identified on both certificates | X |
| Ex. 2009 | Turnin Me On | Keri Hilson | 4636 | 2350 | SR0000621818 | PX-1866 (RC) PX-7473 (PC) | PA0001881520 | PX-6341 (PC) | Same artist identified on both certificates | |
| Ex. 2010 | Turning Tables | Adele | 712 | 1921 | SR0000673074 | PX-1701 (RC) PX-7641 (PC) | PA0001734878 | PX-2662 (RC) PX-5583 (PC) | Same artist identified on both certificates | X |
| Ex. 2011 | Turntables | Ciara feat. Chris Brown | 1310 | 1772 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001732352 | PX-2759 (RC) PX-5551 (PC) | Same artist identified on both certificates | X |
| Ex. 2012 | Twisted | Carrie Underwood | 1166 | 866 | SR0000627157 | PX-1670 (RC) PX-7487 (PC) | PA0001642854 | PX-5221 (PC) | Same artist identified on both certificates | X |
| Ex. 2013 | Two Words | Kanye West | 4610 | 1977 | SR0000347391 | PX-7228 (PC) | PA0001292803 | PX-4957 (PC) | Same artist identified on both certificates | X |
| Ex. 2014 | Twork It Out | Usher | 655 | 291 | SR0000307207 | PX-1551 (RC) PX-7136 (PC) | PA0000846613 | PX-4371 (PC) | Same artist identified on both certificates | X |
| Ex. 2015 | Two-Seater | Bowling For Soup | 3094 | 1543 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159775 | PX-2597 (other) PX-4875 (PC) | Same artist identified on both certificates | X |
| Ex. 2016 | U Dont Know Me (Like U Used To) | Brandy | 5503 | 478 | SR0000256701 | PX-3334 (RC) PX-7040 (PC) | PA0000965774 | PX-4479 (PC) | Same artist identified on both certificates | X |
| Ex. 2017 | U Got It Bad | Usher | 657 | 3075 | SR0000307207 | PX-1551 (RC) PX-7136 (PC) | PA0001248726 PA0000846614 | PX-4372 (PC) | Same artist identified on both certificates | X |
| Ex. 2018 | U Got The Look | Prince | 6681 | 1795 | SR0000082403 | PX-3313 (RC) PX-6852 (PC) | PA0000339613 | PX-4203 (PC) | Same artist identified on both certificates | |
| Ex. 2019 | U Know What's Up | Donell Jones featuring Left-Eye | 3155 | 2959 | PA0001280927 | PX-1479 (RC) PX-4953 (PC) | PA0001087583 | PX-3670 (RC) PX-8239 (PC) | Same artist identified on both certificates | |
| Ex. 2020 | U Want Me 2 | Sarah McLachlan | 2677 | 867 | SR0000661978 | PX-7597 (PC) | PA0001719661 | PX-0968 (RC) PX-5462 (PC) | Same artist identified on both certificates | X |
| Ex. 2021 | Umbrella | Rihanna | 5230 | 2961 | SR0000615487 | PX-1989 (RC) PX-7425 (PC) | PA0001602373 | PX-4000 (RC) | Same artist identified on both certificates | |
| Ex. 2022 | Unconditional Love | 2Pac | 3537 | 951 | SR0000246223 | PX-2404 (RC) PX-7018 (PC) | PA0000980713 | PX-4496 (PC) | Same artist identified on both certificates | X |
| Ex. 2023 | Underdog | Imagine Dragons | 4373 | 1187 | SR0000707482 | PX-2052 (RC) PX-7766 (PC) | PA0001816019 | PX-2878 (RC) PX-6043 (PC) | Same album identified on both certificates | X |
| Ex. 2024 | Undertow (Featuring The Fray & Esthero) | Timbaland | 5379 | 170 | SR0000411631 | n/a | PA0001779997 | PX-4025 (PC) PX-5832 (PC) | Same artist identified on both certificates | X |
| Ex. 2025 | Undisputed | Ludacris | 4904 | 171 | SR0000620048 | PX-1917 (RC) PX-7460 (PC) | PA0001707774 | PX-5444 (PC) | Same artist identified on both certificates | |
| Ex. 2026 | Unfortunate | Trey Songz | 5939 | 3239 | SR0000671697 | PX-3298 (PC) PX-7631 (PC) | PA0001856240 PA0001787038 | PX-6248 (PC) PX-1073 (RC) PX-5878 (PC) | Same artist identified on both certificates | X |
| Ex. 2027 | Unknown | Lifehouse | 4835 | 479 | SR0000289389 | PX-1904 (RC) PX-7095 (PC) | PA0001051656 | PX-0643 (RC) PX-4593 (PC) | Same artist identified on both certificates | X |
| Ex. 2028 | Unsaveable | Faith Hill | 6463 | 1773 | SR0000321377 | PX-3358 (RC) PX-7165 (PC) | PA0001120337 | PX-4750 (PC) | Same artist identified on both certificates | X |
| Ex. 2029 | Un-thinkable (I'm Ready) | Alicia Keys | 750 | 353 | SR0000752593 | PX-1842 (RC) PX-8129 (PC) | PA0001666749 | PX-5304 (PC) | Same artist identified on both certificates | |
| Ex. 2030 | until | Musiq Soulchild | 5786 | 360 | SR0000706644 | PX-3435 (RC) PX-7764 (PC) | PA0001624579 | PX-0847 (RC) PX-5155 (PC) | | X |
| Ex. 2031 | UNTIL IT BREAKS | Linkin Park | 6586 | 3115 | SR0000708311 | PX-3386 (RC) PX-7770 (PC) | PA0001840841 | PX-3874 (PC) | Same album identified on both certificates | X |
| Ex. 2032 | Until The End Of Time | 2Pac | 3538 | 2963 | SR0000295873 | PX-2213 (RC) PX-7106 (PC) | PA0001053379 | PX-4597 (PC) | Same artist identified on both certificates | |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2033 | Unusual (Feat. Drake) | Trey Songz | 5940 | 3240 | SR0000671697 | PX-3298 (RC) PX-7631 (PC) | PA0001771888 PA0001787047 | PX-5777 (PC) PX-1076 (RC) PX-5881 (PC) | Same artist identified on both certificates | X |
| Ex. 2034 | Unwell | Matchbox Twenty | 5771 | 480 | SR0000345857 | PX-7223 (PC) | PA0001104578 | PX-0659 (RC) PX-4710 (RC) | Same album identified on both certificates | X |
| Ex. 2035 | Up All Night | Alex Clare | 3600 | 1922 | SR0000700527 | PX-2201 (RC) PX-7729 (PC) | PA0001806294 | PX-2671 (RC) PX-5955 (PC) | Same artist identified on both certificates | X |
| Ex. 2036 | Up In It | Wiz Khalifa | 5978 | 3150 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001834384 PA0001951620 | PX-6147 (PC) PX-6515 (PC) | Same album identified on both certificates | X |
| Ex. 2037 | Up Out My Face | Mariah Carey | 4931 | 2964 | SR0000633779 | PX-1927 (RC) PX-8454 (PC) PX-8455 (PC) | PA0001677862 | PX-3901 (RC) | Same artist identified on both certificates | |
| Ex. 2038 | Up To You | Chris Brown | 1265 | 3116 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001750517 | PX-5667 (PC) | Same date of first publication on both certificates | X |
| Ex. 2039 | Used To | Daughtry | 1345 | 1392 | SR0000399960 | PX-1636 (RC) PX-7367 (PC) | PA0001166369 | PX-2770 (RC) PX-8277 (PC) | Same artist identified on both certificates | X |
| Ex. 2040 | Vacation | Young Jeezy | 5431 | 543 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001640774 | PX-0874 (RC) PX-5210 (RC) | Same artist identified on both certificates | X |
| Ex. 2041 | Valentine | Lloyd | 4855 | 2353 | SR0000391940 | PX-2325 (RC) PX-7344 (PC) | PA0001387428 | PX-3876 (RC) | Same album identified on both certificates | X |
| Ex. 2042 | Valentine's Day | Linkin Park | 6587 | 1544 | SR0000406841 | PX-3385 (RC) PX-7383 (PC) | PA0001167577 | PX-8213 (PC) | Same album identified on both certificates | X |
| Ex. 2043 | Velvet Sky | Los Lonely Boys | 2118 | 481 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001159613 | PX-0729 (RC) PX-4858 (PC) | Same album identified on both certificates | X |
| Ex. 2044 | Venus | Lady Gaga | 4746 | 868 | SR0000737557 | PX-1888 (RC) PX-7918 (PC) | PA0001893364 | PX-8009 (PC) | Same album identified on both certificates | X |
| Ex. 2045 | Vermilion Pt. 2 | Slipknot | 6218 | 172 | SR0000358238 | PX-3463 (RC) PX-7253 (PC) | PA0001231062 | PX-8177 (PC) PX-0792 (RC) | Same album identified on both certificates | X |
| Ex. 2046 | Vertigo (feat. Jordin Sparks) | Jason Derulo | 6539 | 1774 | SR0000763207 | PX-7983 (PC) PX-3292 (RC) | PA0001896435 | PX-6404 (PC) | Same artist identified on both certificates | X |
| Ex. 2047 | VICTIMIZED | Linkin Park | 6588 | 1545 | SR0000708311 | PX-7770 (PC) PX-3386 (RC) | PA0001805746 | PX-2916 (RC) PX-5942 (PC) | Same artist identified on both certificates | X |
| Ex. 2048 | Violence Fetish | Disturbed | 6400 | 2967 | SR0000280324 | PX-3353 (RC) PX-7186 (PC) | PA0001000622 | PX-3505 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2049 | Virginia Bluebell | Miranda Lambert | 2324 | 869 | SR0000641403 | PX-7540 (PC) PX-1681 (RC) | PA0001682743 | PX-0914 (RC) PX-5334 (PC) | Same album identified on both certificates | X |
| Ex. 2050 | Virginia Moon | Foo Fighters | 1525 | 1190 | SR0000377762 | PX-7304 (PC) PX-1609 (RC) | PAu003542317 | PX-6619 (PC) PX-2846 (RC) | Same album identified on both certificates | X |
| Ex. 2051 | Vitamin R (Leading Us Along) | Chevelle | 1245 | 2354 | PA0001263996 | PX-4947 (PC) | PA0001253726 | PX-4092 (PC) | Same album identified on both certificates | |
| Ex. 2052 | Vixen | Miguel | 2258 | 870 | SR0000673043 | PX-1700 (RC) PX-7640 (PC) | PA0001808680 | PX-1110 (RC) PX-5994 (PC) | Same artist identified on both certificates | X |
| Ex. 2053 | Voices | Disturbed | 6401 | 2968 | SR0000280324 | PX-7186 (PC) PX-3353 (RC) | PA0001000622 | PX-3505 (RC) | Same artist identified on both certificates | X |
| Ex. 2054 | Void In My Life | Chamillionaire | 3852 | 1775 | SR0000381901 | PX-7316 (RC) PX-2114 (RC) | PA0001317550 | PX-5002 (PC) | Same artist identified on both certificates | X |
| Ex. 2055 | W.T.P. | Eminem | 4096 | 1191 | SR0000653572 | PX-7573 (PC) PX-2087 (RC) | PA0001730966 | PX-5520 (PC) PX-3047 (RC) | Same artist identified on both certificates | X |
| Ex. 2056 | Wait And Bleed | Slipknot | 6220 | 173 | SR0000301094 | PX-3461 (RC) PX-7118 (PC) | PA0001040104 | PX-4585 (PC) | Same album identified on both certificates | X |
| Ex. 2057 | Wait For You | Chris Brown | 1266 | 1193 | SR0000711816 | PX-7791 (PC) PX-1742 (RC) | PA0001821989 | PX-6090 (PC) PX-2754 (RC) | Same artist identified on both certificates | X |
| Ex. 2058 | Wait Your Turn | Rihanna | 5231 | 1923 | SR0000644571 | PX-7558 (PC) PX-1982 (RC) | PA0001668381 | PX-5310 (PC) PX-3021 (RC) | Same artist identified on both certificates | X |
| Ex. 2059 | Waitin' On a Woman | Brad Paisley | 108 | 2355 | SR0000366007 | PX-7274 (PC) PX-1603 (RC) | PA0001288292 | PX-3582 (RC) | Same album identified on both certificates | X |
| Ex. 2060 | Waiting | Green Day | 6512 | 2969 | SR0000288352 | PX-3368 (RC) PX-7091 (PC) | PA0001022884 | PX-4547 (PC) | Same album identified on both certificates | X |
| Ex. 2061 | Wake | Linkin Park | 6589 | 1546 | SR0000406841 | PX-3385 (RC) PX-7383 (PC) | PA0001167569 | PX-8215 (PC) PX-3287 (RC) | Same album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2062 | Wake Me Up When September Ends | Green Day | 6513 | 2970 | SR0000362126 | PX-3371 (RC) PX-7264 (PC) | PA0001251317 | PX-3756 (RC) | Same album identified on both certificates | X |
| Ex. 2063 | Wake Up | Alicia Keys | 49 | 294 | SR0000346869 | PX-7227 (PC) PX-1584 (RC) | PA0001158369 | PX-4799 (PC) PX-0691 (RC) | Same album identified on both certificates | X |
| Ex. 2064 | Walking Contradiction | Green Day | 6515 | 2972 | SR0000188562 | PX-3366 (RC) PX-6956 (PC) | PA0000774217 | PX-4316 (RC) | Same artist identified on both certificates | X |
| Ex. 2065 | Walking Alone | Green Day | 6514 | 2971 | SR0000244558 | PX-3367 (RC) PX-7016 (PC) | PA0001059865 | PX-4603 (PC) | Same artist identified on both certificates | X |
| Ex. 2066 | Waltz #1 | Elliott Smith | 3995 | 1393 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000943575 | PX-3196 (RC) | Same artist identified on both certificates | X |
| Ex. 2067 | Wanna Be Close | Avant | 3694 | 1547 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001158624 | PX-3284 (RC) PX-4817 (PC) | Same artist identified on both certificates | X |
| Ex. 2068 | Want | Disturbed | 6402 | 2973 | SR0000280324 | PX-3353 (RC) PX-7186 (PC) | PA0001000622 | PX-3505 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2069 | Wanted Is Love | Phillip Phillips | 5100 | 1194 | SR0000712841 | PX-1963 (RC) PX-7795 (PC) | PA0001839493 | PX-2999 (RC) PX-6163 (PC) | Same artist identified on both certificates | X |
| Ex. 2070 | Wanted You More | Lady Antebellum | 3435 | 2357 | SR0000686145 | PX-2256 (RC) PX-7689 (PC) | PA0001817205 | PX-3826 (RC) | Same artist identified on both certificates | X |
| Ex. 2071 | Warm It Up (With Love) | Brandy | 1018 | 354 | SR0000622255 | PX-1665 (RC) PX-7474 (PC) | PA0001624745 | PX-0851 (RC) PX-5159 (PC) | Same date of first publication on both certificates | X |
| Ex. 2072 | Warning | Green Day | 6516 | 2974 | SR0000288352 | PX-3368 (RC) PX-7091 (PC) | PA0001022884 | PX-4547 (PC) | Same artist identified on both certificates | X |
| Ex. 2073 | Warriors | M.I.A. | 4918 | 1924 | SR0000736308 | PX-7912 (PC) PX-2327 (RC) | PA0001898514 | PX-6413 (PC) | Same artist identified on both certificates | X |
| Ex. 2074 | Was It Worth It? | Keyshia Cole | 4650 | 2013 | SR0000615233 | PX-7423 (PC) PX-1869 (RC) | PA0001603613 | PX-5134 (PC) | Same album identified on both certificates | X |
| Ex. 2075 | Wasted Time | Kings Of Leon | 312 | 2446 | SR0000330401 | PX-7184 (PC) PX-1573 (RC) | PA0001204540 | PX-8202 (PC) | Same artist identified on both certificates | X |
| Ex. 2076 | Wasted Years | Maroon 5 | 4978 | 1970 | SR0000705167 | PX-7755 (PC) PX-1928 (RC) | PA0001819821 | PX-3904 (RC) PX-6068 (PC) | Same artist identified on both certificates | X |
| Ex. 2077 | Watch N Learn | Rihanna | 5232 | 2359 | SR0000689431 | PX-7695 (PC) PX-1980 (RC) | PA0001842405 | PX-6181 (PC) | Same album identified on both certificates | X |
| Ex. 2078 | Waterfalls | TLC | 629 | 175 | SR0000198743 | PX-6963 (PC) PX-1413 (RC) | PA0000797831 | PX-4353 (PC) | Same artist identified on both certificates | X |
| Ex. 2079 | Way Out Here | Josh Thompson | 1932 | 872 | SR0000652025 | PX-7569 (PC) PX-1689 (RC) | PA0001777804 | PX-5818 (PC) PX-1057 (RC) | Same artist identified on both certificates | X |
| Ex. 2080 | We Aite (Wake Your Mind Up) | Kid Cudi | 4683 | 873 | SR0000696989 | PX-7708 (PC) PX-2318 (RC) | PA0001750006 | PX-5661 (PC) PX-1014 (RC) | Same album identified on both certificates | X |
| Ex. 2081 | We All Want Love | Rihanna | 5233 | 1196 | SR0000689431 | PX-7695 (PC) PX-1980 (RC) | PA0001778698 | PX-5828 (PC) PX-3015 (RC) | Same date of first publication on both certificates | X |
| Ex. 2082 | We Are Broken | Paramore | 5823 | 2975 | SR0000631909 | PX-3323 (RC) PX-7510 (PC) | PA0001595053 | PX-3961 (other) | Same artist identified on both certificates | X |
| Ex. 2083 | We Are Young (feat. Janelle Monae) | fun. | 6161 | 2976 | SR0000704930 | PX-3416 (RC) PX-7752 (PC) | PA0001791456 PA0001811978 | PX-5908 (PC) PX-1119 (RC) | Same artist identified on both certificates | X |
| Ex. 2084 | We Belong To The Music (Featuring Miley Cyrus) | Timbaland | 5380 | 2361 | SR0000411631 | n/a | PA0001780088 | PX-4026 (RC) | Same album identified on both certificates | X |
| Ex. 2085 | We Can't Stop | Miley Cyrus | 2268 | 3041 | SR0000726503 | PX-7860 (PC) PX-1775 (RC) | PA0001870026 | PX-6308 (PC) | Same artist identified on both certificates | |
| Ex. 2086 | We Made You | Eminem | 4098 | 3127 | SR0000642488 | PX-7551 (PC) PX-2379 (RC) | PA0001848047 PA0001706448 PA0001957226 | PX-6204 (PC) PX-5425 (PC) PX-0937 (RC) PX-6523 (PC) | Same album identified on both certificates | X |
| Ex. 2087 | We Owned The Night | Lady Antebellum | 3436 | 3149 | SR0000686144 | PX-7688 (PC) PX-2257 (RC) | PA0001817027 | PX-3822 (RC) PX-6049 (PC) | Same artist identified on both certificates | |
| Ex. 2088 | We Were Us | Keith Urban | 3408 | 3103 | SR0000733375 | PX-7899 (PC) PX-1894 (RC) | PA0001878243 PA0001947445 | PX-6330 (PC) PX-6510 (RC) PX-1220 (RC) | Same artist identified on both certificates | X |
| Ex. 2089 | Welcome 2 Hell | Bad Meets Evil | 3716 | 1395 | SR0000678636 | PX-2135 (RC) PX-7662 (PC) | PA0001808402 PA0001784192 | PX-5991 (PC) PX-5861 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2090 | Welcome Back | Young Jeezy | 5432 | 544 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001640693 | PX-5196 (PC) PX-0860 (RC) | Same artist identified on both certificates | X |
| Ex. 2091 | Welcome To Paradise | Green Day | 6517 | 2977 | SR0000185457 | PX-3365 (RC) PX-6953 (PC) | PA0000713967 | PX-4281 (PC) | Same artist identified on both certificates | X |
| Ex. 2092 | Welcome To The Jungle | JAY-Z | 4430 | 2363 | SR0000683714 | PX-7680 (PC) | PA0001816412 | PX-6045 (PC) | Same artist identified on both certificates | X |
| Ex. 2093 | Wet Hot American Summer | Cobra Starship | 6150 | 295 | SR0000657140 | PX-3413 (RC) PX-7586 (PC) | PA0001662916 | PX-5302 (PC) | Same date of first publication on both certificates | X |
| Ex. 2094 | Wet The Bed | Chris Brown feat. Ludacris | 1273 | 900 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001883692 | PX-6350 (PC) | Same artist identified on both certificates | X |
| Ex. 2095 | What A Shame | Shinedown | 5878 | 545 | SR0000673788 | PX-3456 (RC) PX-7644 (PC) | PA0001601047 | PX-5124 (PC) PX-0832 (RC) | | X |
| Ex. 2096 | What About Now | Daughtry | 1346 | 482 | SR0000399960 | PX-1636 (RC) PX-7367 (PC) | PA0001166336 | PX-2615 (other) PX-8276 (PC) | Same album identified on both certificates | X |
| Ex. 2097 | What About Us? | Brandy | 5504 | 555 | SR0000345858 | PX-7224 (PC) | PA0001072616 | PX-4636 (PC) | Same artist identified on both certificates | X |
| Ex. 2098 | What Do You Want | Avant | 3695 | 1548 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087664 | PX-3072 (other) PX-4673 (PC) | Same artist identified on both certificates | X |
| Ex. 2099 | What Goes Around | Big Sean | 3730 | 1198 | SR0000678630 | PX-7661 (PC) PX-2134 (RC) | PA0001780251 | PX-5841 (PC) PX-2721 (RC) | Same artist identified on both certificates | X |
| Ex. 2100 | What Goes Around... Comes Around | Justin Timberlake | 3179 | 2014 | SR0000395943 | PX-7356 (PC) PX-1630 (RC) | PA0001368884 | PX-5036 (PC) | Same artist identified on both certificates | X |
| Ex. 2101 | What Goes Around.../...Comes Around Interlude | Justin Timberlake | 3180 | 2015 | SR0000395943 | PX-7356 (PC) PX-1630 (RC) | PA0001368884 | PX-5036 (PC) | Same artist identified on both certificates | X |
| Ex. 2102 | What Happened | Gretchen Wilson | 1655 | 2365 | PA0001245662 | PX-8033 (other) PX-1477 (RC) | PA0001227154 | PX-3760 (RC) PX-8182 (PC) | Same artist identified on both certificates | X |
| Ex. 2103 | What Happened To You? | Deftones | 6342 | 2978 | SR0000719493 | PX-7824 (RC) PX-3347 (RC) | PA0001849262 | PX-3495 (RC) PX-3501 (RC) | Same artist identified on both certificates | X |
| Ex. 2104 | What I Gotta Do | Macy Gray | 4928 | 1549 | SR0000395382 | PX-7352 (PC) PX-2326 (RC) | PA0001734468 | PX-5576 (PC) PX-3110 (other) | Same album identified on both certificates | X |
| Ex. 2105 | What I Want | Daughtry | 1347 | 1396 | SR0000399960 | PX-7367 (PC) PX-1636 (RC) | PA0001166370 | PX-2771 (RC) PX-8278 (PC) | Same album identified on both certificates | X |
| Ex. 2106 | What If | Jason Derulo | 6540 | 875 | SR0000685175 | PX-3380 (RC) PX-7683 (PC) | PA0001813212 | PX-6021 (PC) | Same artist identified on both certificates | X |
| Ex. 2107 | What If I Do? | Foo Fighters | 1527 | 1199 | SR0000377762 | PX-7304 (RC) PX-1609 (RC) | PA0001730872 | PX-5510 (PC) | Same artist identified on both certificates | X |
| Ex. 2108 | What Makes You Beautiful | One Direction | 2404 | 483 | SR0000703645 | PX-7737 (RC) PX-1729 (RC) | PA0001790417 | PX-5904 (PC) | | X |
| Ex. 2109 | What The Hell | Avril Lavigne | 769 | 1778 | SR0000670616 | PX-7626 (PC) PX-1240 (RC) | PA0001785765 | PX-5868 (PC) | Same artist identified on both certificates | X |
| Ex. 2110 | What Them Girls Like | Ludacris | 4905 | 177 | SR0000617041 | PX-7434 (RC) PX-1918 (RC) | PA0001620075 | PX-5148 (PC) PX-0843 (RC) | Same artist identified on both certificates | X |
| Ex. 2111 | What They Want | Young Jeezy | 5433 | 546 | SR0000616586 | PX-7430 (PC) PX-2339 (RC) | PA0001640765 | PX-5203 (PC) PX-0867 (PC) | Same artist identified on both certificates | X |
| Ex. 2112 | What You Are | Dave Matthews Band | 203 | 952 | SR0000300313 | PX-7115 (PC) PX-1541 (RC) | PA0001039325 | PX-4579 (PC) | Same artist identified on both certificates | X |
| Ex. 2113 | What You Wanna Do | Lloyd | 4856 | 2367 | SR0000391940 | PX-7344 (PC) PX-2325 (RC) | PA0001387432 | PX-3881 (RC) | Same artist identified on both certificates | X |
| Ex. 2114 | Whatcha Say | Jason Derulo | 6541 | 876 | SR0000685175 | PX-3380 (RC) PX-7683 (PC) | PA0001813211 | PX-6020 (PC) | Same artist identified on both certificates | X |
| Ex. 2115 | Whatever | Hot Chelle Rae | 1683 | 2368 | SR0000412466 | PX-8434 (RC) PX-8435 (RC) | PA0001856129 | PX-3568 (RC) | Same artist identified on both certificates | X |
| Ex. 2116 | What's In It For Me | Faith Hill | 6465 | 1779 | SR0000276629 | PX-7075 (PC) | PA0000976311 | PX-4488 (PC) | Same artist identified on both certificates | X |
| Ex. 2117 | Wheels | Foo Fighters | 1528 | 1200 | SR0000636262 | PX-7522 (PC) PX-1676 (RC) | PA0001705842 | PX-5419 (PC) | Same album identified on both certificates | X |
| Ex. 2118 | When Girls Telephone Boys | Deftones | 6343 | 2979 | SR0000335169 | PX-7198 (PC) | PA0001157470 | PX-3498 (RC) | Same artist identified on both certificates | X |
| Ex. 2119 | When I Get Free (Explicit) | 2Pac | 3539 | 1780 | SR0000627960 | PX-7491 (RC) PX-2126 (RC) | PA0001051889 | PX-4595 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry

RC - Registration Certificate

SR - Sound Recording

MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

76

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2120 | When I Grow Up | Pussycat Dolls | 5130 | 484 | SR0000612860 | PX-7405 (PC) PX-1969 (RC) | PA0001640788 | PX-5216 (PC) PX-0880 (RC) | Same date of first publication on both certificates | |
| Ex. 2121 | When I Think About Cheatin' | Gretchen Wilson | 1656 | 2369 | PA0001245662 | PX-8033 (other) PX-7417 (PC) | PA0001227155 | PX-3759 (RC) PX-8181 (PC) | Same artist identified on both certificates | X |
| Ex. 2122 | When I'm Gone (Acoustic Version) | Simple Plan | 5906 | 2022 | SR0000686779 | PX-3460 (RC) PX-7691 (PC) | PA0001644615 | PX-5234 (PC) | Same artist identified on both certificates | X |
| Ex. 2123 | When I'm With You | Simple Plan | 5907 | 2980 | SR0000351060 | PX-3457 (RC) PX-7235 (PC) | PA0001084656 | PX-4010 (RC) | Same artist identified on both certificates | X |
| Ex. 2124 | When It Hurts | Avant | 3234 | 296 | SR0000649607 | PX-7564 (PC) PX-2189 (RC) | PA0001621885 | PX-5149 (PC) PX-0844 (RC) | Same artist identified on both certificates | X |
| Ex. 2125 | When The Heartache Ends | Rob Thomas | 5851 | 179 | SR0000373876 | PX-3453 (RC) PX-7291 (PC) | PA0001161193 | PX-4928 (PC) PX-0751 (RC) | Same artist identified on both certificates | X |
| Ex. 2126 | When The Music Stops | Eminem | 4100 | 326 | SR0000317924 | PX-7160 (PC) PX-2380 (RC) | PA0001073068 | PX-4643 (RC) PX-8305 (PC) | Same artist identified on both certificates | X |
| Ex. 2127 | When The World Ends | Dave Matthews Band | 204 | 954 | SR0000300313 | PX-7115 (PC) PX-1541 (RC) | PA0001046455 | PX-4590 (PC) | Same artist identified on both certificates | X |
| Ex. 2128 | When U Cry | SWV | 339 | 1550 | SR0000249300 | PX-7026 (PC) PX-1449 (RC) | PA0000884230 | PX-4414 (PC) | Same artist identified on both certificates | X |
| Ex. 2129 | When U Love Someone | Kid Rock | 5680 | 2371 | SR0000622796 | PX-3332 (RC) PX-7477 (PC) | PA0001638755 | PX-3816 (RC) | Same artist identified on both certificates | X |
| Ex. 2130 | When You Really Love Someone | Alicia Keys | 50 | 180 | SR0000346869 | PX-7227 (PC) PX-1584 (RC) | PA0001158370 | PX-4800 (PC) PX-0692 (RC) | Same artist identified on both certificates | X |
| Ex. 2131 | When You Touch Me | Brandy | 5505 | 485 | SR0000345858 | PX-7224 (PC) | PA0001072626 | PX-4639 (PC) PX-0648 (other) | Same artist identified on both certificates | X |
| Ex. 2132 | When You Were Mine | Lady Antebellum | 3437 | 2372 | SR0000686148 | PX-7690 (PC) PX-2196 (RC) PX-2373 (RC) | PA0001817032 | PX-3827 (RC) | Same artist identified on both certificates | X |
| Ex. 2133 | When You're Gone | Avril Lavigne | 79 | 297 | SR0000609671 | PX-7394 (PC) PX-1648 (RC) | PA0001167506 | PX-8297 (PC) PX-0783 (RC) | Same album identified on both certificates | X |
| Ex. 2134 | Where Did He Go | Keri Hilson | 4637 | 2016 | SR0000629123 | PX-7497 (PC) PX-1867 (RC) | PA0001767261 | PX-5760 (PC) | Same artist identified on both certificates | X |
| Ex. 2135 | Where Do I Hide | Nickelback | 6184 | 2373 | SR0000330446 | PX-8003 (PC) | PA0001103821 | PX-3925 (RC) | Same artist identified on both certificates | X |
| Ex. 2136 | Where Do We Go | Pitbull Featuring Jamie Foxx | 2591 | 486 | SR0000681904 | PX-7677 (PC) PX-1713 (RC) | PA0001760301 | PX-5732 (PC) PX-1040 (RC) | Same artist identified on both certificates | X |
| Ex. 2137 | Where Do We Go From Here | Alicia Keys | 51 | 298 | SR0000627148 | PX-7485 (PC) PX-1668 (RC) | PA0001590129 | PX-5096 (PC) PX-0813 (RC) | Same artist identified on both certificates | X |
| Ex. 2138 | Where Have You Been | Rihanna | 5237 | 2457 | SR0000689431 | PX-7695 (PC) PX-1980 (RC) | PA0001801575 | PX-4005 (PC) | Same album identified on both certificates | X |
| Ex. 2139 | Where The Lines Overlap | Paramore | 5825 | 2983 | SR0000657157 | PX-3450 (RC) PX-7587 (PC) | PA0001676905 | PX-3954 (RC) | Same album identified on both certificates | X |
| Ex. 2140 | Where We Came From | Phillip Phillips | 5101 | 1201 | SR0000712841 | PX-7795 (PC) PX-1963 (RC) | PA0001839490 | PX-3000 (RC) PX-6161 (PC) | Same artist identified on both certificates | X |
| Ex. 2141 | Where Were You (When the World Stopped Turning) | Alan Jackson | 4 | 299 | SR0000311615 | PX-7144 (PC) | PA0001076926 | PX-4668 (PC) PX-0652 (RC) | Same date of first publication on both certificates | X |
| Ex. 2142 | Where Ya Wanna Go | Black Eyed Peas | 3781 | 1233 | SR0000633584 | PX-8452 (PC) PX-8453 (PC) PX-2128 (PC) | PA0001824684 | PX-2727 (RC) PX-6108 (PC) | Same date of first publication on both certificates | X |
| Ex. 2143 | Where You Are | Gavin DeGraw | 1617 | 2374 | SR0000412465 | PX-8432 (PC) PX-8433 (PC) | PA0001763960 | PX-3730 (RC) | Same artist identified on both certificates | X |
| Ex. 2144 | Whispering | Alex Clare | 3602 | 1926 | SR0000700527 | PX-7729 (PC) PX-2201 (RC) | PA0001806283 | PX-5950 (PC) PX-2672 (RC) | Same artist identified on both certificates | X |
| Ex. 2145 | White Liar | Miranda Lambert | 2326 | 878 | SR0000641403 | PX-7540 (PC) PX-1681 (RC) | PA0001682738 | PX-5330 (PC) PX-0911 (RC) | Same artist identified on both certificates | X |
| Ex. 2146 | White Teeth Teens | Lorde | 4901 | 300 | SR0000732619 | PX-7896 (PC) PX-1912 (RC) | PA0002007289 | PX-6584 (PC) | Same album identified on both certificates | X |
| Ex. 2147 | Who Am I Living For? | Katy Perry | 3384 | 2985 | SR0000695553 | PX-7704 (PC) PX-2198 (RC) | PA0001753640 | PX-5708 (PC) | Same artist identified on both certificates | X |
| Ex. 2148 | Who Dat | Young Jeezy | 5434 | 327 | SR0000616586 | PX-7430 (PC) PX-2339 (RC) | PA0001640769 | PX-5207 (PC) PX-0871 (RC) | Same artist identified on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry

RC - Registration Certificate

SR - Sound Recording

MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

77

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2149 | Who Gon Stop Me | JAY-Z | 4431 | 2375 | SR0000683714 | PX-7680 (PC) | PA0001850662 | PX-6229 (PC) | Same artist identified on both certificates | X |
| Ex. 2150 | Who I Am With You | Chris Young | 1298 | 879 | SR0000726878 | PX-7863 (PC) PX-1776 (RC) | PA0001887676 | PX-6363 (PC) | Same artist identified on both certificates | X |
| Ex. 2151 | Who Is She 2 U | Brandy | 5508 | 3118 | SR0000370673 | PX-3289 (RC) PX-7283 (PC) | PA0001236711 PA0001159573 | PX-3613 (RC) PX-8174 (PC) PX-4847 (PC) | Same artist identified on both certificates | X |
| Ex. 2152 | Who Knows | Avril Lavigne | 80 | 1781 | SR0000332312 | PX-7193 (PC) PX-1575 (RC) | PA0001251272 | PX-2703 (other) | Same artist identified on both certificates | X |
| Ex. 2153 | Who's Gonna Fill Their Shoes | George Jones | 1629 | 2986 | PA0000262395 | PX-4190 (PC) | PAu000755785 PA0000264133 PA0000265526 PA0000258925 | PX-6598 (PC) PX-8139 (PC) PX-8222 (PC) PX-4188 (PC) | Same artist identified in both certificates | |
| Ex. 2154 | Why Am I the One | fun. | 6162 | 3263 | SR0000704930 | PX-7752 (PC) PX-3416 (RC) | PA0001791456 PA0001810596 | PX-5908 (PC) PX-6000 (PC) PX-1115 (RC) | Same artist identified on both certificates | X |
| Ex. 2155 | Why Didn't You Call Me | Macy Gray | 2165 | 1552 | SR0000267460 | PX-7060 (PC) PX-1510 (RC) | PA0000982319 | PX-3111 (other) PX-4500 (PC) | Same artist identified on both certificates | X |
| Ex. 2156 | Why Don't We Just Dance | Josh Turner | 4499 | 880 | SR0000635058 | PX-7519 (PC) PX-2063 (RC) | PA0001689774 | PX-5355 (PC) | | |
| Ex. 2157 | Why Don't You Call Me? | James Blake | 4420 | 1930 | SR0000673339 | PX-7643 (PC) PX-2056 (RC) | PA0001827815 | PX-6118 (PC) | Same artist identified on both certificates | X |
| Ex. 2158 | Why Is It So Hard | Jennifer Hudson | 1817 | 181 | SR0000674220 | PX-7647 (PC) PX-1703 (RC) | PA0001738400 | PX-5603 (PC) PX-1002 (RC) | Same date of first publication on both certificates | X |
| Ex. 2159 | Why They Call It Falling | Lee Ann Womack | 4795 | 2988 | SR0000281198 | PX-7188 (PC) PX-2041 (RC) | PA0001032265 | PX-3843 (RC) | Same artist identified on both certificates | X |
| Ex. 2160 | Why You Up In Here (feat. Ludacris, Git Fresh and Gucci Mane) | Flo Rida | 5574 | 3264 | SR0000672870 | PX-7639 (PC) PX-3316 (RC) | PA0001741641 PA0001821674 | PX-5626 (PC) PX-6081 (PC) PX-1137 (RC) | Same artist identified on both certificates | X |
| Ex. 2161 | Wide Awake | Jake Owen | 1790 | 1783 | SR0000697851 | PX-1721 (RC) PX-7714 (PC) | PA0001765708 | PX-5757 (PC) | Same date of first publication on both certificates | X |
| Ex. 2162 | Wild Ones (feat. Sia) | Flo Rida | 5575 | 2376 | SR0000754532 | PX-3331 (other) PX-7974 (PC) | PA0001883945 | PX-6352 (PC) | Same artist identified on both certificates | X |
| Ex. 2163 | Will Work For Love | Usher | 660 | 182 | SR0000620940 | PX-1662 (RC) PX-7466 (PC) | PA0001658983 | PX-5280 (PC) PX-0896 (RC) | Same artist identified on both certificates | X |
| Ex. 2164 | Willing To Wait | Rihanna | 5238 | 1202 | SR0000372611 | PX-7285 (PC) | PA0001328103 | PX-3016 (RC) PX-5014 (PC) | Same artist identified on both certificates | X |
| Ex. 2165 | Wine After Whiskey | Carrie Underwood | 1173 | 488 | SR0000700157 | PX-7728 (PC) PX-1725 (RC) | PA0001807696 | PX-5973 (PC) | Same artist identified on both certificates | X |
| Ex. 2166 | Wipe Your Eyes | Maroon 5 | 4979 | 2377 | SR0000705167 | PX-7755 (PC) PX-1928 (RC) | PA0001811795 | PX-6013 (PC) | Same artist identified on both certificates | X |
| Ex. 2167 | With The Lights On | Jason Derulo | 6542 | 3193 | SR0000763207 | PX-3292 (RC) PX-7983 (PC) | PA0001924140 | PX-3774 (RC) PX-6478 (PC) | Same artist identified on both certificates | X |
| Ex. 2168 | With You, Without You | Brad Paisley | 111 | 881 | SR0000610946 | PX-7398 (PC) PX-1650 (RC) | PA0001607900 | PX-5138 (PC) | Same artist identified on both certificates | X |
| Ex. 2169 | Without A Woman | Trey Songz | 5941 | 3190 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001865872 | PX-4036 (RC) PX-6293 (PC) | Same artist identified on both certificates | X |
| Ex. 2170 | Without Me | Eminem | 4102 | 1932 | SR0000317924 | PX-7160 (PC) PX-2380 (RC) | PA0001143650 | PX-4780 (PC) PX-3194 (RC) | Same artist identified on both certificates | X |
| Ex. 2171 | Without You | Brandy | 1022 | 377 | SR0000710136 | PX-1739 (RC) PX-7785 (PC) | PA0001877914 | PX-6326 (PC) | Same artist identified on both certificates | X |
| Ex. 2172 | Woke Up This Morning | Nickelback | 6185 | 2380 | SR0000330446 | PX-8003 (PC) | PA0001103820 | PX-3924 (RC) | Same artist identified on both certificates | X |
| Ex. 2173 | Won't Be Lonely Long - On The Road | Josh Thompson | 1933 | 882 | SR0000652025 | PX-7569 (PC) PX-1689 (RC) | PA0001777801 | PX-5816 (PC) PX-1238 (RC) | Same artist identified on both certificates | X |
| Ex. 2174 | Word Forward | Foo Fighters | 1530 | 1785 | SR0000636262 | PX-7522 (PC) PX-1676 (RC) | PA0001678922 | PX-5323 (PC) | Same artist identified on both certificates | X |
| Ex. 2175 | Words I Never Said (feat. Skylar Grey) | Lupe Fiasco | 5714 | 1559 | SR0000704469 | PX-3291 (RC) PX-7747 (PC) | PA0001739113 | PX-2917 (RC) PX-5614 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2176 | Work Hard, Play Hard | Wiz Khalifa | 5979 | 2381 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001951615 | PX-4080 (RC) | Same artist identified on both certificates | X |
| Ex. 2177 | Working Man | Imagine Dragons | 4374 | 1205 | SR0000706680 | PX-2053 (RC) PX-7765 (PC) | PA0001840143 | PX-2879 (RC) PX-6168 (PC) | Same artist identified on both certificates | X |
| Ex. 2178 | Working On A Tan | Brad Paisley | 976 | 3130 | SR0000680360 | PX-1710 (RC) PX-7669 (PC) | PA0001742330 | PX-5636 (RC) PX-6581 (PC) | Same artist identified on both certificates | X |
| Ex. 2179 | Wouldn't Mama Be Proud? | Elliott Smith | 3996 | 1397 | SR0000280584 | PX-2085 (RC) PX-7187 (PC) | PA0001015788 | PX-2804 (RC) PX-4537 (PC) | Same artist identified on both certificates | X |
| Ex. 2180 | Wreckless Love | Alicia Keys | 54 | 184 | SR0000627148 | PX-1668 (RC) PX-7485 (PC) | PA0001589833 | PX-0801 (RC) PX-5086 (PC) | Same artist identified on both certificates | X |
| Ex. 2181 | Wth>You | Linkin Park | 6591 | 1787 | SR0000316952 | PX-7155 (PC) | PA0001237298 | PX-8168 (PC) | Same artist identified on both certificates | X |
| Ex. 2182 | Wut We Doin? | 2 Chainz | 3507 | 2382 | SR0000706415 | PX-2140 (RC) PX-7763 (PC) | PA0001846684 | PX-3520 (RC) | Same artist identified on both certificates | X |
| Ex. 2183 | www.memory | Alan Jackson | 5 | 2992 | SR0000289367 | PX-7094 (PC) | PA0001013750 | PX-3533 (RC) | Same artist identified on both certificates | |
| Ex. 2184 | Y.A.L.A. | M.I.A. | 4919 | 2994 | SR0000736309 | PX-1924 (RC) PX-7913 (PC) | PA0001919078 | PX-3894 (RC) | Same artist identified on both certificates | |
| Ex. 2185 | Yeah! | Usher | 359 | 302 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001159089 | PX-0703 (RC) PX-4829 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2186 | You (Edited) | Lloyd | 4857 | 2383 | SR0000391940 | PX-2325 (RC) PX-7344 (PC) | PA0001387424 | PX-5055 (PC) | Same album identified on both certificates | X |
| Ex. 2187 | You Ain't Right | Avant | 3699 | 1554 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087671 | PX-2577 (other) PX-4680 (PC) | Same artist identified on both certificates | X |
| Ex. 2188 | You Ain't Seen Country Yet | Josh Thompson | 1934 | 884 | SR0000652025 | PX-1689 (RC) PX-7569 (PC) | PA0001777803 | PX-1056 (PC) | Same artist identified on both certificates | X |
| Ex. 2189 | You And I | Lady Gaga | 4748 | 885 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001751989 | PX-1028 (RC) PX-5688 (PC) | Same artist identified on both certificates | X |
| Ex. 2190 | You And Me | The Cranberries | 5334 | 1968 | SR0000264395 | PX-2251 (RC) PX-7056 (PC) | PA0000968358 | PX-2558 (RC) PX-4483 (PC) | Same album identified on both certificates | X |
| Ex. 2191 | You Can't Stop Us Now | Nas | 5018 | 378 | SR0000614072 | PX-1941 (RC) PX-7414 (PC) | PA0001396096 | PX-5076 (PC) | Same artist identified on both certificates | X |
| Ex. 2192 | You Can't Win | Kelly Clarkson | 1999 | 2995 | SR0000693113 | PX-1717 (RC) PX-8462 (PC) PX-8463 (PC) | PA0001789856 | PX-5899 (PC) | Same artist identified on both certificates | X |
| Ex. 2193 | You Deserve Better | R. Kelly | 2610 | 1555 | SR0000737848 | PX-1807 (RC) PX-7919 (PC) | PA0001933962 | PX-3003 (RC) PX-6492 (PC) | Same artist identified on both certificates | X |
| Ex. 2194 | You Deserve It | Future | 1602 | 3044 | SR0000701457 | PX-1728 (RC) PX-7734 (PC) | PA0001808144 | PX-3727 (RC) | Same artist identified on both certificates | X |
| Ex. 2195 | You Don't Know | Eminem | 4106 | 1206 | SR0000400225 | PX-2381 (RC) PX-7371 (PC) | PA0001396073 | PX-2814 (RC) PX-5072 (PC) | Same artist identified on both certificates | X |
| Ex. 2196 | You Don't Know My Name | Alicia Keys | 55 | 328 | SR0000346869 | PX-7227 (PC) PX-1584 (RC) | PA0001158217 | PX-4794 (RC) PX-0686 (PC) | Same artist identified on both certificates | X |
| Ex. 2197 | You Give Me Love | Faith Hill | 6470 | 3045 | SR0000253752 | PX-7036 (PC) | PA0000901849 | PX-3711 (RC) | Same album identified on both certificates | X |
| Ex. 2198 | You Got Me | Avant | 3700 | 1556 | SR0000339561 | PX-7203 (PC) PX-2110 (RC) | PX-4820 (RC) PA0001208305 | PX-8190 (PC) | Same artist identified on both certificates | X |
| Ex. 2199 | You Just Need Me | Trey Songz | 5942 | 3244 | SR0000671697 | PX-7631 (RC) PX-3298 (RC) | PX-5778 (RC) PA0001771889 PA0001787045 | PX-5880 (PC) PX-1075 (PC) | Same artist identified on both certificates | X |
| Ex. 2200 | You Know What | Avant | 3701 | 3083 | SR0000378385 | PX-7309 (PC) PX-2113 (RC) | PA0001373489 | PX-3538 (RC) PX-5050 (PC) | Same artist identified on both certificates | X |
| Ex. 2201 | You Know Where I'm At | Gavin DeGraw | 1618 | 2385 | SR0000412465 | PX-8432 (PC) PX-8433 (PC) | PA0001763960 | PX-3730 (RC) | Same artist identified on both certificates | X |
| Ex. 2202 | You Lie | The Band Perry | 5312 | 489 | SR0000664551 | PX-7609 (PC) PX-2009 (RC) | PA0001728328 | PX-5490 (PC) PX-0974 (PC) | Same date of first publication on both certificates | X |
| Ex. 2203 | You Look So Good In Love | George Strait | 4290 | 2448 | SR0000213745 | PX-6984 (PC) PX-2229 (RC) | PAu000502409 | PX-3738 (RC) PX-8408 (PC) PX-8409 (PC) | | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2204 | You Love Me | Kelly Clarkson | 2000 | 2996 | SR0000693113 | PX-8462 (PC) PX-8463 (PC) PX-1717 (RC) | PA0001789870 | PX-5901 (PC) | Same album identified on both certificates | X |
| Ex. 2205 | You Make Me Wanna... | Usher | 662 | 309 | SR0000257730 | PX-7041 (PC) PX-1458 (RC) | PA0000893384 | PX-4426 (PC) | Same artist identified on both certificates | X |
| Ex. 2206 | You Stay With Me | Faith Hill | 6471 | 1791 | SR0000374377 | PX-3359 (RC) PX-7294 (PC) | PA0001302582 | PX-4990 (PC) | Same artist identified on both certificates | X |
| Ex. 2207 | You Will Be Mine | Faith Hill | 6472 | 2025 | SR0000169102 | PX-3360 (RC) PX-6933 (PC) | PAu001966658 | PX-3714 (RC) | | X |
| Ex. 2208 | You Won't Be Mine | Matchbox Twenty | 5772 | 355 | SR0000305708 | PX-3431 (RC) PX-7130 (PC) | PA0001006950 | PX-4513 (PC) PX-8366 (PC) PX-8367 (PC) PX-0637 (RC) | Same album identified on both certificates | X |
| Ex. 2209 | Your Heart Is A Muscle | Carly Rae Jepsen | 3837 | 186 | SR0000738473 | PX-7924 (PC) PX-2146 (RC) | PA0001842646 | PX-6192 (PC) | Same artist identified on both certificates | X |
| Ex. 2210 | Your Love Is A Lie | Simple Plan | 5908 | 2998 | SR0000639323 | PX-3459 (RC) PX-7534 (PC) | PA0001644614 | PX-4014 (RC) | Same album identified on both certificates | X |
| Ex. 2211 | Your Mama Should've Named You Whiskey | Luke Bryan | 3452 | 895 | SR0000728445 | PX-7876 (PC) PX-1919 (RC) | PA0001914393 | PX-6449 (PC) | Same album identified on both certificates | X |
| Ex. 2212 | Your Man | Josh Turner | 4502 | 490 | SR0000386947 | PX-7331 (PC) PX-2060 (RC) | PA0001163481 | PX-8253 (PC) | Same album identified on both certificates | X |
| Ex. 2213 | You're Always On My Mind | SWV | 340 | 955 | SR0000146905 | PX-6921 (PC) PX-1400 (RC) | PA0000664031 | PX-4257 (PC) PX-8346 (PC) PX-8347 (PC) | Same artist identified on both certificates | X |
| Ex. 2214 | You're Never Over | Eminem | 4107 | 1208 | SR0000653572 | PX-7573 (PC) PX-2087 (RC) | PA0001731110 | PX-5536 (PC) PX-2815 (RC) | Same artist identified on both certificates | X |
| Ex. 2215 | You're Not Alone | Big Time Rush | 847 | 1557 | SR0000697856 | PX-7715 (PC) PX-1722 (RC) | PA0001784547 | PX-5865 (PC) | Same date of first publication on both certificates | X |
| Ex. 2216 | You're Not In On The Joke | Cobra Starship | 6151 | 893 | SR0000657140 | PX-3413 (RC) PX-7586 (PC) | PA0001875761 PA0001662742 | PX-6324 (PC) PX-1191 (other) | Same date of first publication on both certificates | X |
| Ex. 2217 | You're So Real | Matchbox Twenty | 5773 | 185 | SR0000345857 | PX-7223 (PC) | PA0001104643 | PX-4715 (PC) | Same artist identified on both certificates | X |
| Ex. 2218 | California Waiting | Kings Of Leon | 309 | 2405 | SR0000330401 | PX-7184 (PC) PX-1573 (RC) | PA0001204543 | PX-8199 (PC) | Same artist identified on both certificates | X |
| Ex. 2219 | Round Midnight | Kenny G | 442 | 2854 | SR0000289898 | PX-7098 (PC) | EP0000127232; EP0000107653; RE0000246069 | n/a | | X |
| Ex. 2220 | Tonight Tonight | Hot Chelle Rae | 1682 | 858 | SR0000412466 | PX-8434 (PC) PX-8435 (PC) | PA0001765703 | PX-1049 (RC) PX-5756 (PC) | | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

80