# Schedule 4

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 1 | Ma Ma Ma Belle | Electric Light Orchestra | Sony Music Entertainment | 1410 | N11365 |
| 2 | Showdown | Electric Light Orchestra | Sony Music Entertainment | 1416 | N11365 |
| 3 | Piano Man | Billy Joel | Sony Music Entertainment | 871 | N11702 |
| 4 | You're My Home | Billy Joel | Sony Music Entertainment | 882 | N11702 |
| 5 | I Don't Know | Bill Withers | Sony Music Entertainment | 850 | N1596 |
| 6 | I Don't Want You on My Mind | Bill Withers | Sony Music Entertainment | 851 | N1596 |
| 7 | Kissing My Love | Bill Withers | Sony Music Entertainment | 852 | N1596 |
| 8 | Lean On Me | Bill Withers | Sony Music Entertainment | 853 | N1596 |
| 9 | Lonely Town, Lonely Street | Bill Withers | Sony Music Entertainment | 854 | N1596 |
| 10 | Use Me | Bill Withers | Sony Music Entertainment | 855 | N1596 |
| 11 | Electric Funeral | Black Sabbath | Warner Bros. Records Inc. | 6249 | N20213 |
| 12 | Hand Of Doom | Black Sabbath | Warner Bros. Records Inc. | 6250 | N20213 |
| 13 | Iron Man | Black Sabbath | Warner Bros. Records Inc. | 6251 | N20213 |
| 14 | Jack The Stripper/Fairies Wear Boots | Black Sabbath | Warner Bros. Records Inc. | 6252 | N20213 |
| 15 | Paranoid | Black Sabbath | Warner Bros. Records Inc. | 6253 | N20213 |
| 16 | Planet Caravan | Black Sabbath | Warner Bros. Records Inc. | 6254 | N20213 |
| 17 | Rat Salad | Black Sabbath | Warner Bros. Records Inc. | 6255 | N20213 |
| 18 | Houses Of The Holy | Led Zeppelin | Atlantic Recording Corporation | 5684 | N21799 |
| 19 | Kashmir | Led Zeppelin | Atlantic Recording Corporation | 5686 | N21799 |
| 20 | Trampled Underfoot | Led Zeppelin | Atlantic Recording Corporation | 5691 | N21799 |
| 21 | How Sweet It Is (To Be Loved By You) | James Taylor | Warner Bros. Records Inc. | 6522 | N24380 |
| 22 | Mexico | James Taylor | Warner Bros. Records Inc. | 6523 | N24380 |
| 23 | Adam's Apple (Audio) | Aerosmith | Sony Music Entertainment | 713 | N25838 |
| 24 | Big Ten Inch Record | Aerosmith | Sony Music Entertainment | 715 | N25838 |
| 25 | Round And Round | Aerosmith | Sony Music Entertainment | 739 | N25838 |
| 26 | Sweet Emotion | Aerosmith | Sony Music Entertainment | 741 | N25838 |
| 27 | Toys In The Attic | Aerosmith | Sony Music Entertainment | 743 | N25838 |
| 28 | Walk This Way | Aerosmith | Sony Music Entertainment | 745 | N25838 |
| 29 | You See Me Crying | Aerosmith | Sony Music Entertainment | 746 | N25838 |
| 30 | Evil Woman | Electric Light Orchestra | Sony Music Entertainment | 1404 | N27257 |
| 31 | Nightrider | Electric Light Orchestra | Sony Music Entertainment | 1412 | N27257 |
| 32 | Strange Magic | Electric Light Orchestra | Sony Music Entertainment | 1418 | N27257 |
| 33 | Achilles Last Stand | Led Zeppelin | Atlantic Recording Corporation | 5681 | N31545 |
| 34 | Nobody's Fault But Mine | Led Zeppelin | Atlantic Recording Corporation | 5688 | N31545 |
| 35 | Dance Sister Dance (Baila Mi Hermana) | Santana | Sony Music Entertainment | 2644 | N33113 |
| 36 | Europa (Earth's Cry Heaven's Smile) | Santana | Sony Music Entertainment | 2645 | N33113 |
| 37 | Back In The Saddle | Aerosmith | Sony Music Entertainment | 714 | N33961 |
| 38 | Last Child | Aerosmith | Sony Music Entertainment | 727 | N33961 |
| 39 | Lick And A Promise (Audio) | Aerosmith | Sony Music Entertainment | 729 | N33961 |
| 40 | Nobody's Fault | Aerosmith | Sony Music Entertainment | 734 | N33961 |
| 41 | Rats In The Cellar (Audio) | Aerosmith | Sony Music Entertainment | 737 | N33961 |
| 42 | Golden Moments | James Taylor | Warner Bros. Records Inc. | 6521 | N35786 |
| 43 | Shower The People | James Taylor | Warner Bros. Records Inc. | 6524 | N35786 |
| 44 | Do Ya | Electric Light Orchestra | Sony Music Entertainment | 1403 | N36991 |
| 45 | Livin' Thing (Audio) | Electric Light Orchestra | Sony Music Entertainment | 1409 | N36991 |
| 46 | Rockaria! | Electric Light Orchestra | Sony Music Entertainment | 1413 | N36991 |
| 47 | Telephone Line | Electric Light Orchestra | Sony Music Entertainment | 1420 | N36991 |
| 48 | Carolina In My Mind | James Taylor | Warner Bros. Records Inc. | 6519 | N38974 |
| 49 | Something In The Way She Moves | James Taylor | Warner Bros. Records Inc. | 6525 | N38974 |
| 50 | Steamroller (Live) | James Taylor | Warner Bros. Records Inc. | 6526 | N38974 |
| 51 | Carnaval | Santana | Sony Music Entertainment | 2643 | N40322 |
| 52 | Let the Children Play | Santana | Sony Music Entertainment | 2654 | N40322 |
| 53 | REVELATIONS | Santana | Sony Music Entertainment | 2658 | N40322 |
| 54 | Across the Border | Electric Light Orchestra | Sony Music Entertainment | 1402 | N46612 |
| 55 | Mr Blue Sky | Electric Light Orchestra | Sony Music Entertainment | 1411 | N46612 |
| 56 | Sweet Talkin' Woman | Electric Light Orchestra | Sony Music Entertainment | 1419 | N46612 |
| 57 | Turn To Stone | Electric Light Orchestra | Sony Music Entertainment | 1423 | N46612 |
| 58 | Wild West Hero | Electric Light Orchestra | Sony Music Entertainment | 1425 | N46612 |
| 59 | Three Little Birds | Bob Marley | UMG Recordings, Inc. | 3799 | N48538 RE0000926868 |
| 60 | Exodus | Bob Marley & The Wailers | UMG Recordings, Inc. | 3800 | N48538 RE0000926868 |
| 61 | Jamming | Bob Marley & The Wailers | UMG Recordings, Inc. | 3802 | N48538 RE0000926868 |
| 62 | So Much Things To Say | Bob Marley & the Wailers | UMG Recordings, Inc. | 3808 | N48538 RE0000926868 |
| 63 | Waiting In Vain | Bob Marley & The Wailers | UMG Recordings, Inc. | 3811 | N48538 RE0000926868 |
| 64 | D'yer Mak'er | Led Zeppelin | Atlantic Recording Corporation | 5683 | N5660 |
| 65 | No Quarter | Led Zeppelin | Atlantic Recording Corporation | 5687 | N5660 |
| 66 | Over The Hills And Far Away | Led Zeppelin | Atlantic Recording Corporation | 5689 | N5660 |
| 67 | The Song Remains The Same | Led Zeppelin | Atlantic Recording Corporation | 5690 | N5660 |
| 68 | No Woman, No Cry | Bob Marley & The Wailers | UMG Recordings, Inc. | 3804 | NF2048 RE0000906116 |
| 69 | Chariot | Gretchen Wilson | Sony Music Entertainment | 1645 | PA0001245662 |
| 70 | Here For The Party | Gretchen Wilson | Sony Music Entertainment | 1646 | PA0001245662 |
| 71 | Holdin' You | Gretchen Wilson | Sony Music Entertainment | 1647 | PA0001245662 |
| 72 | Homewrecker | Gretchen Wilson | Sony Music Entertainment | 1648 | PA0001245662 |
| 73 | Pocahontas Proud | Gretchen Wilson | Sony Music Entertainment | 1651 | PA0001245662 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.* , 1:18-cv-00950-LO-JFA (E.D. Va.)

1

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 74 | The Bed | Gretchen Wilson | Sony Music Entertainment | 1654 | PA0001245662 |
| 75 | What Happened | Gretchen Wilson | Sony Music Entertainment | 1655 | PA0001245662 |
| 76 | When I Think About Cheatin' | Gretchen Wilson | Sony Music Entertainment | 1656 | PA0001245662 |
| 77 | When It Rains | Gretchen Wilson | Sony Music Entertainment | 1657 | PA0001245662 |
| 78 | Comfort Zone | Marvin Sapp | Sony Music Entertainment | 2182 | PA0001749838 |
| 79 | Don't Count Me Out | Marvin Sapp | Sony Music Entertainment | 2183 | PA0001749838 |
| 80 | Fresh Wind | Marvin Sapp | Sony Music Entertainment | 2184 | PA0001749838 |
| 81 | He Has His Hands On You | Marvin Sapp | Sony Music Entertainment | 2185 | PA0001749838 |
| 82 | Here I Am | Marvin Sapp | Sony Music Entertainment | 2186 | PA0001749838 |
| 83 | I Came | Marvin Sapp | Sony Music Entertainment | 2187 | PA0001749838 |
| 84 | I Came (Intro) | Marvin Sapp | Sony Music Entertainment | 2188 | PA0001749838 |
| 85 | Keep Holding On | Marvin Sapp | Sony Music Entertainment | 2189 | PA0001749838 |
| 86 | More Than A Conqueror | Marvin Sapp | Sony Music Entertainment | 2190 | PA0001749838 |
| 87 | Praise You Forever | Marvin Sapp | Sony Music Entertainment | 2191 | PA0001749838 |
| 88 | The Best In Me | Marvin Sapp | Sony Music Entertainment | 2192 | PA0001749838 |
| 89 | Wait | Marvin Sapp | Sony Music Entertainment | 2193 | PA0001749838 |
| 90 | All Kinds of Kinds | Miranda Lambert | Sony Music Entertainment | 2276 | PA0001805349 |
| 91 | Baggage Claim | Miranda Lambert | Sony Music Entertainment | 2277 | PA0001805349 |
| 92 | Better In The Long Run | Miranda Lambert | Sony Music Entertainment | 2278 | PA0001805349 |
| 93 | Dear Diamond | Miranda Lambert | Sony Music Entertainment | 2282 | PA0001805349 |
| 94 | Easy Living | Miranda Lambert | Sony Music Entertainment | 2287 | PA0001805349 |
| 95 | Fastest Girl In Town | Miranda Lambert | Sony Music Entertainment | 2289 | PA0001805349 |
| 96 | Fine Tune | Miranda Lambert | Sony Music Entertainment | 2290 | PA0001805349 |
| 97 | Hurts To Think | Miranda Lambert | Sony Music Entertainment | 2296 | PA0001805349 |
| 98 | Look At Miss Ohio | Miranda Lambert | Sony Music Entertainment | 2300 | PA0001805349 |
| 99 | Mama's Broken Heart | Miranda Lambert | Sony Music Entertainment | 2308 | PA0001805349 |
| 100 | Nobody's Fool | Miranda Lambert | Sony Music Entertainment | 2313 | PA0001805349 |
| 101 | Oklahoma Sky | Miranda Lambert | Sony Music Entertainment | 2314 | PA0001805349 |
| 102 | Over You | Miranda Lambert | Sony Music Entertainment | 2316 | PA0001805349 |
| 103 | Safe | Miranda Lambert | Sony Music Entertainment | 2317 | PA0001805349 |
| 104 | Same Old You | Miranda Lambert | Sony Music Entertainment | 2318 | PA0001805349 |
| 105 | Lord Of The Thighs | Aerosmith | Sony Music Entertainment | 731 | RE0000871991 |
| 106 | Seasons of Wither | Aerosmith | Sony Music Entertainment | 740 | RE0000871991 |
| 107 | Train Kept A Rollin' | Aerosmith | Sony Music Entertainment | 744 | RE0000871991 |
| 108 | Streetlife Serenader (Audio) | Billy Joel | Sony Music Entertainment | 873 | RE0000872265 |
| 109 | The Entertainer | Billy Joel | Sony Music Entertainment | 876 | RE0000872265 |
| 110 | Born To Run | Bruce Springsteen | Sony Music Entertainment | 1052 | RE0000894630 |
| 111 | Thunder Road | Bruce Springsteen | Sony Music Entertainment | 1072 | RE0000894630 |
| 112 | Rebel Music (3 O'Clock Roadblock) | Bob Marley & The Wailers | UMG Recordings, Inc. | 3805 | RE0000906116 |
| 113 | Calypso | John Denver | Arista Music | 263 | RE0000918692 |
| 114 | Fly Away | John Denver | Arista Music | 266 | RE0000918692 |
| 115 | Looking for Space | John Denver | Arista Music | 271 | RE0000918692 |
| 116 | Darcy Farrow | John Denver | Arista Music | 264 | RE0000919266 |
| 117 | Fall | John Denver | Arista Music | 265 | RE0000919266 |
| 118 | For Baby (For Bobbie) | John Denver | Arista Music | 267 | RE0000919266 |
| 119 | Goodbye Again | John Denver | Arista Music | 268 | RE0000919266 |
| 120 | Late Winter, Early Spring (When Everybody Goes To Mexico) | John Denver | Arista Music | 269 | RE0000919266 |
| 121 | Mother Nature's Son | John Denver | Arista Music | 272 | RE0000919266 |
| 122 | Prisoners | John Denver | Arista Music | 273 | RE0000919266 |
| 123 | Rocky Mountain High | John Denver | Arista Music | 274 | RE0000919266 |
| 124 | Spring | John Denver | Arista Music | 276 | RE0000919266 |
| 125 | Summer | John Denver | Arista Music | 277 | RE0000919266 |
| 126 | Winter | John Denver | Arista Music | 281 | RE0000919266 |
| 127 | Secret O' Life | James Taylor | Sony Music Entertainment | 1799 | RE0000923126 |
| 128 | Your Smiling Face | James Taylor | Sony Music Entertainment | 1803 | RE0000923126 |
| 129 | Baby Hold On | Eddie Money | Sony Music Entertainment | 1391 | RE0000923174 |
| 130 | Two Tickets To Paradise | Eddie Money | Sony Music Entertainment | 1399 | RE0000923174 |
| 131 | Bat Out Of Hell | Meat Loaf | Sony Music Entertainment | 2213 | RE0000925597 |
| 132 | Heaven Can Wait | Meat Loaf | Sony Music Entertainment | 2216 | RE0000925597 |
| 133 | Paradise By The Dashboard Light | Meat Loaf | Sony Music Entertainment | 2219 | RE0000925597 |
| 134 | Two out of Three Ain't Bad | Meat Loaf | Sony Music Entertainment | 2220 | RE0000925597 |
| 135 | And If I Had | Teddy Pendergrass | Sony Music Entertainment | 2791 | RE0000926587 |
| 136 | Be Sure | Teddy Pendergrass | Sony Music Entertainment | 2792 | RE0000926587 |
| 137 | Easy, Easy, Got To Take It Easy | Teddy Pendergrass | Sony Music Entertainment | 2795 | RE0000926587 |
| 138 | Somebody Told Me | Teddy Pendergrass | Sony Music Entertainment | 2807 | RE0000926587 |
| 139 | You Can't Hide From Yourself | Teddy Pendergrass | Sony Music Entertainment | 2809 | RE0000926587 |
| 140 | Critical Mass | Aerosmith | Sony Music Entertainment | 717 | RE0000927389 |
| 141 | Kings And Queens (Audio) | Aerosmith | Sony Music Entertainment | 726 | RE0000927389 |
| 142 | Closet Chronicles | Kansas | Sony Music Entertainment | 1961 | RE0000927442 |
| 143 | Dust in The Wind | Kansas | Sony Music Entertainment | 1962 | RE0000927442 |
| 144 | Hopelessly Human | Kansas | Sony Music Entertainment | 1963 | RE0000927442 |
| 145 | Lightning's Hand | Kansas | Sony Music Entertainment | 1964 | RE0000927442 |
| 146 | Nobody's Home | Kansas | Sony Music Entertainment | 1965 | RE0000927442 |
| 147 | Paradox | Kansas | Sony Music Entertainment | 1966 | RE0000927442 |
| 148 | Point Of Know Return | Kansas | Sony Music Entertainment | 1967 | RE0000927442 |
| 149 | Portrait (He Knew) | Kansas | Sony Music Entertainment | 1968 | RE0000927442 |
| 150 | Sparks of the Tempest | Kansas | Sony Music Entertainment | 1969 | RE0000927442 |
| 151 | The Spider | Kansas | Sony Music Entertainment | 1970 | RE0000927442 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

2

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 152 | Dream On | Aerosmith | Sony Music Entertainment | 719 | RE0000928145 |
| 153 | Mama Kin | Aerosmith | Sony Music Entertainment | 732 | RE0000928145 |
| 154 | One Way Street | Aerosmith | Sony Music Entertainment | 735 | RE0000928145 |
| 155 | All You Do Is Dial | Heatwave | Sony Music Entertainment | 1659 | SR0000000875 |
| 156 | Always And Forever | Heatwave | Sony Music Entertainment | 1660 | SR0000000875 |
| 157 | Boogie Nights | Heatwave | Sony Music Entertainment | 1661 | SR0000000875 |
| 158 | I'll Beat Your Booty | Heatwave | Sony Music Entertainment | 1666 | SR0000000875 |
| 159 | Lay It On Me | Heatwave | Sony Music Entertainment | 1667 | SR0000000875 |
| 160 | Sho'Nuff Must Be Luv | Heatwave | Sony Music Entertainment | 1671 | SR0000000875 |
| 161 | Too Hot To Handle | Heatwave | Sony Music Entertainment | 1673 | SR0000000875 |
| 162 | Misty Morning | Bob Marley & The Wailers | UMG Recordings, Inc. | 3803 | SR0000001122 |
| 163 | Satisfy My Soul | Bob Marley & The Wailers | UMG Recordings, Inc. | 3807 | SR0000001122 |
| 164 | Time Will Tell | Bob Marley & The Wailers | UMG Recordings, Inc. | 3810 | SR0000001122 |
| 165 | Far Away Eyes | The Rolling Stones | UMG Recordings, Inc. | 5345 | SR0000001522 |
| 166 | Miss You | The Rolling Stones | UMG Recordings, Inc. | 5351 | SR0000001522 |
| 167 | Respectable | The Rolling Stones | UMG Recordings, Inc. | 5354 | SR0000001522 |
| 168 | Shattered | The Rolling Stones | UMG Recordings, Inc. | 5355 | SR0000001522 |
| 169 | There Ain't No Good Chain Gang | Johnny Cash | Sony Music Entertainment | 1908 | SR0000001597 |
| 170 | Who's Gene Autry? | Johnny Cash | Sony Music Entertainment | 1909 | SR0000001597 |
| 171 | Cold, Cold World | Teddy Pendergrass | Sony Music Entertainment | 2793 | SR0000002510 |
| 172 | It Don't Hurt Now | Teddy Pendergrass | Sony Music Entertainment | 2802 | SR0000002510 |
| 173 | Life Is A Song Worth Singing | Teddy Pendergrass | Sony Music Entertainment | 2805 | SR0000002510 |
| 174 | When Somebody Loves You Back | Teddy Pendergrass | Sony Music Entertainment | 2808 | SR0000002510 |
| 175 | A Man I'll Never Be | Boston | Sony Music Entertainment | 910 | SR0000004079 |
| 176 | Feelin' Satisfied | Boston | Sony Music Entertainment | 912 | SR0000004079 |
| 177 | Party | Boston | Sony Music Entertainment | 916 | SR0000004079 |
| 178 | Bye Bye Love | The Cars | Elektra Entertainment Group Inc. | 6074 | SR0000004128 |
| 179 | Good Times Roll | The Cars | Elektra Entertainment Group Inc. | 6077 | SR0000004128 |
| 180 | Moving In Stereo | The Cars | Elektra Entertainment Group Inc. | 6084 | SR0000004128 |
| 181 | My Best Friend's Girl | The Cars | Elektra Entertainment Group Inc. | 6085 | SR0000004128 |
| 182 | You're All I've Got Tonight | The Cars | Elektra Entertainment Group Inc. | 6093 | SR0000004128 |
| 183 | Honesty | Billy Joel | Sony Music Entertainment | 864 | SR0000004681 |
| 184 | My Life | Billy Joel | Sony Music Entertainment | 870 | SR0000004681 |
| 185 | ONE CHAIN (DON'T MAKE NO PRISON) | Santana | Sony Music Entertainment | 2657 | SR0000004781 |
| 186 | Well All Right | Santana | Sony Music Entertainment | 2661 | SR0000004781 |
| 187 | Central Heating | Heatwave | Sony Music Entertainment | 1662 | SR0000005108 |
| 188 | Happiness Togetherness | Heatwave | Sony Music Entertainment | 1665 | SR0000005108 |
| 189 | Mind Blowing Decisions | Heatwave | Sony Music Entertainment | 1670 | SR0000005108 |
| 190 | The Groove Line | Heatwave | Sony Music Entertainment | 1672 | SR0000005108 |
| 191 | English Civil War | The Clash | Sony Music Entertainment | 2829 | SR0000006482 |
| 192 | Julie's Been Working for the Drug Squad | The Clash | Sony Music Entertainment | 2838 | SR0000006482 |
| 193 | Safe European Home | The Clash | Sony Music Entertainment | 2847 | SR0000006482 |
| 194 | Stay Free | The Clash | Sony Music Entertainment | 2851 | SR0000006482 |
| 195 | Tommy Gun | The Clash | Sony Music Entertainment | 2859 | SR0000006482 |
| 196 | Golden Time Of Day | Maze | Capitol Records, LLC | 3457 | SR0000007973 |
| 197 | I Need You (1999 Digital Remaster) | Maze Featuring Frankie Beverly | Capitol Records, LLC | 3475 | SR0000007973 |
| 198 | Song For My Mother (1999 Digital Remaster) | Maze Featuring Frankie Beverly | Capitol Records, LLC | 3478 | SR0000007973 |
| 199 | You're Not The Same (1999 Digital Remaster) | Maze Featuring Frankie Beverly | Capitol Records, LLC | 3485 | SR0000007973 |
| 200 | Ain't It Strange (2004 Digital Remaster) | Maze Featuring Frankie Beverly | Capitol Records, LLC | 3469 | SR0000008107 |
| 201 | Call On Me (2004 Digital Remaster) | Maze Featuring Frankie Beverly | Capitol Records, LLC | 3471 | SR0000008107 |
| 202 | Feel That You're Feelin' (2004 Digital Remaster) | Maze Featuring Frankie Beverly | Capitol Records, LLC | 3472 | SR0000008107 |
| 203 | Lovely Inspiration (Instrumental) (2004 Digital Remaster) | Maze Featuring Frankie Beverly | Capitol Records, LLC | 3477 | SR0000008107 |
| 204 | Timin' (2004 Digital Remaster) | Maze Featuring Frankie Beverly | Capitol Records, LLC | 3479 | SR0000008107 |
| 205 | Welcome Home (2004 Digital Remaster) | Maze Featuring Frankie Beverly | Capitol Records, LLC | 3481 | SR0000008107 |
| 206 | Woman Is A Wonder (2004 Digital Remaster) | Maze Featuring Frankie Beverly | Capitol Records, LLC | 3483 | SR0000008107 |
| 207 | Dangerous Type | The Cars | Elektra Entertainment Group Inc. | 6075 | SR0000010621 |
| 208 | It's All I Can Do | The Cars | Elektra Entertainment Group Inc. | 6081 | SR0000010621 |
| 209 | Don't Stop 'Til You Get Enough | Michael Jackson | Sony Music Entertainment | 2236 | SR0000011105 |
| 210 | I Can't Help It | Michael Jackson | Sony Music Entertainment | 2240 | SR0000011105 |
| 211 | Burn This Disco Out | Michael Jackson | Sony Music Entertainment | 2235 | SR0000011120 |
| 212 | Get On The Floor | Michael Jackson | Sony Music Entertainment | 2237 | SR0000011120 |
| 213 | Girlfriend | Michael Jackson | Sony Music Entertainment | 2238 | SR0000011120 |
| 214 | It's The Falling In Love | Michael Jackson | Sony Music Entertainment | 2241 | SR0000011120 |
| 215 | Off The Wall (Single Version) | Michael Jackson | Sony Music Entertainment | 2242 | SR0000011120 |
| 216 | Off The Wall: Workin' Day And Night | Michael Jackson | Sony Music Entertainment | 2243 | SR0000011120 |
| 217 | All I Need Is You | Teddy Pendergrass | Sony Music Entertainment | 2790 | SR0000012942 |
| 218 | Do Me | Teddy Pendergrass | Sony Music Entertainment | 2794 | SR0000012942 |
| 219 | I'll Never See Heaven Again | Teddy Pendergrass | Sony Music Entertainment | 2799 | SR0000012942 |
| 220 | Life Is A Circle | Teddy Pendergrass | Sony Music Entertainment | 2804 | SR0000012942 |
| 221 | Set Me Free | Teddy Pendergrass | Sony Music Entertainment | 2806 | SR0000012942 |
| 222 | Confusion | Electric Light Orchestra | Sony Music Entertainment | 3011 | SR0000012943 |
| 223 | Don't Bring Me Down | Electric Light Orchestra | Sony Music Entertainment | 3012 | SR0000012943 |
| 224 | Last Train to London | Electric Light Orchestra | Sony Music Entertainment | 3013 | SR0000012943 |
| 225 | The Diary Of Horace Wimp | Electric Light Orchestra | Sony Music Entertainment | 3014 | SR0000012943 |
| 226 | All My Love | Led Zeppelin | Atlantic Recording Corporation | 5682 | SR0000013105 |
| 227 | In The Evening | Led Zeppelin | Atlantic Recording Corporation | 5685 | SR0000013105 |
| 228 | Groovy Times | The Clash | Sony Music Entertainment | 2832 | SR0000013444 |
| 229 | I Fought The Law | The Clash | Sony Music Entertainment | 2834 | SR0000013444 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

3

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 230 | All I Ever Wanted | Santana | Sony Music Entertainment | 2639 | SR0000013645 |
| 231 | Aqua Marine | Santana | Sony Music Entertainment | 2640 | SR0000013645 |
| 232 | You Know That I Love You | Santana | Sony Music Entertainment | 2663 | SR0000013645 |
| 233 | No Surprize | Aerosmith | Sony Music Entertainment | 733 | SR0000014473 |
| 234 | Remember (Walking In The Sand) (Audio) | Aerosmith | Sony Music Entertainment | 738 | SR0000014473 |
| 235 | Brand New Cadillac | The Clash | Sony Music Entertainment | 2822 | SR0000016270 |
| 236 | Clampdown | The Clash | Sony Music Entertainment | 2826 | SR0000016270 |
| 237 | Death Or Glory | The Clash | Sony Music Entertainment | 2828 | SR0000016270 |
| 238 | Four Horsemen | The Clash | Sony Music Entertainment | 2830 | SR0000016270 |
| 239 | Hateful | The Clash | Sony Music Entertainment | 2833 | SR0000016270 |
| 240 | I'm Not Down | The Clash | Sony Music Entertainment | 2835 | SR0000016270 |
| 241 | Jimmy Jazz | The Clash | Sony Music Entertainment | 2837 | SR0000016270 |
| 242 | Koka Kola | The Clash | Sony Music Entertainment | 2839 | SR0000016270 |
| 243 | London Calling | The Clash | Sony Music Entertainment | 2840 | SR0000016270 |
| 244 | Lost In The Supermarket | The Clash | Sony Music Entertainment | 2841 | SR0000016270 |
| 245 | Lover's Rock | The Clash | Sony Music Entertainment | 2842 | SR0000016270 |
| 246 | Revolution Rock | The Clash | Sony Music Entertainment | 2844 | SR0000016270 |
| 247 | Rudie Can't Fail | The Clash | Sony Music Entertainment | 2846 | SR0000016270 |
| 248 | Spanish Bombs | The Clash | Sony Music Entertainment | 2850 | SR0000016270 |
| 249 | The Card Cheat | The Clash | Sony Music Entertainment | 2853 | SR0000016270 |
| 250 | The Guns Of Brixton | The Clash | Sony Music Entertainment | 2854 | SR0000016270 |
| 251 | The Right Profile | The Clash | Sony Music Entertainment | 2855 | SR0000016270 |
| 252 | Wrong 'Em Boyo | The Clash | Sony Music Entertainment | 2861 | SR0000016270 |
| 253 | All For Leyna | Billy Joel | Sony Music Entertainment | 859 | SR0000017630 |
| 254 | Don't Ask Me Why | Billy Joel | Sony Music Entertainment | 863 | SR0000017630 |
| 255 | It's Still Rock & Roll to Me | Billy Joel | Sony Music Entertainment | 866 | SR0000017630 |
| 256 | You May Be Right | Billy Joel | Sony Music Entertainment | 881 | SR0000017630 |
| 257 | Let Me Go | The Rolling Stones | UMG Recordings, Inc. | 5350 | SR0000018973 |
| 258 | She's So Cold | The Rolling Stones | UMG Recordings, Inc. | 5357 | SR0000018973 |
| 259 | Girl You Know | Teddy Pendergrass | Sony Music Entertainment | 2797 | SR0000019849 |
| 260 | I Just Called to Say | Teddy Pendergrass | Sony Music Entertainment | 2798 | SR0000019849 |
| 261 | Is It Still Good To Ya? | Teddy Pendergrass | Sony Music Entertainment | 2801 | SR0000019849 |
| 262 | Let Me Love You | Teddy Pendergrass | Sony Music Entertainment | 2803 | SR0000019849 |
| 263 | Feel the Fire | Teddy Pendergrass & Stephanie Mills | Sony Music Entertainment | 2810 | SR0000019849 |
| 264 | Take Me In Your Arms Tonight | Teddy Pendergrass & Stephanie Mills | Sony Music Entertainment | 2811 | SR0000019849 |
| 265 | I've Aged Twenty Years In Five | George Jones | Sony Music Entertainment | 1622 | SR0000021788 |
| 266 | If Drinkin' Don't Kill Me (Her Memory Will) | George Jones | Sony Music Entertainment | 1623 | SR0000021788 |
| 267 | Ivan Meets G.I. Joe | The Clash | Sony Music Entertainment | 2836 | SR0000024334 |
| 268 | Police on my Back | The Clash | Sony Music Entertainment | 2843 | SR0000024334 |
| 269 | Somebody Got Murdered | The Clash | Sony Music Entertainment | 2849 | SR0000024334 |
| 270 | The Street Parade | The Clash | Sony Music Entertainment | 2856 | SR0000024334 |
| 271 | Crazy Mama | The Rolling Stones | UMG Recordings, Inc. | 5342 | SR0000025203 |
| 272 | Fool To Cry | The Rolling Stones | UMG Recordings, Inc. | 5346 | SR0000025203 |
| 273 | Hot Stuff | The Rolling Stones | UMG Recordings, Inc. | 5348 | SR0000025203 |
| 274 | Time Waits For No One | The Rolling Stones | UMG Recordings, Inc. | 5359 | SR0000025203 |
| 275 | Hungry Heart | Bruce Springsteen | Sony Music Entertainment | 1059 | SR0000025235 |
| 276 | The River | Bruce Springsteen | Sony Music Entertainment | 1069 | SR0000025235 |
| 277 | I Want to Give It All | Air Supply | Arista Records LLC | 377 | SR0000027856 |
| 278 | The One That You Love | Air Supply | Arista Records LLC | 384 | SR0000027856 |
| 279 | Don't Turn Me Away | Air Supply | Arista Records LLC | 374 | SR0000027866 |
| 280 | I'll Never Get Enough Of You | Air Supply | Arista Records LLC | 378 | SR0000027866 |
| 281 | I've Got Your Love | Air Supply | Arista Records LLC | 379 | SR0000027866 |
| 282 | Keeping the Love Alive | Air Supply | Arista Records LLC | 381 | SR0000027866 |
| 283 | This Heart Belongs To Me | Air Supply | Arista Records LLC | 385 | SR0000027866 |
| 284 | Tonite | Air Supply | Arista Records LLC | 386 | SR0000027866 |
| 285 | Crazy Train | Ozzy Osbourne | Sony Music Entertainment | 2429 | SR0000028652 |
| 286 | Mr. Crowley | Ozzy Osbourne | Sony Music Entertainment | 2442 | SR0000028652 |
| 287 | I Love You Much Too Much | Santana | Sony Music Entertainment | 2652 | SR0000028774 |
| 288 | The Sensitive Kind | Santana | Sony Music Entertainment | 2660 | SR0000028774 |
| 289 | Brightest Star | Santana | Sony Music Entertainment | 2642 | SR0000028839 |
| 290 | Winning | Santana | Sony Music Entertainment | 2662 | SR0000028839 |
| 291 | Hang Fire | The Rolling Stones | UMG Recordings, Inc. | 5347 | SR0000029150 |
| 292 | Neighbours | The Rolling Stones | UMG Recordings, Inc. | 5353 | SR0000029150 |
| 293 | Tops | The Rolling Stones | UMG Recordings, Inc. | 5361 | SR0000029150 |
| 294 | Bankrobber | The Clash | Sony Music Entertainment | 2821 | SR0000030054 |
| 295 | Capital Radio One | The Clash | Sony Music Entertainment | 2823 | SR0000030054 |
| 296 | Cheat | The Clash | Sony Music Entertainment | 2825 | SR0000030054 |
| 297 | Dead or Alive | Journey | Sony Music Entertainment | 1935 | SR0000030088 |
| 298 | Don't Stop Believin' | Journey | Sony Music Entertainment | 1936 | SR0000030088 |
| 299 | Escape | Journey | Sony Music Entertainment | 1937 | SR0000030088 |
| 300 | Keep on Runnin' | Journey | Sony Music Entertainment | 1938 | SR0000030088 |
| 301 | Lay It Down | Journey | Sony Music Entertainment | 1939 | SR0000030088 |
| 302 | Open Arms | Journey | Sony Music Entertainment | 1941 | SR0000030088 |
| 303 | Still They Ride (Audio) | Journey | Sony Music Entertainment | 1942 | SR0000030088 |
| 304 | Stone In Love | Journey | Sony Music Entertainment | 1943 | SR0000030088 |
| 305 | Invisible Sun | The Police | UMG Recordings, Inc. | 5337 | SR0000030222 |
| 306 | Spirits In The Material World | The Police | UMG Recordings, Inc. | 5338 | SR0000030222 |
| 307 | Nocturnal Pleasure | Meat Loaf | Sony Music Entertainment | 2218 | SR0000030226 |
| 308 | Dead Ringer for Love | Meat Loaf with Cher | Sony Music Entertainment | 2221 | SR0000030226 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

4

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 309 | Here Is the News | Electric Light Orchestra | Sony Music Entertainment | 1407 | SR0000030537 |
| 310 | The Way Life's Meant To Be | Electric Light Orchestra | Sony Music Entertainment | 1421 | SR0000030537 |
| 311 | TICKET TO THE MOON | Electric Light Orchestra | Sony Music Entertainment | 1422 | SR0000030537 |
| 312 | Twilight | Electric Light Orchestra | Sony Music Entertainment | 1424 | SR0000030537 |
| 313 | Mother, Father | Journey | Sony Music Entertainment | 1940 | SR0000030707 |
| 314 | Who's Crying Now | Journey | Sony Music Entertainment | 1944 | SR0000030707 |
| 315 | Down And Out | George Strait | UMG Recordings, Inc. | 4238 | SR0000030829 |
| 316 | If You're Thinking You Want A Stranger (There's One Coming Home) | George Strait | UMG Recordings, Inc. | 4258 | SR0000030829 |
| 317 | Unwound | George Strait | UMG Recordings, Inc. | 4283 | SR0000030829 |
| 318 | I'm Not The One | The Cars | Elektra Entertainment Group Inc. | 6080 | SR0000032055 |
| 319 | Shake It Up | The Cars | Elektra Entertainment Group Inc. | 6086 | SR0000032055 |
| 320 | Since You're Gone | The Cars | Elektra Entertainment Group Inc. | 6087 | SR0000032055 |
| 321 | Diary of a Madman | Ozzy Osbourne | Sony Music Entertainment | 2430 | SR0000034167 |
| 322 | Over The Mountain | Ozzy Osbourne | Sony Music Entertainment | 2448 | SR0000034167 |
| 323 | Changing Times | Maze | Capitol Records, LLC | 3453 | SR0000034187 |
| 324 | Feel That You're Feelin' | Maze | Capitol Records, LLC | 3455 | SR0000034187 |
| 325 | Introduction | Maze | Capitol Records, LLC | 3460 | SR0000034187 |
| 326 | Joy & Pain | Maze | Capitol Records, LLC | 3461 | SR0000034187 |
| 327 | Joy And Pain | Maze | Capitol Records, LLC | 3462 | SR0000034187 |
| 328 | Reason | Maze | Capitol Records, LLC | 3464 | SR0000034187 |
| 329 | Running Away | Maze | Capitol Records, LLC | 3465 | SR0000034187 |
| 330 | Ghetto Defendant | The Clash | Sony Music Entertainment | 2831 | SR0000034959 |
| 331 | Rock the Casbah | The Clash | Sony Music Entertainment | 2845 | SR0000034959 |
| 332 | Should I Stay Or Should I Go | The Clash | Sony Music Entertainment | 2848 | SR0000034959 |
| 333 | Straight to Hell | The Clash | Sony Music Entertainment | 2852 | SR0000034959 |
| 334 | Children Of The Moon | The Alan Parsons Project | Arista Records LLC | 532 | SR0000037591 |
| 335 | Eye In The Sky | The Alan Parsons Project | Arista Records LLC | 533 | SR0000037591 |
| 336 | Gemini | The Alan Parsons Project | Arista Records LLC | 535 | SR0000037591 |
| 337 | Mammagamma | The Alan Parsons Project | Arista Records LLC | 536 | SR0000037591 |
| 338 | Old and Wise | The Alan Parsons Project | Arista Records LLC | 538 | SR0000037591 |
| 339 | Psychobabble | The Alan Parsons Project | Arista Records LLC | 539 | SR0000037591 |
| 340 | Silence and I | The Alan Parsons Project | Arista Records LLC | 540 | SR0000037591 |
| 341 | SIRIUS | The Alan Parsons Project | Arista Records LLC | 541 | SR0000037591 |
| 342 | Step By Step | The Alan Parsons Project | Arista Records LLC | 542 | SR0000037591 |
| 343 | You're Gonna Get Your Fingers Burned | The Alan Parsons Project | Arista Records LLC | 544 | SR0000037591 |
| 344 | No Control | Eddie Money | Sony Music Entertainment | 1394 | SR0000038050 |
| 345 | Shakin' | Eddie Money | Sony Music Entertainment | 1396 | SR0000038050 |
| 346 | American Hearts | Air Supply | Arista Records LLC | 372 | SR0000038070 |
| 347 | Chances | Air Supply | Arista Records LLC | 373 | SR0000038070 |
| 348 | Having You Near Me | Air Supply | Arista Records LLC | 375 | SR0000038070 |
| 349 | I Can't Get Excited | Air Supply | Arista Records LLC | 376 | SR0000038070 |
| 350 | Just Another Woman | Air Supply | Arista Records LLC | 380 | SR0000038070 |
| 351 | My Best Friend | Air Supply | Arista Records LLC | 382 | SR0000038070 |
| 352 | Old Habits Die Hard | Air Supply | Arista Records LLC | 383 | SR0000038070 |
| 353 | Jailbait | Aerosmith | Sony Music Entertainment | 724 | SR0000039598 |
| 354 | Lightning Strikes | Aerosmith | Sony Music Entertainment | 730 | SR0000039598 |
| 355 | Baby Be Mine | Michael Jackson | Sony Music Entertainment | 2234 | SR0000041965 |
| 356 | Human Nature | Michael Jackson | Sony Music Entertainment | 2239 | SR0000041965 |
| 357 | P.Y.T. (Pretty Young Thing) | Michael Jackson | Sony Music Entertainment | 2244 | SR0000041965 |
| 358 | The Lady In My Life | Michael Jackson | Sony Music Entertainment | 2245 | SR0000041965 |
| 359 | Black And White | INXS | Atlantic Recording Corporation | 5628 | SR0000042945 |
| 360 | Don't Change | INXS | Atlantic Recording Corporation | 5634 | SR0000042945 |
| 361 | The One Thing | INXS | Atlantic Recording Corporation | 5650 | SR0000042945 |
| 362 | To Look At You | INXS | Atlantic Recording Corporation | 5653 | SR0000042945 |
| 363 | I Always Get Lucky With You | George Jones | Sony Music Entertainment | 1620 | SR0000045294 |
| 364 | Tennessee Whiskey | George Jones | Sony Music Entertainment | 1626 | SR0000045294 |
| 365 | Another One Rides The Bus | Weird Al Yankovic | Sony Music Entertainment | 2941 | SR0000046144 |
| 366 | Gotta Boogie | Weird Al Yankovic | Sony Music Entertainment | 2958 | SR0000046144 |
| 367 | Happy Birthday | Weird Al Yankovic | Sony Music Entertainment | 2959 | SR0000046144 |
| 368 | I Love Rocky Road | Weird Al Yankovic | Sony Music Entertainment | 2963 | SR0000046144 |
| 369 | I'll Be Mellow When I'm Dead | Weird Al Yankovic | Sony Music Entertainment | 2965 | SR0000046144 |
| 370 | Mr. Frump In The Iron Lung | Weird Al Yankovic | Sony Music Entertainment | 2973 | SR0000046144 |
| 371 | Stop Draggin' My Car Around | Weird Al Yankovic | Sony Music Entertainment | 2984 | SR0000046144 |
| 372 | Such A Groovy Guy | Weird Al Yankovic | Sony Music Entertainment | 2985 | SR0000046144 |
| 373 | The Check's In The Mail | Weird Al Yankovic | Sony Music Entertainment | 2989 | SR0000046144 |
| 374 | Buckingham Blues | Weird Al Yankovic | Sony Music Entertainment | 2943 | SR0000046320 |
| 375 | Ricky | Weird Al Yankovic | Sony Music Entertainment | 2980 | SR0000046320 |
| 376 | Annie's Song | John Denver | Arista Music | 261 | SR0000046358 |
| 377 | Back Home Again | John Denver | Arista Music | 262 | SR0000046358 |
| 378 | Thank God I'm a Country Boy | John Denver | Arista Music | 279 | SR0000046358 |
| 379 | Four Little Diamonds | Electric Light Orchestra | Sony Music Entertainment | 1405 | SR0000046784 |
| 380 | Secret Messages | Electric Light Orchestra | Sony Music Entertainment | 1414 | SR0000046784 |
| 381 | I Wanna Thank You | Maze Featuring Frankie Beverly | Capitol Records, LLC | 3476 | SR0000046840 |
| 382 | Your Own Kind Of Way | Maze Featuring Frankie Beverly | Capitol Records, LLC | 3486 | SR0000046840 |
| 383 | An Innocent Man | Billy Joel | Sony Music Entertainment | 861 | SR0000047532 |
| 384 | Leave A Tender Moment Alone | Billy Joel | Sony Music Entertainment | 868 | SR0000047532 |
| 385 | The Longest Time | Billy Joel | Sony Music Entertainment | 877 | SR0000047532 |
| 386 | Uptown Girl | Billy Joel | Sony Music Entertainment | 879 | SR0000047532 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

5

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 387 | Cassanova Brown | Teena Marie | Sony Music Entertainment | 2813 | SR0000050515 |
| 388 | Dear Lover | Teena Marie | Sony Music Entertainment | 2814 | SR0000050515 |
| 389 | She Was Hot | The Rolling Stones | UMG Recordings, Inc. | 5356 | SR0000050568 |
| 390 | Too Tough | The Rolling Stones | UMG Recordings, Inc. | 5360 | SR0000050568 |
| 391 | Undercover (Of The Night) | The Rolling Stones | UMG Recordings, Inc. | 5362 | SR0000050568 |
| 392 | Drive | The Cars | Elektra Entertainment Group Inc. | 6076 | SR0000052759 |
| 393 | Hello Again | The Cars | Elektra Entertainment Group Inc. | 6079 | SR0000052759 |
| 394 | Why Can't I Have You | The Cars | Elektra Entertainment Group Inc. | 6090 | SR0000052759 |
| 395 | Heartbeat City | The Cars | Elektra Entertainment Group Inc. | 6078 | SR0000053584 |
| 396 | You Might Think | The Cars | Elektra Entertainment Group Inc. | 6092 | SR0000053584 |
| 397 | Bark At The Moon | Ozzy Osbourne | Sony Music Entertainment | 2425 | SR0000053824 |
| 398 | Centre of Eternity | Ozzy Osbourne | Sony Music Entertainment | 2427 | SR0000053824 |
| 399 | Now You See It (Now You Don't) | Ozzy Osbourne | Sony Music Entertainment | 2447 | SR0000053824 |
| 400 | Rock 'n' Roll Rebel | Ozzy Osbourne | Sony Music Entertainment | 2450 | SR0000053824 |
| 401 | Slow Down | Ozzy Osbourne | Sony Music Entertainment | 2452 | SR0000053824 |
| 402 | So Tired | Ozzy Osbourne | Sony Music Entertainment | 2453 | SR0000053824 |
| 403 | Waiting for Darkness | Ozzy Osbourne | Sony Music Entertainment | 2457 | SR0000053824 |
| 404 | You're No Different | Ozzy Osbourne | Sony Music Entertainment | 2458 | SR0000053824 |
| 405 | House Of Pain | Van Halen | Warner Bros. Records Inc. | 6730 | SR0000053832 |
| 406 | Jump | Van Halen | Warner Bros. Records Inc. | 6732 | SR0000053832 |
| 407 | Buy Me A Condo | Weird Al Yankovic | Sony Music Entertainment | 2944 | SR0000054056 |
| 408 | I Lost On Jeopardy | Weird Al Yankovic | Sony Music Entertainment | 2962 | SR0000054056 |
| 409 | King Of Suede | Weird Al Yankovic | Sony Music Entertainment | 2967 | SR0000054056 |
| 410 | Midnight Star | Weird Al Yankovic | Sony Music Entertainment | 2971 | SR0000054056 |
| 411 | Mr. Popeil | Weird Al Yankovic | Sony Music Entertainment | 2974 | SR0000054056 |
| 412 | Nature Trail To Hell | Weird Al Yankovic | Sony Music Entertainment | 2975 | SR0000054056 |
| 413 | Polkas On 45 | Weird Al Yankovic | Sony Music Entertainment | 2979 | SR0000054056 |
| 414 | The Brady Bunch | Weird Al Yankovic | Sony Music Entertainment | 2988 | SR0000054056 |
| 415 | Theme From Rocky XIII | Weird Al Yankovic | Sony Music Entertainment | 2991 | SR0000054056 |
| 416 | Burn For You | INXS | Atlantic Recording Corporation | 5629 | SR0000054062 |
| 417 | Dancing On The Jetty | INXS | Atlantic Recording Corporation | 5631 | SR0000054062 |
| 418 | I Send A Message | INXS | Atlantic Recording Corporation | 5636 | SR0000054062 |
| 419 | Love Is (What I Say) | INXS | Atlantic Recording Corporation | 5640 | SR0000054062 |
| 420 | Eat It | Weird Al Yankovic | Sony Music Entertainment | 2949 | SR0000054439 |
| 421 | That Boy Could Dance | Weird Al Yankovic | Sony Music Entertainment | 2986 | SR0000054439 |
| 422 | 1984 | Van Halen | Warner Bros. Records Inc. | 6726 | SR0000054482 |
| 423 | Drop Dead Legs | Van Halen | Warner Bros. Records Inc. | 6727 | SR0000054482 |
| 424 | Girl Gone Bad | Van Halen | Warner Bros. Records Inc. | 6728 | SR0000054482 |
| 425 | Hot For Teacher | Van Halen | Warner Bros. Records Inc. | 6729 | SR0000054482 |
| 426 | I'll Wait | Van Halen | Warner Bros. Records Inc. | 6731 | SR0000054482 |
| 427 | Panama | Van Halen | Warner Bros. Records Inc. | 6733 | SR0000054482 |
| 428 | Top Jimmy | Van Halen | Warner Bros. Records Inc. | 6734 | SR0000054482 |
| 429 | I Would Die 4 U | Prince And The Revolution | Warner Bros. Records Inc. | 6682 | SR0000054679 |
| 430 | Purple Rain | Prince And The Revolution | Warner Bros. Records Inc. | 6684 | SR0000054679 |
| 431 | Angie | The Rolling Stones | UMG Recordings, Inc. | 5340 | SR0000054736 |
| 432 | Beast Of Burden | The Rolling Stones | UMG Recordings, Inc. | 5341 | SR0000054736 |
| 433 | Emotional Rescue | The Rolling Stones | UMG Recordings, Inc. | 5344 | SR0000054736 |
| 434 | Start Me Up | The Rolling Stones | UMG Recordings, Inc. | 5358 | SR0000054736 |
| 435 | Born In The U.S.A. | Bruce Springsteen | Sony Music Entertainment | 1051 | SR0000055647 |
| 436 | Glory Days | Bruce Springsteen | Sony Music Entertainment | 1057 | SR0000055647 |
| 437 | My Hometown | Bruce Springsteen | Sony Music Entertainment | 1063 | SR0000055647 |
| 438 | Doo Doo Doo Doo (Heartbreaker) | The Rolling Stones | UMG Recordings, Inc. | 5343 | SR0000056814 |
| 439 | It's Only Rock 'n' Roll (But I Like It) | The Rolling Stones | UMG Recordings, Inc. | 5349 | SR0000056814 |
| 440 | Miss You (Dance Version) | The Rolling Stones | UMG Recordings, Inc. | 5352 | SR0000056814 |
| 441 | Crazy Old Soldier | Ray Charles | Sony Music Entertainment | 2637 | SR0000058443 |
| 442 | Seven Spanish Angels | Willie Nelson with Ray Charles | Sony Music Entertainment | 3009 | SR0000058443 |
| 443 | Greatest Love Of All | Whitney Houston | Arista Records LLC | 548 | SR0000060716 |
| 444 | How Will I Know | Whitney Houston | Arista Records LLC | 550 | SR0000060716 |
| 445 | Saving All My Love For You | Whitney Houston | Arista Records LLC | 566 | SR0000060716 |
| 446 | Five Minutes Of Funk | Whodini | Zomba Recording LLC | 3223 | SR0000060859 |
| 447 | Friends | Whodini | Zomba Recording LLC | 3225 | SR0000060859 |
| 448 | My Dear Mr. Gaye | Teena Marie | Sony Music Entertainment | 2818 | SR0000062234 |
| 449 | Out On A Limb | Teena Marie | Sony Music Entertainment | 2819 | SR0000062234 |
| 450 | Big Mouth | Whodini | Zomba Recording LLC | 3221 | SR0000063110 |
| 451 | Escape (I Need A Break) | Whodini | Zomba Recording LLC | 3222 | SR0000063110 |
| 452 | Freaks Come Out At Night | Whodini | Zomba Recording LLC | 3224 | SR0000063110 |
| 453 | A Night Like This | The Cure | Elektra Entertainment Group Inc. | 6095 | SR0000065872 |
| 454 | Close To Me | The Cure | Elektra Entertainment Group Inc. | 6098 | SR0000065872 |
| 455 | In Between Days | The Cure | Elektra Entertainment Group Inc. | 6102 | SR0000065872 |
| 456 | Kiss The Dirt (Falling Down The Mountain) | INXS | Atlantic Recording Corporation | 5638 | SR0000066559 |
| 457 | Listen Like Thieves | INXS | Atlantic Recording Corporation | 5639 | SR0000066559 |
| 458 | What You Need | INXS | Atlantic Recording Corporation | 5654 | SR0000066559 |
| 459 | Cable TV | Weird Al Yankovic | Sony Music Entertainment | 2945 | SR0000068020 |
| 460 | Dare To Be Stupid | Weird Al Yankovic | Sony Music Entertainment | 2947 | SR0000068020 |
| 461 | George Of The Jungle | Weird Al Yankovic | Sony Music Entertainment | 2954 | SR0000068020 |
| 462 | Girls Just Want To Have Lunch | Weird Al Yankovic | Sony Music Entertainment | 2955 | SR0000068020 |
| 463 | Hooked On Polkas | Weird Al Yankovic | Sony Music Entertainment | 2961 | SR0000068020 |
| 464 | I Want A New Duck | Weird Al Yankovic | Sony Music Entertainment | 2964 | SR0000068020 |
| 465 | One More Minute | Weird Al Yankovic | Sony Music Entertainment | 2976 | SR0000068020 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

6

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 466 | This Is The Life | Weird Al Yankovic | Sony Music Entertainment | 2992 | SR0000068020 |
| 467 | Yoda | Weird Al Yankovic | Sony Music Entertainment | 2997 | SR0000068020 |
| 468 | Only A Dream In Rio | James Taylor | Sony Music Entertainment | 1798 | SR0000068536 |
| 469 | Song For You Far Away | James Taylor | Sony Music Entertainment | 1801 | SR0000068536 |
| 470 | Getting to the Point | Electric Light Orchestra | Sony Music Entertainment | 1406 | SR0000070477 |
| 471 | So Serious | Electric Light Orchestra | Sony Music Entertainment | 1417 | SR0000070477 |
| 472 | I Wanna Go Back | Eddie Money | Sony Music Entertainment | 1392 | SR0000071987 |
| 473 | We Should Be Sleeping | Eddie Money | Sony Music Entertainment | 1400 | SR0000071987 |
| 474 | Jumping Someone Else's Train | The Cure | Elektra Entertainment Group Inc. | 6103 | SR0000072370 |
| 475 | Killing An Arab | The Cure | Elektra Entertainment Group Inc. | 6104 | SR0000072370 |
| 476 | The Chair | George Strait | UMG Recordings, Inc. | 4277 | SR0000073980 |
| 477 | You're Something Special To Me | George Strait | UMG Recordings, Inc. | 4292 | SR0000073980 |
| 478 | If Looks Could Kill | Heart | Capitol Records, LLC | 3343 | SR0000075726 |
| 479 | Never | Heart | Capitol Records, LLC | 3345 | SR0000075726 |
| 480 | Nothin' At All | Heart | Capitol Records, LLC | 3346 | SR0000075726 |
| 481 | What About Love | Heart | Capitol Records, LLC | 3349 | SR0000075726 |
| 482 | Carrie | Europe | Sony Music Entertainment | 1451 | SR0000076395 |
| 483 | Cherokee | Europe | Sony Music Entertainment | 1452 | SR0000076395 |
| 484 | Danger On the Track | Europe | Sony Music Entertainment | 1453 | SR0000076395 |
| 485 | Heart Of Stone | Europe | Sony Music Entertainment | 1454 | SR0000076395 |
| 486 | Love Chaser | Europe | Sony Music Entertainment | 1455 | SR0000076395 |
| 487 | Ninja | Europe | Sony Music Entertainment | 1456 | SR0000076395 |
| 488 | On The Loose | Europe | Sony Music Entertainment | 1457 | SR0000076395 |
| 489 | Rock the Night | Europe | Sony Music Entertainment | 1458 | SR0000076395 |
| 490 | The Final Countdown | Europe | Sony Music Entertainment | 1459 | SR0000076395 |
| 491 | Time Has Come | Europe | Sony Music Entertainment | 1460 | SR0000076395 |
| 492 | Amnesia | Fabulous Thunderbirds | Sony Music Entertainment | 1461 | SR0000076616 |
| 493 | Down At Antwones | Fabulous Thunderbirds | Sony Music Entertainment | 1462 | SR0000076616 |
| 494 | I Don't Care | Fabulous Thunderbirds | Sony Music Entertainment | 1463 | SR0000076616 |
| 495 | Tell Me | Fabulous Thunderbirds | Sony Music Entertainment | 1464 | SR0000076616 |
| 496 | True Love | Fabulous Thunderbirds | Sony Music Entertainment | 1465 | SR0000076616 |
| 497 | Tuff Enuff | Fabulous Thunderbirds | Sony Music Entertainment | 1466 | SR0000076616 |
| 498 | Look at That, Look at That | The Fabulous Thunderbirds | Sony Music Entertainment | 2862 | SR0000076616 |
| 499 | Two Time My Lovin | The Fabulous Thunderbirds | Sony Music Entertainment | 2863 | SR0000076616 |
| 500 | Why Get Up | The Fabulous Thunderbirds | Sony Music Entertainment | 2864 | SR0000076616 |
| 501 | Wrap It Up | The Fabulous Thunderbirds | Sony Music Entertainment | 2865 | SR0000076616 |
| 502 | A Matter Of Trust | Billy Joel | Sony Music Entertainment | 857 | SR0000077612 |
| 503 | Baby Grand (duet w/Ray Charles) | Billy Joel | Sony Music Entertainment | 862 | SR0000077612 |
| 504 | This Is The Time | Billy Joel | Sony Music Entertainment | 878 | SR0000077612 |
| 505 | Christmas At Ground Zero | Weird Al Yankovic | Sony Music Entertainment | 2946 | SR0000078099 |
| 506 | Dog Eat Dog | Weird Al Yankovic | Sony Music Entertainment | 2948 | SR0000078099 |
| 507 | Good Enough For Now | Weird Al Yankovic | Sony Music Entertainment | 2956 | SR0000078099 |
| 508 | Here's Johnny | Weird Al Yankovic | Sony Music Entertainment | 2960 | SR0000078099 |
| 509 | One Of Those Days | Weird Al Yankovic | Sony Music Entertainment | 2977 | SR0000078099 |
| 510 | Polka Party | Weird Al Yankovic | Sony Music Entertainment | 2978 | SR0000078099 |
| 511 | Toothless People | Weird Al Yankovic | Sony Music Entertainment | 2993 | SR0000078099 |
| 512 | Sade | Kenny G | Arista Records LLC | 443 | SR0000079028 |
| 513 | Slip of the Tongue | Kenny G | Arista Records LLC | 445 | SR0000079028 |
| 514 | Songbird | Kenny G | Arista Records LLC | 446 | SR0000079028 |
| 515 | 1 2 3 | Gloria Estefan | Sony Music Entertainment | 1632 | SR0000083468 |
| 516 | Anything For You | Gloria Estefan | Sony Music Entertainment | 1633 | SR0000083468 |
| 517 | Can't Stay Away From You | Gloria Estefan | Sony Music Entertainment | 1634 | SR0000083468 |
| 518 | Devil Inside | INXS | Atlantic Recording Corporation | 5632 | SR0000085232 |
| 519 | Mystify | INXS | Atlantic Recording Corporation | 5641 | SR0000085232 |
| 520 | Need You Tonight | INXS | Atlantic Recording Corporation | 5642 | SR0000085232 |
| 521 | Never Tear Us Apart | INXS | Atlantic Recording Corporation | 5643 | SR0000085232 |
| 522 | New Sensation | INXS | Atlantic Recording Corporation | 5644 | SR0000085232 |
| 523 | Angel | Aerosmith | UMG Recordings, Inc. | 3575 | SR0000085369 |
| 524 | Rag Doll | Aerosmith | UMG Recordings, Inc. | 3582 | SR0000085369 |
| 525 | Blues for Salvador | Santana | Sony Music Entertainment | 2641 | SR0000086429 |
| 526 | Hannibal | Santana | Sony Music Entertainment | 2649 | SR0000086429 |
| 527 | Don't Stop Your Love | Keith Sweat | Elektra Entertainment Group Inc. | 6054 | SR0000086761 |
| 528 | How Deep Is Your Love | Keith Sweat | Elektra Entertainment Group Inc. | 6056 | SR0000086761 |
| 529 | Make It Last Forever | Keith Sweat | Elektra Entertainment Group Inc. | 6059 | SR0000086761 |
| 530 | Right And A Wrong Way | Keith Sweat | Elektra Entertainment Group Inc. | 6061 | SR0000086761 |
| 531 | Something Just Ain't Right | Keith Sweat | Elektra Entertainment Group Inc. | 6062 | SR0000086761 |
| 532 | Alone | Heart | Capitol Records, LLC | 3339 | SR0000088275 |
| 533 | Who Will You Run To | Heart | Capitol Records, LLC | 3350 | SR0000088275 |
| 534 | (This Song's Just) Six Words Long | Weird Al Yankovic | Sony Music Entertainment | 2939 | SR0000088931 |
| 535 | Alimony | Weird Al Yankovic | Sony Music Entertainment | 2940 | SR0000088931 |
| 536 | Fat | Weird Al Yankovic | Sony Music Entertainment | 2950 | SR0000088931 |
| 537 | Good Old Days | Weird Al Yankovic | Sony Music Entertainment | 2957 | SR0000088931 |
| 538 | Lasagna | Weird Al Yankovic | Sony Music Entertainment | 2968 | SR0000088931 |
| 539 | Melanie | Weird Al Yankovic | Sony Music Entertainment | 2970 | SR0000088931 |
| 540 | Twister | Weird Al Yankovic | Sony Music Entertainment | 2994 | SR0000088931 |
| 541 | Velvet Elvis | Weird Al Yankovic | Sony Music Entertainment | 2996 | SR0000088931 |
| 542 | You Make Me | Weird Al Yankovic | Sony Music Entertainment | 2998 | SR0000088931 |
| 543 | Didn't We Almost Have It All | Whitney Houston | Arista Records LLC | 545 | SR0000089966 |
| 544 | I Wanna Dance With Somebody | Whitney Houston | Arista Records LLC | 554 | SR0000089966 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

7

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 545 | So Emotional | Whitney Houston | Arista Records LLC | 567 | SR0000089966 |
| 546 | Where Do Broken Hearts Go | Whitney Houston | Arista Records LLC | 570 | SR0000089966 |
| 547 | Call Me (I Got Yo Number) | Teena Marie | Sony Music Entertainment | 2812 | SR0000090900 |
| 548 | Work It | Teena Marie | Sony Music Entertainment | 2820 | SR0000090900 |
| 549 | Breakin' All The Rules | Ozzy Osbourne | Sony Music Entertainment | 2426 | SR0000098705 |
| 550 | Crazy Babies | Ozzy Osbourne | Sony Music Entertainment | 2428 | SR0000098705 |
| 551 | Miracle Man | Ozzy Osbourne | Sony Music Entertainment | 2440 | SR0000098705 |
| 552 | Ace In The Hole | George Strait | UMG Recordings, Inc. | 4222 | SR0000100975 |
| 553 | Baby's Gotten Good At Goodbye | George Strait | UMG Recordings, Inc. | 4228 | SR0000100975 |
| 554 | Overnight Success | George Strait | UMG Recordings, Inc. | 4269 | SR0000100975 |
| 555 | What's Going On In Your World | George Strait | UMG Recordings, Inc. | 4286 | SR0000100975 |
| 556 | Crazy On You | Heart | Capitol Records, LLC | 3340 | SR0000102964 |
| 557 | Dreamboat Annie | Heart | Capitol Records, LLC | 3341 | SR0000102964 |
| 558 | Magic Man | Heart | Capitol Records, LLC | 3344 | SR0000102964 |
| 559 | 32 Pennies | Warrant | Sony Music Entertainment | 2925 | SR0000103108 |
| 560 | Big Talk | Warrant | Sony Music Entertainment | 2927 | SR0000103108 |
| 561 | D.R.F.S.R. | Warrant | Sony Music Entertainment | 2929 | SR0000103108 |
| 562 | Down Boys | Warrant | Sony Music Entertainment | 2930 | SR0000103108 |
| 563 | Heaven | Warrant | Sony Music Entertainment | 2931 | SR0000103108 |
| 564 | Sometimes She Cries | Warrant | Sony Music Entertainment | 2934 | SR0000103108 |
| 565 | Closedown | The Cure | Elektra Entertainment Group Inc. | 6099 | SR0000104305 |
| 566 | Disintegration | The Cure | Elektra Entertainment Group Inc. | 6100 | SR0000104305 |
| 567 | Fascination Street | The Cure | Elektra Entertainment Group Inc. | 6101 | SR0000104305 |
| 568 | Love Song | The Cure | Elektra Entertainment Group Inc. | 6105 | SR0000104305 |
| 569 | Lullaby | The Cure | Elektra Entertainment Group Inc. | 6106 | SR0000104305 |
| 570 | Pictures Of You | The Cure | Elektra Entertainment Group Inc. | 6107 | SR0000104305 |
| 571 | Plainsong | The Cure | Elektra Entertainment Group Inc. | 6108 | SR0000104305 |
| 572 | Prayers For Rain | The Cure | Elektra Entertainment Group Inc. | 6109 | SR0000104305 |
| 573 | The Same Deep Water As You | The Cure | Elektra Entertainment Group Inc. | 6111 | SR0000104305 |
| 574 | Untitled | The Cure | Elektra Entertainment Group Inc. | 6112 | SR0000104305 |
| 575 | Don't Wanna Lose You | Gloria Estefan | Sony Music Entertainment | 1637 | SR0000107742 |
| 576 | Get On Your Feet | Gloria Estefan | Sony Music Entertainment | 1638 | SR0000107742 |
| 577 | Oye Mi Canto (Hear My Voice) | Gloria Estefan | Sony Music Entertainment | 1640 | SR0000107742 |
| 578 | Can't Get Over You | Maze featuring Frankie Beverly | Warner Bros. Records Inc. | 6597 | SR0000107982 |
| 579 | Change Our Ways | Maze featuring Frankie Beverly | Warner Bros. Records Inc. | 6598 | SR0000107982 |
| 580 | Good Times | Maze featuring Frankie Beverly | Warner Bros. Records Inc. | 6600 | SR0000107982 |
| 581 | Just Us | Maze featuring Frankie Beverly | Warner Bros. Records Inc. | 6602 | SR0000107982 |
| 582 | Love's On The Run | Maze featuring Frankie Beverly | Warner Bros. Records Inc. | 6605 | SR0000107982 |
| 583 | Mandela | Maze featuring Frankie Beverly | Warner Bros. Records Inc. | 6606 | SR0000107982 |
| 584 | Midnight | Maze featuring Frankie Beverly | Warner Bros. Records Inc. | 6607 | SR0000107982 |
| 585 | Silky Soul | Maze featuring Frankie Beverly | Warner Bros. Records Inc. | 6609 | SR0000107982 |
| 586 | Somebody Else's Arms | Maze featuring Frankie Beverly | Warner Bros. Records Inc. | 6610 | SR0000107982 |
| 587 | Songs Of Love | Maze featuring Frankie Beverly | Warner Bros. Records Inc. | 6611 | SR0000107982 |
| 588 | Attack Of The Radioactive Hamsters From A Planet Near Mars | Weird Al Yankovic | Sony Music Entertainment | 2942 | SR0000108100 |
| 589 | Fun Zone | Weird Al Yankovic | Sony Music Entertainment | 2951 | SR0000108100 |
| 590 | Gandhi II | Weird Al Yankovic | Sony Music Entertainment | 2952 | SR0000108100 |
| 591 | Generic Blues | Weird Al Yankovic | Sony Music Entertainment | 2953 | SR0000108100 |
| 592 | Isle Thing | Weird Al Yankovic | Sony Music Entertainment | 2966 | SR0000108100 |
| 593 | Money for Nothing/Beverly Hillbillies | Weird Al Yankovic | Sony Music Entertainment | 2972 | SR0000108100 |
| 594 | She Drives Like Crazy | Weird Al Yankovic | Sony Music Entertainment | 2981 | SR0000108100 |
| 595 | Spam | Weird Al Yankovic | Sony Music Entertainment | 2982 | SR0000108100 |
| 596 | Spatula City | Weird Al Yankovic | Sony Music Entertainment | 2983 | SR0000108100 |
| 597 | The Biggest Ball Of Twine In Minnesota | Weird Al Yankovic | Sony Music Entertainment | 2987 | SR0000108100 |
| 598 | The Hot Rocks Polka | Weird Al Yankovic | Sony Music Entertainment | 2990 | SR0000108100 |
| 599 | Uhf | Weird Al Yankovic | Sony Music Entertainment | 2995 | SR0000108100 |
| 600 | I Go To Extremes | Billy Joel | Sony Music Entertainment | 865 | SR0000109420 |
| 601 | Leningrad | Billy Joel | Sony Music Entertainment | 869 | SR0000109420 |
| 602 | The Downeaster 'Alexa' | Billy Joel | Sony Music Entertainment | 875 | SR0000109420 |
| 603 | Looking Through The Eyes Of A Child | Eddie Money | Sony Music Entertainment | 1393 | SR0000109485 |
| 604 | Peace in Our Time | Eddie Money | Sony Music Entertainment | 1395 | SR0000109485 |
| 605 | Stop Steppin' On My Heart | Eddie Money | Sony Music Entertainment | 1397 | SR0000109485 |
| 606 | Groovin' (Out On Life) | UB40 | UMG Recordings, Inc. | 5402 | SR0000112173 |
| 607 | Homely Girl | UB40 | UMG Recordings, Inc. | 5403 | SR0000112173 |
| 608 | All I Wanna Do Is Make Love To You | Heart | Capitol Records, LLC | 3338 | SR0000114803 |
| 609 | Stranded (2000 Digital Remaster) | Heart | Capitol Records, LLC | 3347 | SR0000114803 |
| 610 | Ball And Chain | Social Distortion | Sony Music Entertainment | 2719 | SR0000115085 |
| 611 | Ring Of Fire | Social Distortion | Sony Music Entertainment | 2720 | SR0000115085 |
| 612 | Story Of My Life | Social Distortion | Sony Music Entertainment | 2721 | SR0000115085 |
| 613 | Full Moon | Santana | Sony Music Entertainment | 2647 | SR0000118423 |
| 614 | Gypsy Woman | Santana | Sony Music Entertainment | 2648 | SR0000118423 |
| 615 | Chasin' That Neon Rainbow | Alan Jackson | Arista Records LLC | 387 | SR0000120465 |
| 616 | Here In The Real World | Alan Jackson | Arista Records LLC | 392 | SR0000120465 |
| 617 | Bitter Tears | INXS | Atlantic Recording Corporation | 5627 | SR0000121377 |
| 618 | By My Side | INXS | Atlantic Recording Corporation | 5630 | SR0000121377 |
| 619 | Disappear | INXS | Atlantic Recording Corporation | 5633 | SR0000121377 |
| 620 | Suicide Blonde | INXS | Atlantic Recording Corporation | 5647 | SR0000121377 |
| 621 | The Stairs | INXS | Atlantic Recording Corporation | 5651 | SR0000121377 |
| 622 | Bed Of Roses | Warrant | Sony Music Entertainment | 2926 | SR0000122785 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

8

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 623 | Cherry Pie | Warrant | Sony Music Entertainment | 2928 | SR0000122785 |
| 624 | I Saw Red | Warrant | Sony Music Entertainment | 2932 | SR0000122785 |
| 625 | Mr. Rainmaker | Warrant | Sony Music Entertainment | 2933 | SR0000122785 |
| 626 | Sure Feels Good to Me | Warrant | Sony Music Entertainment | 2935 | SR0000122785 |
| 627 | Train, Train | Warrant | Sony Music Entertainment | 2937 | SR0000122785 |
| 628 | Uncle Tom's Cabin | Warrant | Sony Music Entertainment | 2938 | SR0000122785 |
| 629 | Beats to the Rhyme | RUN-DMC | Arista Records LLC | 485 | SR0000124365 |
| 630 | I'm Not Going Out Like That | RUN-DMC | Arista Records LLC | 489 | SR0000124365 |
| 631 | Mary, Mary | RUN-DMC | Arista Records LLC | 493 | SR0000124365 |
| 632 | Run's House | RUN-DMC | Arista Records LLC | 495 | SR0000124365 |
| 633 | Hit It Run | RUN-DMC | Arista Records LLC | 488 | SR0000124846 |
| 634 | It's Tricky | RUN-DMC | Arista Records LLC | 491 | SR0000124846 |
| 635 | My Adidas | RUN-DMC | Arista Records LLC | 494 | SR0000124846 |
| 636 | You Be Illin' | RUN-DMC | Arista Records LLC | 497 | SR0000124846 |
| 637 | King Of Rock | RUN-DMC | Arista Records LLC | 492 | SR0000124851 |
| 638 | You Talk Too Much | RUN-DMC | Arista Records LLC | 498 | SR0000124851 |
| 639 | Faces | RUN-DMC | Arista Records LLC | 487 | SR0000124852 |
| 640 | What's It All About | RUN-DMC | Arista Records LLC | 496 | SR0000124852 |
| 641 | Here's Looking At You | Teena Marie | Sony Music Entertainment | 2815 | SR0000134764 |
| 642 | If I Were a Bell | Teena Marie | Sony Music Entertainment | 2816 | SR0000134764 |
| 643 | I Don't Want to Change the World | Ozzy Osbourne | Sony Music Entertainment | 2436 | SR0000135019 |
| 644 | Mama, I'm Coming Home | Ozzy Osbourne | Sony Music Entertainment | 2439 | SR0000135019 |
| 645 | No More Tears | Ozzy Osbourne | Sony Music Entertainment | 2445 | SR0000135019 |
| 646 | Time After Time | Ozzy Osbourne | Sony Music Entertainment | 2456 | SR0000135019 |
| 647 | (I've Got To) Stop Thinkin' 'Bout That | James Taylor | Sony Music Entertainment | 1791 | SR0000135070 |
| 648 | Copperline | James Taylor | Sony Music Entertainment | 1794 | SR0000135070 |
| 649 | Shed a Little Light | James Taylor | Sony Music Entertainment | 1800 | SR0000135070 |
| 650 | Against Doctor's Orders | Kenny G | Arista Records LLC | 433 | SR0000135107 |
| 651 | Silhouette | Kenny G | Arista Records LLC | 444 | SR0000135107 |
| 652 | Suck My Kiss | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6713 | SR0000135276 |
| 653 | Under The Bridge | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6717 | SR0000135276 |
| 654 | In Bloom | Nirvana | UMG Recordings, Inc. | 5044 | SR0000135335 |
| 655 | Lithium | Nirvana | UMG Recordings, Inc. | 5045 | SR0000135335 |
| 656 | Ben's Song | Sarah McLachlan | Arista Records LLC | 512 | SR0000137750 |
| 657 | Steaming | Sarah McLachlan | Arista Records LLC | 525 | SR0000137750 |
| 658 | Vox | Sarah McLachlan | Arista Records LLC | 529 | SR0000137750 |
| 659 | Deep | Pearl Jam | Sony Music Entertainment | 2496 | SR0000137787 |
| 660 | Garden | Pearl Jam | Sony Music Entertainment | 2499 | SR0000137787 |
| 661 | Oceans | Pearl Jam | Sony Music Entertainment | 2524 | SR0000137787 |
| 662 | Porch | Pearl Jam | Sony Music Entertainment | 2529 | SR0000137787 |
| 663 | Release | Pearl Jam | Sony Music Entertainment | 2536 | SR0000137787 |
| 664 | Why Go | Pearl Jam | Sony Music Entertainment | 2553 | SR0000137787 |
| 665 | Don't Rock The Jukebox | Alan Jackson | Arista Records LLC | 389 | SR0000138302 |
| 666 | Midnight In Montgomery | Alan Jackson | Arista Records LLC | 397 | SR0000138302 |
| 667 | Boot Hill | Stevie Ray Vaughan & Double Trouble | Sony Music Entertainment | 2722 | SR0000138313 |
| 668 | Chitlins Con Carne | Stevie Ray Vaughan & Double Trouble | Sony Music Entertainment | 2723 | SR0000138313 |
| 669 | Close to You | Stevie Ray Vaughan & Double Trouble | Sony Music Entertainment | 2724 | SR0000138313 |
| 670 | Empty Arms | Stevie Ray Vaughan & Double Trouble | Sony Music Entertainment | 2725 | SR0000138313 |
| 671 | Life By The Drop | Stevie Ray Vaughan & Double Trouble | Sony Music Entertainment | 2726 | SR0000138313 |
| 672 | Little Wing | Stevie Ray Vaughan & Double Trouble | Sony Music Entertainment | 2727 | SR0000138313 |
| 673 | May I Have a Talk with You | Stevie Ray Vaughan & Double Trouble | Sony Music Entertainment | 2728 | SR0000138313 |
| 674 | So Excited | Stevie Ray Vaughan & Double Trouble | Sony Music Entertainment | 2729 | SR0000138313 |
| 675 | The Sky Is Crying | Stevie Ray Vaughan & Double Trouble | Sony Music Entertainment | 2730 | SR0000138313 |
| 676 | Wham | Stevie Ray Vaughan & Double Trouble | Sony Music Entertainment | 2731 | SR0000138313 |
| 677 | Drawn to the Rhythm | Sarah McLachlan | Arista Records LLC | 514 | SR0000140285 |
| 678 | Into the Fire | Sarah McLachlan | Arista Records LLC | 521 | SR0000140285 |
| 679 | Mercy | Sarah McLachlan | Arista Records LLC | 522 | SR0000140285 |
| 680 | The Path of Thorns (Terms) | Sarah McLachlan | Arista Records LLC | 528 | SR0000140285 |
| 681 | Advice For The Young At Heart | Tears For Fears | UMG Recordings, Inc. | 5293 | SR0000144549 |
| 682 | Change | Tears For Fears | UMG Recordings, Inc. | 5294 | SR0000144549 |
| 683 | Everybody Wants To Rule The World | Tears For Fears | UMG Recordings, Inc. | 5295 | SR0000144549 |
| 684 | Head Over Heels | Tears For Fears | UMG Recordings, Inc. | 5296 | SR0000144549 |
| 685 | I Believe | Tears For Fears | UMG Recordings, Inc. | 5297 | SR0000144549 |
| 686 | Laid So Low (Tears Roll Down) | Tears For Fears | UMG Recordings, Inc. | 5298 | SR0000144549 |
| 687 | Mothers Talk | Tears For Fears | UMG Recordings, Inc. | 5300 | SR0000144549 |
| 688 | Pale Shelter | Tears For Fears | UMG Recordings, Inc. | 5301 | SR0000144549 |
| 689 | Shout | Tears For Fears | UMG Recordings, Inc. | 5302 | SR0000144549 |
| 690 | Sowing The Seeds Of Love | Tears For Fears | UMG Recordings, Inc. | 5303 | SR0000144549 |
| 691 | Cold | Annie Lennox | Arista Records LLC | 403 | SR0000145693 |
| 692 | Little Bird | Annie Lennox | Arista Records LLC | 404 | SR0000145693 |
| 693 | Precious | Annie Lennox | Arista Records LLC | 405 | SR0000145693 |
| 694 | Walking On Broken Glass | Annie Lennox | Arista Records LLC | 406 | SR0000145693 |
| 695 | Why | Annie Lennox | Arista Records LLC | 407 | SR0000145693 |
| 696 | Anything | SWV | Arista Music | 317 | SR0000146905 |
| 697 | Blak Pudd'n | SWV | Arista Music | 318 | SR0000146905 |
| 698 | Coming Home | SWV | Arista Music | 321 | SR0000146905 |
| 699 | Downtown | SWV | Arista Music | 322 | SR0000146905 |
| 700 | Give It To Me | SWV | Arista Music | 324 | SR0000146905 |
| 701 | I'm so into You | SWV | Arista Music | 327 | SR0000146905 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

9

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 702 | It's About Time | SWV | Arista Music | 328 | SR0000146905 |
| 703 | Right Here | SWV | Arista Music | 333 | SR0000146905 |
| 704 | SWV (In The House) | SWV | Arista Music | 334 | SR0000146905 |
| 705 | That's What I Need | SWV | Arista Music | 335 | SR0000146905 |
| 706 | Think You're Gonna Like It | SWV | Arista Music | 336 | SR0000146905 |
| 707 | Weak | SWV | Arista Music | 337 | SR0000146905 |
| 708 | Weak (A Cappella) | SWV | Arista Music | 338 | SR0000146905 |
| 709 | You're Always On My Mind | SWV | Arista Music | 340 | SR0000146905 |
| 710 | Chattahoochee | Alan Jackson | Arista Records LLC | 388 | SR0000147716 |
| 711 | She's Got the Rhythm (And I Got the Blues) | Alan Jackson | Arista Records LLC | 400 | SR0000147716 |
| 712 | (There You Go) Tellin' Me No Again | Keith Sweat | Elektra Entertainment Group Inc. | 6052 | SR0000150241 |
| 713 | Why Me Baby? | Keith Sweat | Elektra Entertainment Group Inc. | 6063 | SR0000150241 |
| 714 | I'll Give All My Love To You | Keith Sweat | Elektra Entertainment Group Inc. | 6058 | SR0000150379 |
| 715 | Merry Go Round | Keith Sweat | Elektra Entertainment Group Inc. | 6060 | SR0000150379 |
| 716 | Baby Don't Cry | INXS | Atlantic Recording Corporation | 5625 | SR0000152091 |
| 717 | Beautiful Girl | INXS | Atlantic Recording Corporation | 5626 | SR0000152091 |
| 718 | Heaven Sent | INXS | Atlantic Recording Corporation | 5635 | SR0000152091 |
| 719 | Taste It | INXS | Atlantic Recording Corporation | 5648 | SR0000152091 |
| 720 | I Have Nothing | Whitney Houston | Arista Records LLC | 552 | SR0000152583 |
| 721 | I Will Always Love You | Whitney Houston | Arista Records LLC | 556 | SR0000152583 |
| 722 | I'm Every Woman | Whitney Houston | Arista Records LLC | 557 | SR0000152583 |
| 723 | Run To You | Whitney Houston | Arista Records LLC | 565 | SR0000152583 |
| 724 | Crazy | Aerosmith | UMG Recordings, Inc. | 3576 | SR0000153061 |
| 725 | Cryin' | Aerosmith | UMG Recordings, Inc. | 3577 | SR0000153061 |
| 726 | A Man's Home Is His Castle | Faith Hill | Warner Bros. Records Inc. | 6405 | SR0000169102 |
| 727 | A Room In My Heart | Faith Hill | Warner Bros. Records Inc. | 6406 | SR0000169102 |
| 728 | Bed Of Roses | Faith Hill | Warner Bros. Records Inc. | 6410 | SR0000169102 |
| 729 | I Can't Do That Anymore | Faith Hill | Warner Bros. Records Inc. | 6419 | SR0000169102 |
| 730 | It Matters To Me | Faith Hill | Warner Bros. Records Inc. | 6432 | SR0000169102 |
| 731 | Keep Walkin' On (with Shelby Lynne) | Faith Hill | Warner Bros. Records Inc. | 6437 | SR0000169102 |
| 732 | Let's Go To Vegas | Faith Hill | Warner Bros. Records Inc. | 6439 | SR0000169102 |
| 733 | Someone Else's Dream | Faith Hill | Warner Bros. Records Inc. | 6450 | SR0000169102 |
| 734 | You Can't Lose Me | Faith Hill | Warner Bros. Records Inc. | 6469 | SR0000169102 |
| 735 | You Will Be Mine | Faith Hill | Warner Bros. Records Inc. | 6472 | SR0000169102 |
| 736 | Birthmark | Deftones | Warner Bros. Records Inc. | 6298 | SR0000171111 |
| 737 | Bored | Deftones | Warner Bros. Records Inc. | 6300 | SR0000171111 |
| 738 | Fireal | Deftones | Warner Bros. Records Inc. | 6309 | SR0000171111 |
| 739 | Lifter | Deftones | Warner Bros. Records Inc. | 6319 | SR0000171111 |
| 740 | Minus Blindfold | Deftones | Warner Bros. Records Inc. | 6322 | SR0000171111 |
| 741 | Nosebleed | Deftones | Warner Bros. Records Inc. | 6326 | SR0000171111 |
| 742 | One Weak | Deftones | Warner Bros. Records Inc. | 6327 | SR0000171111 |
| 743 | Ghost Behind My Eyes | Ozzy Osbourne | Sony Music Entertainment | 2433 | SR0000171292 |
| 744 | I Just Want You | Ozzy Osbourne | Sony Music Entertainment | 2437 | SR0000171292 |
| 745 | Perry Mason | Ozzy Osbourne | Sony Music Entertainment | 2449 | SR0000171292 |
| 746 | Thunder Underground | Ozzy Osbourne | Sony Music Entertainment | 2455 | SR0000171292 |
| 747 | Heaven Knows | Luther Vandross | Sony Music Entertainment | 2126 | SR0000171321 |
| 748 | Lady, Lady | Luther Vandross | Sony Music Entertainment | 2128 | SR0000171321 |
| 749 | Love Is On The Way (Real Love) | Luther Vandross | Sony Music Entertainment | 2129 | SR0000171321 |
| 750 | All Night Long | Maze featuring Frankie Beverly | Warner Bros. Records Inc. | 6596 | SR0000171913 |
| 751 | Don't Wanna Lose Your Love | Maze featuring Frankie Beverly | Warner Bros. Records Inc. | 6599 | SR0000171913 |
| 752 | In Time | Maze featuring Frankie Beverly | Warner Bros. Records Inc. | 6601 | SR0000171913 |
| 753 | Laid Back Girl | Maze featuring Frankie Beverly | Warner Bros. Records Inc. | 6603 | SR0000171913 |
| 754 | Love Is | Maze featuring Frankie Beverly | Warner Bros. Records Inc. | 6604 | SR0000171913 |
| 755 | Nobody Knows What You Feel Inside | Maze featuring Frankie Beverly | Warner Bros. Records Inc. | 6608 | SR0000171913 |
| 756 | The Morning After | Maze featuring Frankie Beverly | Warner Bros. Records Inc. | 6612 | SR0000171913 |
| 757 | Twilight | Maze featuring Frankie Beverly | Warner Bros. Records Inc. | 6613 | SR0000171913 |
| 758 | What Goes Up | Maze featuring Frankie Beverly | Warner Bros. Records Inc. | 6614 | SR0000171913 |
| 759 | Brenda's Got A Baby | 2Pac | UMG Recordings, Inc. | 3509 | SR0000172261 |
| 760 | Trapped | 2Pac | UMG Recordings, Inc. | 3536 | SR0000172261 |
| 761 | A Murder Of One | Counting Crows | UMG Recordings, Inc. | 3891 | SR0000172267 |
| 762 | Ghost Train | Counting Crows | UMG Recordings, Inc. | 3893 | SR0000172267 |
| 763 | Mr. Jones | Counting Crows | UMG Recordings, Inc. | 3894 | SR0000172267 |
| 764 | Omaha | Counting Crows | UMG Recordings, Inc. | 3895 | SR0000172267 |
| 765 | Perfect Blue Buildings | Counting Crows | UMG Recordings, Inc. | 3896 | SR0000172267 |
| 766 | Raining In Baltimore | Counting Crows | UMG Recordings, Inc. | 3898 | SR0000172267 |
| 767 | Round Here | Counting Crows | UMG Recordings, Inc. | 3899 | SR0000172267 |
| 768 | Sullivan Street | Counting Crows | UMG Recordings, Inc. | 3900 | SR0000172267 |
| 769 | Time And Time Again | Counting Crows | UMG Recordings, Inc. | 3901 | SR0000172267 |
| 770 | Dumb | Nirvana | UMG Recordings, Inc. | 5042 | SR0000172276 |
| 771 | Heart Shaped Box | Nirvana | UMG Recordings, Inc. | 5043 | SR0000172276 |
| 772 | Pennyroyal Tea | Nirvana | UMG Recordings, Inc. | 5046 | SR0000172276 |
| 773 | Rape Me | Nirvana | UMG Recordings, Inc. | 5047 | SR0000172276 |
| 774 | Around The World | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6689 | SR0000174922 |
| 775 | Californication | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6691 | SR0000174922 |
| 776 | Scar Tissue | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6704 | SR0000174922 |
| 777 | I'd Like To Have That One Back | George Strait | UMG Recordings, Inc. | 4253 | SR0000178495 |
| 778 | The Love Bug | George Strait | UMG Recordings, Inc. | 4280 | SR0000178495 |
| 779 | The Man In Love With You | George Strait | UMG Recordings, Inc. | 4281 | SR0000178495 |
| 780 | All Apologies | Nirvana | UMG Recordings, Inc. | 5039 | SR0000178690 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

10

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 781 | Come As You Are | Nirvana | UMG Recordings, Inc. | 5041 | SR0000178690 |
| 782 | The Man Who Sold The World (Live, MTV Unplugged) | Nirvana | UMG Recordings, Inc. | 5050 | SR0000178690 |
| 783 | But I Will | Faith Hill | Warner Bros. Records Inc. | 6414 | SR0000182853 |
| 784 | Go The Distance | Faith Hill | Warner Bros. Records Inc. | 6418 | SR0000182853 |
| 785 | I Would Be Stronger Than That | Faith Hill | Warner Bros. Records Inc. | 6424 | SR0000182853 |
| 786 | I've Got This Friend (With Larry Stewart) | Faith Hill | Warner Bros. Records Inc. | 6425 | SR0000182853 |
| 787 | Just About Now | Faith Hill | Warner Bros. Records Inc. | 6434 | SR0000182853 |
| 788 | Just Around The Eyes | Faith Hill | Warner Bros. Records Inc. | 6435 | SR0000182853 |
| 789 | Life's Too Short To Love Like That | Faith Hill | Warner Bros. Records Inc. | 6440 | SR0000182853 |
| 790 | Piece Of My Heart | Faith Hill | Warner Bros. Records Inc. | 6448 | SR0000182853 |
| 791 | Take Me As I Am | Faith Hill | Warner Bros. Records Inc. | 6454 | SR0000182853 |
| 792 | Wild One | Faith Hill | Warner Bros. Records Inc. | 6467 | SR0000182853 |
| 793 | Achy Breaky Song | Weird Al Yankovic | Volcano Entertainment III, LLC | 3021 | SR0000184456 |
| 794 | Bedrock Anthem | Weird Al Yankovic | Volcano Entertainment III, LLC | 3025 | SR0000184456 |
| 795 | Bohemian Polka | Weird Al Yankovic | Volcano Entertainment III, LLC | 3027 | SR0000184456 |
| 796 | Frank's 2000" TV | Weird Al Yankovic | Volcano Entertainment III, LLC | 3033 | SR0000184456 |
| 797 | Jurassic Park | Weird Al Yankovic | Volcano Entertainment III, LLC | 3041 | SR0000184456 |
| 798 | Livin' In The Fridge | Weird Al Yankovic | Volcano Entertainment III, LLC | 3042 | SR0000184456 |
| 799 | She Never Told Me She Was A Mime | Weird Al Yankovic | Volcano Entertainment III, LLC | 3047 | SR0000184456 |
| 800 | Talk Soup | Weird Al Yankovic | Volcano Entertainment III, LLC | 3052 | SR0000184456 |
| 801 | Traffic Jam | Weird Al Yankovic | Volcano Entertainment III, LLC | 3057 | SR0000184456 |
| 802 | Waffle King | Weird Al Yankovic | Volcano Entertainment III, LLC | 3060 | SR0000184456 |
| 803 | Young, Dumb & Ugly | Weird Al Yankovic | Volcano Entertainment III, LLC | 3064 | SR0000184456 |
| 804 | Basket Case | Green Day | Warner Bros. Records Inc. | 6480 | SR0000185457 |
| 805 | Burnout | Green Day | Warner Bros. Records Inc. | 6484 | SR0000185457 |
| 806 | Chump | Green Day | Warner Bros. Records Inc. | 6485 | SR0000185457 |
| 807 | Coming Clean | Green Day | Warner Bros. Records Inc. | 6487 | SR0000185457 |
| 808 | Emenius Sleepus | Green Day | Warner Bros. Records Inc. | 6489 | SR0000185457 |
| 809 | In The End | Green Day | Warner Bros. Records Inc. | 6494 | SR0000185457 |
| 810 | Longview | Green Day | Warner Bros. Records Inc. | 6499 | SR0000185457 |
| 811 | She | Green Day | Warner Bros. Records Inc. | 6506 | SR0000185457 |
| 812 | Welcome To Paradise | Green Day | Warner Bros. Records Inc. | 6517 | SR0000185457 |
| 813 | Close Encounters of the Third Kind/When You Wish Upon a Star Medley | John Williams and the Boston Pops Orchestra | Sony Music Entertainment | 1894 | SR0000186141 |
| 814 | Scherzo for Motorcycle and Orchestra from Indiana Jones and the Last Crusade | John Williams and the Boston Pops Orchestra | Sony Music Entertainment | 1895 | SR0000186141 |
| 815 | Theme from "Sugarland Express" | John Williams and the Boston Pops Orchestra | Sony Music Entertainment | 1896 | SR0000186141 |
| 816 | I'll Be Seeing You | Etta James | Arista Music | 210 | SR0000187947 |
| 817 | The Man I Love | Etta James | Arista Music | 216 | SR0000187947 |
| 818 | The Very Thought Of You | Etta James | Arista Music | 217 | SR0000187947 |
| 819 | Armatage Shanks | Green Day | Warner Bros. Records Inc. | 6478 | SR0000188562 |
| 820 | Bab's Uvula Who? | Green Day | Warner Bros. Records Inc. | 6479 | SR0000188562 |
| 821 | Brat | Green Day | Warner Bros. Records Inc. | 6483 | SR0000188562 |
| 822 | Geek Stink Breath | Green Day | Warner Bros. Records Inc. | 6491 | SR0000188562 |
| 823 | Jaded | Green Day | Warner Bros. Records Inc. | 6496 | SR0000188562 |
| 824 | Stuck With Me | Green Day | Warner Bros. Records Inc. | 6509 | SR0000188562 |
| 825 | Walking Contradiction | Green Day | Warner Bros. Records Inc. | 6515 | SR0000188562 |
| 826 | Burning Man | Third Eye Blind | Elektra Entertainment Group Inc. | 6117 | SR0000188673 |
| 827 | God Of Wine | Third Eye Blind | Elektra Entertainment Group Inc. | 6122 | SR0000188673 |
| 828 | Good For You | Third Eye Blind | Elektra Entertainment Group Inc. | 6123 | SR0000188673 |
| 829 | Graduate | Third Eye Blind | Elektra Entertainment Group Inc. | 6124 | SR0000188673 |
| 830 | How's It Going To Be | Third Eye Blind | Elektra Entertainment Group Inc. | 6125 | SR0000188673 |
| 831 | I Want You | Third Eye Blind | Elektra Entertainment Group Inc. | 6126 | SR0000188673 |
| 832 | Jumper | Third Eye Blind | Elektra Entertainment Group Inc. | 6127 | SR0000188673 |
| 833 | London | Third Eye Blind | Elektra Entertainment Group Inc. | 6128 | SR0000188673 |
| 834 | Losing A Whole Year | Third Eye Blind | Elektra Entertainment Group Inc. | 6129 | SR0000188673 |
| 835 | Motorcycle Drive By | Third Eye Blind | Elektra Entertainment Group Inc. | 6130 | SR0000188673 |
| 836 | Narcolepsy | Third Eye Blind | Elektra Entertainment Group Inc. | 6131 | SR0000188673 |
| 837 | Semi-Charmed Life | Third Eye Blind | Elektra Entertainment Group Inc. | 6133 | SR0000188673 |
| 838 | Thanks A Lot | Third Eye Blind | Elektra Entertainment Group Inc. | 6135 | SR0000188673 |
| 839 | The Background | Third Eye Blind | Elektra Entertainment Group Inc. | 6136 | SR0000188673 |
| 840 | Closer | Nine Inch Nails | UMG Recordings, Inc. | 5036 | SR0000190381 |
| 841 | Heresy (Blind) | Nine Inch Nails | UMG Recordings, Inc. | 5037 | SR0000190381 |
| 842 | Misled | Céline Dion | Sony Music Entertainment | 1196 | SR0000191558 |
| 843 | Only One Road | Céline Dion | Sony Music Entertainment | 1201 | SR0000191558 |
| 844 | The Power of Love | Céline Dion | Sony Music Entertainment | 1214 | SR0000191558 |
| 845 | Think Twice | Céline Dion | Sony Music Entertainment | 1218 | SR0000191558 |
| 846 | Hold My Hand | Hootie & The Blowfish | Atlantic Recording Corporation | 5610 | SR0000193960 |
| 847 | Let Her Cry | Hootie & The Blowfish | Atlantic Recording Corporation | 5614 | SR0000193960 |
| 848 | Not Even The Trees | Hootie & The Blowfish | Atlantic Recording Corporation | 5615 | SR0000193960 |
| 849 | Only Wanna Be With You | Hootie & The Blowfish | Atlantic Recording Corporation | 5618 | SR0000193960 |
| 850 | Time | Hootie & The Blowfish | Atlantic Recording Corporation | 5621 | SR0000193960 |
| 851 | Can I Get a Witness-Interlude | TLC | LaFace Records LLC | 615 | SR0000198743 |
| 852 | Case Of The Fake People | TLC | LaFace Records LLC | 616 | SR0000198743 |
| 853 | CrazySexyCool-Interlude | TLC | LaFace Records LLC | 617 | SR0000198743 |
| 854 | Creep | TLC | LaFace Records LLC | 618 | SR0000198743 |
| 855 | Diggin' on You | TLC | LaFace Records LLC | 619 | SR0000198743 |
| 856 | If I Was Your Girlfriend | TLC | LaFace Records LLC | 620 | SR0000198743 |
| 857 | Intermission-lude | TLC | LaFace Records LLC | 621 | SR0000198743 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

11

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

|  | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 858 | Intro-lude | TLC | LaFace Records LLC | 622 | SR0000198743 |
| 859 | Kick Your Game | TLC | LaFace Records LLC | 623 | SR0000198743 |
| 860 | Let's Do It Again | TLC | LaFace Records LLC | 624 | SR0000198743 |
| 861 | Sexy-Interlude | TLC | LaFace Records LLC | 625 | SR0000198743 |
| 862 | Sumthin' Wicked This Way Comes | TLC | LaFace Records LLC | 626 | SR0000198743 |
| 863 | Switch | TLC | LaFace Records LLC | 627 | SR0000198743 |
| 864 | Take Our Time | TLC | LaFace Records LLC | 628 | SR0000198743 |
| 865 | Waterfalls | TLC | LaFace Records LLC | 629 | SR0000198743 |
| 866 | Can U Get Away (Explicit) | 2Pac | UMG Recordings, Inc. | 3511 | SR0000198774 |
| 867 | Death Around The Corner | 2Pac | UMG Recordings, Inc. | 3514 | SR0000198774 |
| 868 | Fuck The World (Explicit) | 2Pac | UMG Recordings, Inc. | 3517 | SR0000198774 |
| 869 | Heavy In The Game (Explicit) | 2Pac | UMG Recordings, Inc. | 3520 | SR0000198774 |
| 870 | If I Die 2Nite | 2Pac | UMG Recordings, Inc. | 3523 | SR0000198774 |
| 871 | It Ain't Easy (Explicit) | 2Pac | UMG Recordings, Inc. | 3524 | SR0000198774 |
| 872 | Lord Knows | 2Pac | UMG Recordings, Inc. | 3526 | SR0000198774 |
| 873 | Me Against The World | 2Pac | UMG Recordings, Inc. | 3527 | SR0000198774 |
| 874 | Old School (Explicit) | 2Pac | UMG Recordings, Inc. | 3529 | SR0000198774 |
| 875 | So Many Tears | 2Pac | UMG Recordings, Inc. | 3531 | SR0000198774 |
| 876 | Temptations (Explicit) | 2Pac | UMG Recordings, Inc. | 3533 | SR0000198774 |
| 877 | Young Niggaz (Explicit) | 2Pac | UMG Recordings, Inc. | 3540 | SR0000198774 |
| 878 | Blood Brothers | Bruce Springsteen | Sony Music Entertainment | 1050 | SR0000198948 |
| 879 | Murder Incorporated | Bruce Springsteen | Sony Music Entertainment | 1062 | SR0000198948 |
| 880 | Secret Garden | Bruce Springsteen | Sony Music Entertainment | 1065 | SR0000198948 |
| 881 | This Hard Land | Bruce Springsteen | Sony Music Entertainment | 1071 | SR0000198948 |
| 882 | Fumbling Towards Ecstasy | Sarah McLachlan | Arista Records LLC | 516 | SR0000200152 |
| 883 | Good Enough | Sarah McLachlan | Arista Records LLC | 517 | SR0000200152 |
| 884 | Hold On | Sarah McLachlan | Arista Records LLC | 518 | SR0000200152 |
| 885 | Ice Cream | Sarah McLachlan | Arista Records LLC | 520 | SR0000200152 |
| 886 | Possession | Sarah McLachlan | Arista Records LLC | 523 | SR0000200152 |
| 887 | Amazing | Aerosmith | UMG Recordings, Inc. | 3574 | SR0000200298 |
| 888 | Deuces Are Wild | Aerosmith | UMG Recordings, Inc. | 3578 | SR0000200298 |
| 889 | Hold Me, Thrill Me, Kiss Me | Gloria Estefan | Sony Music Entertainment | 1639 | SR0000201780 |
| 890 | Turn The Beat Around | Gloria Estefan | Sony Music Entertainment | 1641 | SR0000201780 |
| 891 | Gone Country | Alan Jackson | Arista Records LLC | 391 | SR0000202090 |
| 892 | Livin' On Love | Alan Jackson | Arista Records LLC | 396 | SR0000202090 |
| 893 | Always On My Mind | Brandy | Atlantic Recording Corporation | 5452 | SR0000202696 |
| 894 | As Long As You're Here | Brandy | Atlantic Recording Corporation | 5456 | SR0000202696 |
| 895 | Baby | Brandy | Atlantic Recording Corporation | 5458 | SR0000202696 |
| 896 | Best Friend | Brandy | Atlantic Recording Corporation | 5459 | SR0000202696 |
| 897 | Give Me You | Brandy | Atlantic Recording Corporation | 5468 | SR0000202696 |
| 898 | I Dedicate (Part I) | Brandy | Atlantic Recording Corporation | 5473 | SR0000202696 |
| 899 | I Dedicate (Part II) | Brandy | Atlantic Recording Corporation | 5474 | SR0000202696 |
| 900 | I Dedicate (Part III) | Brandy | Atlantic Recording Corporation | 5475 | SR0000202696 |
| 901 | I Wanna Be Down | Brandy | Atlantic Recording Corporation | 5478 | SR0000202696 |
| 902 | I'm Yours | Brandy | Atlantic Recording Corporation | 5480 | SR0000202696 |
| 903 | Love Is On My Side | Brandy | Atlantic Recording Corporation | 5486 | SR0000202696 |
| 904 | Movin' On | Brandy | Atlantic Recording Corporation | 5488 | SR0000202696 |
| 905 | Sunny Day | Brandy | Atlantic Recording Corporation | 5497 | SR0000202696 |
| 906 | Breakfast In Bed | UB40 | Capitol Records, LLC | 3488 | SR0000205152 |
| 907 | Don't Break My Heart | UB40 | Capitol Records, LLC | 3491 | SR0000205152 |
| 908 | I Got You Babe | UB40 | Capitol Records, LLC | 3494 | SR0000205152 |
| 909 | If It Happens Again | UB40 | Capitol Records, LLC | 3495 | SR0000205152 |
| 910 | One In Ten | UB40 | Capitol Records, LLC | 3497 | SR0000205152 |
| 911 | Please Don't Make Me Cry | UB40 | Capitol Records, LLC | 3498 | SR0000205152 |
| 912 | Rat In Mi Kitchen | UB40 | Capitol Records, LLC | 3499 | SR0000205152 |
| 913 | Red Red Wine | UB40 | Capitol Records, LLC | 3500 | SR0000205152 |
| 914 | Sing Our Own Song (Edit) | UB40 | Capitol Records, LLC | 3501 | SR0000205152 |
| 915 | (I Can't Help) Falling In Love With You | UB40 | Capitol Records, LLC | 3487 | SR0000205179 |
| 916 | Here I Am (Come And Take Me) | UB40 | Capitol Records, LLC | 3492 | SR0000205179 |
| 917 | Higher Ground | UB40 | Capitol Records, LLC | 3493 | SR0000205179 |
| 918 | Kingston Town | UB40 | Capitol Records, LLC | 3496 | SR0000205179 |
| 919 | The Way You Do The Things You Do | UB40 | Capitol Records, LLC | 3502 | SR0000205179 |
| 920 | Until My Dying Day | UB40 | Capitol Records, LLC | 3503 | SR0000205179 |
| 921 | Aya Davanita | Pearl Jam | Sony Music Entertainment | 2486 | SR0000206558 |
| 922 | Bugs | Pearl Jam | Sony Music Entertainment | 2492 | SR0000206558 |
| 923 | Last Exit | Pearl Jam | Sony Music Entertainment | 2514 | SR0000206558 |
| 924 | Pry, To | Pearl Jam | Sony Music Entertainment | 2531 | SR0000206558 |
| 925 | Satan's Bed | Pearl Jam | Sony Music Entertainment | 2538 | SR0000206558 |
| 926 | Stupidmop | Pearl Jam | Sony Music Entertainment | 2544 | SR0000206558 |
| 927 | Tremor Christ | Pearl Jam | Sony Music Entertainment | 2547 | SR0000206558 |
| 928 | Whipping | Pearl Jam | Sony Music Entertainment | 2552 | SR0000206558 |
| 929 | Blood (Remastered) | Pearl Jam | Sony Music Entertainment | 2488 | SR0000207219 |
| 930 | Glorified G | Pearl Jam | Sony Music Entertainment | 2502 | SR0000207219 |
| 931 | Indifference (Remastered) | Pearl Jam | Sony Music Entertainment | 2511 | SR0000207219 |
| 932 | Leash | Pearl Jam | Sony Music Entertainment | 2515 | SR0000207219 |
| 933 | Rats (Remastered) | Pearl Jam | Sony Music Entertainment | 2533 | SR0000207219 |
| 934 | W.M.A. (Remastered) | Pearl Jam | Sony Music Entertainment | 2549 | SR0000207219 |
| 935 | All I Need To Know | Kenny Chesney | Arista Music | 282 | SR0000208984 |
| 936 | Fall In Love | Kenny Chesney | Arista Music | 289 | SR0000208984 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

12

**Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings**

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 937 | Me And You | Kenny Chesney | Arista Music | 296 | SR0000208984 |
| 938 | The Tin Man | Kenny Chesney | Arista Music | 306 | SR0000208984 |
| 939 | #41 | Dave Matthews Band | Arista Music | 139 | SR0000212572 |
| 940 | Crash Into Me | Dave Matthews Band | Arista Music | 147 | SR0000212572 |
| 941 | Cry Freedom | Dave Matthews Band | Arista Music | 149 | SR0000212572 |
| 942 | Drive in Drive Out | Dave Matthews Band | Arista Music | 155 | SR0000212572 |
| 943 | Let You Down | Dave Matthews Band | Arista Music | 167 | SR0000212572 |
| 944 | Lie in Our Graves | Dave Matthews Band | Arista Music | 168 | SR0000212572 |
| 945 | Proudest Monkey | Dave Matthews Band | Arista Music | 177 | SR0000212572 |
| 946 | Say Goodbye | Dave Matthews Band | Arista Music | 182 | SR0000212572 |
| 947 | So Much To Say | Dave Matthews Band | Arista Music | 185 | SR0000212572 |
| 948 | Too Much | Dave Matthews Band | Arista Music | 197 | SR0000212572 |
| 949 | Tripping Billies | Dave Matthews Band | Arista Music | 198 | SR0000212572 |
| 950 | Two Step | Dave Matthews Band | Arista Music | 199 | SR0000212572 |
| 951 | A Fire I Can't Put Out | George Strait | UMG Recordings, Inc. | 4221 | SR0000213745 |
| 952 | Am I Blue (Yes I'm Blue) | George Strait | UMG Recordings, Inc. | 4225 | SR0000213745 |
| 953 | Amarillo By Morning | George Strait | UMG Recordings, Inc. | 4226 | SR0000213745 |
| 954 | Check Yes Or No | George Strait | UMG Recordings, Inc. | 4232 | SR0000213745 |
| 955 | Does Fort Worth Ever Cross Your Mind | George Strait | UMG Recordings, Inc. | 4236 | SR0000213745 |
| 956 | Drinking Champagne | George Strait | UMG Recordings, Inc. | 4239 | SR0000213745 |
| 957 | Easy Come, Easy Go | George Strait | UMG Recordings, Inc. | 4240 | SR0000213745 |
| 958 | Fool Hearted Memory | George Strait | UMG Recordings, Inc. | 4242 | SR0000213745 |
| 959 | Heartland | George Strait | UMG Recordings, Inc. | 4246 | SR0000213745 |
| 960 | I Cross My Heart | George Strait | UMG Recordings, Inc. | 4249 | SR0000213745 |
| 961 | If You Ain't Lovin' (You Ain't Livin') | George Strait | UMG Recordings, Inc. | 4256 | SR0000213745 |
| 962 | The Cowboy Rides Away | George Strait | UMG Recordings, Inc. | 4278 | SR0000213745 |
| 963 | The Fireman | George Strait | UMG Recordings, Inc. | 4279 | SR0000213745 |
| 964 | You Know Me Better Than That | George Strait | UMG Recordings, Inc. | 4289 | SR0000213745 |
| 965 | You Look So Good In Love | George Strait | UMG Recordings, Inc. | 4290 | SR0000213745 |
| 966 | Daffodil Lament | The Cranberries | UMG Recordings, Inc. | 5325 | SR0000218047 |
| 967 | I Can't Be With You | The Cranberries | UMG Recordings, Inc. | 5328 | SR0000218047 |
| 968 | Ridiculous Thoughts | The Cranberries | UMG Recordings, Inc. | 5331 | SR0000218047 |
| 969 | Sittin' Up In My Room | Brandy | Arista Records LLC | 430 | SR0000219539 |
| 970 | Exhale | Whitney Houston | Arista Records LLC | 546 | SR0000219539 |
| 971 | Manifest/Outro | Fugees | Sony Music Entertainment | 1586 | SR0000222005 |
| 972 | Mista Mista (Explicit) | Fugees | Sony Music Entertainment | 1587 | SR0000222005 |
| 973 | No Woman No Cry | Fugees | Sony Music Entertainment | 1588 | SR0000222005 |
| 974 | Red Intro | Fugees | Sony Music Entertainment | 1589 | SR0000222005 |
| 975 | The Score (Explicit) | Fugees | Sony Music Entertainment | 1590 | SR0000222005 |
| 976 | Zealots (Explicit) | Fugees | Sony Music Entertainment | 1591 | SR0000222005 |
| 977 | Cowboys | The Fugees | Sony Music Entertainment | 2866 | SR0000222005 |
| 978 | Family Business | The Fugees | Sony Music Entertainment | 2867 | SR0000222005 |
| 979 | Killing Me Softly With His Song | The Fugees | Sony Music Entertainment | 2868 | SR0000222005 |
| 980 | The Beast | The Fugees | Sony Music Entertainment | 2869 | SR0000222005 |
| 981 | Thuggish Ruggish Bone | Bone Thugs & Harmony | Sony Music Entertainment | 884 | SR0000223608 |
| 982 | For Tha Love Of $ | Bone Thugs-N-Harmony with Eazy-E | Sony Music Entertainment | 909 | SR0000223608 |
| 983 | Be The One | Hootie & The Blowfish | Atlantic Recording Corporation | 5608 | SR0000223661 |
| 984 | Old Man & Me | Hootie & The Blowfish | Atlantic Recording Corporation | 5616 | SR0000223661 |
| 985 | Sad Caper | Hootie & The Blowfish | Atlantic Recording Corporation | 5619 | SR0000223661 |
| 986 | Tucker's Town | Hootie & The Blowfish | Atlantic Recording Corporation | 5622 | SR0000223661 |
| 987 | All By Myself | Céline Dion | Sony Music Entertainment | 1176 | SR0000224159 |
| 988 | Because You Loved Me | Céline Dion | Sony Music Entertainment | 1180 | SR0000224159 |
| 989 | Because You Loved Me (Theme from "Up Close and Personal") | Céline Dion | Sony Music Entertainment | 1181 | SR0000224159 |
| 990 | Call The Man | Céline Dion | Sony Music Entertainment | 1182 | SR0000224159 |
| 991 | Falling Into You | Céline Dion | Sony Music Entertainment | 1184 | SR0000224159 |
| 992 | It's All Coming Back to Me Now | Céline Dion | Sony Music Entertainment | 1193 | SR0000224159 |
| 993 | River Deep, Mountain High | Céline Dion | Sony Music Entertainment | 1206 | SR0000224159 |
| 994 | Seduces Me | Céline Dion | Sony Music Entertainment | 1207 | SR0000224159 |
| 995 | Bugler's Dream and Olympic Fanfare Medley | John Williams | Sony Music Entertainment | 1889 | SR0000224437 |
| 996 | Summon The Heroes | John Williams | Sony Music Entertainment | 1891 | SR0000224437 |
| 997 | Amish Paradise | Weird Al Yankovic | Volcano Entertainment III, LLC | 3023 | SR0000225008 |
| 998 | Callin' In Sick | Weird Al Yankovic | Volcano Entertainment III, LLC | 3028 | SR0000225008 |
| 999 | Cavity Search (Paody of "Hold Me, Thrill Me, Kiss Me, Kill Me" by U2) | Weird Al Yankovic | Volcano Entertainment III, LLC | 3029 | SR0000225008 |
| 1000 | Everything You Know Is Wrong | Weird Al Yankovic | Volcano Entertainment III, LLC | 3032 | SR0000225008 |
| 1001 | Gump (Parody of "Lump" by The Presidents Of The United States) | Weird Al Yankovic | Volcano Entertainment III, LLC | 3035 | SR0000225008 |
| 1002 | I Remember Larry | Weird Al Yankovic | Volcano Entertainment III, LLC | 3038 | SR0000225008 |
| 1003 | I'm So Sick Of You | Weird Al Yankovic | Volcano Entertainment III, LLC | 3040 | SR0000225008 |
| 1004 | Phony Calls (Parody of "Waterfalls" by TLC) | Weird Al Yankovic | Volcano Entertainment III, LLC | 3045 | SR0000225008 |
| 1005 | Syndicated Inc. (Parody of "Misery" by Soul Asylum) | Weird Al Yankovic | Volcano Entertainment III, LLC | 3050 | SR0000225008 |
| 1006 | The Alternative Polka | Weird Al Yankovic | Volcano Entertainment III, LLC | 3053 | SR0000225008 |
| 1007 | The Night Santa Went Crazy | Weird Al Yankovic | Volcano Entertainment III, LLC | 3054 | SR0000225008 |
| 1008 | Tha Crossroads | Bone Thugs N Harmony | Sony Music Entertainment | 885 | SR0000225335 |
| 1009 | 1st Of Tha Month | Bone Thugs-N-Harmony | Sony Music Entertainment | 888 | SR0000225335 |
| 1010 | Buddah Lovaz | Bone Thugs-N-Harmony | Sony Music Entertainment | 889 | SR0000225335 |
| 1011 | Crept And We Came | Bone Thugs-N-Harmony | Sony Music Entertainment | 891 | SR0000225335 |
| 1012 | Da Introduction | Bone Thugs-N-Harmony | Sony Music Entertainment | 892 | SR0000225335 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

13

**Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings**

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 1013 | Die Die Die | Bone Thugs-N-Harmony | Sony Music Entertainment | 893 | SR0000225335 |
| 1014 | East 1999 | Bone Thugs-N-Harmony | Sony Music Entertainment | 894 | SR0000225335 |
| 1015 | Eternal | Bone Thugs-N-Harmony | Sony Music Entertainment | 896 | SR0000225335 |
| 1016 | Land Of Tha Heartless | Bone Thugs-N-Harmony | Sony Music Entertainment | 899 | SR0000225335 |
| 1017 | Mo'Murda | Bone Thugs-N-Harmony | Sony Music Entertainment | 901 | SR0000225335 |
| 1018 | Mr. Bill Collector | Bone Thugs-N-Harmony | Sony Music Entertainment | 903 | SR0000225335 |
| 1019 | Mr. Quija 2 | Bone Thugs-N-Harmony | Sony Music Entertainment | 904 | SR0000225335 |
| 1020 | No Shorts, No Losses | Bone Thugs-N-Harmony | Sony Music Entertainment | 905 | SR0000225335 |
| 1021 | Shotz To Tha Double Glock | Bone Thugs-N-Harmony | Sony Music Entertainment | 907 | SR0000225335 |
| 1022 | Deeper Well | Nada Surf | Elektra Entertainment Group Inc. | 6065 | SR0000225933 |
| 1023 | Hollywood | Nada Surf | Elektra Entertainment Group Inc. | 6066 | SR0000225933 |
| 1024 | Icebox | Nada Surf | Elektra Entertainment Group Inc. | 6067 | SR0000225933 |
| 1025 | Psychic Caramel | Nada Surf | Elektra Entertainment Group Inc. | 6068 | SR0000225933 |
| 1026 | Sleep | Nada Surf | Elektra Entertainment Group Inc. | 6069 | SR0000225933 |
| 1027 | Stalemate | Nada Surf | Elektra Entertainment Group Inc. | 6070 | SR0000225933 |
| 1028 | The Plan | Nada Surf | Elektra Entertainment Group Inc. | 6071 | SR0000225933 |
| 1029 | Treehouse | Nada Surf | Elektra Entertainment Group Inc. | 6072 | SR0000225933 |
| 1030 | Zen Brain | Nada Surf | Elektra Entertainment Group Inc. | 6073 | SR0000225933 |
| 1031 | Come With Me (feat. Ronald Isley) | Keith Sweat | Elektra Entertainment Group Inc. | 6053 | SR0000226496 |
| 1032 | Yumi | Keith Sweat | Elektra Entertainment Group Inc. | 6064 | SR0000226496 |
| 1033 | Everything I Love | Alan Jackson | Arista Records LLC | 390 | SR0000227719 |
| 1034 | Little Bitty | Alan Jackson | Arista Records LLC | 394 | SR0000227719 |
| 1035 | Who's Cheatin' Who | Alan Jackson | Arista Records LLC | 402 | SR0000227719 |
| 1036 | 3AM | Matchbox Twenty | Atlantic Recording Corporation | 5720 | SR0000227755 |
| 1037 | Argue | Matchbox Twenty | Atlantic Recording Corporation | 5724 | SR0000227755 |
| 1038 | Busted | Matchbox Twenty | Atlantic Recording Corporation | 5729 | SR0000227755 |
| 1039 | Damn | Matchbox Twenty | Atlantic Recording Corporation | 5734 | SR0000227755 |
| 1040 | Girl Like That | Matchbox Twenty | Atlantic Recording Corporation | 5741 | SR0000227755 |
| 1041 | Hang | Matchbox Twenty | Atlantic Recording Corporation | 5743 | SR0000227755 |
| 1042 | Kody | Matchbox Twenty | Atlantic Recording Corporation | 5750 | SR0000227755 |
| 1043 | Long Day | Matchbox Twenty | Atlantic Recording Corporation | 5754 | SR0000227755 |
| 1044 | Push | Matchbox Twenty | Atlantic Recording Corporation | 5758 | SR0000227755 |
| 1045 | Real World | Matchbox Twenty | Atlantic Recording Corporation | 5762 | SR0000227755 |
| 1046 | Around The Bend | Pearl Jam | Sony Music Entertainment | 2485 | SR0000230851 |
| 1047 | Habit | Pearl Jam | Sony Music Entertainment | 2507 | SR0000230851 |
| 1048 | I'm Open | Pearl Jam | Sony Music Entertainment | 2509 | SR0000230851 |
| 1049 | In My Tree | Pearl Jam | Sony Music Entertainment | 2510 | SR0000230851 |
| 1050 | Lukin | Pearl Jam | Sony Music Entertainment | 2519 | SR0000230851 |
| 1051 | Mankind | Pearl Jam | Sony Music Entertainment | 2520 | SR0000230851 |
| 1052 | Present Tense | Pearl Jam | Sony Music Entertainment | 2530 | SR0000230851 |
| 1053 | Red Mosquito | Pearl Jam | Sony Music Entertainment | 2535 | SR0000230851 |
| 1054 | Smile | Pearl Jam | Sony Music Entertainment | 2541 | SR0000230851 |
| 1055 | Sometimes | Pearl Jam | Sony Music Entertainment | 2542 | SR0000230851 |
| 1056 | 13th Floor/Growing Old | OutKast | LaFace Records LLC | 579 | SR0000233296 |
| 1057 | ATLiens | OutKast | LaFace Records LLC | 580 | SR0000233296 |
| 1058 | Babylon | OutKast | LaFace Records LLC | 582 | SR0000233296 |
| 1059 | Decatur Psalm | OutKast | LaFace Records LLC | 583 | SR0000233296 |
| 1060 | E.T. (Extraterrestrial) | OutKast | LaFace Records LLC | 584 | SR0000233296 |
| 1061 | Elevators | OutKast | LaFace Records LLC | 585 | SR0000233296 |
| 1062 | Jazzy Belle (Explicit) | OutKast | LaFace Records LLC | 588 | SR0000233296 |
| 1063 | Mainstream (Explicit) | OutKast | LaFace Records LLC | 589 | SR0000233296 |
| 1064 | Millennium | OutKast | LaFace Records LLC | 590 | SR0000233296 |
| 1065 | Ova Da Wudz | OutKast | LaFace Records LLC | 594 | SR0000233296 |
| 1066 | Wailin' | OutKast | LaFace Records LLC | 597 | SR0000233296 |
| 1067 | Wheelz of Steel | OutKast | LaFace Records LLC | 598 | SR0000233296 |
| 1068 | You May Die | OutKast | LaFace Records LLC | 599 | SR0000233296 |
| 1069 | Hook: Flight To Neverland | John Williams | Sony Music Entertainment | 1890 | SR0000233783 |
| 1070 | The Imperial March from The Empire Strikes Back | John Williams | Sony Music Entertainment | 1892 | SR0000233783 |
| 1071 | Theme From Jurassic Park | John Williams | Sony Music Entertainment | 1893 | SR0000233783 |
| 1072 | Havana | Kenny G | Arista Records LLC | 436 | SR0000236228 |
| 1073 | The Champion's Theme | Kenny G | Arista Records LLC | 447 | SR0000236228 |
| 1074 | The Moment | Kenny G | Arista Records LLC | 449 | SR0000236228 |
| 1075 | She's Got It All | Kenny Chesney | Arista Music | 300 | SR0000238371 |
| 1076 | That's Why I'm Here | Kenny Chesney | Arista Music | 304 | SR0000238371 |
| 1077 | When I Close My Eyes | Kenny Chesney | Arista Music | 307 | SR0000238371 |
| 1078 | Higher Power | Boston | Sony Music Entertainment | 913 | SR0000239485 |
| 1079 | Higher Power (Kalodner Edit) | Boston | Sony Music Entertainment | 914 | SR0000239485 |
| 1080 | Tell Me | Boston | Sony Music Entertainment | 917 | SR0000239485 |
| 1081 | The Star Spangled Banner / 4th of July Reprise | Boston | Sony Music Entertainment | 918 | SR0000239485 |
| 1082 | A Question Mark | Elliott Smith | UMG Recordings, Inc. | 3972 | SR0000241677 |
| 1083 | Amity | Elliott Smith | UMG Recordings, Inc. | 3973 | SR0000241677 |
| 1084 | Baby Britain | Elliott Smith | UMG Recordings, Inc. | 3974 | SR0000241677 |
| 1085 | Bled White | Elliott Smith | UMG Recordings, Inc. | 3975 | SR0000241677 |
| 1086 | Bottle Up And Explode! | Elliott Smith | UMG Recordings, Inc. | 3976 | SR0000241677 |
| 1087 | Everybody Cares, Everybody Understands | Elliott Smith | UMG Recordings, Inc. | 3981 | SR0000241677 |
| 1088 | I Didn't Understand | Elliott Smith | UMG Recordings, Inc. | 3984 | SR0000241677 |
| 1089 | Independence Day | Elliott Smith | UMG Recordings, Inc. | 3986 | SR0000241677 |
| 1090 | Oh Well, okay | Elliott Smith | UMG Recordings, Inc. | 3988 | SR0000241677 |
| 1091 | Pitseleh | Elliott Smith | UMG Recordings, Inc. | 3989 | SR0000241677 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

14

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 1092 | Sweet Adeline | Elliott Smith | UMG Recordings, Inc. | 3993 | SR0000241677 |
| 1093 | Tomorrow Tomorrow | Elliott Smith | UMG Recordings, Inc. | 3994 | SR0000241677 |
| 1094 | Waltz #1 | Elliott Smith | UMG Recordings, Inc. | 3995 | SR0000241677 |
| 1095 | Adia | Sarah McLachlan | Arista Records LLC | 511 | SR0000243027 |
| 1096 | Building A Mystery | Sarah McLachlan | Arista Records LLC | 513 | SR0000243027 |
| 1097 | Sweet Surrender | Sarah McLachlan | Arista Records LLC | 527 | SR0000243027 |
| 1098 | Be Quiet And Drive (Far Away) | Deftones | Warner Bros. Records Inc. | 6297 | SR0000244493 |
| 1099 | Dai The Flu | Deftones | Warner Bros. Records Inc. | 6304 | SR0000244493 |
| 1100 | Headup | Deftones | Warner Bros. Records Inc. | 6313 | SR0000244493 |
| 1101 | Lhabia | Deftones | Warner Bros. Records Inc. | 6318 | SR0000244493 |
| 1102 | MX | Deftones | Warner Bros. Records Inc. | 6328 | SR0000244493 |
| 1103 | All The Time | Green Day | Warner Bros. Records Inc. | 6476 | SR0000244558 |
| 1104 | Good Riddance (Time Of Your Life) | Green Day | Warner Bros. Records Inc. | 6492 | SR0000244558 |
| 1105 | Hitchin' A Ride | Green Day | Warner Bros. Records Inc. | 6493 | SR0000244558 |
| 1106 | King For A Day | Green Day | Warner Bros. Records Inc. | 6498 | SR0000244558 |
| 1107 | Nice Guys Finish Last | Green Day | Warner Bros. Records Inc. | 6502 | SR0000244558 |
| 1108 | Redundant | Green Day | Warner Bros. Records Inc. | 6504 | SR0000244558 |
| 1109 | The Grouch | Green Day | Warner Bros. Records Inc. | 6511 | SR0000244558 |
| 1110 | Walking Alone | Green Day | Warner Bros. Records Inc. | 6514 | SR0000244558 |
| 1111 | Falling In Love (Is Hard On The Knees) | Aerosmith | Sony Music Entertainment | 720 | SR0000246031 |
| 1112 | Pink | Aerosmith | Sony Music Entertainment | 736 | SR0000246031 |
| 1113 | Changes | 2Pac | UMG Recordings, Inc. | 3512 | SR0000246223 |
| 1114 | Unconditional Love | 2Pac | UMG Recordings, Inc. | 3537 | SR0000246223 |
| 1115 | I Will Wait | Hootie & The Blowfish | Atlantic Recording Corporation | 5612 | SR0000246482 |
| 1116 | Only Lonely | Hootie & The Blowfish | Atlantic Recording Corporation | 5617 | SR0000246482 |
| 1117 | Main Title (From "Star Wars") | John Williams and the London Symphony Orchestra | Sony Music Entertainment | 1897 | SR0000247474 |
| 1118 | Theme (From "Jaws") | London Symphony Orchestra;John Williams | Sony Music Entertainment | 2106 | SR0000247474 |
| 1119 | Theme from"Far and Away" | Itzhak Perlman | Sony Music Entertainment | 1748 | SR0000247495 |
| 1120 | Schindler's List: Theme | Itzhak Perlman;John Williams | Sony Music Entertainment | 1749 | SR0000247495 |
| 1121 | Tell Him (Duet with Barbra Streisand) | Barbra Streisand | Sony Music Entertainment | 771 | SR0000248109 |
| 1122 | Immortality | Céline Dion | Sony Music Entertainment | 1192 | SR0000248109 |
| 1123 | My Heart Will Go On | Céline Dion | Sony Music Entertainment | 1197 | SR0000248109 |
| 1124 | The Reason | Céline Dion | Sony Music Entertainment | 1215 | SR0000248109 |
| 1125 | To Love You More | Céline Dion | Sony Music Entertainment | 1219 | SR0000248109 |
| 1126 | Can We | SWV | Arista Music | 319 | SR0000249300 |
| 1127 | Come And Get Some | SWV | Arista Music | 320 | SR0000249300 |
| 1128 | Gettin' Funky | SWV | Arista Music | 323 | SR0000249300 |
| 1129 | Give It Up | SWV | Arista Music | 325 | SR0000249300 |
| 1130 | Here For You | SWV | Arista Music | 326 | SR0000249300 |
| 1131 | Lose Myself | SWV | Arista Music | 329 | SR0000249300 |
| 1132 | Love Like This | SWV | Arista Music | 330 | SR0000249300 |
| 1133 | Rain | SWV | Arista Music | 331 | SR0000249300 |
| 1134 | Release Some Tension | SWV | Arista Music | 332 | SR0000249300 |
| 1135 | When U Cry | SWV | Arista Music | 339 | SR0000249300 |
| 1136 | Someone | SWV featuring Puff Daddy | Arista Music | 342 | SR0000249300 |
| 1137 | Lose My Cool | SWV featuring Redman | Arista Music | 343 | SR0000249300 |
| 1138 | Magic Medicine | Incubus | Sony Music Entertainment | 1729 | SR0000249690 |
| 1139 | Summer Romance (Anti-Gravity Love Song) | Incubus | Sony Music Entertainment | 1742 | SR0000249690 |
| 1140 | Another Day | James Taylor | Sony Music Entertainment | 1792 | SR0000250547 |
| 1141 | Enough To Be On Your Way | James Taylor | Sony Music Entertainment | 1795 | SR0000250547 |
| 1142 | Little More Time with You | James Taylor | Sony Music Entertainment | 1797 | SR0000250547 |
| 1143 | All I Have To Give | Backstreet Boys | Zomba Recording LLC | 3065 | SR0000250678 |
| 1144 | As Long As You Love Me | Backstreet Boys | Zomba Recording LLC | 3066 | SR0000250678 |
| 1145 | I'll Never Break Your Heart | Backstreet Boys | Zomba Recording LLC | 3070 | SR0000250678 |
| 1146 | Quit Playing Games (With My Heart) | Backstreet Boys | Zomba Recording LLC | 3073 | SR0000250678 |
| 1147 | Airline Amy | Weird Al Yankovic | Volcano Entertainment III, LLC | 3022 | SR0000251666 |
| 1148 | I Can't Watch This | Weird Al Yankovic | Volcano Entertainment III, LLC | 3037 | SR0000251666 |
| 1149 | I Was Only Kidding | Weird Al Yankovic | Volcano Entertainment III, LLC | 3039 | SR0000251666 |
| 1150 | Polka Your Eyes Out | Weird Al Yankovic | Volcano Entertainment III, LLC | 3046 | SR0000251666 |
| 1151 | Smells Like Nirvana | Weird Al Yankovic | Volcano Entertainment III, LLC | 3048 | SR0000251666 |
| 1152 | Taco Grande | Weird Al Yankovic | Volcano Entertainment III, LLC | 3051 | SR0000251666 |
| 1153 | The Plumbing Song | Weird Al Yankovic | Volcano Entertainment III, LLC | 3055 | SR0000251666 |
| 1154 | The White Stuff | Weird Al Yankovic | Volcano Entertainment III, LLC | 3056 | SR0000251666 |
| 1155 | Trigger Happy | Weird Al Yankovic | Volcano Entertainment III, LLC | 3059 | SR0000251666 |
| 1156 | You Don't Love Me Anymore | Weird Al Yankovic | Volcano Entertainment III, LLC | 3063 | SR0000251666 |
| 1157 | Give It Up Or Let Me Go | Dixie Chicks | Sony Music Entertainment | 1366 | SR0000252000 |
| 1158 | I Can Love You Better | Dixie Chicks | Sony Music Entertainment | 1370 | SR0000252000 |
| 1159 | There's Your Trouble | Dixie Chicks | Sony Music Entertainment | 1382 | SR0000252000 |
| 1160 | Tonight the Heartache's on Me | Dixie Chicks | Sony Music Entertainment | 1383 | SR0000252000 |
| 1161 | Wide Open Spaces | Dixie Chicks | Sony Music Entertainment | 1388 | SR0000252000 |
| 1162 | You Were Mine | Dixie Chicks | Sony Music Entertainment | 1390 | SR0000252000 |
| 1163 | Shimmer | Fuel | Sony Music Entertainment | 1574 | SR0000253431 |
| 1164 | Sunburn | Fuel | Sony Music Entertainment | 1577 | SR0000253431 |
| 1165 | Hideaway | Fuel 238 | Sony Music Entertainment | 1580 | SR0000253431 |
| 1166 | Mary Pretends | Fuel 238 | Sony Music Entertainment | 1581 | SR0000253431 |
| 1167 | New Thing | Fuel 238 | Sony Music Entertainment | 1582 | SR0000253431 |
| 1168 | Ozone | Fuel 238 | Sony Music Entertainment | 1583 | SR0000253431 |
| 1169 | Song For You | Fuel 238 | Sony Music Entertainment | 1584 | SR0000253431 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

15

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 1170 | Untitled** | Fuel 238 | Sony Music Entertainment | 1585 | SR0000253431 |
| 1171 | Better Days | Faith Hill | Warner Bros. Records Inc. | 6411 | SR0000253752 |
| 1172 | I Love You | Faith Hill | Warner Bros. Records Inc. | 6421 | SR0000253752 |
| 1173 | Just To Hear You Say That You Love Me (with Tim McGraw) | Faith Hill | Warner Bros. Records Inc. | 6436 | SR0000253752 |
| 1174 | Let Me Let Go | Faith Hill | Warner Bros. Records Inc. | 6438 | SR0000253752 |
| 1175 | Love Ain't Like That | Faith Hill | Warner Bros. Records Inc. | 6442 | SR0000253752 |
| 1176 | Me | Faith Hill | Warner Bros. Records Inc. | 6444 | SR0000253752 |
| 1177 | My Wild Frontier | Faith Hill | Warner Bros. Records Inc. | 6446 | SR0000253752 |
| 1178 | Somebody Stand By Me | Faith Hill | Warner Bros. Records Inc. | 6449 | SR0000253752 |
| 1179 | The Hard Way | Faith Hill | Warner Bros. Records Inc. | 6456 | SR0000253752 |
| 1180 | The Secret Of Life | Faith Hill | Warner Bros. Records Inc. | 6458 | SR0000253752 |
| 1181 | This Kiss (Pop Remix a.k.a. Radio Version) | Faith Hill | Warner Bros. Records Inc. | 6462 | SR0000253752 |
| 1182 | You Give Me Love | Faith Hill | Warner Bros. Records Inc. | 6470 | SR0000253752 |
| 1183 | Brain Of J. | Pearl Jam | Sony Music Entertainment | 2489 | SR0000255869 |
| 1184 | Faithful | Pearl Jam | Sony Music Entertainment | 2498 | SR0000255869 |
| 1185 | Low Light | Pearl Jam | Sony Music Entertainment | 2518 | SR0000255869 |
| 1186 | MFC | Pearl Jam | Sony Music Entertainment | 2522 | SR0000255869 |
| 1187 | No Way | Pearl Jam | Sony Music Entertainment | 2523 | SR0000255869 |
| 1188 | Pilate | Pearl Jam | Sony Music Entertainment | 2528 | SR0000255869 |
| 1189 | Push Me, Pull Me | Pearl Jam | Sony Music Entertainment | 2532 | SR0000255869 |
| 1190 | Red Bar | Pearl Jam | Sony Music Entertainment | 2534 | SR0000255869 |
| 1191 | (Everything I Do) I Do It For You | Brandy | Atlantic Recording Corporation | 5448 | SR0000256701 |
| 1192 | Almost Doesn't Count | Brandy | Atlantic Recording Corporation | 5451 | SR0000256701 |
| 1193 | Angel In Disguise | Brandy | Atlantic Recording Corporation | 5453 | SR0000256701 |
| 1194 | Happy | Brandy | Atlantic Recording Corporation | 5469 | SR0000256701 |
| 1195 | Have You Ever | Brandy | Atlantic Recording Corporation | 5470 | SR0000256701 |
| 1196 | In The Car Interlude | Brandy | Atlantic Recording Corporation | 5481 | SR0000256701 |
| 1197 | Intro | Brandy | Atlantic Recording Corporation | 5482 | SR0000256701 |
| 1198 | Learn The Hard Way | Brandy | Atlantic Recording Corporation | 5484 | SR0000256701 |
| 1199 | Never Say Never | Brandy | Atlantic Recording Corporation | 5490 | SR0000256701 |
| 1200 | One Voice | Brandy | Atlantic Recording Corporation | 5492 | SR0000256701 |
| 1201 | Put That On Everything | Brandy | Atlantic Recording Corporation | 5493 | SR0000256701 |
| 1202 | Tomorrow | Brandy | Atlantic Recording Corporation | 5499 | SR0000256701 |
| 1203 | Top Of The World (feat. Mase) | Brandy | Atlantic Recording Corporation | 5500 | SR0000256701 |
| 1204 | Truthfully | Brandy | Atlantic Recording Corporation | 5501 | SR0000256701 |
| 1205 | U Dont Know Me (Like U Used To) | Brandy | Atlantic Recording Corporation | 5503 | SR0000256701 |
| 1206 | Bedtime | Usher | LaFace Records LLC | 631 | SR0000257730 |
| 1207 | Come Back | Usher | LaFace Records LLC | 634 | SR0000257730 |
| 1208 | I Will | Usher | LaFace Records LLC | 640 | SR0000257730 |
| 1209 | Just Like Me | Usher | LaFace Records LLC | 643 | SR0000257730 |
| 1210 | My Way | Usher | LaFace Records LLC | 648 | SR0000257730 |
| 1211 | Nice & Slow | Usher | LaFace Records LLC | 649 | SR0000257730 |
| 1212 | One Day You'll Be Mine | Usher | LaFace Records LLC | 650 | SR0000257730 |
| 1213 | You Make Me Wanna... | Usher | LaFace Records LLC | 662 | SR0000257730 |
| 1214 | Slow Jam | Usher feat. Monica | LaFace Records LLC | 684 | SR0000257730 |
| 1215 | Crush | Dave Matthews Band | Arista Music | 148 | SR0000257982 |
| 1216 | Don't Drink The Water | Dave Matthews Band | Arista Music | 152 | SR0000257982 |
| 1217 | Halloween | Dave Matthews Band | Arista Music | 161 | SR0000257982 |
| 1218 | Pantala Naga Pampa | Dave Matthews Band | Arista Music | 174 | SR0000257982 |
| 1219 | Pig | Dave Matthews Band | Arista Music | 176 | SR0000257982 |
| 1220 | Rapunzel | Dave Matthews Band | Arista Music | 178 | SR0000257982 |
| 1221 | Spoon | Dave Matthews Band | Arista Music | 187 | SR0000257982 |
| 1222 | Stay (Wasting Time) | Dave Matthews Band | Arista Music | 189 | SR0000257982 |
| 1223 | The Dreaming Tree | Dave Matthews Band | Arista Music | 193 | SR0000257982 |
| 1224 | The Last Stop | Dave Matthews Band | Arista Music | 194 | SR0000257982 |
| 1225 | The Stone | Dave Matthews Band | Arista Music | 196 | SR0000257982 |
| 1226 | Thug Luv | Bone Thugs N Harmony feat. 2Pac | Sony Music Entertainment | 886 | SR0000260406 |
| 1227 | Get'Cha Thug On | Bone Thugs-N-Harmony | Sony Music Entertainment | 897 | SR0000260406 |
| 1228 | Look Into My Eyes | Bone Thugs-N-Harmony | Sony Music Entertainment | 900 | SR0000260406 |
| 1229 | (You Drive Me) Crazy | Britney Spears | Zomba Recording LLC | 3096 | SR0000260870 |
| 1230 | Sometimes | Britney Spears | Zomba Recording LLC | 3119 | SR0000260870 |
| 1231 | 2 X 4 | Blind Melon | Capitol Records, LLC | 3265 | SR0000262682 |
| 1232 | Car Seat (God's Presents) | Blind Melon | Capitol Records, LLC | 3267 | SR0000262682 |
| 1233 | Dumptruck | Blind Melon | Capitol Records, LLC | 3272 | SR0000262682 |
| 1234 | Galaxie | Blind Melon | Capitol Records, LLC | 3273 | SR0000262682 |
| 1235 | Lemonade | Blind Melon | Capitol Records, LLC | 3279 | SR0000262682 |
| 1236 | Mouthful Of Cavities | Blind Melon | Capitol Records, LLC | 3282 | SR0000262682 |
| 1237 | New Life | Blind Melon | Capitol Records, LLC | 3283 | SR0000262682 |
| 1238 | Skinned | Blind Melon | Capitol Records, LLC | 3289 | SR0000262682 |
| 1239 | St. Andrew's Fall | Blind Melon | Capitol Records, LLC | 3294 | SR0000262682 |
| 1240 | The Duke | Blind Melon | Capitol Records, LLC | 3297 | SR0000262682 |
| 1241 | Toes Across The Floor | Blind Melon | Capitol Records, LLC | 3300 | SR0000262682 |
| 1242 | Vernie | Blind Melon | Capitol Records, LLC | 3302 | SR0000262682 |
| 1243 | Wilt | Blind Melon | Capitol Records, LLC | 3304 | SR0000262682 |
| 1244 | Guilty Conscience | Eminem | UMG Recordings, Inc. | 4031 | SR0000262686 |
| 1245 | Just Don't Give A Fuck (Explicit) | Eminem | UMG Recordings, Inc. | 4037 | SR0000262686 |
| 1246 | My Fault | Eminem | UMG Recordings, Inc. | 4051 | SR0000262686 |
| 1247 | My Name Is | Eminem | UMG Recordings, Inc. | 4053 | SR0000262686 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

16

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 1248 | Still Don't Give A Fuck | Eminem | UMG Recordings, Inc. | 4083 | SR0000262686 |
| 1249 | Meanwhile | George Strait | UMG Recordings, Inc. | 4265 | SR0000263154 |
| 1250 | What Do You Say To That | George Strait | UMG Recordings, Inc. | 4285 | SR0000263154 |
| 1251 | Baptism | Kenny Chesney | Arista Music | 285 | SR0000263302 |
| 1252 | How Forever Feels | Kenny Chesney | Arista Music | 291 | SR0000263302 |
| 1253 | She Thinks My Tractor's Sexy | Kenny Chesney | Arista Music | 299 | SR0000263302 |
| 1254 | You Had Me From Hello | Kenny Chesney | Arista Music | 308 | SR0000263302 |
| 1255 | Children Of The Korn | Korn | Sony Music Entertainment | 2054 | SR0000263749 |
| 1256 | Earache My Eye | Korn | Sony Music Entertainment | 2055 | SR0000263749 |
| 1257 | Dr. Greenthumb | Cypress Hill | Sony Music Entertainment | 1327 | SR0000263930 |
| 1258 | Tequila Sunrise (Explicit) | Cypress Hill | Sony Music Entertainment | 1330 | SR0000263930 |
| 1259 | Da Art of Storytellin' (Pt. 1) (Explicit) | OutKast | Arista Records LLC | 453 | SR0000264092 |
| 1260 | Da Art of Storytellin' (Pt. 2) (Explicit) | OutKast | Arista Records LLC | 454 | SR0000264092 |
| 1261 | Return of the "G" (Explicit) | OutKast | Arista Records LLC | 455 | SR0000264092 |
| 1262 | Synthesizer (Explicit) | OutKast featuring George Clinton | Arista Records LLC | 456 | SR0000264092 |
| 1263 | Animal Instinct | The Cranberries | UMG Recordings, Inc. | 5324 | SR0000264395 |
| 1264 | Promises | The Cranberries | UMG Recordings, Inc. | 5330 | SR0000264395 |
| 1265 | You And Me | The Cranberries | UMG Recordings, Inc. | 5334 | SR0000264395 |
| 1266 | Daddy Won't Sell the Farm | Montgomery Gentry | Sony Music Entertainment | 2341 | SR0000266467 |
| 1267 | Lonely And Gone | Montgomery Gentry | Sony Music Entertainment | 2345 | SR0000266467 |
| 1268 | A Moment To Myself | Macy Gray | Sony Music Entertainment | 2135 | SR0000267460 |
| 1269 | Caligula | Macy Gray | Sony Music Entertainment | 2138 | SR0000267460 |
| 1270 | Do Something | Macy Gray | Sony Music Entertainment | 2140 | SR0000267460 |
| 1271 | I Can't Wait To Meetchu | Macy Gray | Sony Music Entertainment | 2148 | SR0000267460 |
| 1272 | I Try | Macy Gray | Sony Music Entertainment | 2149 | SR0000267460 |
| 1273 | I've Committed Murder | Macy Gray | Sony Music Entertainment | 2150 | SR0000267460 |
| 1274 | Sex-o-matic Venus Freak | Macy Gray | Sony Music Entertainment | 2156 | SR0000267460 |
| 1275 | Still | Macy Gray | Sony Music Entertainment | 2160 | SR0000267460 |
| 1276 | The Letter | Macy Gray | Sony Music Entertainment | 2162 | SR0000267460 |
| 1277 | Why Didn't You Call Me | Macy Gray | Sony Music Entertainment | 2165 | SR0000267460 |
| 1278 | Bad Day | Fuel | Sony Music Entertainment | 1546 | SR0000269920 |
| 1279 | Down | Fuel | Sony Music Entertainment | 1549 | SR0000269920 |
| 1280 | Easy | Fuel | Sony Music Entertainment | 1551 | SR0000269920 |
| 1281 | Empty Spaces | Fuel | Sony Music Entertainment | 1552 | SR0000269920 |
| 1282 | Innocent | Fuel | Sony Music Entertainment | 1560 | SR0000269920 |
| 1283 | Knives | Fuel | Sony Music Entertainment | 1562 | SR0000269920 |
| 1284 | Last Time | Fuel | Sony Music Entertainment | 1563 | SR0000269920 |
| 1285 | Prove | Fuel | Sony Music Entertainment | 1569 | SR0000269920 |
| 1286 | Scar | Fuel | Sony Music Entertainment | 1572 | SR0000269920 |
| 1287 | Slow | Fuel | Sony Music Entertainment | 1575 | SR0000269920 |
| 1288 | Solace | Fuel | Sony Music Entertainment | 1576 | SR0000269920 |
| 1289 | Don't Make Me Come Over There And Love You | George Strait | UMG Recordings, Inc. | 4237 | SR0000270094 |
| 1290 | Go On | George Strait | UMG Recordings, Inc. | 4243 | SR0000270094 |
| 1291 | If You Can Do Anything Else | George Strait | UMG Recordings, Inc. | 4257 | SR0000270094 |
| 1292 | Cave | Muse | Warner Bros. Records Inc. | 6617 | SR0000273528 |
| 1293 | Muscle Museum | Muse | Warner Bros. Records Inc. | 6618 | SR0000273528 |
| 1294 | Sunburn | Muse | Warner Bros. Records Inc. | 6619 | SR0000273528 |
| 1295 | Unintended | Muse | Warner Bros. Records Inc. | 6620 | SR0000273528 |
| 1296 | Uno | Muse | Warner Bros. Records Inc. | 6621 | SR0000273528 |
| 1297 | Ecstasy (Explicit) | Bone thugs-n-harmony | Sony Music Entertainment | 895 | SR0000274908 |
| 1298 | Resurrection (Paper, Paper) (Explicit) | Bone thugs-n-harmony | Sony Music Entertainment | 906 | SR0000274908 |
| 1299 | Weed Song (Explicit) | Bone thugs-n-harmony | Sony Music Entertainment | 908 | SR0000274908 |
| 1300 | Cowboy Take Me Away | Dixie Chicks | Sony Music Entertainment | 1363 | SR0000275086 |
| 1301 | Goodbye Earl | Dixie Chicks | Sony Music Entertainment | 1367 | SR0000275086 |
| 1302 | Heartbreak Town | Dixie Chicks | Sony Music Entertainment | 1368 | SR0000275086 |
| 1303 | Let Him Fly | Dixie Chicks | Sony Music Entertainment | 1372 | SR0000275086 |
| 1304 | Sin Wagon | Dixie Chicks | Sony Music Entertainment | 1379 | SR0000275086 |
| 1305 | Some Days You Gotta Dance | Dixie Chicks | Sony Music Entertainment | 1380 | SR0000275086 |
| 1306 | Without You | Dixie Chicks | Sony Music Entertainment | 1389 | SR0000275086 |
| 1307 | I Want It That Way | Backstreet Boys | Zomba Recording LLC | 3069 | SR0000275134 |
| 1308 | Larger Than Life | Backstreet Boys | Zomba Recording LLC | 3071 | SR0000275134 |
| 1309 | Show Me The Meaning Of Being Lonely | Backstreet Boys | Zomba Recording LLC | 3075 | SR0000275134 |
| 1310 | The One | Backstreet Boys | Zomba Recording LLC | 3077 | SR0000275134 |
| 1311 | Albuquerque | Weird Al Yankovic | Zomba Recording LLC | 3209 | SR0000275219 |
| 1312 | Germs | Weird Al Yankovic | Zomba Recording LLC | 3210 | SR0000275219 |
| 1313 | Grapefruit Diet (Parody of "Zoot Suit Riot" by Cherry Poppin' Daddies) | Weird Al Yankovic | Zomba Recording LLC | 3211 | SR0000275219 |
| 1314 | It's All About The Pentiums | Weird Al Yankovic | Zomba Recording LLC | 3212 | SR0000275219 |
| 1315 | Jerry Springer (Parody of "One Week" by BareNaked Ladies) | Weird Al Yankovic | Zomba Recording LLC | 3213 | SR0000275219 |
| 1316 | My Baby's In Love With Eddie Vedder | Weird Al Yankovic | Zomba Recording LLC | 3214 | SR0000275219 |
| 1317 | Polka Power! | Weird Al Yankovic | Zomba Recording LLC | 3215 | SR0000275219 |
| 1318 | Pretty Fly For A Rabbi (Parody of "Pretty Fly (For A White Guy)" by Offspring) | Weird Al Yankovic | Zomba Recording LLC | 3216 | SR0000275219 |
| 1319 | The Saga Begins (Lyrical Adaption of "American Pie") | Weird Al Yankovic | Zomba Recording LLC | 3217 | SR0000275219 |
| 1320 | The Weird Al Show Theme | Weird Al Yankovic | Zomba Recording LLC | 3218 | SR0000275219 |
| 1321 | Truck Drivin' Song | Weird Al Yankovic | Zomba Recording LLC | 3219 | SR0000275219 |
| 1322 | Your Horoscope For Today | Weird Al Yankovic | Zomba Recording LLC | 3220 | SR0000275219 |
| 1323 | Affirmation | Savage Garden | Sony Music Entertainment | 2679 | SR0000276120 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

17

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 1324 | Crash And Burn | Savage Garden | Sony Music Entertainment | 2681 | SR0000276120 |
| 1325 | Hold Me | Savage Garden | Sony Music Entertainment | 2682 | SR0000276120 |
| 1326 | The Animal Song | Savage Garden | Sony Music Entertainment | 2685 | SR0000276120 |
| 1327 | Breathe | Faith Hill | Warner Bros. Records Inc. | 6412 | SR0000276629 |
| 1328 | Bringing Out The Elvis | Faith Hill | Warner Bros. Records Inc. | 6413 | SR0000276629 |
| 1329 | I Got My Baby | Faith Hill | Warner Bros. Records Inc. | 6420 | SR0000276629 |
| 1330 | If I Should Fall Behind | Faith Hill | Warner Bros. Records Inc. | 6426 | SR0000276629 |
| 1331 | If I'm Not In Love | Faith Hill | Warner Bros. Records Inc. | 6427 | SR0000276629 |
| 1332 | If My Heart Had Wings | Faith Hill | Warner Bros. Records Inc. | 6428 | SR0000276629 |
| 1333 | It Will Be Me | Faith Hill | Warner Bros. Records Inc. | 6433 | SR0000276629 |
| 1334 | Love Is A Sweet Thing | Faith Hill | Warner Bros. Records Inc. | 6443 | SR0000276629 |
| 1335 | That's How Love Moves | Faith Hill | Warner Bros. Records Inc. | 6455 | SR0000276629 |
| 1336 | The Way You Love Me | Faith Hill | Warner Bros. Records Inc. | 6459 | SR0000276629 |
| 1337 | There Will Come A Day | Faith Hill | Warner Bros. Records Inc. | 6460 | SR0000276629 |
| 1338 | What's In It For Me | Faith Hill | Warner Bros. Records Inc. | 6465 | SR0000276629 |
| 1339 | Let's Make Love | Faith Hill & Tim McGraw | Warner Bros. Records Inc. | 6474 | SR0000276629 |
| 1340 | Back Where I Come From | Kenny Chesney | Arista Music | 284 | SR0000277700 |
| 1341 | Because Of Your Love | Kenny Chesney | Arista Music | 286 | SR0000277700 |
| 1342 | Don't Happen Twice | Kenny Chesney | Arista Music | 288 | SR0000277700 |
| 1343 | For The First Time | Kenny Chesney | Arista Music | 290 | SR0000277700 |
| 1344 | I Lost It | Kenny Chesney | Arista Music | 292 | SR0000277700 |
| 1345 | Adalida | George Strait | UMG Recordings, Inc. | 4223 | SR0000278184 |
| 1346 | Today My World Slipped Away | George Strait | UMG Recordings, Inc. | 4282 | SR0000278184 |
| 1347 | We Really Shouldn't Be Doing This | George Strait | UMG Recordings, Inc. | 4284 | SR0000278184 |
| 1348 | 10 Days Late | Third Eye Blind | Elektra Entertainment Group Inc. | 6113 | SR0000278241 |
| 1349 | 1000 Julys | Third Eye Blind | Elektra Entertainment Group Inc. | 6114 | SR0000278241 |
| 1350 | An Ode To Maybe | Third Eye Blind | Elektra Entertainment Group Inc. | 6115 | SR0000278241 |
| 1351 | Anything | Third Eye Blind | Elektra Entertainment Group Inc. | 6116 | SR0000278241 |
| 1352 | Camouflage | Third Eye Blind | Elektra Entertainment Group Inc. | 6118 | SR0000278241 |
| 1353 | Darwin | Third Eye Blind | Elektra Entertainment Group Inc. | 6119 | SR0000278241 |
| 1354 | Deep Inside Of You | Third Eye Blind | Elektra Entertainment Group Inc. | 6120 | SR0000278241 |
| 1355 | Farther | Third Eye Blind | Elektra Entertainment Group Inc. | 6121 | SR0000278241 |
| 1356 | Never Let You Go | Third Eye Blind | Elektra Entertainment Group Inc. | 6132 | SR0000278241 |
| 1357 | Slow Motion (Instrumental) | Third Eye Blind | Elektra Entertainment Group Inc. | 6134 | SR0000278241 |
| 1358 | The Red Summer Sun | Third Eye Blind | Elektra Entertainment Group Inc. | 6137 | SR0000278241 |
| 1359 | Wounded | Third Eye Blind | Elektra Entertainment Group Inc. | 6138 | SR0000278241 |
| 1360 | Battlestar Scralatchtica | Incubus | Sony Music Entertainment | 1713 | SR0000278818 |
| 1361 | Clean | Incubus | Sony Music Entertainment | 1716 | SR0000278818 |
| 1362 | Consequence | Incubus | Sony Music Entertainment | 1717 | SR0000278818 |
| 1363 | Drive | Incubus | Sony Music Entertainment | 1720 | SR0000278818 |
| 1364 | I Miss You | Incubus | Sony Music Entertainment | 1725 | SR0000278818 |
| 1365 | Make Yourself | Incubus | Sony Music Entertainment | 1730 | SR0000278818 |
| 1366 | Nowhere Fast | Incubus | Sony Music Entertainment | 1733 | SR0000278818 |
| 1367 | Out from Under | Incubus | Sony Music Entertainment | 1735 | SR0000278818 |
| 1368 | Privilege | Incubus | Sony Music Entertainment | 1738 | SR0000278818 |
| 1369 | Stellar | Incubus | Sony Music Entertainment | 1741 | SR0000278818 |
| 1370 | The Warmth | Incubus | Sony Music Entertainment | 1743 | SR0000278818 |
| 1371 | When It Comes | Incubus | Sony Music Entertainment | 1746 | SR0000278818 |
| 1372 | Between Angels And Insects | Papa Roach | UMG Recordings, Inc. | 5072 | SR0000279777 |
| 1373 | Blood Brothers | Papa Roach | UMG Recordings, Inc. | 5073 | SR0000279777 |
| 1374 | Broken Home | Papa Roach | UMG Recordings, Inc. | 5074 | SR0000279777 |
| 1375 | Last Resort | Papa Roach | UMG Recordings, Inc. | 5080 | SR0000279777 |
| 1376 | I've Been Lovin' You Too Long | Etta James | Arista Music | 211 | SR0000279857 |
| 1377 | If I Had Any Pride Left At All | Etta James | Arista Music | 212 | SR0000279857 |
| 1378 | Most Girls | P!nk | LaFace Records LLC | 608 | SR0000279958 |
| 1379 | There You Go | P!nk | LaFace Records LLC | 611 | SR0000279958 |
| 1380 | Down With The Sickness | Disturbed | Warner Bros. Records Inc. | 6358 | SR0000280324 |
| 1381 | Droppin' Plates | Disturbed | Warner Bros. Records Inc. | 6359 | SR0000280324 |
| 1382 | Fear | Disturbed | Warner Bros. Records Inc. | 6362 | SR0000280324 |
| 1383 | Meaning Of Life | Disturbed | Warner Bros. Records Inc. | 6375 | SR0000280324 |
| 1384 | Shout 2000 | Disturbed | Warner Bros. Records Inc. | 6388 | SR0000280324 |
| 1385 | Stupify | Disturbed | Warner Bros. Records Inc. | 6392 | SR0000280324 |
| 1386 | The Game | Disturbed | Warner Bros. Records Inc. | 6395 | SR0000280324 |
| 1387 | Violence Fetish | Disturbed | Warner Bros. Records Inc. | 6400 | SR0000280324 |
| 1388 | Voices | Disturbed | Warner Bros. Records Inc. | 6401 | SR0000280324 |
| 1389 | Want | Disturbed | Warner Bros. Records Inc. | 6402 | SR0000280324 |
| 1390 | Bye | Elliott Smith | UMG Recordings, Inc. | 3977 | SR0000280584 |
| 1391 | Can't Make A Sound | Elliott Smith | UMG Recordings, Inc. | 3978 | SR0000280584 |
| 1392 | Colorbars | Elliott Smith | UMG Recordings, Inc. | 3979 | SR0000280584 |
| 1393 | Easy Way Out | Elliott Smith | UMG Recordings, Inc. | 3980 | SR0000280584 |
| 1394 | Everything Reminds Me Of Her | Elliott Smith | UMG Recordings, Inc. | 3982 | SR0000280584 |
| 1395 | I Better Be Quiet Now | Elliott Smith | UMG Recordings, Inc. | 3983 | SR0000280584 |
| 1396 | In The Lost And Found (Honky Bach)/The Roost | Elliott Smith | UMG Recordings, Inc. | 3985 | SR0000280584 |
| 1397 | Junk Bond Trader | Elliott Smith | UMG Recordings, Inc. | 3987 | SR0000280584 |
| 1398 | Pretty Mary K | Elliott Smith | UMG Recordings, Inc. | 3990 | SR0000280584 |
| 1399 | Somebody That I Used To Know | Elliott Smith | UMG Recordings, Inc. | 3991 | SR0000280584 |
| 1400 | Stupidity Tries | Elliott Smith | UMG Recordings, Inc. | 3992 | SR0000280584 |
| 1401 | Wouldn't Mama Be Proud? | Elliott Smith | UMG Recordings, Inc. | 3996 | SR0000280584 |
| 1402 | After I Fall | Lee Ann Womack | UMG Recordings, Inc. | 4784 | SR0000281198 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

18

**Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings**

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 1403 | Ashes By Now | Lee Ann Womack | UMG Recordings, Inc. | 4785 | SR0000281198 |
| 1404 | Does My Ring Burn Your Finger | Lee Ann Womack | UMG Recordings, Inc. | 4786 | SR0000281198 |
| 1405 | I Feel Like I'm Forgetting Something | Lee Ann Womack | UMG Recordings, Inc. | 4787 | SR0000281198 |
| 1406 | Lonely Too | Lee Ann Womack | UMG Recordings, Inc. | 4790 | SR0000281198 |
| 1407 | Lord I Hope This Day Is Good | Lee Ann Womack | UMG Recordings, Inc. | 4791 | SR0000281198 |
| 1408 | Stronger Than I Am | Lee Ann Womack | UMG Recordings, Inc. | 4792 | SR0000281198 |
| 1409 | Thinkin' With My Heart Again | Lee Ann Womack | UMG Recordings, Inc. | 4794 | SR0000281198 |
| 1410 | Why They Call It Falling | Lee Ann Womack | UMG Recordings, Inc. | 4795 | SR0000281198 |
| 1411 | Destiny | Avant | UMG Recordings, Inc. | 3651 | SR0000281220 |
| 1412 | Get Away | Avant | UMG Recordings, Inc. | 3659 | SR0000281220 |
| 1413 | Happy | Avant | UMG Recordings, Inc. | 3662 | SR0000281220 |
| 1414 | I Wanna Know | Avant | UMG Recordings, Inc. | 3666 | SR0000281220 |
| 1415 | Let's Make a Deal | Avant | UMG Recordings, Inc. | 3669 | SR0000281220 |
| 1416 | My First Love | Avant | UMG Recordings, Inc. | 3674 | SR0000281220 |
| 1417 | Ooh Aah | Avant | UMG Recordings, Inc. | 3678 | SR0000281220 |
| 1418 | Reaction | Avant | UMG Recordings, Inc. | 3681 | SR0000281220 |
| 1419 | Separated | Avant | UMG Recordings, Inc. | 3685 | SR0000281220 |
| 1420 | Serious | Avant | UMG Recordings, Inc. | 3686 | SR0000281220 |
| 1421 | This Time | Avant | UMG Recordings, Inc. | 3693 | SR0000281220 |
| 1422 | Why | Avant | UMG Recordings, Inc. | 3696 | SR0000281220 |
| 1423 | I Hope You Dance | Lee Ann Womack | UMG Recordings, Inc. | 4788 | SR0000281261 |
| 1424 | I Know Why The River Runs | Lee Ann Womack | UMG Recordings, Inc. | 4789 | SR0000281261 |
| 1425 | The Healing Kind | Lee Ann Womack | UMG Recordings, Inc. | 4793 | SR0000281261 |
| 1426 | Change (In The House Of Flies) | Deftones | Warner Bros. Records Inc. | 6301 | SR0000284862 |
| 1427 | Digital Bath | Deftones | Warner Bros. Records Inc. | 6306 | SR0000284862 |
| 1428 | Knife Prty | Deftones | Warner Bros. Records Inc. | 6316 | SR0000284862 |
| 1429 | Passenger | Deftones | Warner Bros. Records Inc. | 6328 | SR0000284862 |
| 1430 | Pink Maggit | Deftones | Warner Bros. Records Inc. | 6329 | SR0000284862 |
| 1431 | Rx Queen | Deftones | Warner Bros. Records Inc. | 6334 | SR0000284862 |
| 1432 | Ain't It The Life | Foo Fighters | Sony Music Entertainment | 1467 | SR0000285034 |
| 1433 | Aurora | Foo Fighters | Sony Music Entertainment | 1470 | SR0000285034 |
| 1434 | Breakout | Foo Fighters | Sony Music Entertainment | 1473 | SR0000285034 |
| 1435 | Generator | Foo Fighters | Sony Music Entertainment | 1488 | SR0000285034 |
| 1436 | Gimme Stitches | Foo Fighters | Sony Music Entertainment | 1489 | SR0000285034 |
| 1437 | Headwires | Foo Fighters | Sony Music Entertainment | 1490 | SR0000285034 |
| 1438 | Learn To Fly | Foo Fighters | Sony Music Entertainment | 1495 | SR0000285034 |
| 1439 | Live-In Skin | Foo Fighters | Sony Music Entertainment | 1497 | SR0000285034 |
| 1440 | M.I.A. | Foo Fighters | Sony Music Entertainment | 1499 | SR0000285034 |
| 1441 | Next Year | Foo Fighters | Sony Music Entertainment | 1507 | SR0000285034 |
| 1442 | Stacked Actors | Foo Fighters | Sony Music Entertainment | 1516 | SR0000285034 |
| 1443 | Don't Let Me Be The Last One To Know | Britney Spears | Zomba Recording LLC | 3100 | SR0000285667 |
| 1444 | Lucky | Britney Spears | Zomba Recording LLC | 3107 | SR0000285667 |
| 1445 | #34 | Dave Matthews Band | Arista Music | 138 | SR0000285688 |
| 1446 | Ants Marching | Dave Matthews Band | Arista Music | 142 | SR0000285688 |
| 1447 | Dancing Nancies | Dave Matthews Band | Arista Music | 150 | SR0000285688 |
| 1448 | Jimi Thing | Dave Matthews Band | Arista Music | 165 | SR0000285688 |
| 1449 | Lover Lay Down | Dave Matthews Band | Arista Music | 170 | SR0000285688 |
| 1450 | Pay for What You Get | Dave Matthews Band | Arista Music | 175 | SR0000285688 |
| 1451 | Rhyme & Reason | Dave Matthews Band | Arista Music | 180 | SR0000285688 |
| 1452 | Satellite | Dave Matthews Band | Arista Music | 181 | SR0000285688 |
| 1453 | The Best of What's Around | Dave Matthews Band | Arista Music | 192 | SR0000285688 |
| 1454 | Typical Situation | Dave Matthews Band | Arista Music | 200 | SR0000285688 |
| 1455 | Warehouse | Dave Matthews Band | Arista Music | 201 | SR0000285688 |
| 1456 | What Would You Say | Dave Matthews Band | Arista Music | 202 | SR0000285688 |
| 1457 | Blood, Sex And Booze | Green Day | Warner Bros. Records Inc. | 6481 | SR0000288352 |
| 1458 | Church On Sunday | Green Day | Warner Bros. Records Inc. | 6486 | SR0000288352 |
| 1459 | Fashion Victim | Green Day | Warner Bros. Records Inc. | 6490 | SR0000288352 |
| 1460 | Minority | Green Day | Warner Bros. Records Inc. | 6501 | SR0000288352 |
| 1461 | Waiting | Green Day | Warner Bros. Records Inc. | 6512 | SR0000288352 |
| 1462 | Warning | Green Day | Warner Bros. Records Inc. | 6516 | SR0000288352 |
| 1463 | A Place For My Head | Linkin Park | Warner Bros. Records Inc. | 6545 | SR0000288402 |
| 1464 | By Myself | Linkin Park | Warner Bros. Records Inc. | 6547 | SR0000288402 |
| 1465 | Cure For The Itch | Linkin Park | Warner Bros. Records Inc. | 6551 | SR0000288402 |
| 1466 | Forgotten | Linkin Park | Warner Bros. Records Inc. | 6557 | SR0000288402 |
| 1467 | Papercut | Linkin Park | Warner Bros. Records Inc. | 6574 | SR0000288402 |
| 1468 | Points Of Authority | Linkin Park | Warner Bros. Records Inc. | 6575 | SR0000288402 |
| 1469 | Runaway | Linkin Park | Warner Bros. Records Inc. | 6581 | SR0000288402 |
| 1470 | With You | Linkin Park | Warner Bros. Records Inc. | 6590 | SR0000288402 |
| 1471 | Breathing | Lifehouse | UMG Recordings, Inc. | 4800 | SR0000289389 |
| 1472 | Cling And Clatter | Lifehouse | UMG Recordings, Inc. | 4804 | SR0000289389 |
| 1473 | Only One | Lifehouse | UMG Recordings, Inc. | 4818 | SR0000289389 |
| 1474 | Quasimodo | Lifehouse | UMG Recordings, Inc. | 4820 | SR0000289389 |
| 1475 | Sick Cycle Carousel | Lifehouse | UMG Recordings, Inc. | 4821 | SR0000289389 |
| 1476 | Simon | Lifehouse | UMG Recordings, Inc. | 4822 | SR0000289389 |
| 1477 | Someone Else's Song | Lifehouse | UMG Recordings, Inc. | 4824 | SR0000289389 |
| 1478 | Somewhere In Between | Lifehouse | UMG Recordings, Inc. | 4825 | SR0000289389 |
| 1479 | Trying | Lifehouse | UMG Recordings, Inc. | 4833 | SR0000289389 |
| 1480 | Unknown | Lifehouse | UMG Recordings, Inc. | 4835 | SR0000289389 |
| 1481 | More Than That | Backstreet Boys | Zomba Recording LLC | 3072 | SR0000289455 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

19

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 1482 | Shape Of My Heart | Backstreet Boys | Zomba Recording LLC | 3074 | SR0000289455 |
| 1483 | The Call | Backstreet Boys | Zomba Recording LLC | 3076 | SR0000289455 |
| 1484 | (Da Le) Yaleo | Santana | Arista Records LLC | 499 | SR0000289833 |
| 1485 | Africa Bamba | Santana | Arista Records LLC | 500 | SR0000289833 |
| 1486 | Corazon Espinado | Santana | Arista Records LLC | 501 | SR0000289833 |
| 1487 | El Farol | Santana | Arista Records LLC | 502 | SR0000289833 |
| 1488 | Maria Maria | Santana | Arista Records LLC | 503 | SR0000289833 |
| 1489 | Migra | Santana | Arista Records LLC | 504 | SR0000289833 |
| 1490 | Primavera | Santana | Arista Records LLC | 505 | SR0000289833 |
| 1491 | Put Your Lights On | Santana | Arista Records LLC | 506 | SR0000289833 |
| 1492 | Smooth | Santana | Arista Records LLC | 507 | SR0000289833 |
| 1493 | Love Of My Life | Santana feat. Dave Matthews & Carter Beauford | Arista Records LLC | 508 | SR0000289833 |
| 1494 | Wishing It Was | Santana featuring Eagle- Eye Cherry | Arista Records LLC | 509 | SR0000289833 |
| 1495 | Do You Like The Way | Santana featuring Lauryn Hill & Cee-Lo | Arista Records LLC | 510 | SR0000289833 |
| 1496 | Desafinado | Kenny G | Arista Records LLC | 435 | SR0000289898 |
| 1497 | Round Midnight | Kenny G | Arista Records LLC | 442 | SR0000289898 |
| 1498 | The Look Of Love | Kenny G | Arista Records LLC | 448 | SR0000289898 |
| 1499 | Carole Of The Bones (Explicit) | L-Burna aka Layzie Bone | Sony Music Entertainment | 2056 | SR0000291785 |
| 1500 | Still The Greatest featuring Flesh- n-Bone & Big Chan (Explicit) | L-Burna aka Layzie Bone | Sony Music Entertainment | 2057 | SR0000291785 |
| 1501 | Career Opportunities | The Clash | Sony Music Entertainment | 2824 | SR0000293426 |
| 1502 | Complete Control | The Clash | Sony Music Entertainment | 2827 | SR0000293426 |
| 1503 | Train In Vain | The Clash | Sony Music Entertainment | 2860 | SR0000293426 |
| 1504 | Little Man | Alan Jackson | Arista Records LLC | 395 | SR0000295185 |
| 1505 | Right On the Money | Alan Jackson | Arista Records LLC | 399 | SR0000295185 |
| 1506 | Doll | Foo Fighters | Sony Music Entertainment | 1480 | SR0000297253 |
| 1507 | Enough Space | Foo Fighters | Sony Music Entertainment | 1482 | SR0000297253 |
| 1508 | Everlong | Foo Fighters | Sony Music Entertainment | 1484 | SR0000297253 |
| 1509 | February Stars | Foo Fighters | Sony Music Entertainment | 1485 | SR0000297253 |
| 1510 | Hey, Johnny Park! | Foo Fighters | Sony Music Entertainment | 1492 | SR0000297253 |
| 1511 | Monkey Wrench | Foo Fighters | Sony Music Entertainment | 1502 | SR0000297253 |
| 1512 | My Hero | Foo Fighters | Sony Music Entertainment | 1503 | SR0000297253 |
| 1513 | My Poor Brain | Foo Fighters | Sony Music Entertainment | 1505 | SR0000297253 |
| 1514 | New Way Home | Foo Fighters | Sony Music Entertainment | 1506 | SR0000297253 |
| 1515 | See You | Foo Fighters | Sony Music Entertainment | 1514 | SR0000297253 |
| 1516 | Up In Arms | Foo Fighters | Sony Music Entertainment | 1524 | SR0000297253 |
| 1517 | Walking After You | Foo Fighters | Sony Music Entertainment | 1526 | SR0000297253 |
| 1518 | Wind Up | Foo Fighters | Sony Music Entertainment | 1529 | SR0000297253 |
| 1519 | I'd Rather | Luther Vandross | Arista Music | 314 | SR0000298047 |
| 1520 | Take You Out | Luther Vandross | Arista Music | 315 | SR0000298047 |
| 1521 | Get It Back | Whitney Houston | Arista Records LLC | 547 | SR0000298453 |
| 1522 | Heartbreak Hotel | Whitney Houston | Arista Records LLC | 549 | SR0000298453 |
| 1523 | I Bow Out | Whitney Houston | Arista Records LLC | 551 | SR0000298453 |
| 1524 | I Learned From The Best | Whitney Houston | Arista Records LLC | 553 | SR0000298453 |
| 1525 | I Was Made To Love Him | Whitney Houston | Arista Records LLC | 555 | SR0000298453 |
| 1526 | If I Told You That | Whitney Houston | Arista Records LLC | 559 | SR0000298453 |
| 1527 | In My Business | Whitney Houston | Arista Records LLC | 560 | SR0000298453 |
| 1528 | It's Not Right But It's Okay | Whitney Houston | Arista Records LLC | 561 | SR0000298453 |
| 1529 | My Love Is Your Love | Whitney Houston | Arista Records LLC | 562 | SR0000298453 |
| 1530 | Oh Yes | Whitney Houston | Arista Records LLC | 563 | SR0000298453 |
| 1531 | Until You Come Back | Whitney Houston | Arista Records LLC | 568 | SR0000298453 |
| 1532 | When You Believe | Whitney Houston | Arista Records LLC | 569 | SR0000298453 |
| 1533 | You'll Never Stand Alone | Whitney Houston | Arista Records LLC | 571 | SR0000298453 |
| 1534 | A Thousand Words | Savage Garden | Sony Music Entertainment | 2678 | SR0000299097 |
| 1535 | Carry On Dancing | Savage Garden | Sony Music Entertainment | 2680 | SR0000299097 |
| 1536 | Promises | Savage Garden | Sony Music Entertainment | 2683 | SR0000299097 |
| 1537 | Tears Of Pearls | Savage Garden | Sony Music Entertainment | 2684 | SR0000299097 |
| 1538 | Universe | Savage Garden | Sony Music Entertainment | 2686 | SR0000299097 |
| 1539 | Violet | Savage Garden | Sony Music Entertainment | 2687 | SR0000299097 |
| 1540 | Butterflyz | Alicia Keys | Arista Music | 8 | SR0000299410 |
| 1541 | Caged Bird | Alicia Keys | Arista Music | 9 | SR0000299410 |
| 1542 | Girlfriend | Alicia Keys | Arista Music | 15 | SR0000299410 |
| 1543 | Goodbye | Alicia Keys | Arista Music | 17 | SR0000299410 |
| 1544 | Jane Doe | Alicia Keys | Arista Music | 25 | SR0000299410 |
| 1545 | Lovin U | Alicia Keys | Arista Music | 29 | SR0000299410 |
| 1546 | Never Felt This Way | Alicia Keys | Arista Music | 30 | SR0000299410 |
| 1547 | Piano & I | Alicia Keys | Arista Music | 33 | SR0000299410 |
| 1548 | Rock Wit U | Alicia Keys | Arista Music | 35 | SR0000299410 |
| 1549 | The Life | Alicia Keys | Arista Music | 44 | SR0000299410 |
| 1550 | Troubles | Alicia Keys | Arista Music | 46 | SR0000299410 |
| 1551 | Why Do I Feel So Sad | Alicia Keys | Arista Music | 52 | SR0000299410 |
| 1552 | Mr. Man | Alicia Keys;Jimmy Cozier | Arista Music | 57 | SR0000299410 |
| 1553 | Angel | Dave Matthews Band | Arista Music | 141 | SR0000300313 |
| 1554 | Dreams of Our Fathers | Dave Matthews Band | Arista Music | 154 | SR0000300313 |
| 1555 | Everyday | Dave Matthews Band | Arista Music | 157 | SR0000300313 |
| 1556 | Fool to Think | Dave Matthews Band | Arista Music | 158 | SR0000300313 |
| 1557 | I Did It | Dave Matthews Band | Arista Music | 163 | SR0000300313 |
| 1558 | If I Had It All | Dave Matthews Band | Arista Music | 164 | SR0000300313 |
| 1559 | Mother Father | Dave Matthews Band | Arista Music | 171 | SR0000300313 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

20

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 1560 | Sleep to Dream Her | Dave Matthews Band | Arista Music | 183 | SR0000300313 |
| 1561 | So Right | Dave Matthews Band | Arista Music | 186 | SR0000300313 |
| 1562 | The Space Between | Dave Matthews Band | Arista Music | 195 | SR0000300313 |
| 1563 | What You Are | Dave Matthews Band | Arista Music | 203 | SR0000300313 |
| 1564 | When The World Ends | Dave Matthews Band | Arista Music | 204 | SR0000300313 |
| 1565 | Breakerfall | Pearl Jam | Sony Music Entertainment | 2490 | SR0000300972 |
| 1566 | Evacuation | Pearl Jam | Sony Music Entertainment | 2497 | SR0000300972 |
| 1567 | Gods' Dice | Pearl Jam | Sony Music Entertainment | 2503 | SR0000300972 |
| 1568 | Grievance | Pearl Jam | Sony Music Entertainment | 2506 | SR0000300972 |
| 1569 | Insignificance | Pearl Jam | Sony Music Entertainment | 2513 | SR0000300972 |
| 1570 | Of The Girl | Pearl Jam | Sony Music Entertainment | 2525 | SR0000300972 |
| 1571 | Parting Ways | Pearl Jam | Sony Music Entertainment | 2527 | SR0000300972 |
| 1572 | Rival | Pearl Jam | Sony Music Entertainment | 2537 | SR0000300972 |
| 1573 | Sleight Of Hand | Pearl Jam | Sony Music Entertainment | 2540 | SR0000300972 |
| 1574 | Soon Forget | Pearl Jam | Sony Music Entertainment | 2543 | SR0000300972 |
| 1575 | Thin Air | Pearl Jam | Sony Music Entertainment | 2545 | SR0000300972 |
| 1576 | (sic) | Slipknot | Roadrunner Records, Inc. | 6188 | SR0000301094 |
| 1577 | 742617000027 | Slipknot | Roadrunner Records, Inc. | 6189 | SR0000301094 |
| 1578 | Eyeless | Slipknot | Roadrunner Records, Inc. | 6198 | SR0000301094 |
| 1579 | Spit It Out | Slipknot | Roadrunner Records, Inc. | 6208 | SR0000301094 |
| 1580 | Surfacing | Slipknot | Roadrunner Records, Inc. | 6210 | SR0000301094 |
| 1581 | Wait And Bleed | Slipknot | Roadrunner Records, Inc. | 6220 | SR0000301094 |
| 1582 | Basement | Puddle Of Mudd | UMG Recordings, Inc. | 5104 | SR0000301465 |
| 1583 | Bring Me Down | Puddle Of Mudd | UMG Recordings, Inc. | 5106 | SR0000301465 |
| 1584 | Drift And Die | Puddle Of Mudd | UMG Recordings, Inc. | 5109 | SR0000301465 |
| 1585 | Never Change | Puddle Of Mudd | UMG Recordings, Inc. | 5116 | SR0000301465 |
| 1586 | Nobody Told Me | Puddle Of Mudd | UMG Recordings, Inc. | 5117 | SR0000301465 |
| 1587 | Out Of My Head | Puddle Of Mudd | UMG Recordings, Inc. | 5119 | SR0000301465 |
| 1588 | Piss It All Away | Puddle Of Mudd | UMG Recordings, Inc. | 5120 | SR0000301465 |
| 1589 | Said | Puddle Of Mudd | UMG Recordings, Inc. | 5122 | SR0000301465 |
| 1590 | I Love Rock 'N' Roll | Britney Spears | Zomba Recording LLC | 3101 | SR0000301907 |
| 1591 | I'm a Slave 4 U | Britney Spears | Zomba Recording LLC | 3102 | SR0000301907 |
| 1592 | I'm Not a Girl, Not Yet A Woman | Britney Spears | Zomba Recording LLC | 3103 | SR0000301907 |
| 1593 | Overprotected | Britney Spears | Zomba Recording LLC | 3113 | SR0000301907 |
| 1594 | Boys | Britney Spears feat. Pharrell Williams | Zomba Recording LLC | 3122 | SR0000301907 |
| 1595 | Blowin' Up Your Speakers | Macy Gray | Sony Music Entertainment | 2136 | SR0000302804 |
| 1596 | Boo | Macy Gray | Sony Music Entertainment | 2137 | SR0000302804 |
| 1597 | Forgiveness | Macy Gray | Sony Music Entertainment | 2142 | SR0000302804 |
| 1598 | Freak Like Me | Macy Gray | Sony Music Entertainment | 2143 | SR0000302804 |
| 1599 | Gimme All Your Lovin' or I Will Kill You | Macy Gray | Sony Music Entertainment | 2144 | SR0000302804 |
| 1600 | Harry | Macy Gray | Sony Music Entertainment | 2146 | SR0000302804 |
| 1601 | Hey Young World, Pt. 2 (featuring Slick Rick) | Macy Gray | Sony Music Entertainment | 2147 | SR0000302804 |
| 1602 | Oblivion | Macy Gray | Sony Music Entertainment | 2153 | SR0000302804 |
| 1603 | Relating To A Psychopath | Macy Gray | Sony Music Entertainment | 2154 | SR0000302804 |
| 1604 | Sexual Revolution | Macy Gray | Sony Music Entertainment | 2157 | SR0000302804 |
| 1605 | Don't Come Around (featuring Sunshine Anderson) | Macy Gray | Sony Music Entertainment | 2166 | SR0000302804 |
| 1606 | My Nutmeg Phantasy (featuring Angie Stone & Mos Def) | Macy Gray | Sony Music Entertainment | 2167 | SR0000302804 |
| 1607 | This Is The Day | The Cranberries | UMG Recordings, Inc. | 5332 | SR0000303013 |
| 1608 | Time Is Ticking Out | The Cranberries | UMG Recordings, Inc. | 5333 | SR0000303013 |
| 1609 | Dreamer | Ozzy Osbourne | Sony Music Entertainment | 2431 | SR0000303331 |
| 1610 | Gets Me Through | Ozzy Osbourne | Sony Music Entertainment | 2432 | SR0000303331 |
| 1611 | No Easy Way Out | Ozzy Osbourne | Sony Music Entertainment | 2444 | SR0000303331 |
| 1612 | It Must Be Love | Alan Jackson | Arista Records LLC | 393 | SR0000303828 |
| 1613 | Pop A Top | Alan Jackson | Arista Records LLC | 398 | SR0000303828 |
| 1614 | 3x5 | John Mayer | Sony Music Entertainment | 1854 | SR0000305049 |
| 1615 | 83 | John Mayer | Sony Music Entertainment | 1855 | SR0000305049 |
| 1616 | Back to You | John Mayer | Sony Music Entertainment | 1856 | SR0000305049 |
| 1617 | City Love | John Mayer | Sony Music Entertainment | 1859 | SR0000305049 |
| 1618 | Great Indoors | John Mayer | Sony Music Entertainment | 1867 | SR0000305049 |
| 1619 | Love Song For No One | John Mayer | Sony Music Entertainment | 1873 | SR0000305049 |
| 1620 | My Stupid Mouth | John Mayer | Sony Music Entertainment | 1874 | SR0000305049 |
| 1621 | Neon | John Mayer | Sony Music Entertainment | 1875 | SR0000305049 |
| 1622 | No Such Thing | John Mayer | Sony Music Entertainment | 1876 | SR0000305049 |
| 1623 | Not Myself | John Mayer | Sony Music Entertainment | 1877 | SR0000305049 |
| 1624 | St. Patrick's Day | John Mayer | Sony Music Entertainment | 1880 | SR0000305049 |
| 1625 | Why Georgia | John Mayer | Sony Music Entertainment | 1887 | SR0000305049 |
| 1626 | Your Body Is A Wonderland | John Mayer | Sony Music Entertainment | 1888 | SR0000305049 |
| 1627 | Angry | Matchbox Twenty | Atlantic Recording Corporation | 5723 | SR0000305708 |
| 1628 | Bed Of Lies | Matchbox Twenty | Atlantic Recording Corporation | 5726 | SR0000305708 |
| 1629 | Black & White People | Matchbox Twenty | Atlantic Recording Corporation | 5728 | SR0000305708 |
| 1630 | Crutch | Matchbox Twenty | Atlantic Recording Corporation | 5733 | SR0000305708 |
| 1631 | If You're Gone | Matchbox Twenty | Atlantic Recording Corporation | 5749 | SR0000305708 |
| 1632 | Last Beautiful Girl | Matchbox Twenty | Atlantic Recording Corporation | 5751 | SR0000305708 |
| 1633 | Leave | Matchbox Twenty | Atlantic Recording Corporation | 5752 | SR0000305708 |
| 1634 | Rest Stop | Matchbox Twenty | Atlantic Recording Corporation | 5763 | SR0000305708 |
| 1635 | Stop | Matchbox Twenty | Atlantic Recording Corporation | 5767 | SR0000305708 |
| 1636 | The Burn | Matchbox Twenty | Atlantic Recording Corporation | 5768 | SR0000305708 |
| 1637 | You Won't Be Mine | Matchbox Twenty | Atlantic Recording Corporation | 5772 | SR0000305708 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

21

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 1638 | Aqueous Transmission | Incubus | Sony Music Entertainment | 1711 | SR0000306181 |
| 1639 | Are You In? | Incubus | Sony Music Entertainment | 1712 | SR0000306181 |
| 1640 | Blood on the Ground | Incubus | Sony Music Entertainment | 1714 | SR0000306181 |
| 1641 | Circles | Incubus | Sony Music Entertainment | 1715 | SR0000306181 |
| 1642 | Echo | Incubus | Sony Music Entertainment | 1723 | SR0000306181 |
| 1643 | Have You Ever | Incubus | Sony Music Entertainment | 1724 | SR0000306181 |
| 1644 | Just a Phase | Incubus | Sony Music Entertainment | 1726 | SR0000306181 |
| 1645 | Mexico | Incubus | Sony Music Entertainment | 1731 | SR0000306181 |
| 1646 | Nice To Know You | Incubus | Sony Music Entertainment | 1732 | SR0000306181 |
| 1647 | Under My Umbrella | Incubus | Sony Music Entertainment | 1744 | SR0000306181 |
| 1648 | Warning | Incubus | Sony Music Entertainment | 1745 | SR0000306181 |
| 1649 | 1.19 | Lacuna Coil | Sony Music Entertainment | 2058 | SR0000306486 |
| 1650 | A Current Obsession | Lacuna Coil | Sony Music Entertainment | 2059 | SR0000306486 |
| 1651 | Cold Heritage | Lacuna Coil | Sony Music Entertainment | 2062 | SR0000306486 |
| 1652 | Distant Sun | Lacuna Coil | Sony Music Entertainment | 2064 | SR0000306486 |
| 1653 | Heir Of A Dying Day | Lacuna Coil | Sony Music Entertainment | 2071 | SR0000306486 |
| 1654 | Purify | Lacuna Coil | Sony Music Entertainment | 2085 | SR0000306486 |
| 1655 | To Live Is To Hide | Lacuna Coil | Sony Music Entertainment | 2093 | SR0000306486 |
| 1656 | Wave Of Anguish | Lacuna Coil | Sony Music Entertainment | 2099 | SR0000306486 |
| 1657 | When A Dead Man Walks | Lacuna Coil | Sony Music Entertainment | 2101 | SR0000306486 |
| 1658 | B.O.B. (Explicit) | OutKast | LaFace Records LLC | 581 | SR0000306741 |
| 1659 | Ms. Jackson | OutKast | LaFace Records LLC | 593 | SR0000306741 |
| 1660 | So Fresh, So Clean | OutKast | LaFace Records LLC | 595 | SR0000306741 |
| 1661 | Maria | Green Day | Warner Bros. Records Inc. | 6500 | SR0000306999 |
| 1662 | Poprocks & Coke | Green Day | Warner Bros. Records Inc. | 6503 | SR0000306999 |
| 1663 | Can U Help Me | Usher | LaFace Records LLC | 633 | SR0000307207 |
| 1664 | Hottest Thing | Usher | LaFace Records LLC | 637 | SR0000307207 |
| 1665 | How Do I Say | Usher | LaFace Records LLC | 638 | SR0000307207 |
| 1666 | I Can't Let U Go | Usher | LaFace Records LLC | 639 | SR0000307207 |
| 1667 | If I Want To | Usher | LaFace Records LLC | 641 | SR0000307207 |
| 1668 | Twork It Out | Usher | LaFace Records LLC | 655 | SR0000307207 |
| 1669 | U Don't Have to Call (Explicit) | Usher | LaFace Records LLC | 656 | SR0000307207 |
| 1670 | U Got It Bad | Usher | LaFace Records LLC | 657 | SR0000307207 |
| 1671 | U Remind Me | Usher | LaFace Records LLC | 658 | SR0000307207 |
| 1672 | Without U | Usher | LaFace Records LLC | 661 | SR0000307207 |
| 1673 | Call On Me | Avant | UMG Recordings, Inc. | 3650 | SR0000308368 |
| 1674 | Jack & Jill | Avant | UMG Recordings, Inc. | 3668 | SR0000308368 |
| 1675 | Love School | Avant | UMG Recordings, Inc. | 3671 | SR0000308368 |
| 1676 | Makin' Good Love | Avant | UMG Recordings, Inc. | 3672 | SR0000308368 |
| 1677 | No Limit | Avant | UMG Recordings, Inc. | 3675 | SR0000308368 |
| 1678 | One Way Street | Avant | UMG Recordings, Inc. | 3677 | SR0000308368 |
| 1679 | Six In Da Morning | Avant | UMG Recordings, Inc. | 3687 | SR0000308368 |
| 1680 | Sorry | Avant | UMG Recordings, Inc. | 3689 | SR0000308368 |
| 1681 | Suicide | Avant | UMG Recordings, Inc. | 3690 | SR0000308368 |
| 1682 | Thinkin' About You | Avant | UMG Recordings, Inc. | 3691 | SR0000308368 |
| 1683 | What Do You Want | Avant | UMG Recordings, Inc. | 3695 | SR0000308368 |
| 1684 | You Ain't Right | Avant | UMG Recordings, Inc. | 3699 | SR0000308368 |
| 1685 | A New Day Has Come | Céline Dion | Sony Music Entertainment | 1175 | SR0000311366 |
| 1686 | At Last | Céline Dion | Sony Music Entertainment | 1178 | SR0000311366 |
| 1687 | Aún Existe Amor | Céline Dion | Sony Music Entertainment | 1179 | SR0000311366 |
| 1688 | Goodbye's (The Saddest Word) | Céline Dion | Sony Music Entertainment | 1185 | SR0000311366 |
| 1689 | Have You Ever Been In Love | Céline Dion | Sony Music Entertainment | 1186 | SR0000311366 |
| 1690 | I Surrender | Céline Dion | Sony Music Entertainment | 1188 | SR0000311366 |
| 1691 | I'm Alive | Céline Dion | Sony Music Entertainment | 1190 | SR0000311366 |
| 1692 | Nature Boy | Céline Dion | Sony Music Entertainment | 1199 | SR0000311366 |
| 1693 | Rain, Tax (It's Inevitable) | Céline Dion | Sony Music Entertainment | 1204 | SR0000311366 |
| 1694 | Right In Front Of You | Céline Dion | Sony Music Entertainment | 1205 | SR0000311366 |
| 1695 | Sorry For Love | Céline Dion | Sony Music Entertainment | 1208 | SR0000311366 |
| 1696 | Ten Days | Céline Dion | Sony Music Entertainment | 1210 | SR0000311366 |
| 1697 | The Greatest Reward | Céline Dion | Sony Music Entertainment | 1213 | SR0000311366 |
| 1698 | When The Wrong One Loves You Right | Céline Dion | Sony Music Entertainment | 1220 | SR0000311366 |
| 1699 | I Want You to Need Me | Céline Dion | Sony Music Entertainment | 1189 | SR0000311601 |
| 1700 | If Walls Could Talk | Céline Dion | Sony Music Entertainment | 1191 | SR0000311601 |
| 1701 | Live for the One I Love | Céline Dion | Sony Music Entertainment | 1194 | SR0000311601 |
| 1702 | That's The Way It Is | Céline Dion | Sony Music Entertainment | 1211 | SR0000311601 |
| 1703 | The First Time Ever I Saw Your Face | Céline Dion | Sony Music Entertainment | 1212 | SR0000311601 |
| 1704 | Then You Look At Me | Céline Dion | Sony Music Entertainment | 1216 | SR0000311601 |
| 1705 | All The Way | Frank Sinatra & Celine Dion | Sony Music Entertainment | 1543 | SR0000311601 |
| 1706 | Drive (For Daddy Gene) | Alan Jackson | Arista Music | 2 | SR0000311615 |
| 1707 | Where Were You (When the World Stopped Turning) | Alan Jackson | Arista Music | 4 | SR0000311615 |
| 1708 | Hey Hey What Can I Do? | Hootie & The Blowfish | Atlantic Recording Corporation | 5609 | SR0000311807 |
| 1709 | Use Me | Hootie & The Blowfish | Atlantic Recording Corporation | 5623 | SR0000311807 |
| 1710 | Anything But Ordinary | Avril Lavigne | Arista Records LLC | 421 | SR0000312786 |
| 1711 | I'm with You | Avril Lavigne | Arista Records LLC | 422 | SR0000312786 |
| 1712 | Losing Grip | Avril Lavigne | Arista Records LLC | 423 | SR0000312786 |
| 1713 | Mobile | Avril Lavigne | Arista Records LLC | 424 | SR0000312786 |
| 1714 | Naked | Avril Lavigne | Arista Records LLC | 425 | SR0000312786 |
| 1715 | Nobody's Fool | Avril Lavigne | Arista Records LLC | 426 | SR0000312786 |
| 1716 | Sk8er Boi | Avril Lavigne | Arista Records LLC | 427 | SR0000312786 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

22

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 1717 | Things I'll Never Say | Avril Lavigne | Arista Records LLC | 428 | SR0000312786 |
| 1718 | Tomorrow | Avril Lavigne | Arista Records LLC | 429 | SR0000312786 |
| 1719 | Hell Yeah | Montgomery Gentry | Sony Music Entertainment | 2344 | SR0000314295 |
| 1720 | My Town | Montgomery Gentry | Sony Music Entertainment | 2346 | SR0000314295 |
| 1721 | Speed | Montgomery Gentry | Sony Music Entertainment | 2349 | SR0000314295 |
| 1722 | Girls of Summer | Aerosmith | Sony Music Entertainment | 721 | SR0000314304 |
| 1723 | Lay It Down | Aerosmith | Sony Music Entertainment | 728 | SR0000314304 |
| 1724 | I Believe in Love | Dixie Chicks | Sony Music Entertainment | 1369 | SR0000314722 |
| 1725 | Landslide | Dixie Chicks | Sony Music Entertainment | 1371 | SR0000314722 |
| 1726 | Lil' Jack Slade | Dixie Chicks | Sony Music Entertainment | 1373 | SR0000314722 |
| 1727 | Top of the World | Dixie Chicks | Sony Music Entertainment | 1384 | SR0000314722 |
| 1728 | Travelin' Soldier | Dixie Chicks | Sony Music Entertainment | 1385 | SR0000314722 |
| 1729 | Truth No. 2 | Dixie Chicks | Sony Music Entertainment | 1386 | SR0000314722 |
| 1730 | White Trash Wedding | Dixie Chicks | Sony Music Entertainment | 1387 | SR0000314722 |
| 1731 | Desensitized | Green Day | Warner Bros. Records Inc. | 6488 | SR0000315909 |
| 1732 | Scumbag | Green Day | Warner Bros. Records Inc. | 6505 | SR0000315909 |
| 1733 | Suffocate | Green Day | Warner Bros. Records Inc. | 6510 | SR0000315909 |
| 1734 | Back Into Hell | Meat Loaf | UMG Recordings, Inc. | 4987 | SR0000316425 |
| 1735 | Everything Louder Than Everything Else | Meat Loaf | UMG Recordings, Inc. | 4991 | SR0000316425 |
| 1736 | Good Girls Go To Heaven (Bad Girls Go Everywhere) | Meat Loaf | UMG Recordings, Inc. | 4992 | SR0000316425 |
| 1737 | I'd Do Anything For Love (But I Won't Do That) | Meat Loaf | UMG Recordings, Inc. | 4993 | SR0000316425 |
| 1738 | Life Is A Lemon And I Want My Money Back | Meat Loaf | UMG Recordings, Inc. | 4997 | SR0000316425 |
| 1739 | Wasted Youth | Meat Loaf | UMG Recordings, Inc. | 5002 | SR0000316425 |
| 1740 | 1stp Klosr | Linkin Park | Warner Bros. Records Inc. | 6544 | SR0000316952 |
| 1741 | By_Myslf | Linkin Park | Warner Bros. Records Inc. | 6548 | SR0000316952 |
| 1742 | Enth E Nd | Linkin Park | Warner Bros. Records Inc. | 6554 | SR0000316952 |
| 1743 | Frgt/10 | Linkin Park | Warner Bros. Records Inc. | 6558 | SR0000316952 |
| 1744 | H! Vltg3 | Linkin Park | Warner Bros. Records Inc. | 6559 | SR0000316952 |
| 1745 | Krwlng | Linkin Park | Warner Bros. Records Inc. | 6566 | SR0000316952 |
| 1746 | Kyur4 Th Ich | Linkin Park | Warner Bros. Records Inc. | 6567 | SR0000316952 |
| 1747 | My<Dsmbr | Linkin Park | Warner Bros. Records Inc. | 6571 | SR0000316952 |
| 1748 | PPr:Kut | Linkin Park | Warner Bros. Records Inc. | 6577 | SR0000316952 |
| 1749 | Pts.OF.Athrty | Linkin Park | Warner Bros. Records Inc. | 6578 | SR0000316952 |
| 1750 | Rnw@y | Linkin Park | Warner Bros. Records Inc. | 6579 | SR0000316952 |
| 1751 | Wth>You | Linkin Park | Warner Bros. Records Inc. | 6591 | SR0000316952 |
| 1752 | X-Ecutioner Style | Linkin Park | Warner Bros. Records Inc. | 6592 | SR0000316952 |
| 1753 | Awaken | Disturbed | Warner Bros. Records Inc. | 6346 | SR0000316958 |
| 1754 | Believe | Disturbed | Warner Bros. Records Inc. | 6347 | SR0000316958 |
| 1755 | Bound | Disturbed | Warner Bros. Records Inc. | 6348 | SR0000316958 |
| 1756 | Breathe | Disturbed | Warner Bros. Records Inc. | 6349 | SR0000316958 |
| 1757 | Devour | Disturbed | Warner Bros. Records Inc. | 6356 | SR0000316958 |
| 1758 | Intoxication | Disturbed | Warner Bros. Records Inc. | 6371 | SR0000316958 |
| 1759 | Liberate | Disturbed | Warner Bros. Records Inc. | 6374 | SR0000316958 |
| 1760 | Mistress | Disturbed | Warner Bros. Records Inc. | 6376 | SR0000316958 |
| 1761 | Prayer | Disturbed | Warner Bros. Records Inc. | 6383 | SR0000316958 |
| 1762 | Remember | Disturbed | Warner Bros. Records Inc. | 6384 | SR0000316958 |
| 1763 | Rise | Disturbed | Warner Bros. Records Inc. | 6385 | SR0000316958 |
| 1764 | He Said | Mary Mary | Sony Music Entertainment | 2198 | SR0000317087 |
| 1765 | Little Girl | Mary Mary | Sony Music Entertainment | 2200 | SR0000317087 |
| 1766 | Ain't No Stoppin' Us Now | Luther Vandross | Sony Music Entertainment | 2121 | SR0000317135 |
| 1767 | Always And Forever | Luther Vandross | Sony Music Entertainment | 2122 | SR0000317135 |
| 1768 | Killing Me Softly | Luther Vandross | Sony Music Entertainment | 2127 | SR0000317135 |
| 1769 | What The World Needs Now | Luther Vandross | Sony Music Entertainment | 2134 | SR0000317135 |
| 1770 | Business | Eminem | UMG Recordings, Inc. | 4008 | SR0000317924 |
| 1771 | Business (Explicit) | Eminem | UMG Recordings, Inc. | 4009 | SR0000317924 |
| 1772 | Cleanin' Out My Closet | Eminem | UMG Recordings, Inc. | 4011 | SR0000317924 |
| 1773 | Curtains Close (Skit) | Eminem | UMG Recordings, Inc. | 4015 | SR0000317924 |
| 1774 | Drips | Eminem | UMG Recordings, Inc. | 4020 | SR0000317924 |
| 1775 | Hailie's Song | Eminem | UMG Recordings, Inc. | 4032 | SR0000317924 |
| 1776 | My Dad's Gone Crazy | Eminem | UMG Recordings, Inc. | 4050 | SR0000317924 |
| 1777 | Say Goodbye Hollywood | Eminem | UMG Recordings, Inc. | 4072 | SR0000317924 |
| 1778 | Say What You Say | Eminem | UMG Recordings, Inc. | 4073 | SR0000317924 |
| 1779 | Sing For The Moment | Eminem | UMG Recordings, Inc. | 4076 | SR0000317924 |
| 1780 | Soldier | Eminem | UMG Recordings, Inc. | 4078 | SR0000317924 |
| 1781 | Square Dance | Eminem | UMG Recordings, Inc. | 4081 | SR0000317924 |
| 1782 | Superman | Eminem | UMG Recordings, Inc. | 4084 | SR0000317924 |
| 1783 | The Kiss (Skit) | Eminem | UMG Recordings, Inc. | 4088 | SR0000317924 |
| 1784 | Till I Collapse | Eminem | UMG Recordings, Inc. | 4093 | SR0000317924 |
| 1785 | When The Music Stops | Eminem | UMG Recordings, Inc. | 4100 | SR0000317924 |
| 1786 | White America | Eminem | UMG Recordings, Inc. | 4101 | SR0000317924 |
| 1787 | Without Me | Eminem | UMG Recordings, Inc. | 4102 | SR0000317924 |
| 1788 | She Loves Me Not | Papa Roach | UMG Recordings, Inc. | 5085 | SR0000318150 |
| 1789 | Time And Time Again | Papa Roach | UMG Recordings, Inc. | 5088 | SR0000318150 |
| 1790 | (And She Said) Take Me Now | Justin Timberlake | Zomba Recording LLC | 3156 | SR0000319834 |
| 1791 | (Oh No) What You Got | Justin Timberlake | Zomba Recording LLC | 3158 | SR0000319834 |
| 1792 | Cry Me A River | Justin Timberlake | Zomba Recording LLC | 3160 | SR0000319834 |
| 1793 | Last Night | Justin Timberlake | Zomba Recording LLC | 3162 | SR0000319834 |
| 1794 | Let's Take A Ride | Justin Timberlake | Zomba Recording LLC | 3163 | SR0000319834 |
| 1795 | Never Again | Justin Timberlake | Zomba Recording LLC | 3169 | SR0000319834 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

23

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 1796 | Nothin' Else | Justin Timberlake | Zomba Recording LLC | 3170 | SR0000319834 |
| 1797 | Right For Me | Justin Timberlake | Zomba Recording LLC | 3171 | SR0000319834 |
| 1798 | Rock Your Body | Justin Timberlake | Zomba Recording LLC | 3172 | SR0000319834 |
| 1799 | Senorita | Justin Timberlake | Zomba Recording LLC | 3173 | SR0000319834 |
| 1800 | Still On My Brain | Justin Timberlake | Zomba Recording LLC | 3175 | SR0000319834 |
| 1801 | Take It From Here | Justin Timberlake | Zomba Recording LLC | 3177 | SR0000319834 |
| 1802 | About A Girl | Nirvana | UMG Recordings, Inc. | 5038 | SR0000320325 |
| 1803 | Been A Son | Nirvana | UMG Recordings, Inc. | 5040 | SR0000320325 |
| 1804 | Sliver | Nirvana | UMG Recordings, Inc. | 5048 | SR0000320325 |
| 1805 | You Know You're Right | Nirvana | UMG Recordings, Inc. | 5051 | SR0000320325 |
| 1806 | Baby You Belong | Faith Hill | Warner Bros. Records Inc. | 6407 | SR0000321377 |
| 1807 | Back To You | Faith Hill | Warner Bros. Records Inc. | 6408 | SR0000321377 |
| 1808 | Beautiful | Faith Hill | Warner Bros. Records Inc. | 6409 | SR0000321377 |
| 1809 | Cry | Faith Hill | Warner Bros. Records Inc. | 6415 | SR0000321377 |
| 1810 | I Think I Will | Faith Hill | Warner Bros. Records Inc. | 6422 | SR0000321377 |
| 1811 | If This Is The End | Faith Hill | Warner Bros. Records Inc. | 6429 | SR0000321377 |
| 1812 | If You're Gonna Fly Away | Faith Hill | Warner Bros. Records Inc. | 6431 | SR0000321377 |
| 1813 | One | Faith Hill | Warner Bros. Records Inc. | 6447 | SR0000321377 |
| 1814 | Stronger | Faith Hill | Warner Bros. Records Inc. | 6452 | SR0000321377 |
| 1815 | This Is Me | Faith Hill | Warner Bros. Records Inc. | 6461 | SR0000321377 |
| 1816 | Unsaveable | Faith Hill | Warner Bros. Records Inc. | 6463 | SR0000321377 |
| 1817 | When The Lights Go Down | Faith Hill | Warner Bros. Records Inc. | 6466 | SR0000321377 |
| 1818 | You're Still Here | Faith Hill | Warner Bros. Records Inc. | 6473 | SR0000321377 |
| 1819 | Am I Ever Gonna Find Out | Lifehouse | UMG Recordings, Inc. | 4797 | SR0000321812 |
| 1820 | Anchor | Lifehouse | UMG Recordings, Inc. | 4798 | SR0000321812 |
| 1821 | Empty Space | Lifehouse | UMG Recordings, Inc. | 4808 | SR0000321812 |
| 1822 | Everything | Lifehouse | UMG Recordings, Inc. | 4809 | SR0000321812 |
| 1823 | How Long | Lifehouse | UMG Recordings, Inc. | 4811 | SR0000321812 |
| 1824 | Just Another Name | Lifehouse | UMG Recordings, Inc. | 4813 | SR0000321812 |
| 1825 | My Precious | Lifehouse | UMG Recordings, Inc. | 4817 | SR0000321812 |
| 1826 | Out Of Breath | Lifehouse | UMG Recordings, Inc. | 4819 | SR0000321812 |
| 1827 | Sky Is Falling | Lifehouse | UMG Recordings, Inc. | 4823 | SR0000321812 |
| 1828 | Spin | Lifehouse | UMG Recordings, Inc. | 4826 | SR0000321812 |
| 1829 | Stanley Climbfall | Lifehouse | UMG Recordings, Inc. | 4827 | SR0000321812 |
| 1830 | Take Me Away | Lifehouse | UMG Recordings, Inc. | 4829 | SR0000321812 |
| 1831 | The Beginning | Lifehouse | UMG Recordings, Inc. | 4830 | SR0000321812 |
| 1832 | Wash | Lifehouse | UMG Recordings, Inc. | 4837 | SR0000321812 |
| 1833 | Bartender | Dave Matthews Band | Arista Music | 143 | SR0000321902 |
| 1834 | Big Eyed Fish | Dave Matthews Band | Arista Music | 144 | SR0000321902 |
| 1835 | Busted Stuff | Dave Matthews Band | Arista Music | 145 | SR0000321902 |
| 1836 | Captain | Dave Matthews Band | Arista Music | 146 | SR0000321902 |
| 1837 | Digging a Ditch | Dave Matthews Band | Arista Music | 151 | SR0000321902 |
| 1838 | Grace Is Gone | Dave Matthews Band | Arista Music | 159 | SR0000321902 |
| 1839 | Grey Street | Dave Matthews Band | Arista Music | 160 | SR0000321902 |
| 1840 | Kit Kat Jam | Dave Matthews Band | Arista Music | 166 | SR0000321902 |
| 1841 | Raven | Dave Matthews Band | Arista Music | 179 | SR0000321902 |
| 1842 | Where Are You Going | Dave Matthews Band | Arista Music | 205 | SR0000321902 |
| 1843 | You Never Know | Dave Matthews Band | Arista Music | 207 | SR0000321902 |
| 1844 | Blown It Again | Daniel Bedingfield | UMG Recordings, Inc. | 3902 | SR0000321977 |
| 1845 | Friday | Daniel Bedingfield | UMG Recordings, Inc. | 3903 | SR0000321977 |
| 1846 | Girlfriend | Daniel Bedingfield | UMG Recordings, Inc. | 3904 | SR0000321977 |
| 1847 | He Don't Love You Like I Love You | Daniel Bedingfield | UMG Recordings, Inc. | 3905 | SR0000321977 |
| 1848 | Honest Questions | Daniel Bedingfield | UMG Recordings, Inc. | 3906 | SR0000321977 |
| 1849 | Inflate My Ego | Daniel Bedingfield | UMG Recordings, Inc. | 3907 | SR0000321977 |
| 1850 | James Dean (I Wanna Know) | Daniel Bedingfield | UMG Recordings, Inc. | 3908 | SR0000321977 |
| 1851 | Without The Girl | Daniel Bedingfield | UMG Recordings, Inc. | 3909 | SR0000321977 |
| 1852 | 8 Mile | Eminem | UMG Recordings, Inc. | 4001 | SR0000322706 |
| 1853 | Lose Yourself | Eminem | UMG Recordings, Inc. | 4040 | SR0000322706 |
| 1854 | Rabbit Run | Eminem | UMG Recordings, Inc. | 4066 | SR0000322706 |
| 1855 | Adrenaline Rush (Explicit) | Obie Trice | UMG Recordings, Inc. | 5053 | SR0000322706 |
| 1856 | Rap Name (Explicit) | Obie Trice | UMG Recordings, Inc. | 5058 | SR0000322706 |
| 1857 | Never Call U B**** Again | 2Pac | UMG Recordings, Inc. | 3528 | SR0000323532 |
| 1858 | Still Ballin' (Explicit) | 2Pac | UMG Recordings, Inc. | 3532 | SR0000323532 |
| 1859 | They Don't Give A F**** About Us | 2Pac | UMG Recordings, Inc. | 3534 | SR0000323532 |
| 1860 | Thugz Mansion (Explicit) | 2Pac | UMG Recordings, Inc. | 3535 | SR0000323532 |
| 1861 | Closure | Chevelle | Sony Music Entertainment | 1234 | SR0000324184 |
| 1862 | Comfortable Liar | Chevelle | Sony Music Entertainment | 1235 | SR0000324184 |
| 1863 | Forfeit | Chevelle | Sony Music Entertainment | 1236 | SR0000324184 |
| 1864 | Send The Pain Below | Chevelle | Sony Music Entertainment | 1240 | SR0000324184 |
| 1865 | 1/2 Full | Pearl Jam | Sony Music Entertainment | 2481 | SR0000324204 |
| 1866 | All or None | Pearl Jam | Sony Music Entertainment | 2482 | SR0000324204 |
| 1867 | Arc | Pearl Jam | Sony Music Entertainment | 2483 | SR0000324204 |
| 1868 | Bu$hleaguer | Pearl Jam | Sony Music Entertainment | 2491 | SR0000324204 |
| 1869 | Can't Keep | Pearl Jam | Sony Music Entertainment | 2493 | SR0000324204 |
| 1870 | Cropduster | Pearl Jam | Sony Music Entertainment | 2495 | SR0000324204 |
| 1871 | Get Right | Pearl Jam | Sony Music Entertainment | 2500 | SR0000324204 |
| 1872 | Ghost | Pearl Jam | Sony Music Entertainment | 2501 | SR0000324204 |
| 1873 | Green Disease | Pearl Jam | Sony Music Entertainment | 2505 | SR0000324204 |
| 1874 | Help Help | Pearl Jam | Sony Music Entertainment | 2508 | SR0000324204 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

24

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 1875 | Love Boat Captain | Pearl Jam | Sony Music Entertainment | 2517 | SR0000324204 |
| 1876 | Save You | Pearl Jam | Sony Music Entertainment | 2539 | SR0000324204 |
| 1877 | Thumbing My Way | Pearl Jam | Sony Music Entertainment | 2546 | SR0000324204 |
| 1878 | All My Life (Edit) | Foo Fighters | Sony Music Entertainment | 1468 | SR0000325862 |
| 1879 | Danny Says | Foo Fighters | Sony Music Entertainment | 1478 | SR0000325862 |
| 1880 | Funkin' Around | OutKast | LaFace Records LLC | 586 | SR0000326671 |
| 1881 | Movin' Cool (The After Party) | OutKast | LaFace Records LLC | 592 | SR0000326671 |
| 1882 | 18 Wheeler | P!nk | Arista Records LLC | 457 | SR0000326672 |
| 1883 | Dear Diary | P!nk | Arista Records LLC | 458 | SR0000326672 |
| 1884 | Don't Let Me Get Me | P!nk | Arista Records LLC | 459 | SR0000326672 |
| 1885 | Eventually | P!nk | Arista Records LLC | 460 | SR0000326672 |
| 1886 | Family Portrait | P!nk | Arista Records LLC | 461 | SR0000326672 |
| 1887 | Get The Party Started | P!nk | Arista Records LLC | 462 | SR0000326672 |
| 1888 | Gone to California | P!nk | Arista Records LLC | 464 | SR0000326672 |
| 1889 | Just Like A Pill | P!nk | Arista Records LLC | 465 | SR0000326672 |
| 1890 | Lonely Girl | P!nk | Arista Records LLC | 466 | SR0000326672 |
| 1891 | Misery | P!nk | Arista Records LLC | 467 | SR0000326672 |
| 1892 | Missunaztood | P!nk | Arista Records LLC | 468 | SR0000326672 |
| 1893 | My Vietnam | P!nk | Arista Records LLC | 469 | SR0000326672 |
| 1894 | Numb | P!nk | Arista Records LLC | 470 | SR0000326672 |
| 1895 | California Waiting | Kings Of Leon | Arista Music | 309 | SR0000330401 |
| 1896 | Holy Roller Novocaine | Kings Of Leon | Arista Music | 310 | SR0000330401 |
| 1897 | Molly's Chambers | Kings Of Leon | Arista Music | 311 | SR0000330401 |
| 1898 | Wasted Time | Kings Of Leon | Arista Music | 312 | SR0000330401 |
| 1899 | Wicker Chair | Kings Of Leon | Arista Music | 313 | SR0000330401 |
| 1900 | (515) | Slipknot | Roadrunner Records, Inc. | 6187 | SR0000330440 |
| 1901 | Disasterpiece | Slipknot | Roadrunner Records, Inc. | 6195 | SR0000330440 |
| 1902 | Everything Ends | Slipknot | Roadrunner Records, Inc. | 6197 | SR0000330440 |
| 1903 | Left Behind | Slipknot | Roadrunner Records, Inc. | 6202 | SR0000330440 |
| 1904 | My Plague | Slipknot | Roadrunner Records, Inc. | 6203 | SR0000330440 |
| 1905 | People = Shit | Slipknot | Roadrunner Records, Inc. | 6204 | SR0000330440 |
| 1906 | The Heretic Anthem | Slipknot | Roadrunner Records, Inc. | 6212 | SR0000330440 |
| 1907 | Good Times Gone | Nickelback | Roadrunner Records, Inc. | 6177 | SR0000330446 |
| 1908 | Hangnail | Nickelback | Roadrunner Records, Inc. | 6178 | SR0000330446 |
| 1909 | Hollywood | Nickelback | Roadrunner Records, Inc. | 6179 | SR0000330446 |
| 1910 | Just For | Nickelback | Roadrunner Records, Inc. | 6181 | SR0000330446 |
| 1911 | Money Bought | Nickelback | Roadrunner Records, Inc. | 6182 | SR0000330446 |
| 1912 | Too Bad | Nickelback | Roadrunner Records, Inc. | 6183 | SR0000330446 |
| 1913 | Where Do I Hide | Nickelback | Roadrunner Records, Inc. | 6184 | SR0000330446 |
| 1914 | Woke Up This Morning | Nickelback | Roadrunner Records, Inc. | 6185 | SR0000330446 |
| 1915 | Bother | Stone Sour | Roadrunner Records, Inc. | 6222 | SR0000330447 |
| 1916 | Choose | Stone Sour | Roadrunner Records, Inc. | 6223 | SR0000330447 |
| 1917 | Get Inside | Stone Sour | Roadrunner Records, Inc. | 6225 | SR0000330447 |
| 1918 | Inhale | Stone Sour | Roadrunner Records, Inc. | 6227 | SR0000330447 |
| 1919 | Orchids | Stone Sour | Roadrunner Records, Inc. | 6230 | SR0000330447 |
| 1920 | Take A Number | Stone Sour | Roadrunner Records, Inc. | 6234 | SR0000330447 |
| 1921 | Tumult | Stone Sour | Roadrunner Records, Inc. | 6237 | SR0000330447 |
| 1922 | Get Up & Get It | Bone Thugs N Harmony,Felecia Lindsey,3LW | Sony Music Entertainment | 887 | SR0000330830 |
| 1923 | Cleveland Is The City (Explicit) | Bone Thugs-N-Harmony | Sony Music Entertainment | 890 | SR0000330830 |
| 1924 | Home (Explicit) | Bone Thugs-N-Harmony | Sony Music Entertainment | 898 | SR0000330830 |
| 1925 | Money, Money (Explicit) | Bone Thugs-N-Harmony | Sony Music Entertainment | 902 | SR0000330830 |
| 1926 | A Complicated Song (Parody of "Complicated" by Avril Lavigne) | Weird Al Yankovic | Volcano Entertainment III, LLC | 3020 | SR0000331347 |
| 1927 | Angry White Boy Polka | Weird Al Yankovic | Volcano Entertainment III, LLC | 3024 | SR0000331347 |
| 1928 | Bob | Weird Al Yankovic | Volcano Entertainment III, LLC | 3026 | SR0000331347 |
| 1929 | Couch Potato (Parody of "Lose Yourself" by Eminem) | Weird Al Yankovic | Volcano Entertainment III, LLC | 3030 | SR0000331347 |
| 1930 | Ebay (Parody of "I Want It That Way" by the Backstreet Boys) | Weird Al Yankovic | Volcano Entertainment III, LLC | 3031 | SR0000331347 |
| 1931 | Genius In France | Weird Al Yankovic | Volcano Entertainment III, LLC | 3034 | SR0000331347 |
| 1932 | Hardware Store | Weird Al Yankovic | Volcano Entertainment III, LLC | 3036 | SR0000331347 |
| 1933 | Ode To A Superhero (Parody of "Piano Man" by Billy Joel) | Weird Al Yankovic | Volcano Entertainment III, LLC | 3043 | SR0000331347 |
| 1934 | Party At The Leper Colony | Weird Al Yankovic | Volcano Entertainment III, LLC | 3044 | SR0000331347 |
| 1935 | Trash Day (Parody of "Hot In Herre" by Nelly) | Weird Al Yankovic | Volcano Entertainment III, LLC | 3058 | SR0000331347 |
| 1936 | Wanna B Ur Lovr | Weird Al Yankovic | Volcano Entertainment III, LLC | 3061 | SR0000331347 |
| 1937 | Why Does This Always Happen To Me? | Weird Al Yankovic | Volcano Entertainment III, LLC | 3062 | SR0000331347 |
| 1938 | Fall To Pieces | Avril Lavigne | Arista Music | 62 | SR0000332312 |
| 1939 | Forgotten | Avril Lavigne | Arista Music | 63 | SR0000332312 |
| 1940 | Freak Out | Avril Lavigne | Arista Music | 64 | SR0000332312 |
| 1941 | He Wasn't | Avril Lavigne | Arista Music | 65 | SR0000332312 |
| 1942 | How Does It Feel | Avril Lavigne | Arista Music | 67 | SR0000332312 |
| 1943 | I Always Get What I Want | Avril Lavigne | Arista Music | 68 | SR0000332312 |
| 1944 | My Happy Ending | Avril Lavigne | Arista Music | 73 | SR0000332312 |
| 1945 | Nobody's Home | Avril Lavigne | Arista Music | 74 | SR0000332312 |
| 1946 | Slipped Away | Avril Lavigne | Arista Music | 77 | SR0000332312 |
| 1947 | Who Knows | Avril Lavigne | Arista Music | 80 | SR0000332312 |
| 1948 | Black Tongue | Yeah Yeah Yeahs | UMG Recordings, Inc. | 5410 | SR0000332650 |
| 1949 | Cold Light | Yeah Yeah Yeahs | UMG Recordings, Inc. | 5411 | SR0000332650 |
| 1950 | Date With The Night | Yeah Yeah Yeahs | UMG Recordings, Inc. | 5412 | SR0000332650 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.* , 1:18-cv-00950-LO-JFA (E.D. Va.)

25

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 1951 | Man | Yeah Yeah Yeahs | UMG Recordings, Inc. | 5413 | SR0000332650 |
| 1952 | No No No | Yeah Yeah Yeahs | UMG Recordings, Inc. | 5414 | SR0000332650 |
| 1953 | Rich | Yeah Yeah Yeahs | UMG Recordings, Inc. | 5415 | SR0000332650 |
| 1954 | Tick | Yeah Yeah Yeahs | UMG Recordings, Inc. | 5416 | SR0000332650 |
| 1955 | All I Want For Christmas Is A Real Good Tan | Kenny Chesney | Arista Music | 283 | SR0000333554 |
| 1956 | Christmas In Dixie | Kenny Chesney | Arista Music | 287 | SR0000333554 |
| 1957 | I'll Be Home For Christmas | Kenny Chesney | Arista Music | 293 | SR0000333554 |
| 1958 | Jingle Bells | Kenny Chesney | Arista Music | 294 | SR0000333554 |
| 1959 | Just A Kid | Kenny Chesney | Arista Music | 295 | SR0000333554 |
| 1960 | O Little Town Of Bethlehem | Kenny Chesney | Arista Music | 297 | SR0000333554 |
| 1961 | Pretty Paper | Kenny Chesney | Arista Music | 298 | SR0000333554 |
| 1962 | Silent Night | Kenny Chesney | Arista Music | 301 | SR0000333554 |
| 1963 | Silver Bells | Kenny Chesney | Arista Music | 302 | SR0000333554 |
| 1964 | Thank God For Kids | Kenny Chesney | Arista Music | 303 | SR0000333554 |
| 1965 | The Angel At The Top Of My Tree | Kenny Chesney | Arista Music | 305 | SR0000333554 |
| 1966 | Cowboys Like Us | George Strait | UMG Recordings, Inc. | 4234 | SR0000333733 |
| 1967 | Desperately | George Strait | UMG Recordings, Inc. | 4235 | SR0000333733 |
| 1968 | Innocence | Hootie & The Blowfish | Atlantic Recording Corporation | 5613 | SR0000334892 |
| 1969 | Space | Hootie & The Blowfish | Atlantic Recording Corporation | 5620 | SR0000334892 |
| 1970 | Battle-axe | Deftones | Warner Bros. Records Inc. | 6296 | SR0000335169 |
| 1971 | Deathblow | Deftones | Warner Bros. Records Inc. | 6305 | SR0000335169 |
| 1972 | Hexagram | Deftones | Warner Bros. Records Inc. | 6314 | SR0000335169 |
| 1973 | Lucky You | Deftones | Warner Bros. Records Inc. | 6320 | SR0000335169 |
| 1974 | Minerva | Deftones | Warner Bros. Records Inc. | 6321 | SR0000335169 |
| 1975 | Moana | Deftones | Warner Bros. Records Inc. | 6323 | SR0000335169 |
| 1976 | When Girls Telephone Boys | Deftones | Warner Bros. Records Inc. | 6343 | SR0000335169 |
| 1977 | All That I Need | Blind Melon | Capitol Records, LLC | 3266 | SR0000336269 |
| 1978 | Glitch | Blind Melon | Capitol Records, LLC | 3274 | SR0000336269 |
| 1979 | Hell | Blind Melon | Capitol Records, LLC | 3275 | SR0000336269 |
| 1980 | John Sinclair (Explicit) | Blind Melon | Capitol Records, LLC | 3278 | SR0000336269 |
| 1981 | Letters From A Porcupine | Blind Melon | Capitol Records, LLC | 3280 | SR0000336269 |
| 1982 | Life Ain't So Shitty (Explicit) | Blind Melon | Capitol Records, LLC | 3281 | SR0000336269 |
| 1983 | Pull | Blind Melon | Capitol Records, LLC | 3287 | SR0000336269 |
| 1984 | St. Andrew's Hall | Blind Melon | Capitol Records, LLC | 3295 | SR0000336269 |
| 1985 | Swallowed | Blind Melon | Capitol Records, LLC | 3296 | SR0000336269 |
| 1986 | The Pusher | Blind Melon | Capitol Records, LLC | 3298 | SR0000336269 |
| 1987 | Come Together | Macy Gray | Sony Music Entertainment | 2139 | SR0000336638 |
| 1988 | Every Now And Then | Macy Gray | Sony Music Entertainment | 2141 | SR0000336638 |
| 1989 | Happiness | Macy Gray | Sony Music Entertainment | 2145 | SR0000336638 |
| 1990 | Jesus For A Day | Macy Gray | Sony Music Entertainment | 2151 | SR0000336638 |
| 1991 | My Fondest Childhood Memories | Macy Gray | Sony Music Entertainment | 2152 | SR0000336638 |
| 1992 | Screamin' | Macy Gray | Sony Music Entertainment | 2155 | SR0000336638 |
| 1993 | She Don't Write Songs About You | Macy Gray | Sony Music Entertainment | 2158 | SR0000336638 |
| 1994 | Speechless | Macy Gray | Sony Music Entertainment | 2159 | SR0000336638 |
| 1995 | Things That Made Me Change | Macy Gray | Sony Music Entertainment | 2163 | SR0000336638 |
| 1996 | Dee's Song (Live) | Maze | Capitol Records, LLC | 3454 | SR0000337846 |
| 1997 | Feel That You're Feelin' (Live) | Maze | Capitol Records, LLC | 3456 | SR0000337846 |
| 1998 | I Wanna Thank You (Live) | Maze | Capitol Records, LLC | 3458 | SR0000337846 |
| 1999 | I Want To Feel Wanted (Live) | Maze | Capitol Records, LLC | 3459 | SR0000337846 |
| 2000 | Running Away (Live) | Maze | Capitol Records, LLC | 3466 | SR0000337846 |
| 2001 | We Are One (Live) | Maze | Capitol Records, LLC | 3467 | SR0000337846 |
| 2002 | You (Live) | Maze | Capitol Records, LLC | 3468 | SR0000337846 |
| 2003 | Back In Stride (Live) | Maze Featuring Frankie Beverly | Capitol Records, LLC | 3470 | SR0000337846 |
| 2004 | Freedom (South Africa) (Live) | Maze Featuring Frankie Beverly | Capitol Records, LLC | 3473 | SR0000337846 |
| 2005 | Too Many Games (Live) (24-Bit Remastered 02) (2003 Digital Remaster) | Maze Featuring Frankie Beverly | Capitol Records, LLC | 3480 | SR0000337846 |
| 2006 | When You Love Someone (Live) | Maze Featuring Frankie Beverly | Capitol Records, LLC | 3482 | SR0000337846 |
| 2007 | Born Like This | Three Days Grace | Zomba Recording LLC | 3182 | SR0000338429 |
| 2008 | Burn | Three Days Grace | Zomba Recording LLC | 3183 | SR0000338429 |
| 2009 | Drown | Three Days Grace | Zomba Recording LLC | 3184 | SR0000338429 |
| 2010 | I Hate Everything About You | Three Days Grace | Zomba Recording LLC | 3187 | SR0000338429 |
| 2011 | Just Like You | Three Days Grace | Zomba Recording LLC | 3189 | SR0000338429 |
| 2012 | Let You Down | Three Days Grace | Zomba Recording LLC | 3191 | SR0000338429 |
| 2013 | Now or Never | Three Days Grace | Zomba Recording LLC | 3193 | SR0000338429 |
| 2014 | Overrated | Three Days Grace | Zomba Recording LLC | 3197 | SR0000338429 |
| 2015 | Scared | Three Days Grace | Zomba Recording LLC | 3199 | SR0000338429 |
| 2016 | Take Me Under | Three Days Grace | Zomba Recording LLC | 3200 | SR0000338429 |
| 2017 | Wake Up | Three Days Grace | Zomba Recording LLC | 3202 | SR0000338429 |
| 2018 | AV | Avant | UMG Recordings, Inc. | 3649 | SR0000339561 |
| 2019 | Don't Take Your Love Away | Avant | UMG Recordings, Inc. | 3654 | SR0000339561 |
| 2020 | Everything About You | Avant | UMG Recordings, Inc. | 3655 | SR0000339561 |
| 2021 | Feast | Avant | UMG Recordings, Inc. | 3657 | SR0000339561 |
| 2022 | Flickin' | Avant | UMG Recordings, Inc. | 3658 | SR0000339561 |
| 2023 | Have Some Fun | Avant | UMG Recordings, Inc. | 3663 | SR0000339561 |
| 2024 | Heaven | Avant | UMG Recordings, Inc. | 3664 | SR0000339561 |
| 2025 | Hooked | Avant | UMG Recordings, Inc. | 3665 | SR0000339561 |
| 2026 | Phone Sex (That's What's Up) | Avant | UMG Recordings, Inc. | 3679 | SR0000339561 |
| 2027 | Private Room Intro | Avant | UMG Recordings, Inc. | 3680 | SR0000339561 |
| 2028 | Seems To Be | Avant | UMG Recordings, Inc. | 3684 | SR0000339561 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

26

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|
| 2029 Wanna Be Close | Avant | UMG Recordings, Inc. | 3694 | SR0000339561 |
| 2030 You | Avant | UMG Recordings, Inc. | 3698 | SR0000339561 |
| 2031 You Got Me | Avant | UMG Recordings, Inc. | 3700 | SR0000339561 |
| 2032 Strongest Weakness | Etta James | Arista Music | 214 | SR0000339597 |
| 2033 The Blues Is My Business | Etta James | Arista Music | 215 | SR0000339597 |
| 2034 Anthem Of Our Dying Day | Story Of The Year | Warner Bros. Records Inc. | 6721 | SR0000340938 |
| 2035 Divide And Conquer | Story Of The Year | Warner Bros. Records Inc. | 6722 | SR0000340938 |
| 2036 Sidewalks | Story Of The Year | Warner Bros. Records Inc. | 6723 | SR0000340938 |
| 2037 A Stranger | A Perfect Circle | UMG Recordings, Inc. | 3564 | SR0000341312 |
| 2038 Crimes | A Perfect Circle | UMG Recordings, Inc. | 3565 | SR0000341312 |
| 2039 Gravity | A Perfect Circle | UMG Recordings, Inc. | 3566 | SR0000341312 |
| 2040 Lullaby | A Perfect Circle | UMG Recordings, Inc. | 3567 | SR0000341312 |
| 2041 Pet | A Perfect Circle | UMG Recordings, Inc. | 3568 | SR0000341312 |
| 2042 The Noose | A Perfect Circle | UMG Recordings, Inc. | 3569 | SR0000341312 |
| 2043 The Nurse Who Loved Me | A Perfect Circle | UMG Recordings, Inc. | 3570 | SR0000341312 |
| 2044 Vanishing | A Perfect Circle | UMG Recordings, Inc. | 3571 | SR0000341312 |
| 2045 Weak And Powerless | A Perfect Circle | UMG Recordings, Inc. | 3572 | SR0000341312 |
| 2046 Cheers | Obie Trice | UMG Recordings, Inc. | 5054 | SR0000341637 |
| 2047 Got Some Teeth (Explicit) | Obie Trice | UMG Recordings, Inc. | 5055 | SR0000341637 |
| 2048 Never Forget Ya | Obie Trice | UMG Recordings, Inc. | 5056 | SR0000341637 |
| 2049 Outro (Obie Trice/ Cheers) | Obie Trice | UMG Recordings, Inc. | 5057 | SR0000341637 |
| 2050 Shit Hits The Fan | Obie Trice | UMG Recordings, Inc. | 5059 | SR0000341637 |
| 2051 Be With You | Beyoncé | Sony Music Entertainment | 776 | SR0000342236 |
| 2052 Gift From Virgo | Beyoncé | Sony Music Entertainment | 788 | SR0000342236 |
| 2053 Me, Myself And I | Beyoncé | Sony Music Entertainment | 800 | SR0000342236 |
| 2054 Naughty Girl | Beyoncé | Sony Music Entertainment | 801 | SR0000342236 |
| 2055 Speechless | Beyoncé | Sony Music Entertainment | 814 | SR0000342236 |
| 2056 Hip Hop Star | Beyoncé feat. Big Boi and Sleepy Brown | Sony Music Entertainment | 821 | SR0000342236 |
| 2057 That's How You Like It | Beyoncé feat. Jay-Z | Sony Music Entertainment | 826 | SR0000342236 |
| 2058 Signs | Beyoncé feat. Missy Elliott | Sony Music Entertainment | 827 | SR0000342236 |
| 2059 Days With You | Fuel | Sony Music Entertainment | 1547 | SR0000342237 |
| 2060 Die Like This | Fuel | Sony Music Entertainment | 1548 | SR0000342237 |
| 2061 Down Inside Of You | Fuel | Sony Music Entertainment | 1550 | SR0000342237 |
| 2062 Getting Thru? | Fuel | Sony Music Entertainment | 1555 | SR0000342237 |
| 2063 Luck | Fuel | Sony Music Entertainment | 1565 | SR0000342237 |
| 2064 Million Miles | Fuel | Sony Music Entertainment | 1566 | SR0000342237 |
| 2065 Most Of All | Fuel | Sony Music Entertainment | 1567 | SR0000342237 |
| 2066 Quarter | Fuel | Sony Music Entertainment | 1570 | SR0000342237 |
| 2067 Running Away | Fuel | Sony Music Entertainment | 1571 | SR0000342237 |
| 2068 These Things | Fuel | Sony Music Entertainment | 1578 | SR0000342237 |
| 2069 45 | Shinedown | Atlantic Recording Corporation | 5853 | SR0000342566 |
| 2070 All I Ever Wanted | Shinedown | Atlantic Recording Corporation | 5854 | SR0000342566 |
| 2071 Better Version | Shinedown | Atlantic Recording Corporation | 5855 | SR0000342566 |
| 2072 Burning Bright | Shinedown | Atlantic Recording Corporation | 5857 | SR0000342566 |
| 2073 Crying Out | Shinedown | Atlantic Recording Corporation | 5860 | SR0000342566 |
| 2074 Fly From The Inside | Shinedown | Atlantic Recording Corporation | 5863 | SR0000342566 |
| 2075 In Memory | Shinedown | Atlantic Recording Corporation | 5866 | SR0000342566 |
| 2076 Lacerated | Shinedown | Atlantic Recording Corporation | 5867 | SR0000342566 |
| 2077 Left Out | Shinedown | Atlantic Recording Corporation | 5868 | SR0000342566 |
| 2078 Lost In The Crowd | Shinedown | Atlantic Recording Corporation | 5869 | SR0000342566 |
| 2079 No More Love | Shinedown | Atlantic Recording Corporation | 5870 | SR0000342566 |
| 2080 Stranger Inside | Shinedown | Atlantic Recording Corporation | 5875 | SR0000342566 |
| 2081 Backwoods Boy | Josh Turner | UMG Recordings, Inc. | 4463 | SR0000344336 |
| 2082 Good Woman Bad | Josh Turner | UMG Recordings, Inc. | 4468 | SR0000344336 |
| 2083 I Had One One Time | Josh Turner | UMG Recordings, Inc. | 4471 | SR0000344336 |
| 2084 In My Dreams | Josh Turner | UMG Recordings, Inc. | 4474 | SR0000344336 |
| 2085 Jacksonville | Josh Turner | UMG Recordings, Inc. | 4475 | SR0000344336 |
| 2086 Long Black Train | Josh Turner | UMG Recordings, Inc. | 4477 | SR0000344336 |
| 2087 She'll Go On You | Josh Turner | UMG Recordings, Inc. | 4485 | SR0000344336 |
| 2088 The Difference Between A Woman And A Man | Josh Turner | UMG Recordings, Inc. | 4490 | SR0000344336 |
| 2089 Unburn All Our Bridges | Josh Turner | UMG Recordings, Inc. | 4495 | SR0000344336 |
| 2090 What It Ain't | Josh Turner | UMG Recordings, Inc. | 4497 | SR0000344336 |
| 2091 You Don't Mess Around With Jim | Josh Turner | UMG Recordings, Inc. | 4501 | SR0000344336 |
| 2092 Anna Begins | Counting Crows | UMG Recordings, Inc. | 3892 | SR0000345378 |
| 2093 Rain King | Counting Crows | UMG Recordings, Inc. | 3897 | SR0000345378 |
| 2094 Fallen | Sarah McLachlan | Arista Records LLC | 515 | SR0000345432 |
| 2095 Push | Sarah McLachlan | Arista Records LLC | 524 | SR0000345432 |
| 2096 Stupid | Sarah McLachlan | Arista Records LLC | 526 | SR0000345432 |
| 2097 World On Fire | Sarah McLachlan | Arista Records LLC | 530 | SR0000345432 |
| 2098 All I Need | Matchbox Twenty | Atlantic Recording Corporation | 5721 | SR0000345857 |
| 2099 Cold | Matchbox Twenty | Atlantic Recording Corporation | 5731 | SR0000345857 |
| 2100 Could I Be You | Matchbox Twenty | Atlantic Recording Corporation | 5732 | SR0000345857 |
| 2101 Disease | Matchbox Twenty | Atlantic Recording Corporation | 5735 | SR0000345857 |
| 2102 Downfall | Matchbox Twenty | Atlantic Recording Corporation | 5738 | SR0000345857 |
| 2103 Feel | Matchbox Twenty | Atlantic Recording Corporation | 5740 | SR0000345857 |
| 2104 Hand Me Down | Matchbox Twenty | Atlantic Recording Corporation | 5742 | SR0000345857 |
| 2105 Soul | Matchbox Twenty | Atlantic Recording Corporation | 5766 | SR0000345857 |
| 2106 The Difference | Matchbox Twenty | Atlantic Recording Corporation | 5769 | SR0000345857 |
| 2107 Unwell | Matchbox Twenty | Atlantic Recording Corporation | 5771 | SR0000345857 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

27

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 2108 | You're So Real | Matchbox Twenty | Atlantic Recording Corporation | 5773 | SR0000345857 |
| 2109 | All In Me | Brandy | Atlantic Recording Corporation | 5450 | SR0000345858 |
| 2110 | Anybody | Brandy | Atlantic Recording Corporation | 5454 | SR0000345858 |
| 2111 | Apart | Brandy | Atlantic Recording Corporation | 5455 | SR0000345858 |
| 2112 | B Rocka Intro | Brandy | Atlantic Recording Corporation | 5457 | SR0000345858 |
| 2113 | Can We | Brandy | Atlantic Recording Corporation | 5461 | SR0000345858 |
| 2114 | Come A Little Closer | Brandy | Atlantic Recording Corporation | 5462 | SR0000345858 |
| 2115 | Die Without You | Brandy | Atlantic Recording Corporation | 5464 | SR0000345858 |
| 2116 | Full Moon | Brandy | Atlantic Recording Corporation | 5467 | SR0000345858 |
| 2117 | He Is | Brandy | Atlantic Recording Corporation | 5471 | SR0000345858 |
| 2118 | I Thought | Brandy | Atlantic Recording Corporation | 5476 | SR0000345858 |
| 2119 | It's Not Worth It | Brandy | Atlantic Recording Corporation | 5483 | SR0000345858 |
| 2120 | Like This | Brandy | Atlantic Recording Corporation | 5485 | SR0000345858 |
| 2121 | Love Wouldn't Count Me Out | Brandy | Atlantic Recording Corporation | 5487 | SR0000345858 |
| 2122 | Nothing | Brandy | Atlantic Recording Corporation | 5491 | SR0000345858 |
| 2123 | What About Us? | Brandy | Atlantic Recording Corporation | 5504 | SR0000345858 |
| 2124 | When You Touch Me | Brandy | Atlantic Recording Corporation | 5505 | SR0000345858 |
| 2125 | Wow | Brandy | Atlantic Recording Corporation | 5509 | SR0000345858 |
| 2126 | Don't Stay | Linkin Park | Warner Bros. Records Inc. | 6552 | SR0000346247 |
| 2127 | Easier To Run | Linkin Park | Warner Bros. Records Inc. | 6553 | SR0000346247 |
| 2128 | Faint | Linkin Park | Warner Bros. Records Inc. | 6555 | SR0000346247 |
| 2129 | Figure.09 | Linkin Park | Warner Bros. Records Inc. | 6556 | SR0000346247 |
| 2130 | Hit The Floor | Linkin Park | Warner Bros. Records Inc. | 6560 | SR0000346247 |
| 2131 | Nobody's Listening | Linkin Park | Warner Bros. Records Inc. | 6572 | SR0000346247 |
| 2132 | Session | Linkin Park | Warner Bros. Records Inc. | 6582 | SR0000346247 |
| 2133 | Somewhere I Belong | Linkin Park | Warner Bros. Records Inc. | 6584 | SR0000346247 |
| 2134 | (Per)Version of a truth (Explicit) | Mudvayne | Sony Music Entertainment | 2350 | SR0000346266 |
| 2135 | A Key to Nothing | Mudvayne | Sony Music Entertainment | 2351 | SR0000346266 |
| 2136 | Mercy, Severity | Mudvayne | Sony Music Entertainment | 2352 | SR0000346266 |
| 2137 | Shadow of a Man | Mudvayne | Sony Music Entertainment | 2354 | SR0000346266 |
| 2138 | Silenced | Mudvayne | Sony Music Entertainment | 2355 | SR0000346266 |
| 2139 | Skrying | Mudvayne | Sony Music Entertainment | 2356 | SR0000346266 |
| 2140 | Solve Et Coagula | Mudvayne | Sony Music Entertainment | 2357 | SR0000346266 |
| 2141 | The End of All Things to Come (Explicit) | Mudvayne | Sony Music Entertainment | 2358 | SR0000346266 |
| 2142 | The Patient Mental | Mudvayne | Sony Music Entertainment | 2359 | SR0000346266 |
| 2143 | Trapped In The Wake Of A Dream | Mudvayne | Sony Music Entertainment | 2360 | SR0000346266 |
| 2144 | World So Cold | Mudvayne | Sony Music Entertainment | 2361 | SR0000346266 |
| 2145 | Diary | Alicia Keys | Arista Music | 10 | SR0000346869 |
| 2146 | Dragon Days | Alicia Keys | Arista Music | 11 | SR0000346869 |
| 2147 | Feeling U, Feeling Me (Interlude) | Alicia Keys | Arista Music | 14 | SR0000346869 |
| 2148 | Harlem's Nocturne | Alicia Keys | Arista Music | 18 | SR0000346869 |
| 2149 | Heartburn | Alicia Keys | Arista Music | 19 | SR0000346869 |
| 2150 | If I Ain't Got You | Alicia Keys | Arista Music | 21 | SR0000346869 |
| 2151 | If I Ain't Got You (Radio Edit) | Alicia Keys | Arista Music | 22 | SR0000346869 |
| 2152 | If I Was Your Woman / Walk On By | Alicia Keys | Arista Music | 23 | SR0000346869 |
| 2153 | Karma | Alicia Keys | Arista Music | 26 | SR0000346869 |
| 2154 | Nobody Not Really (Interlude) | Alicia Keys | Arista Music | 32 | SR0000346869 |
| 2155 | Samsonite Man | Alicia Keys | Arista Music | 36 | SR0000346869 |
| 2156 | Slow Down | Alicia Keys | Arista Music | 37 | SR0000346869 |
| 2157 | Wake Up | Alicia Keys | Arista Music | 49 | SR0000346869 |
| 2158 | When You Really Love Someone | Alicia Keys | Arista Music | 50 | SR0000346869 |
| 2159 | You Don't Know My Name | Alicia Keys | Arista Music | 55 | SR0000346869 |
| 2160 | So Simple | Alicia Keys feat. Lellow | Arista Music | 56 | SR0000346869 |
| 2161 | All Falls Down | Kanye West | UMG Recordings, Inc. | 4535 | SR0000347391 |
| 2162 | Breathe In Breathe Out | Kanye West | UMG Recordings, Inc. | 4547 | SR0000347391 |
| 2163 | Get Em High | Kanye West | UMG Recordings, Inc. | 4561 | SR0000347391 |
| 2164 | Graduation Day | Kanye West | UMG Recordings, Inc. | 4566 | SR0000347391 |
| 2165 | I'll Fly Away | Kanye West | UMG Recordings, Inc. | 4575 | SR0000347391 |
| 2166 | Jesus Walks | Kanye West | UMG Recordings, Inc. | 4577 | SR0000347391 |
| 2167 | Last Call | Kanye West | UMG Recordings, Inc. | 4578 | SR0000347391 |
| 2168 | Lil Jimmy Skit | Kanye West | UMG Recordings, Inc. | 4579 | SR0000347391 |
| 2169 | Never Let Me Down | Kanye West | UMG Recordings, Inc. | 4584 | SR0000347391 |
| 2170 | School Spirit | Kanye West | UMG Recordings, Inc. | 4594 | SR0000347391 |
| 2171 | School Spirit Skit 1 | Kanye West | UMG Recordings, Inc. | 4595 | SR0000347391 |
| 2172 | Slow Jamz | Kanye West | UMG Recordings, Inc. | 4599 | SR0000347391 |
| 2173 | Spaceship | Kanye West | UMG Recordings, Inc. | 4601 | SR0000347391 |
| 2174 | The New Workout Plan | Kanye West | UMG Recordings, Inc. | 4605 | SR0000347391 |
| 2175 | Through The Wire | Kanye West | UMG Recordings, Inc. | 4607 | SR0000347391 |
| 2176 | Two Words | Kanye West | UMG Recordings, Inc. | 4610 | SR0000347391 |
| 2177 | We Don't Care | Kanye West | UMG Recordings, Inc. | 4611 | SR0000347391 |
| 2178 | Workout Plan | Kanye West | UMG Recordings, Inc. | 4614 | SR0000347391 |
| 2179 | Already Gone | Puddle Of Mudd | UMG Recordings, Inc. | 5103 | SR0000347741 |
| 2180 | Bottom | Puddle Of Mudd | UMG Recordings, Inc. | 5105 | SR0000347741 |
| 2181 | Change My Mind | Puddle Of Mudd | UMG Recordings, Inc. | 5107 | SR0000347741 |
| 2182 | Cloud 9 | Puddle Of Mudd | UMG Recordings, Inc. | 5108 | SR0000347741 |
| 2183 | Freak Of The World | Puddle Of Mudd | UMG Recordings, Inc. | 5110 | SR0000347741 |
| 2184 | Nothing Left To Lose | Puddle Of Mudd | UMG Recordings, Inc. | 5118 | SR0000347741 |
| 2185 | Spin You Around | Puddle Of Mudd | UMG Recordings, Inc. | 5123 | SR0000347741 |
| 2186 | Sydney | Puddle Of Mudd | UMG Recordings, Inc. | 5124 | SR0000347741 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

28

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 2187 | Think | Puddle Of Mudd | UMG Recordings, Inc. | 5125 | SR0000347741 |
| 2188 | Time Flies | Puddle Of Mudd | UMG Recordings, Inc. | 5127 | SR0000347741 |
| 2189 | Island Of Wonder | Nelly Furtado | UMG Recordings, Inc. | 5029 | SR0000347749 |
| 2190 | Try | Nelly Furtado | UMG Recordings, Inc. | 5034 | SR0000347749 |
| 2191 | Adding To The Noise | Switchfoot | Sony Music Entertainment | 2758 | SR0000347967 |
| 2192 | Ammunition | Switchfoot | Sony Music Entertainment | 2759 | SR0000347967 |
| 2193 | Gone | Switchfoot | Sony Music Entertainment | 2760 | SR0000347967 |
| 2194 | Meant To Live | Switchfoot | Sony Music Entertainment | 2761 | SR0000347967 |
| 2195 | More Than Fine | Switchfoot | Sony Music Entertainment | 2762 | SR0000347967 |
| 2196 | On Fire | Switchfoot | Sony Music Entertainment | 2763 | SR0000347967 |
| 2197 | Redemption | Switchfoot | Sony Music Entertainment | 2764 | SR0000347967 |
| 2198 | The Beautiful Letdown | Switchfoot | Sony Music Entertainment | 2765 | SR0000347967 |
| 2199 | Twenty-four | Switchfoot | Sony Music Entertainment | 2766 | SR0000347967 |
| 2200 | Crawling (Live In Texas) | Linkin Park | Warner Bros. Records Inc. | 6550 | SR0000350998 |
| 2201 | In The End (Live In Texas) | Linkin Park | Warner Bros. Records Inc. | 6565 | SR0000350998 |
| 2202 | One Step Closer (Live In Texas) | Linkin Park | Warner Bros. Records Inc. | 6573 | SR0000350998 |
| 2203 | Addicted | Simple Plan | Atlantic Recording Corporation | 5879 | SR0000351060 |
| 2204 | God Must Hate Me | Simple Plan | Atlantic Recording Corporation | 5883 | SR0000351060 |
| 2205 | I Won't Be There | Simple Plan | Atlantic Recording Corporation | 5886 | SR0000351060 |
| 2206 | I'd Do Anything | Simple Plan | Atlantic Recording Corporation | 5887 | SR0000351060 |
| 2207 | I'm Just A Kid | Simple Plan | Atlantic Recording Corporation | 5888 | SR0000351060 |
| 2208 | Meet You There | Simple Plan | Atlantic Recording Corporation | 5891 | SR0000351060 |
| 2209 | My Alien | Simple Plan | Atlantic Recording Corporation | 5892 | SR0000351060 |
| 2210 | One Day | Simple Plan | Atlantic Recording Corporation | 5895 | SR0000351060 |
| 2211 | Perfect | Simple Plan | Atlantic Recording Corporation | 5896 | SR0000351060 |
| 2212 | The Worst Day Ever | Simple Plan | Atlantic Recording Corporation | 5904 | SR0000351060 |
| 2213 | When I'm With You | Simple Plan | Atlantic Recording Corporation | 5907 | SR0000351060 |
| 2214 | Confessions Part II Remix | Usher | Zomba Recording LLC | 3204 | SR0000352165 |
| 2215 | My Boo | Usher | Zomba Recording LLC | 3205 | SR0000352165 |
| 2216 | Red Light | Usher | Zomba Recording LLC | 3206 | SR0000352165 |
| 2217 | Seduction | Usher | Zomba Recording LLC | 3207 | SR0000352165 |
| 2218 | My Boo | Usher & Alicia Keys | Zomba Recording LLC | 3208 | SR0000352165 |
| 2219 | Crazy Dream | Los Lonely Boys | Sony Music Entertainment | 2107 | SR0000352465 |
| 2220 | Dime Mi Amor | Los Lonely Boys | Sony Music Entertainment | 2108 | SR0000352465 |
| 2221 | Heaven | Los Lonely Boys | Sony Music Entertainment | 2109 | SR0000352465 |
| 2222 | Hollywood | Los Lonely Boys | Sony Music Entertainment | 2110 | SR0000352465 |
| 2223 | La Contestacion | Los Lonely Boys | Sony Music Entertainment | 2111 | SR0000352465 |
| 2224 | More Than Love | Los Lonely Boys | Sony Music Entertainment | 2112 | SR0000352465 |
| 2225 | Nobody Else | Los Lonely Boys | Sony Music Entertainment | 2113 | SR0000352465 |
| 2226 | Onda | Los Lonely Boys | Sony Music Entertainment | 2114 | SR0000352465 |
| 2227 | Real Emotions | Los Lonely Boys | Sony Music Entertainment | 2115 | SR0000352465 |
| 2228 | Senorita | Los Lonely Boys | Sony Music Entertainment | 2116 | SR0000352465 |
| 2229 | Tell Me Why | Los Lonely Boys | Sony Music Entertainment | 2117 | SR0000352465 |
| 2230 | Velvet Sky | Los Lonely Boys | Sony Music Entertainment | 2118 | SR0000352465 |
| 2231 | Cantique De Noel (O Holy Night) | Whitney Houston | Arista Music | 361 | SR0000353688 |
| 2232 | Deck the Halls / Silent Night | Whitney Houston | Arista Music | 362 | SR0000353688 |
| 2233 | Have Yourself a Merry Little Christmas | Whitney Houston | Arista Music | 363 | SR0000353688 |
| 2234 | I'll Be Home for Christmas | Whitney Houston | Arista Music | 364 | SR0000353688 |
| 2235 | Little Drummer Boy | Whitney Houston | Arista Music | 365 | SR0000353688 |
| 2236 | O Come O Come Emanuel | Whitney Houston | Arista Music | 366 | SR0000353688 |
| 2237 | One Wish (For Christmas) | Whitney Houston | Arista Music | 367 | SR0000353688 |
| 2238 | The Christmas Song (Chestnuts Roasting on an Open Fire) | Whitney Houston | Arista Music | 368 | SR0000353688 |
| 2239 | The First Noel | Whitney Houston | Arista Music | 369 | SR0000353688 |
| 2240 | Who Would Imagine A King - (From "The Preacher's Wife") | Whitney Houston | Arista Music | 370 | SR0000353688 |
| 2241 | Joy To The World | Whitney Houston with The Georgia Mass Choir | Arista Music | 371 | SR0000353688 |
| 2242 | Colors | Crossfade | Sony Music Entertainment | 1316 | SR0000354126 |
| 2243 | Dead Skin | Crossfade | Sony Music Entertainment | 1317 | SR0000354126 |
| 2244 | Death Trend Setta | Crossfade | Sony Music Entertainment | 1318 | SR0000354126 |
| 2245 | Disco | Crossfade | Sony Music Entertainment | 1319 | SR0000354126 |
| 2246 | No Giving Up | Crossfade | Sony Music Entertainment | 1320 | SR0000354126 |
| 2247 | So Far Away | Crossfade | Sony Music Entertainment | 1321 | SR0000354126 |
| 2248 | Starless | Crossfade | Sony Music Entertainment | 1322 | SR0000354126 |
| 2249 | The Deep End | Crossfade | Sony Music Entertainment | 1323 | SR0000354126 |
| 2250 | The Unknown | Crossfade | Sony Music Entertainment | 1324 | SR0000354126 |
| 2251 | Bad Girl | Usher | Arista Music | 345 | SR0000354784 |
| 2252 | Burn | Usher | Arista Music | 346 | SR0000354784 |
| 2253 | Can U Handle It? | Usher | Arista Music | 347 | SR0000354784 |
| 2254 | Caught Up | Usher | Arista Music | 348 | SR0000354784 |
| 2255 | Confessions | Usher | Arista Music | 349 | SR0000354784 |
| 2256 | Confessions Part II | Usher | Arista Music | 350 | SR0000354784 |
| 2257 | Do It To Me | Usher | Arista Music | 351 | SR0000354784 |
| 2258 | Follow Me | Usher | Arista Music | 352 | SR0000354784 |
| 2259 | Simple Things | Usher | Arista Music | 353 | SR0000354784 |
| 2260 | Superstar | Usher | Arista Music | 354 | SR0000354784 |
| 2261 | Take Your Hand | Usher | Arista Music | 355 | SR0000354784 |
| 2262 | That's What It's Made For | Usher | Arista Music | 356 | SR0000354784 |
| 2263 | Throwback | Usher | Arista Music | 357 | SR0000354784 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

29

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|
| 2264 Truth Hurts | Usher | Arista Music | 358 | SR0000354784 |
| 2265 Yeah! | Usher | Arista Music | 359 | SR0000354784 |
| 2266 Better Luck Next Time | Scissor Sisters | UMG Recordings, Inc. | 5279 | SR0000355220 |
| 2267 Filthy/Gorgeous | Scissor Sisters | UMG Recordings, Inc. | 5280 | SR0000355220 |
| 2268 Get It Get It | Scissor Sisters | UMG Recordings, Inc. | 5281 | SR0000355220 |
| 2269 It Can't Come Quickly Enough | Scissor Sisters | UMG Recordings, Inc. | 5282 | SR0000355220 |
| 2270 Laura | Scissor Sisters | UMG Recordings, Inc. | 5283 | SR0000355220 |
| 2271 Lovers In The Backseat | Scissor Sisters | UMG Recordings, Inc. | 5284 | SR0000355220 |
| 2272 Mary | Scissor Sisters | UMG Recordings, Inc. | 5285 | SR0000355220 |
| 2273 Music Is The Victim | Scissor Sisters | UMG Recordings, Inc. | 5286 | SR0000355220 |
| 2274 Return To Oz | Scissor Sisters | UMG Recordings, Inc. | 5287 | SR0000355220 |
| 2275 Take Your Mama | Scissor Sisters | UMG Recordings, Inc. | 5288 | SR0000355220 |
| 2276 Tits On The Radio | Scissor Sisters | UMG Recordings, Inc. | 5289 | SR0000355220 |
| 2277 Bullet And A Target | Citizen Cope | Arista Music | 121 | SR0000355314 |
| 2278 D'Artagnan's Theme | Citizen Cope | Arista Music | 122 | SR0000355314 |
| 2279 Deep | Citizen Cope | Arista Music | 123 | SR0000355314 |
| 2280 Fame | Citizen Cope | Arista Music | 125 | SR0000355314 |
| 2281 Hurricane Waters | Citizen Cope | Arista Music | 127 | SR0000355314 |
| 2282 My Way Home | Citizen Cope | Arista Music | 131 | SR0000355314 |
| 2283 Nite Becomes Day | Citizen Cope | Arista Music | 132 | SR0000355314 |
| 2284 Pablo Picasso | Citizen Cope | Arista Music | 133 | SR0000355314 |
| 2285 Penitentiary | Citizen Cope | Arista Music | 134 | SR0000355314 |
| 2286 Sideways | Citizen Cope | Arista Music | 135 | SR0000355314 |
| 2287 Son's Gonna Rise | Citizen Cope | Arista Music | 137 | SR0000355314 |
| 2288 And I | Ciara | Zomba Recording LLC | 3143 | SR0000355316 |
| 2289 Crazy | Ciara | Zomba Recording LLC | 3144 | SR0000355316 |
| 2290 Goodies | Ciara | Zomba Recording LLC | 3145 | SR0000355316 |
| 2291 Hotline | Ciara | Zomba Recording LLC | 3146 | SR0000355316 |
| 2292 Lookin' At You | Ciara | Zomba Recording LLC | 3147 | SR0000355316 |
| 2293 Ooh Baby | Ciara | Zomba Recording LLC | 3148 | SR0000355316 |
| 2294 Other Chicks | Ciara | Zomba Recording LLC | 3149 | SR0000355316 |
| 2295 Pick Up The Phone | Ciara | Zomba Recording LLC | 3150 | SR0000355316 |
| 2296 The Title | Ciara | Zomba Recording LLC | 3151 | SR0000355316 |
| 2297 Thug Style | Ciara | Zomba Recording LLC | 3152 | SR0000355316 |
| 2298 One, Two Step | Ciara feat. Missy Elliott | Zomba Recording LLC | 3153 | SR0000355316 |
| 2299 Next To You | Ciara feat. R. Kelly | Zomba Recording LLC | 3154 | SR0000355316 |
| 2300 Gone | Montgomery Gentry | Sony Music Entertainment | 2343 | SR0000355896 |
| 2301 Something To Be Proud Of | Montgomery Gentry | Sony Music Entertainment | 2348 | SR0000355896 |
| 2302 Air It Out | Jadakiss | UMG Recordings, Inc. | 4404 | SR0000356267 |
| 2303 Bring You Down | Jadakiss | UMG Recordings, Inc. | 4405 | SR0000356267 |
| 2304 Hot Sauce To Go | Jadakiss | UMG Recordings, Inc. | 4406 | SR0000356267 |
| 2305 I'm Goin Back | Jadakiss | UMG Recordings, Inc. | 4407 | SR0000356267 |
| 2306 Real Hip Hop | Jadakiss | UMG Recordings, Inc. | 4408 | SR0000356267 |
| 2307 Shine | Jadakiss | UMG Recordings, Inc. | 4409 | SR0000356267 |
| 2308 Still Feel Me | Jadakiss | UMG Recordings, Inc. | 4410 | SR0000356267 |
| 2309 Welcome To D-Block | Jadakiss | UMG Recordings, Inc. | 4411 | SR0000356267 |
| 2310 Kill Everybody | Stone Sour | Roadrunner Records, Inc. | 6228 | SR0000357276 |
| 2311 Road Hogs | Stone Sour | Roadrunner Records, Inc. | 6232 | SR0000357276 |
| 2312 Before I Forget | Slipknot | Roadrunner Records, Inc. | 6191 | SR0000358238 |
| 2313 Duality | Slipknot | Roadrunner Records, Inc. | 6196 | SR0000358238 |
| 2314 Prelude 3.0 | Slipknot | Roadrunner Records, Inc. | 6205 | SR0000358238 |
| 2315 The Blister Exists | Slipknot | Roadrunner Records, Inc. | 6211 | SR0000358238 |
| 2316 The Nameless | Slipknot | Roadrunner Records, Inc. | 6213 | SR0000358238 |
| 2317 Vermilion | Slipknot | Roadrunner Records, Inc. | 6217 | SR0000358238 |
| 2318 Vermilion Pt. 2 | Slipknot | Roadrunner Records, Inc. | 6218 | SR0000358238 |
| 2319 All My Ex's Live In Texas | George Strait | UMG Recordings, Inc. | 4224 | SR0000358502 |
| 2320 Baby Blue | George Strait | UMG Recordings, Inc. | 4227 | SR0000358502 |
| 2321 Blue Clear Sky | George Strait | UMG Recordings, Inc. | 4229 | SR0000358502 |
| 2322 Carried Away | George Strait | UMG Recordings, Inc. | 4230 | SR0000358502 |
| 2323 Carrying Your Love With Me | George Strait | UMG Recordings, Inc. | 4231 | SR0000358502 |
| 2324 Famous Last Words Of A Fool | George Strait | UMG Recordings, Inc. | 4241 | SR0000358502 |
| 2325 I Can Still Make Cheyenne | George Strait | UMG Recordings, Inc. | 4248 | SR0000358502 |
| 2326 I Hate Everything | George Strait | UMG Recordings, Inc. | 4250 | SR0000358502 |
| 2327 I Know She Still Loves Me | George Strait | UMG Recordings, Inc. | 4252 | SR0000358502 |
| 2328 I've Come To Expect It From You | George Strait | UMG Recordings, Inc. | 4254 | SR0000358502 |
| 2329 If I Know Me | George Strait | UMG Recordings, Inc. | 4255 | SR0000358502 |
| 2330 It Ain't Cool To Be Crazy About You | George Strait | UMG Recordings, Inc. | 4259 | SR0000358502 |
| 2331 Lead On | George Strait | UMG Recordings, Inc. | 4260 | SR0000358502 |
| 2332 Let's Fall To Pieces Together | George Strait | UMG Recordings, Inc. | 4261 | SR0000358502 |
| 2333 Love Without End, Amen | George Strait | UMG Recordings, Inc. | 4263 | SR0000358502 |
| 2334 One Night At A Time | George Strait | UMG Recordings, Inc. | 4268 | SR0000358502 |
| 2335 Right Or Wrong | George Strait | UMG Recordings, Inc. | 4270 | SR0000358502 |
| 2336 Round About Way | George Strait | UMG Recordings, Inc. | 4271 | SR0000358502 |
| 2337 Run | George Strait | UMG Recordings, Inc. | 4272 | SR0000358502 |
| 2338 She'll Leave You With A Smile | George Strait | UMG Recordings, Inc. | 4273 | SR0000358502 |
| 2339 So Much Like My Dad | George Strait | UMG Recordings, Inc. | 4274 | SR0000358502 |
| 2340 The Big One | George Strait | UMG Recordings, Inc. | 4276 | SR0000358502 |
| 2341 You Can't Make A Heart Love Somebody | George Strait | UMG Recordings, Inc. | 4288 | SR0000358502 |
| 2342 Goodbye Time | Blake Shelton | Warner Bros. Records Inc. | 6268 | SR0000359309 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

30

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 2343 | Nobody But Me | Blake Shelton | Warner Bros. Records Inc. | 6279 | SR0000359309 |
| 2344 | Cemetery Drive | My Chemical Romance | Warner Bros. Records Inc. | 6627 | SR0000360197 |
| 2345 | Give 'Em Hell, Kid | My Chemical Romance | Warner Bros. Records Inc. | 6636 | SR0000360197 |
| 2346 | Hang 'Em High | My Chemical Romance | Warner Bros. Records Inc. | 6638 | SR0000360197 |
| 2347 | Helena | My Chemical Romance | Warner Bros. Records Inc. | 6640 | SR0000360197 |
| 2348 | I Never Told You What I Do For A Living | My Chemical Romance | Warner Bros. Records Inc. | 6645 | SR0000360197 |
| 2349 | I'm Not Okay | My Chemical Romance | Warner Bros. Records Inc. | 6647 | SR0000360197 |
| 2350 | Interlude | My Chemical Romance | Warner Bros. Records Inc. | 6648 | SR0000360197 |
| 2351 | It's Not A Fashion Statement, It's A Deathwish | My Chemical Romance | Warner Bros. Records Inc. | 6650 | SR0000360197 |
| 2352 | Thank You For The Venom | My Chemical Romance | Warner Bros. Records Inc. | 6660 | SR0000360197 |
| 2353 | The Ghost Of You | My Chemical Romance | Warner Bros. Records Inc. | 6665 | SR0000360197 |
| 2354 | The Jetset Life Is Gonna Kill You | My Chemical Romance | Warner Bros. Records Inc. | 6666 | SR0000360197 |
| 2355 | To The End | My Chemical Romance | Warner Bros. Records Inc. | 6673 | SR0000360197 |
| 2356 | You Know What They Do To Guys Like Us In Prison | My Chemical Romance | Warner Bros. Records Inc. | 6677 | SR0000360197 |
| 2357 | Be Free | Papa Roach | UMG Recordings, Inc. | 5071 | SR0000360567 |
| 2358 | Getting Away With Murder | Papa Roach | UMG Recordings, Inc. | 5076 | SR0000360567 |
| 2359 | Not Listening | Papa Roach | UMG Recordings, Inc. | 5082 | SR0000360567 |
| 2360 | Sometimes | Papa Roach | UMG Recordings, Inc. | 5086 | SR0000360567 |
| 2361 | Take Me | Papa Roach | UMG Recordings, Inc. | 5087 | SR0000360567 |
| 2362 | 1985 | Bowling For Soup | Zomba Recording LLC | 3078 | SR0000361081 |
| 2363 | A-hole | Bowling For Soup | Zomba Recording LLC | 3079 | SR0000361081 |
| 2364 | Almost | Bowling For Soup | Zomba Recording LLC | 3080 | SR0000361081 |
| 2365 | Down For The Count | Bowling For Soup | Zomba Recording LLC | 3081 | SR0000361081 |
| 2366 | Friends O' Mine | Bowling For Soup | Zomba Recording LLC | 3082 | SR0000361081 |
| 2367 | Get Happy | Bowling For Soup | Zomba Recording LLC | 3083 | SR0000361081 |
| 2368 | Last Call Casualty | Bowling For Soup | Zomba Recording LLC | 3084 | SR0000361081 |
| 2369 | My Hometown | Bowling For Soup | Zomba Recording LLC | 3085 | SR0000361081 |
| 2370 | Next Ex-Girlfriend | Bowling For Soup | Zomba Recording LLC | 3086 | SR0000361081 |
| 2371 | Ohio | Bowling For Soup | Zomba Recording LLC | 3087 | SR0000361081 |
| 2372 | Really Might Be Gone | Bowling For Soup | Zomba Recording LLC | 3088 | SR0000361081 |
| 2373 | Ridiculous | Bowling For Soup | Zomba Recording LLC | 3089 | SR0000361081 |
| 2374 | Sad Sad Situation | Bowling For Soup | Zomba Recording LLC | 3090 | SR0000361081 |
| 2375 | Shut-Up And Smile | Bowling For Soup | Zomba Recording LLC | 3091 | SR0000361081 |
| 2376 | Smoothie King | Bowling For Soup | Zomba Recording LLC | 3092 | SR0000361081 |
| 2377 | Trucker Hat | Bowling For Soup | Zomba Recording LLC | 3093 | SR0000361081 |
| 2378 | Two-Seater | Bowling For Soup | Zomba Recording LLC | 3094 | SR0000361081 |
| 2379 | (I've Just Begun) Having My Fun | Britney Spears | Zomba Recording LLC | 3095 | SR0000361774 |
| 2380 | My Prerogative (Boy Wunder Radio Mix) | Britney Spears | Zomba Recording LLC | 3111 | SR0000361774 |
| 2381 | American Idiot | Green Day | Warner Bros. Records Inc. | 6477 | SR0000362126 |
| 2382 | Boulevard Of Broken Dreams | Green Day | Warner Bros. Records Inc. | 6482 | SR0000362126 |
| 2383 | Jesus Of Suburbia | Green Day | Warner Bros. Records Inc. | 6497 | SR0000362126 |
| 2384 | She's A Rebel | Green Day | Warner Bros. Records Inc. | 6507 | SR0000362126 |
| 2385 | St. Jimmy | Green Day | Warner Bros. Records Inc. | 6508 | SR0000362126 |
| 2386 | Wake Me Up When September Ends | Green Day | Warner Bros. Records Inc. | 6513 | SR0000362126 |
| 2387 | Fixed (Explicit) | Scarface | UMG Recordings, Inc. | 5266 | SR0000362246 |
| 2388 | Heaven (Explicit) | Scarface | UMG Recordings, Inc. | 5268 | SR0000362246 |
| 2389 | I Ain't The One (Explicit) | Scarface | UMG Recordings, Inc. | 5269 | SR0000362246 |
| 2390 | In Between Us (Explicit) | Scarface | UMG Recordings, Inc. | 5270 | SR0000362246 |
| 2391 | In Cold Blood (Explicit) | Scarface | UMG Recordings, Inc. | 5271 | SR0000362246 |
| 2392 | Keep Me Down (Explicit) | Scarface | UMG Recordings, Inc. | 5272 | SR0000362246 |
| 2393 | Safe (Explicit) | Scarface | UMG Recordings, Inc. | 5273 | SR0000362246 |
| 2394 | Sell Out (Explicit) | Scarface | UMG Recordings, Inc. | 5274 | SR0000362246 |
| 2395 | Someday (Explicit) | Scarface | UMG Recordings, Inc. | 5275 | SR0000362246 |
| 2396 | The Fix (Explicit) | Scarface | UMG Recordings, Inc. | 5276 | SR0000362246 |
| 2397 | What Can I Do? (Explicit) | Scarface | UMG Recordings, Inc. | 5277 | SR0000362246 |
| 2398 | Go With Her | Toby Keith | UMG Recordings, Inc. | 5383 | SR0000363112 |
| 2399 | Should've Been A Cowboy | Toby Keith | UMG Recordings, Inc. | 5387 | SR0000363112 |
| 2400 | You Ain't Much Fun | Toby Keith | UMG Recordings, Inc. | 5390 | SR0000363112 |
| 2401 | Get Some | Chevelle | Sony Music Entertainment | 1237 | SR0000363500 |
| 2402 | Panic Prone | Chevelle | Sony Music Entertainment | 1239 | SR0000363500 |
| 2403 | The Clincher | Chevelle | Sony Music Entertainment | 1242 | SR0000363500 |
| 2404 | Bubble Pop Electric | Gwen Stefani | UMG Recordings, Inc. | 4307 | SR0000364759 |
| 2405 | Cool | Gwen Stefani | UMG Recordings, Inc. | 4308 | SR0000364759 |
| 2406 | Crash | Gwen Stefani | UMG Recordings, Inc. | 4309 | SR0000364759 |
| 2407 | Danger Zone | Gwen Stefani | UMG Recordings, Inc. | 4310 | SR0000364759 |
| 2408 | Harajuku Girls | Gwen Stefani | UMG Recordings, Inc. | 4314 | SR0000364759 |
| 2409 | Hollaback Girl | Gwen Stefani | UMG Recordings, Inc. | 4315 | SR0000364759 |
| 2410 | Long Way To Go | Gwen Stefani | UMG Recordings, Inc. | 4316 | SR0000364759 |
| 2411 | Luxurious | Gwen Stefani | UMG Recordings, Inc. | 4317 | SR0000364759 |
| 2412 | Rich Girl | Gwen Stefani | UMG Recordings, Inc. | 4320 | SR0000364759 |
| 2413 | Serious | Gwen Stefani | UMG Recordings, Inc. | 4321 | SR0000364759 |
| 2414 | The Real Thing | Gwen Stefani | UMG Recordings, Inc. | 4322 | SR0000364759 |
| 2415 | What You Waiting For? | Gwen Stefani | UMG Recordings, Inc. | 4325 | SR0000364759 |
| 2416 | (Curtains Up - Encore version) | Eminem | UMG Recordings, Inc. | 3998 | SR0000364769 |
| 2417 | Ass Like That | Eminem | UMG Recordings, Inc. | 4003 | SR0000364769 |
| 2418 | Big Weenie | Eminem | UMG Recordings, Inc. | 4007 | SR0000364769 |
| 2419 | Crazy In Love | Eminem | UMG Recordings, Inc. | 4014 | SR0000364769 |
| 2420 | Curtains Up | Eminem | UMG Recordings, Inc. | 4016 | SR0000364769 |
| 2421 | Em Calls Paul | Eminem | UMG Recordings, Inc. | 4021 | SR0000364769 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

31

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 2422 | Encore / Curtains Up | Eminem | UMG Recordings, Inc. | 4022 | SR0000364769 |
| 2423 | Encore/Curtains Down | Eminem | UMG Recordings, Inc. | 4023 | SR0000364769 |
| 2424 | Evil Deeds | Eminem | UMG Recordings, Inc. | 4024 | SR0000364769 |
| 2425 | Final Thought (Skit) | Eminem | UMG Recordings, Inc. | 4027 | SR0000364769 |
| 2426 | Like Toy Soldiers | Eminem | UMG Recordings, Inc. | 4039 | SR0000364769 |
| 2427 | Love You More | Eminem | UMG Recordings, Inc. | 4042 | SR0000364769 |
| 2428 | Mockingbird | Eminem | UMG Recordings, Inc. | 4044 | SR0000364769 |
| 2429 | Mosh | Eminem | UMG Recordings, Inc. | 4045 | SR0000364769 |
| 2430 | My 1st Single | Eminem | UMG Recordings, Inc. | 4049 | SR0000364769 |
| 2431 | Never Enough | Eminem | UMG Recordings, Inc. | 4054 | SR0000364769 |
| 2432 | One Shot 2 Shot | Eminem | UMG Recordings, Inc. | 4061 | SR0000364769 |
| 2433 | Paul | Eminem | UMG Recordings, Inc. | 4062 | SR0000364769 |
| 2434 | Paul (Skit) | Eminem | UMG Recordings, Inc. | 4063 | SR0000364769 |
| 2435 | Puke | Eminem | UMG Recordings, Inc. | 4065 | SR0000364769 |
| 2436 | Rain Man | Eminem | UMG Recordings, Inc. | 4067 | SR0000364769 |
| 2437 | Ricky Ticky Toc | Eminem | UMG Recordings, Inc. | 4069 | SR0000364769 |
| 2438 | Spend Some Time | Eminem | UMG Recordings, Inc. | 4080 | SR0000364769 |
| 2439 | We As Americans | Eminem | UMG Recordings, Inc. | 4097 | SR0000364769 |
| 2440 | Yellow Brick Road | Eminem | UMG Recordings, Inc. | 4105 | SR0000364769 |
| 2441 | Easy Money | Brad Paisley | Arista Music | 83 | SR0000366007 |
| 2442 | Flowers | Brad Paisley | Arista Music | 84 | SR0000366007 |
| 2443 | I'll Take You Back | Brad Paisley | Arista Music | 85 | SR0000366007 |
| 2444 | Love Is Never-Ending | Brad Paisley | Arista Music | 90 | SR0000366007 |
| 2445 | Out In The Parkin' Lot | Brad Paisley | Arista Music | 94 | SR0000366007 |
| 2446 | Out Take 3 | Brad Paisley | Arista Music | 95 | SR0000366007 |
| 2447 | Out Take 4 | Brad Paisley | Arista Music | 96 | SR0000366007 |
| 2448 | Rainin' You | Brad Paisley | Arista Music | 99 | SR0000366007 |
| 2449 | She's Everything | Brad Paisley | Arista Music | 100 | SR0000366007 |
| 2450 | The Uncloudy Day | Brad Paisley | Arista Music | 102 | SR0000366007 |
| 2451 | The World | Brad Paisley | Arista Music | 103 | SR0000366007 |
| 2452 | Time Warp | Brad Paisley | Arista Music | 106 | SR0000366007 |
| 2453 | Time Well Wasted | Brad Paisley | Arista Music | 107 | SR0000366007 |
| 2454 | Waitin' On a Woman | Brad Paisley | Arista Music | 108 | SR0000366007 |
| 2455 | When I Get Where I'm Going | Brad Paisley | Arista Music | 109 | SR0000366007 |
| 2456 | You Need a Man Around Here | Brad Paisley | Arista Music | 112 | SR0000366007 |
| 2457 | Cornography | Brad Paisley feat. James Burton and The Kung Pao Buckaroos | Arista Music | 113 | SR0000366007 |
| 2458 | A Baltimore Love Thing | 50 Cent | UMG Recordings, Inc. | 3541 | SR0000366051 |
| 2459 | Build You Up | 50 Cent | UMG Recordings, Inc. | 3542 | SR0000366051 |
| 2460 | Candy Shop | 50 Cent | UMG Recordings, Inc. | 3543 | SR0000366051 |
| 2461 | GATman And Robbin | 50 Cent | UMG Recordings, Inc. | 3546 | SR0000366051 |
| 2462 | Get In My Car | 50 Cent | UMG Recordings, Inc. | 3547 | SR0000366051 |
| 2463 | God Gave Me Style | 50 Cent | UMG Recordings, Inc. | 3548 | SR0000366051 |
| 2464 | Gunz Come Out | 50 Cent | UMG Recordings, Inc. | 3549 | SR0000366051 |
| 2465 | Hate It Or Love It | 50 Cent | UMG Recordings, Inc. | 3550 | SR0000366051 |
| 2466 | I Don't Need 'Em | 50 Cent | UMG Recordings, Inc. | 3552 | SR0000366051 |
| 2467 | I'm Supposed To Die Tonight | 50 Cent | UMG Recordings, Inc. | 3553 | SR0000366051 |
| 2468 | Intro/ 50 Cent/ The Massacre | 50 Cent | UMG Recordings, Inc. | 3554 | SR0000366051 |
| 2469 | Just A Lil Bit | 50 Cent | UMG Recordings, Inc. | 3555 | SR0000366051 |
| 2470 | My Toy Soldier | 50 Cent | UMG Recordings, Inc. | 3556 | SR0000366051 |
| 2471 | Outta Control | 50 Cent | UMG Recordings, Inc. | 3557 | SR0000366051 |
| 2472 | Piggy Bank | 50 Cent | UMG Recordings, Inc. | 3558 | SR0000366051 |
| 2473 | Position Of Power | 50 Cent | UMG Recordings, Inc. | 3559 | SR0000366051 |
| 2474 | Ryder Music | 50 Cent | UMG Recordings, Inc. | 3560 | SR0000366051 |
| 2475 | Ski Mask Way | 50 Cent | UMG Recordings, Inc. | 3561 | SR0000366051 |
| 2476 | So Amazing | 50 Cent | UMG Recordings, Inc. | 3562 | SR0000366051 |
| 2477 | This Is 50 | 50 Cent | UMG Recordings, Inc. | 3563 | SR0000366051 |
| 2478 | Drugs Or Me | Jimmy Eat World | UMG Recordings, Inc. | 4449 | SR0000366508 |
| 2479 | Futures | Jimmy Eat World | UMG Recordings, Inc. | 4450 | SR0000366508 |
| 2480 | Just Tonight | Jimmy Eat World | UMG Recordings, Inc. | 4451 | SR0000366508 |
| 2481 | Kill | Jimmy Eat World | UMG Recordings, Inc. | 4452 | SR0000366508 |
| 2482 | Night Drive | Jimmy Eat World | UMG Recordings, Inc. | 4453 | SR0000366508 |
| 2483 | Nothing Wrong | Jimmy Eat World | UMG Recordings, Inc. | 4454 | SR0000366508 |
| 2484 | Polaris | Jimmy Eat World | UMG Recordings, Inc. | 4455 | SR0000366508 |
| 2485 | The World You Love | Jimmy Eat World | UMG Recordings, Inc. | 4456 | SR0000366508 |
| 2486 | Bring Me Down | Miranda Lambert | Sony Music Entertainment | 2279 | SR0000367710 |
| 2487 | Greyhound Bound For Nowhere | Miranda Lambert | Sony Music Entertainment | 2292 | SR0000367710 |
| 2488 | I Can't Be Bothered | Miranda Lambert | Sony Music Entertainment | 2297 | SR0000367710 |
| 2489 | I Wanna Die | Miranda Lambert | Sony Music Entertainment | 2298 | SR0000367710 |
| 2490 | Kerosene | Miranda Lambert | Sony Music Entertainment | 2299 | SR0000367710 |
| 2491 | Love Is Looking For You | Miranda Lambert | Sony Music Entertainment | 2301 | SR0000367710 |
| 2492 | Love Your Memory | Miranda Lambert | Sony Music Entertainment | 2304 | SR0000367710 |
| 2493 | Mama, I'm Alright | Miranda Lambert | Sony Music Entertainment | 2307 | SR0000367710 |
| 2494 | New Strings | Miranda Lambert | Sony Music Entertainment | 2312 | SR0000367710 |
| 2495 | There's A Wall | Miranda Lambert | Sony Music Entertainment | 2322 | SR0000367710 |
| 2496 | What About Georgia? | Miranda Lambert | Sony Music Entertainment | 2325 | SR0000367710 |
| 2497 | All In All | Lifehouse | UMG Recordings, Inc. | 4796 | SR0000370643 |
| 2498 | Better Luck Next Time | Lifehouse | UMG Recordings, Inc. | 4799 | SR0000370643 |
| 2499 | Chapter One | Lifehouse | UMG Recordings, Inc. | 4803 | SR0000370643 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

32

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 2500 | Come Back Down | Lifehouse | UMG Recordings, Inc. | 4805 | SR0000370643 |
| 2501 | Into The Sun | Lifehouse | UMG Recordings, Inc. | 4812 | SR0000370643 |
| 2502 | The End Has Only Begun | Lifehouse | UMG Recordings, Inc. | 4831 | SR0000370643 |
| 2503 | Undone | Lifehouse | UMG Recordings, Inc. | 4834 | SR0000370643 |
| 2504 | Walking Away | Lifehouse | UMG Recordings, Inc. | 4836 | SR0000370643 |
| 2505 | We'll Never Know | Lifehouse | UMG Recordings, Inc. | 4838 | SR0000370643 |
| 2506 | You And Me | Lifehouse | UMG Recordings, Inc. | 4841 | SR0000370643 |
| 2507 | Afrodisiac | Brandy | Atlantic Recording Corporation | 5449 | SR0000370673 |
| 2508 | Come As You Are | Brandy | Atlantic Recording Corporation | 5463 | SR0000370673 |
| 2509 | Finally | Brandy | Atlantic Recording Corporation | 5465 | SR0000370673 |
| 2510 | Focus | Brandy | Atlantic Recording Corporation | 5466 | SR0000370673 |
| 2511 | How I Feel | Brandy | Atlantic Recording Corporation | 5472 | SR0000370673 |
| 2512 | I Tried | Brandy | Atlantic Recording Corporation | 5477 | SR0000370673 |
| 2513 | Necessary | Brandy | Atlantic Recording Corporation | 5489 | SR0000370673 |
| 2514 | Sadiddy | Brandy | Atlantic Recording Corporation | 5494 | SR0000370673 |
| 2515 | Say You Will | Brandy | Atlantic Recording Corporation | 5495 | SR0000370673 |
| 2516 | Should I Go | Brandy | Atlantic Recording Corporation | 5496 | SR0000370673 |
| 2517 | Talk About Our Love (Featuring Kanye West) | Brandy | Atlantic Recording Corporation | 5498 | SR0000370673 |
| 2518 | Turn It Up | Brandy | Atlantic Recording Corporation | 5502 | SR0000370673 |
| 2519 | Where You Wanna Be | Brandy | Atlantic Recording Corporation | 5506 | SR0000370673 |
| 2520 | Who I Am | Brandy | Atlantic Recording Corporation | 5507 | SR0000370673 |
| 2521 | Who Is She 2 U | Brandy | Atlantic Recording Corporation | 5508 | SR0000370673 |
| 2522 | Here I Go Again | Rihanna | UMG Recordings, Inc. | 5193 | SR0000372611 |
| 2523 | Let Me | Rihanna | UMG Recordings, Inc. | 5197 | SR0000372611 |
| 2524 | Music Of The Sun | Rihanna | UMG Recordings, Inc. | 5202 | SR0000372611 |
| 2525 | Now I Know | Rihanna | UMG Recordings, Inc. | 5203 | SR0000372611 |
| 2526 | Rush | Rihanna | UMG Recordings, Inc. | 5214 | SR0000372611 |
| 2527 | That La, La, La | Rihanna | UMG Recordings, Inc. | 5226 | SR0000372611 |
| 2528 | The Last Time | Rihanna | UMG Recordings, Inc. | 5228 | SR0000372611 |
| 2529 | There's A Thug In My Life | Rihanna | UMG Recordings, Inc. | 5229 | SR0000372611 |
| 2530 | Willing To Wait | Rihanna | UMG Recordings, Inc. | 5238 | SR0000372611 |
| 2531 | You Don't Love Me (No, No, No) | Rihanna | UMG Recordings, Inc. | 5240 | SR0000372611 |
| 2532 | Cigaro | System Of A Down | Sony Music Entertainment | 2769 | SR0000372792 |
| 2533 | Lost In Hollywood | System of a Down | Sony Music Entertainment | 2775 | SR0000372792 |
| 2534 | Old School Hollywood | System Of A Down | Sony Music Entertainment | 2776 | SR0000372792 |
| 2535 | Question! | System Of A Down | Sony Music Entertainment | 2777 | SR0000372792 |
| 2536 | Radio/Video | System Of A Down | Sony Music Entertainment | 2778 | SR0000372792 |
| 2537 | Revenga | System Of A Down | Sony Music Entertainment | 2779 | SR0000372792 |
| 2538 | Sad Statue | System Of A Down | Sony Music Entertainment | 2780 | SR0000372792 |
| 2539 | Soldier Side - Intro | System Of A Down | Sony Music Entertainment | 2783 | SR0000372792 |
| 2540 | This Cocaine Makes Me Feel Like I'm On This Song | System Of A Down | Sony Music Entertainment | 2786 | SR0000372792 |
| 2541 | Violent Pornography | System Of A Down | Sony Music Entertainment | 2789 | SR0000372792 |
| 2542 | Diamonds From Sierra Leone | Kanye West | UMG Recordings, Inc. | 4555 | SR0000372867 |
| 2543 | Drive Slow (Explicit) | Kanye West | UMG Recordings, Inc. | 4557 | SR0000372867 |
| 2544 | Gold Digger | Kanye West | UMG Recordings, Inc. | 4562 | SR0000372867 |
| 2545 | Heard 'Em Say | Kanye West | UMG Recordings, Inc. | 4568 | SR0000372867 |
| 2546 | Touch The Sky | Kanye West | UMG Recordings, Inc. | 4609 | SR0000372867 |
| 2547 | Brokenhearted (Single Version) (feat. Wanya Morris) | Brandy | Atlantic Recording Corporation | 5460 | SR0000373291 |
| 2548 | I Wanna Be Down (Single Version) | Brandy | Atlantic Recording Corporation | 5479 | SR0000373291 |
| 2549 | Another Day In Paradise | Brandy & Ray J | Atlantic Recording Corporation | 5511 | SR0000373291 |
| 2550 | Banana Pancakes | Jack Johnson | UMG Recordings, Inc. | 4379 | SR0000373729 |
| 2551 | Belle | Jack Johnson | UMG Recordings, Inc. | 4380 | SR0000373729 |
| 2552 | Better Together | Jack Johnson | UMG Recordings, Inc. | 4381 | SR0000373729 |
| 2553 | Breakdown | Jack Johnson | UMG Recordings, Inc. | 4382 | SR0000373729 |
| 2554 | Constellations | Jack Johnson | UMG Recordings, Inc. | 4383 | SR0000373729 |
| 2555 | Crying Shame | Jack Johnson | UMG Recordings, Inc. | 4384 | SR0000373729 |
| 2556 | Do You Remember | Jack Johnson | UMG Recordings, Inc. | 4385 | SR0000373729 |
| 2557 | Good People | Jack Johnson | UMG Recordings, Inc. | 4388 | SR0000373729 |
| 2558 | If I Could | Jack Johnson | UMG Recordings, Inc. | 4390 | SR0000373729 |
| 2559 | Never Know | Jack Johnson | UMG Recordings, Inc. | 4395 | SR0000373729 |
| 2560 | No Other Way | Jack Johnson | UMG Recordings, Inc. | 4396 | SR0000373729 |
| 2561 | Situations | Jack Johnson | UMG Recordings, Inc. | 4398 | SR0000373729 |
| 2562 | Staple It Together | Jack Johnson | UMG Recordings, Inc. | 4400 | SR0000373729 |
| 2563 | All That I Am | Rob Thomas | Atlantic Recording Corporation | 5841 | SR0000373876 |
| 2564 | Ever The Same | Rob Thomas | Atlantic Recording Corporation | 5842 | SR0000373876 |
| 2565 | Fallin' To Pieces | Rob Thomas | Atlantic Recording Corporation | 5843 | SR0000373876 |
| 2566 | I Am An Illusion | Rob Thomas | Atlantic Recording Corporation | 5844 | SR0000373876 |
| 2567 | Lonely No More | Rob Thomas | Atlantic Recording Corporation | 5845 | SR0000373876 |
| 2568 | My, My, My | Rob Thomas | Atlantic Recording Corporation | 5846 | SR0000373876 |
| 2569 | Now Comes The Night | Rob Thomas | Atlantic Recording Corporation | 5847 | SR0000373876 |
| 2570 | Problem Girl | Rob Thomas | Atlantic Recording Corporation | 5848 | SR0000373876 |
| 2571 | Something To Be | Rob Thomas | Atlantic Recording Corporation | 5849 | SR0000373876 |
| 2572 | This Is How A Heart Breaks | Rob Thomas | Atlantic Recording Corporation | 5850 | SR0000373876 |
| 2573 | When The Heartache Ends | Rob Thomas | Atlantic Recording Corporation | 5851 | SR0000373876 |
| 2574 | Bat Country | Avenged Sevenfold | Warner Bros. Records Inc. | 6238 | SR0000374368 |
| 2575 | Beast And The Harlot | Avenged Sevenfold | Warner Bros. Records Inc. | 6239 | SR0000374368 |
| 2576 | Betrayed | Avenged Sevenfold | Warner Bros. Records Inc. | 6240 | SR0000374368 |
| 2577 | Blinded In Chains | Avenged Sevenfold | Warner Bros. Records Inc. | 6241 | SR0000374368 |
| 2578 | Burn It Down | Avenged Sevenfold | Warner Bros. Records Inc. | 6242 | SR0000374368 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

33

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 2579 | M.I.A. | Avenged Sevenfold | Warner Bros. Records Inc. | 6243 | SR0000374368 |
| 2580 | Seize The Day | Avenged Sevenfold | Warner Bros. Records Inc. | 6244 | SR0000374368 |
| 2581 | Sidewinder | Avenged Sevenfold | Warner Bros. Records Inc. | 6245 | SR0000374368 |
| 2582 | Strength Of The World | Avenged Sevenfold | Warner Bros. Records Inc. | 6246 | SR0000374368 |
| 2583 | The Wicked End | Avenged Sevenfold | Warner Bros. Records Inc. | 6247 | SR0000374368 |
| 2584 | Trashed And Scattered | Avenged Sevenfold | Warner Bros. Records Inc. | 6248 | SR0000374368 |
| 2585 | Dearly Beloved | Faith Hill | Warner Bros. Records Inc. | 6416 | SR0000374377 |
| 2586 | Fireflies | Faith Hill | Warner Bros. Records Inc. | 6417 | SR0000374377 |
| 2587 | I Want You | Faith Hill | Warner Bros. Records Inc. | 6423 | SR0000374377 |
| 2588 | If You Ask | Faith Hill | Warner Bros. Records Inc. | 6430 | SR0000374377 |
| 2589 | Like We Never Loved At All | Faith Hill | Warner Bros. Records Inc. | 6441 | SR0000374377 |
| 2590 | Stealing Kisses | Faith Hill | Warner Bros. Records Inc. | 6451 | SR0000374377 |
| 2591 | Sunshine & Summertime | Faith Hill | Warner Bros. Records Inc. | 6453 | SR0000374377 |
| 2592 | The Lucky One | Faith Hill | Warner Bros. Records Inc. | 6457 | SR0000374377 |
| 2593 | We've Got Nothing But Love To Prove | Faith Hill | Warner Bros. Records Inc. | 6464 | SR0000374377 |
| 2594 | Wish For You | Faith Hill | Warner Bros. Records Inc. | 6468 | SR0000374377 |
| 2595 | You Stay With Me | Faith Hill | Warner Bros. Records Inc. | 6471 | SR0000374377 |
| 2596 | Gatekeeper | Feist | UMG Recordings, Inc. | 4144 | SR0000374394 |
| 2597 | Inside And Out | Feist | UMG Recordings, Inc. | 4148 | SR0000374394 |
| 2598 | Leisure Suite | Feist | UMG Recordings, Inc. | 4150 | SR0000374394 |
| 2599 | Let It Die | Feist | UMG Recordings, Inc. | 4151 | SR0000374394 |
| 2600 | Lonely Lonely | Feist | UMG Recordings, Inc. | 4152 | SR0000374394 |
| 2601 | Now At Last | Feist | UMG Recordings, Inc. | 4155 | SR0000374394 |
| 2602 | One Evening | Feist | UMG Recordings, Inc. | 4156 | SR0000374394 |
| 2603 | Secret Heart | Feist | UMG Recordings, Inc. | 4159 | SR0000374394 |
| 2604 | Tout Doucement | Feist | UMG Recordings, Inc. | 4164 | SR0000374394 |
| 2605 | When I Was A Young Girl | Feist | UMG Recordings, Inc. | 4165 | SR0000374394 |
| 2606 | DJ Play A Love Song | Jamie Foxx | Arista Music | 245 | SR0000374820 |
| 2607 | Love Changes | Jamie Foxx | Arista Music | 246 | SR0000374820 |
| 2608 | Unpredictable | Jamie Foxx | Arista Music | 247 | SR0000374820 |
| 2609 | With You | Jamie Foxx | Arista Music | 248 | SR0000374820 |
| 2610 | It Was Me | Jamey Johnson | Arista Music | 243 | SR0000374946 |
| 2611 | Redneck Side of Me | Jamey Johnson | Arista Music | 244 | SR0000374946 |
| 2612 | Crazy | Simple Plan | Atlantic Recording Corporation | 5880 | SR0000375167 |
| 2613 | Everytime | Simple Plan | Atlantic Recording Corporation | 5881 | SR0000375167 |
| 2614 | Jump | Simple Plan | Atlantic Recording Corporation | 5889 | SR0000375167 |
| 2615 | Me Against The World | Simple Plan | Atlantic Recording Corporation | 5890 | SR0000375167 |
| 2616 | One | Simple Plan | Atlantic Recording Corporation | 5894 | SR0000375167 |
| 2617 | Perfect World | Simple Plan | Atlantic Recording Corporation | 5897 | SR0000375167 |
| 2618 | Promise | Simple Plan | Atlantic Recording Corporation | 5898 | SR0000375167 |
| 2619 | Thank You | Simple Plan | Atlantic Recording Corporation | 5902 | SR0000375167 |
| 2620 | And Now My Lifesong Sings | Casting Crowns | Provident Label Group, LLC | 667 | SR0000375845 |
| 2621 | Does Anybody Hear Her | Casting Crowns | Provident Label Group, LLC | 670 | SR0000375845 |
| 2622 | Father, Spirit, Jesus | Casting Crowns | Provident Label Group, LLC | 671 | SR0000375845 |
| 2623 | In Me (Demo) | Casting Crowns | Provident Label Group, LLC | 674 | SR0000375845 |
| 2624 | Lifesong | Casting Crowns | Provident Label Group, LLC | 677 | SR0000375845 |
| 2625 | Love Them Like Jesus (Demo) | Casting Crowns | Provident Label Group, LLC | 678 | SR0000375845 |
| 2626 | Praise You In This Storm | Casting Crowns | Provident Label Group, LLC | 680 | SR0000375845 |
| 2627 | Prodigal | Casting Crowns | Provident Label Group, LLC | 681 | SR0000375845 |
| 2628 | Set Me Free | Casting Crowns | Provident Label Group, LLC | 682 | SR0000375845 |
| 2629 | Stained Glass Masquerade | Casting Crowns | Provident Label Group, LLC | 684 | SR0000375845 |
| 2630 | While You Were Sleeping | Casting Crowns | Provident Label Group, LLC | 687 | SR0000375845 |
| 2631 | Be (Intro) | Common | UMG Recordings, Inc. | 3870 | SR0000377106 |
| 2632 | Chi-City | Common | UMG Recordings, Inc. | 3872 | SR0000377106 |
| 2633 | Faithful | Common | UMG Recordings, Inc. | 3874 | SR0000377106 |
| 2634 | Go (Explicit Album Version) | Common | UMG Recordings, Inc. | 3876 | SR0000377106 |
| 2635 | It's Your World | Common | UMG Recordings, Inc. | 3878 | SR0000377106 |
| 2636 | Love is... | Common | UMG Recordings, Inc. | 3879 | SR0000377106 |
| 2637 | Real People | Common | UMG Recordings, Inc. | 3882 | SR0000377106 |
| 2638 | Testify | Common | UMG Recordings, Inc. | 3884 | SR0000377106 |
| 2639 | The Food | Common | UMG Recordings, Inc. | 3887 | SR0000377106 |
| 2640 | They Say | Common | UMG Recordings, Inc. | 3888 | SR0000377106 |
| 2641 | No Rain (Ripped Away Version) (24-Bit Digitally Remastered 05) | Blind Melon | Capitol Records, LLC | 3285 | |
| 2642 | Soul One (24-Bit Digitally Remastered 01) | Blind Melon | Capitol Records, LLC | 3292 | SR0000377592 |
| 2643 | Soup (24-Bit Digitally Remastered 01) | Blind Melon | Capitol Records, LLC | 3293 | SR0000377592 |
| 2644 | Walk | Blind Melon | Capitol Records, LLC | 3303 | SR0000377592 |
| 2645 | Another Round | Foo Fighters | Sony Music Entertainment | 1469 | SR0000377762 |
| 2646 | Cold Day In The Sun | Foo Fighters | Sony Music Entertainment | 1476 | SR0000377762 |
| 2647 | DOA | Foo Fighters | Sony Music Entertainment | 1479 | SR0000377762 |
| 2648 | End Over End | Foo Fighters | Sony Music Entertainment | 1481 | SR0000377762 |
| 2649 | Free Me | Foo Fighters | Sony Music Entertainment | 1486 | SR0000377762 |
| 2650 | Friend Of A Friend | Foo Fighters | Sony Music Entertainment | 1487 | SR0000377762 |
| 2651 | Hell | Foo Fighters | Sony Music Entertainment | 1491 | SR0000377762 |
| 2652 | In Your Honor | Foo Fighters | Sony Music Entertainment | 1494 | SR0000377762 |
| 2653 | Miracle | Foo Fighters | Sony Music Entertainment | 1501 | SR0000377762 |
| 2654 | No Way Back | Foo Fighters | Sony Music Entertainment | 1508 | SR0000377762 |
| 2655 | On The Mend | Foo Fighters | Sony Music Entertainment | 1509 | SR0000377762 |
| 2656 | Over And Out | Foo Fighters | Sony Music Entertainment | 1511 | SR0000377762 |

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 2657 | Resolve | Foo Fighters | Sony Music Entertainment | 1513 | SR0000377762 |
| 2658 | Still | Foo Fighters | Sony Music Entertainment | 1518 | SR0000377762 |
| 2659 | The Deepest Blues Are Black | Foo Fighters | Sony Music Entertainment | 1521 | SR0000377762 |
| 2660 | The Last Song | Foo Fighters | Sony Music Entertainment | 1522 | SR0000377762 |
| 2661 | Virginia Moon | Foo Fighters | Sony Music Entertainment | 1525 | SR0000377762 |
| 2662 | What If I Do? | Foo Fighters | Sony Music Entertainment | 1527 | SR0000377762 |
| 2663 | Better Than Me | Hinder | UMG Recordings, Inc. | 4329 | SR0000379192 |
| 2664 | Bliss (I Don't Wanna Know) | Hinder | UMG Recordings, Inc. | 4330 | SR0000379192 |
| 2665 | By The Way | Hinder | UMG Recordings, Inc. | 4332 | SR0000379192 |
| 2666 | Get Stoned | Hinder | UMG Recordings, Inc. | 4334 | SR0000379192 |
| 2667 | Homecoming Queen | Hinder | UMG Recordings, Inc. | 4337 | SR0000379192 |
| 2668 | How Long | Hinder | UMG Recordings, Inc. | 4338 | SR0000379192 |
| 2669 | Lips Of An Angel | Hinder | UMG Recordings, Inc. | 4340 | SR0000379192 |
| 2670 | Nothin' Good About Goodbye | Hinder | UMG Recordings, Inc. | 4344 | SR0000379192 |
| 2671 | Room 21 | Hinder | UMG Recordings, Inc. | 4346 | SR0000379192 |
| 2672 | Shoulda | Hinder | UMG Recordings, Inc. | 4348 | SR0000379192 |
| 2673 | Up All Night | Hinder | UMG Recordings, Inc. | 4354 | SR0000379192 |
| 2674 | A Woman's Worth | Alicia Keys | Arista Music | 6 | SR0000379937 |
| 2675 | Every Little Bit Hurts | Alicia Keys | Arista Music | 12 | SR0000379937 |
| 2676 | Intro Alicia's Prayer (Acappella) | Alicia Keys | Arista Music | 24 | SR0000379937 |
| 2677 | Stolen Moments | Alicia Keys | Arista Music | 38 | SR0000379937 |
| 2678 | Streets Of New York | Alicia Keys | Arista Music | 39 | SR0000379937 |
| 2679 | Unbreakable | Alicia Keys | Arista Music | 47 | SR0000379937 |
| 2680 | Wild Horses | Alicia Keys | Arista Music | 53 | SR0000379937 |
| 2681 | Avarice | Disturbed | Warner Bros. Records Inc. | 6345 | SR0000380289 |
| 2682 | Decadence | Disturbed | Warner Bros. Records Inc. | 6352 | SR0000380289 |
| 2683 | Deify | Disturbed | Warner Bros. Records Inc. | 6355 | SR0000380289 |
| 2684 | Forgiven | Disturbed | Warner Bros. Records Inc. | 6363 | SR0000380289 |
| 2685 | I'm Alive | Disturbed | Warner Bros. Records Inc. | 6368 | SR0000380289 |
| 2686 | Just Stop | Disturbed | Warner Bros. Records Inc. | 6372 | SR0000380289 |
| 2687 | Land Of Confusion | Disturbed | Warner Bros. Records Inc. | 6373 | SR0000380289 |
| 2688 | Overburdened | Disturbed | Warner Bros. Records Inc. | 6379 | SR0000380289 |
| 2689 | Pain Redefined | Disturbed | Warner Bros. Records Inc. | 6380 | SR0000380289 |
| 2690 | Sacred Lie | Disturbed | Warner Bros. Records Inc. | 6387 | SR0000380289 |
| 2691 | Sons Of Plunder | Disturbed | Warner Bros. Records Inc. | 6390 | SR0000380289 |
| 2692 | Ten Thousand Fists | Disturbed | Warner Bros. Records Inc. | 6393 | SR0000380289 |
| 2693 | Fly As The Sky | Chamillionaire | UMG Recordings, Inc. | 3838 | SR0000381901 |
| 2694 | Frontin' | Chamillionaire | UMG Recordings, Inc. | 3839 | SR0000381901 |
| 2695 | Grown and Sexy | Chamillionaire | UMG Recordings, Inc. | 3840 | SR0000381901 |
| 2696 | In The Trunk | Chamillionaire | UMG Recordings, Inc. | 3841 | SR0000381901 |
| 2697 | No Snitchin' | Chamillionaire | UMG Recordings, Inc. | 3842 | SR0000381901 |
| 2698 | Outro | Chamillionaire | UMG Recordings, Inc. | 3843 | SR0000381901 |
| 2699 | Peepin' Me | Chamillionaire | UMG Recordings, Inc. | 3844 | SR0000381901 |
| 2700 | Picture Perfect | Chamillionaire | UMG Recordings, Inc. | 3845 | SR0000381901 |
| 2701 | Radio Interruption | Chamillionaire | UMG Recordings, Inc. | 3846 | SR0000381901 |
| 2702 | Rain | Chamillionaire | UMG Recordings, Inc. | 3847 | SR0000381901 |
| 2703 | Ridin' (Explicit) | Chamillionaire | UMG Recordings, Inc. | 3848 | SR0000381901 |
| 2704 | Southern Takeover | Chamillionaire | UMG Recordings, Inc. | 3849 | SR0000381901 |
| 2705 | Think I'm Crazy | Chamillionaire | UMG Recordings, Inc. | 3850 | SR0000381901 |
| 2706 | Turn It Up | Chamillionaire | UMG Recordings, Inc. | 3851 | SR0000381901 |
| 2707 | Void In My Life | Chamillionaire | UMG Recordings, Inc. | 3852 | SR0000381901 |
| 2708 | Am I Worth It | Heather Headley | Arista Music | 219 | SR0000382683 |
| 2709 | Back When It Was | Heather Headley | Arista Music | 220 | SR0000382683 |
| 2710 | Change | Heather Headley | Arista Music | 221 | SR0000382683 |
| 2711 | I Didn't Mean To | Heather Headley | Arista Music | 222 | SR0000382683 |
| 2712 | In My Mind | Heather Headley | Arista Music | 223 | SR0000382683 |
| 2713 | Losing You | Heather Headley | Arista Music | 224 | SR0000382683 |
| 2714 | Me Time | Heather Headley | Arista Music | 225 | SR0000382683 |
| 2715 | The Letter | Heather Headley | Arista Music | 226 | SR0000382683 |
| 2716 | Wait A Minute | Heather Headley | Arista Music | 227 | SR0000382683 |
| 2717 | What's Not Being Said | Heather Headley | Arista Music | 228 | SR0000382683 |
| 2718 | Rain | Heather Headley featuring Shaggy | Arista Music | 229 | SR0000382683 |
| 2719 | How Many Ways | Heather Headley featuring Vybz Kartel | Arista Music | 230 | SR0000382683 |
| 2720 | FACK | Eminem | UMG Recordings, Inc. | 4025 | SR0000382840 |
| 2721 | FACK (Explicit) | Eminem | UMG Recordings, Inc. | 4026 | SR0000382840 |
| 2722 | Intro | Eminem | UMG Recordings, Inc. | 4035 | SR0000382840 |
| 2723 | Shake That | Eminem | UMG Recordings, Inc. | 4075 | SR0000382840 |
| 2724 | When I'm Gone | Eminem | UMG Recordings, Inc. | 4099 | SR0000382840 |
| 2725 | Don't Forget to Remember Me | Carrie Underwood | Sony Music Entertainment | 1140 | SR0000383054 |
| 2726 | I Ain't In Checotah Anymore | Carrie Underwood | Sony Music Entertainment | 1146 | SR0000383054 |
| 2727 | I Just Can't Live A Lie | Carrie Underwood | Sony Music Entertainment | 1147 | SR0000383054 |
| 2728 | Lessons Learned | Carrie Underwood | Sony Music Entertainment | 1155 | SR0000383054 |
| 2729 | Starts With Goodbye | Carrie Underwood | Sony Music Entertainment | 1161 | SR0000383054 |
| 2730 | That's Where It Is | Carrie Underwood | Sony Music Entertainment | 1163 | SR0000383054 |
| 2731 | The Night Before (Life Goes On) | Carrie Underwood | Sony Music Entertainment | 1165 | SR0000383054 |
| 2732 | Wasted | Carrie Underwood | Sony Music Entertainment | 1168 | SR0000383054 |
| 2733 | We're Young and Beautiful | Carrie Underwood | Sony Music Entertainment | 1169 | SR0000383054 |
| 2734 | Whenever You Remember | Carrie Underwood | Sony Music Entertainment | 1171 | SR0000383054 |
| 2735 | Change | Blind Melon | Capitol Records, LLC | 3268 | SR0000384161 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.* , 1:18-cv-00950-LO-JFA (E.D. Va.)

35

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|
| 2736 Dear Ol' Dad | Blind Melon | Capitol Records, LLC | 3269 | SR0000384161 |
| 2737 Deserted | Blind Melon | Capitol Records, LLC | 3270 | SR0000384161 |
| 2738 Drive | Blind Melon | Capitol Records, LLC | 3271 | SR0000384161 |
| 2739 Holyman | Blind Melon | Capitol Records, LLC | 3276 | SR0000384161 |
| 2740 I Wonder | Blind Melon | Capitol Records, LLC | 3277 | SR0000384161 |
| 2741 No Rain | Blind Melon | Capitol Records, LLC | 3284 | SR0000384161 |
| 2742 Paper Scratcher | Blind Melon | Capitol Records, LLC | 3286 | SR0000384161 |
| 2743 Seed To A Tree (Explicit) | Blind Melon | Capitol Records, LLC | 3288 | SR0000384161 |
| 2744 Sleepyhouse | Blind Melon | Capitol Records, LLC | 3290 | SR0000384161 |
| 2745 Soak The Sin | Blind Melon | Capitol Records, LLC | 3291 | SR0000384161 |
| 2746 Time | Blind Melon | Capitol Records, LLC | 3299 | SR0000384161 |
| 2747 Tones Of Home | Blind Melon | Capitol Records, LLC | 3301 | SR0000384161 |
| 2748 EZ Come EZ Go | Cypress Hill | Sony Music Entertainment | 1328 | SR0000384639 |
| 2749 The Only Way | Cypress Hill | Sony Music Entertainment | 1331 | SR0000384639 |
| 2750 American Baby Intro | Dave Matthews Band | Arista Music | 140 | SR0000385935 |
| 2751 Dreamgirl | Dave Matthews Band | Arista Music | 153 | SR0000385935 |
| 2752 Everybody Wake Up (Our Finest Hour Arrives) | Dave Matthews Band | Arista Music | 156 | SR0000385935 |
| 2753 Hunger For The Great Light | Dave Matthews Band | Arista Music | 162 | SR0000385935 |
| 2754 Louisiana Bayou | Dave Matthews Band | Arista Music | 169 | SR0000385935 |
| 2755 Old Dirt Hill (Bring That Beat Back) | Dave Matthews Band | Arista Music | 172 | SR0000385935 |
| 2756 Out of My Hands | Dave Matthews Band | Arista Music | 173 | SR0000385935 |
| 2757 Smooth Rider | Dave Matthews Band | Arista Music | 184 | SR0000385935 |
| 2758 Stand Up (For It) | Dave Matthews Band | Arista Music | 188 | SR0000385935 |
| 2759 Steady as We Go | Dave Matthews Band | Arista Music | 190 | SR0000385935 |
| 2760 Stolen Away on 55th & 3rd | Dave Matthews Band | Arista Music | 191 | SR0000385935 |
| 2761 You Might Die Trying | Dave Matthews Band | Arista Music | 206 | SR0000385935 |
| 2762 California | Darren Hayes of Savage Garden | Sony Music Entertainment | 1334 | SR0000386428 |
| 2763 So Beautiful | Darren Hayes of Savage Garden | Sony Music Entertainment | 1335 | SR0000386428 |
| 2764 Angels Fall Sometimes | Josh Turner | UMG Recordings, Inc. | 4458 | SR0000386947 |
| 2765 Baby's Gone Home To Mama | Josh Turner | UMG Recordings, Inc. | 4462 | SR0000386947 |
| 2766 Lord Have Mercy On A Country Boy | Josh Turner | UMG Recordings, Inc. | 4478 | SR0000386947 |
| 2767 Loretta Lynn's Lincoln | Josh Turner | UMG Recordings, Inc. | 4479 | SR0000386947 |
| 2768 Me And God | Josh Turner | UMG Recordings, Inc. | 4481 | SR0000386947 |
| 2769 No Rush | Josh Turner | UMG Recordings, Inc. | 4482 | SR0000386947 |
| 2770 Way Down South | Josh Turner | UMG Recordings, Inc. | 4496 | SR0000386947 |
| 2771 White Noise | Josh Turner | UMG Recordings, Inc. | 4498 | SR0000386947 |
| 2772 Your Man | Josh Turner | UMG Recordings, Inc. | 4502 | SR0000386947 |
| 2773 A Girl Like Me | Rihanna | UMG Recordings, Inc. | 5168 | SR0000387137 |
| 2774 A Million Miles Away | Rihanna | UMG Recordings, Inc. | 5169 | SR0000387137 |
| 2775 Break It Off | Rihanna | UMG Recordings, Inc. | 5171 | SR0000387137 |
| 2776 Crazy Little Thing Called Love | Rihanna | UMG Recordings, Inc. | 5178 | SR0000387137 |
| 2777 Dem Haters | Rihanna | UMG Recordings, Inc. | 5180 | SR0000387137 |
| 2778 Final Goodbye | Rihanna | UMG Recordings, Inc. | 5187 | SR0000387137 |
| 2779 If It's Lovin' That You Want - Part 2 | Rihanna | UMG Recordings, Inc. | 5195 | SR0000387137 |
| 2780 Kisses Don't Lie | Rihanna | UMG Recordings, Inc. | 5196 | SR0000387137 |
| 2781 P.S. (I'm Still Not Over You) | Rihanna | UMG Recordings, Inc. | 5205 | SR0000387137 |
| 2782 Selfish Girl | Rihanna | UMG Recordings, Inc. | 5217 | SR0000387137 |
| 2783 We Ride | Rihanna | UMG Recordings, Inc. | 5235 | SR0000387137 |
| 2784 21st Century Schizoid Man | Ozzy Osbourne | Sony Music Entertainment | 2423 | SR0000388035 |
| 2785 Mississippi Queen | Ozzy Osbourne | Sony Music Entertainment | 2441 | SR0000388035 |
| 2786 California Girls | Gretchen Wilson | Sony Music Entertainment | 1644 | SR0000388036 |
| 2787 I Don't Feel Like Loving You Today | Gretchen Wilson | Sony Music Entertainment | 1649 | SR0000388036 |
| 2788 Politically Uncorrect | Gretchen Wilson | Sony Music Entertainment | 1652 | SR0000388036 |
| 2789 18th Floor Balcony | Blue October | UMG Recordings, Inc. | 3782 | SR0000388117 |
| 2790 Congratulations | Blue October | UMG Recordings, Inc. | 3783 | SR0000388117 |
| 2791 Drilled A Wire Through My Cheek | Blue October | UMG Recordings, Inc. | 3784 | SR0000388117 |
| 2792 Everlasting Friend | Blue October | UMG Recordings, Inc. | 3785 | SR0000388117 |
| 2793 Hate Me | Blue October | UMG Recordings, Inc. | 3786 | SR0000388117 |
| 2794 Into The Ocean | Blue October | UMG Recordings, Inc. | 3787 | SR0000388117 |
| 2795 Let It Go | Blue October | UMG Recordings, Inc. | 3788 | SR0000388117 |
| 2796 Overweight (Explicit) | Blue October | UMG Recordings, Inc. | 3789 | SR0000388117 |
| 2797 She's My Ride Home | Blue October | UMG Recordings, Inc. | 3790 | SR0000388117 |
| 2798 Sound Of Pulling Heaven Down | Blue October | UMG Recordings, Inc. | 3791 | SR0000388117 |
| 2799 What If We Could | Blue October | UMG Recordings, Inc. | 3792 | SR0000388117 |
| 2800 X-Amount Of Words | Blue October | UMG Recordings, Inc. | 3793 | SR0000388117 |
| 2801 Attack | System Of A Down | Sony Music Entertainment | 2767 | SR0000388170 |
| 2802 Dreaming | System of a Down | Sony Music Entertainment | 2770 | SR0000388170 |
| 2803 Holy Mountains | System of a Down | Sony Music Entertainment | 2771 | SR0000388170 |
| 2804 Kill Rock 'n Roll | System of a Down | Sony Music Entertainment | 2773 | SR0000388170 |
| 2805 Lonely Day | System Of A Down | Sony Music Entertainment | 2774 | SR0000388170 |
| 2806 She's Like Heroin | System Of A Down | Sony Music Entertainment | 2781 | SR0000388170 |
| 2807 Soldier Side | System of a Down | Sony Music Entertainment | 2782 | SR0000388170 |
| 2808 Stealing Society | System Of A Down | Sony Music Entertainment | 2784 | SR0000388170 |
| 2809 Tentative | System Of A Down | Sony Music Entertainment | 2785 | SR0000388170 |
| 2810 U-Fig | System Of A Down | Sony Music Entertainment | 2787 | SR0000388170 |
| 2811 Vicinity Of Obscenity | System Of A Down | Sony Music Entertainment | 2788 | SR0000388170 |
| 2812 21st Century | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6687 | SR0000390775 |
| 2813 Animal Bar | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6688 | SR0000390775 |
| 2814 C'mon Girl | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6690 | SR0000390775 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

36

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 2815 | Charlie | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6693 | SR0000390775 |
| 2816 | Death Of A Martian | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6695 | SR0000390775 |
| 2817 | Desecration Smile | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6696 | SR0000390775 |
| 2818 | Especially In Michigan | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6697 | SR0000390775 |
| 2819 | Hard To Concentrate | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6698 | SR0000390775 |
| 2820 | Hey | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6699 | SR0000390775 |
| 2821 | Hump De Bump | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6700 | SR0000390775 |
| 2822 | If | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6701 | SR0000390775 |
| 2823 | Make You Feel Better | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6702 | SR0000390775 |
| 2824 | Readymade | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6703 | SR0000390775 |
| 2825 | She Looks To Me | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6705 | SR0000390775 |
| 2826 | She's Only 18 | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6706 | SR0000390775 |
| 2827 | Slow Cheetah | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6707 | SR0000390775 |
| 2828 | Snow (Hey Oh) | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6708 | SR0000390775 |
| 2829 | So Much I | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6709 | SR0000390775 |
| 2830 | Stadium Arcadium | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6710 | SR0000390775 |
| 2831 | Storm In A Teacup | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6711 | SR0000390775 |
| 2832 | Strip My Mind | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6712 | SR0000390775 |
| 2833 | Tell Me Baby | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6714 | SR0000390775 |
| 2834 | Torture Me | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6715 | SR0000390775 |
| 2835 | Turn It Again | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6716 | SR0000390775 |
| 2836 | Warlocks | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6718 | SR0000390775 |
| 2837 | We Believe | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6719 | SR0000390775 |
| 2838 | Wet Sand | Red Hot Chili Peppers | Warner Bros. Records Inc. | 6720 | SR0000390775 |
| 2839 | Black Moon | Deftones | Warner Bros. Records Inc. | 6299 | SR0000390931 |
| 2840 | Change (In The House Of Flies) (Acoustic) | Deftones | Warner Bros. Records Inc. | 6302 | SR0000390931 |
| 2841 | Crenshaw Punch / I'll Throw Rocks At You | Deftones | Warner Bros. Records Inc. | 6303 | SR0000390931 |
| 2842 | Digital Bath (Acoustic) | Deftones | Warner Bros. Records Inc. | 6307 | SR0000390931 |
| 2843 | If Only Tonight We Could Sleep | Deftones | Warner Bros. Records Inc. | 6315 | SR0000390931 |
| 2844 | No Ordinary Love | Deftones | Warner Bros. Records Inc. | 6325 | SR0000390931 |
| 2845 | Please Please Please Let Me Get What I Want | Deftones | Warner Bros. Records Inc. | 6330 | SR0000390931 |
| 2846 | Savory | Deftones | Warner Bros. Records Inc. | 6335 | SR0000390931 |
| 2847 | Simple Man | Deftones | Warner Bros. Records Inc. | 6336 | SR0000390931 |
| 2848 | Sinatra | Deftones | Warner Bros. Records Inc. | 6337 | SR0000390931 |
| 2849 | The Chauffeur | Deftones | Warner Bros. Records Inc. | 6340 | SR0000390931 |
| 2850 | Wax And Wane | Deftones | Warner Bros. Records Inc. | 6341 | SR0000390931 |
| 2851 | Bitter End | Dixie Chicks | Sony Music Entertainment | 1362 | SR0000391109 |
| 2852 | Easy Silence | Dixie Chicks | Sony Music Entertainment | 1364 | SR0000391109 |
| 2853 | Everybody Knows | Dixie Chicks | Sony Music Entertainment | 1365 | SR0000391109 |
| 2854 | Lubbock or Leave It | Dixie Chicks | Sony Music Entertainment | 1374 | SR0000391109 |
| 2855 | Lullaby | Dixie Chicks | Sony Music Entertainment | 1375 | SR0000391109 |
| 2856 | Silent House | Dixie Chicks | Sony Music Entertainment | 1378 | SR0000391109 |
| 2857 | The Long Way Around | Dixie Chicks | Sony Music Entertainment | 1381 | SR0000391109 |
| 2858 | Certified | Lloyd | UMG Recordings, Inc. | 4843 | SR0000391940 |
| 2859 | Get It Shawty | Lloyd | UMG Recordings, Inc. | 4844 | SR0000391940 |
| 2860 | Hazel | Lloyd | UMG Recordings, Inc. | 4845 | SR0000391940 |
| 2861 | I Don't Mind | Lloyd | UMG Recordings, Inc. | 4846 | SR0000391940 |
| 2862 | I Want You (Remix) | Lloyd | UMG Recordings, Inc. | 4847 | SR0000391940 |
| 2863 | Incredible | Lloyd | UMG Recordings, Inc. | 4848 | SR0000391940 |
| 2864 | Killing Me | Lloyd | UMG Recordings, Inc. | 4849 | SR0000391940 |
| 2865 | Lloyd (Intro) | Lloyd | UMG Recordings, Inc. | 4850 | SR0000391940 |
| 2866 | One For Me | Lloyd | UMG Recordings, Inc. | 4851 | SR0000391940 |
| 2867 | Player's Prayer | Lloyd | UMG Recordings, Inc. | 4852 | SR0000391940 |
| 2868 | StreetLove | Lloyd | UMG Recordings, Inc. | 4853 | SR0000391940 |
| 2869 | Take You Home | Lloyd | UMG Recordings, Inc. | 4854 | SR0000391940 |
| 2870 | Valentine | Lloyd | UMG Recordings, Inc. | 4855 | SR0000391940 |
| 2871 | What You Wanna Do | Lloyd | UMG Recordings, Inc. | 4856 | SR0000391940 |
| 2872 | You (Edited) | Lloyd | UMG Recordings, Inc. | 4857 | SR0000391940 |
| 2873 | Hello | Maroon 5 | UMG Recordings, Inc. | 4942 | SR0000393024 |
| 2874 | Secret/Ain't No Sunshine | Maroon 5 | UMG Recordings, Inc. | 4966 | SR0000393024 |
| 2875 | 1st Time (feat. Marques Houston) | Yung Joc | Bad Boy Records LLC | 5993 | SR0000393525 |
| 2876 | Do Yah Bad | Yung Joc | Bad Boy Records LLC | 6000 | SR0000393525 |
| 2877 | Don't Play Wit It (feat. Big Gee) | Yung Joc | Bad Boy Records LLC | 6001 | SR0000393525 |
| 2878 | Dope Boy Magic (feat. Nicholas "Play Boy Nick" Smith, Corey "Black Owned C Bone" Andrews & Chino Dolla) | Yung Joc | Bad Boy Records LLC | 6002 | SR0000393525 |
| 2879 | Excuse Me Officer (Interlude) (feat. A.D. "Griff" Griffin) | Yung Joc | Bad Boy Records LLC | 6003 | SR0000393525 |
| 2880 | Flip Flop (feat. Boyz N Da Hood and Cheri Dennis) | Yung Joc | Bad Boy Records LLC | 6004 | SR0000393525 |
| 2881 | He Stayed In Trouble (Interlude) (Feat. A.D. "Griff" Griffin) | Yung Joc | Bad Boy Records LLC | 6006 | SR0000393525 |
| 2882 | Hear Me Coming | Yung Joc | Bad Boy Records LLC | 6007 | SR0000393525 |
| 2883 | I Know You See It | Yung Joc | Bad Boy Records LLC | 6011 | SR0000393525 |
| 2884 | I'm Him | Yung Joc | Bad Boy Records LLC | 6013 | SR0000393525 |
| 2885 | It's Goin' Down | Yung Joc | Bad Boy Records LLC | 6014 | SR0000393525 |
| 2886 | Knock It Out | Yung Joc | Bad Boy Records LLC | 6015 | SR0000393525 |
| 2887 | New Joc City (Intro) | Yung Joc | Bad Boy Records LLC | 6018 | SR0000393525 |
| 2888 | Patron | Yung Joc | Bad Boy Records LLC | 6020 | SR0000393525 |
| 2889 | Picture Perfect | Yung Joc | Bad Boy Records LLC | 6021 | SR0000393525 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

37

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 2890 | Breathe | Paula DeAnda | Arista Records LLC | 472 | SR0000393631 |
| 2891 | Doing Too Much | Paula DeAnda | Arista Records LLC | 473 | SR0000393631 |
| 2892 | Easy | Paula DeAnda | Arista Records LLC | 474 | SR0000393631 |
| 2893 | Footprints On My Heart | Paula DeAnda | Arista Records LLC | 475 | SR0000393631 |
| 2894 | Good Girl | Paula DeAnda | Arista Records LLC | 476 | SR0000393631 |
| 2895 | I'll Be Down For You | Paula Deanda | Arista Records LLC | 477 | SR0000393631 |
| 2896 | Overloved | Paula DeAnda | Arista Records LLC | 478 | SR0000393631 |
| 2897 | So Cold | Paula DeAnda | Arista Records LLC | 479 | SR0000393631 |
| 2898 | When It Was Me | Paula DeAnda | Arista Records LLC | 480 | SR0000393631 |
| 2899 | Walk Away (Remember Me) | Paula DeAnda feat. The Dey | Arista Records LLC | 481 | SR0000393631 |
| 2900 | Clap Ta This | Paula DeAnda featuring Ak'Sent | Arista Records LLC | 482 | SR0000393631 |
| 2901 | Let's Go Out Tonight | Paula DeAnda featuring P.B. | Arista Records LLC | 483 | SR0000393631 |
| 2902 | Wanna Be With You | Paula DeAnda featuring V Nice | Arista Records LLC | 484 | SR0000393631 |
| 2903 | All That I Got (The Make Up Song) | Fergie | UMG Recordings, Inc. | 4166 | SR0000393675 |
| 2904 | Big Girls Don't Cry (Personal) | Fergie | UMG Recordings, Inc. | 4168 | SR0000393675 |
| 2905 | Clumsy | Fergie | UMG Recordings, Inc. | 4169 | SR0000393675 |
| 2906 | Fergalicious | Fergie | UMG Recordings, Inc. | 4170 | SR0000393675 |
| 2907 | Finally | Fergie | UMG Recordings, Inc. | 4171 | SR0000393675 |
| 2908 | Glamorous | Fergie | UMG Recordings, Inc. | 4172 | SR0000393675 |
| 2909 | Here I Come | Fergie | UMG Recordings, Inc. | 4173 | SR0000393675 |
| 2910 | Losing My Ground | Fergie | UMG Recordings, Inc. | 4176 | SR0000393675 |
| 2911 | Mary Jane Shoes | Fergie | UMG Recordings, Inc. | 4177 | SR0000393675 |
| 2912 | Pedestal | Fergie | UMG Recordings, Inc. | 4178 | SR0000393675 |
| 2913 | Velvet | Fergie | UMG Recordings, Inc. | 4179 | SR0000393675 |
| 2914 | Voodoo Doll | Fergie | UMG Recordings, Inc. | 4180 | SR0000393675 |
| 2915 | Coleccionista De Canciones | Camila | Sony Music Entertainment | 1124 | SR0000393905 |
| 2916 | Me Basto | Camila | Sony Music Entertainment | 1125 | SR0000393905 |
| 2917 | Me Da Igual | Camila | Sony Music Entertainment | 1126 | SR0000393905 |
| 2918 | Perderte de Nuevo | Camila | Sony Music Entertainment | 1127 | SR0000393905 |
| 2919 | Sin Tu Amor | Camila | Sony Music Entertainment | 1128 | SR0000393905 |
| 2920 | Todo Cambio | Camila | Sony Music Entertainment | 1129 | SR0000393905 |
| 2921 | U Got My Love | Camila | Sony Music Entertainment | 1130 | SR0000393905 |
| 2922 | Va Para Ti | Camila | Sony Music Entertainment | 1131 | SR0000393905 |
| 2923 | Yo Quiero | Camila | Sony Music Entertainment | 1132 | SR0000393905 |
| 2924 | Cross That Line | Rick Ross | UMG Recordings, Inc. | 5139 | SR0000394154 |
| 2925 | Push It | Rick Ross | UMG Recordings, Inc. | 5155 | SR0000394154 |
| 2926 | Street Life (Explicit) | Rick Ross | UMG Recordings, Inc. | 5158 | SR0000394154 |
| 2927 | Closer | Lacuna Coil | Sony Music Entertainment | 2061 | SR0000395212 |
| 2928 | Devoted | Lacuna Coil | Sony Music Entertainment | 2063 | SR0000395212 |
| 2929 | Enjoy The Silence (Depeche Mode) | Lacuna Coil | Sony Music Entertainment | 2066 | SR0000395212 |
| 2930 | Fragile | Lacuna Coil | Sony Music Entertainment | 2068 | SR0000395212 |
| 2931 | Fragments Of Faith | Lacuna Coil | Sony Music Entertainment | 2069 | SR0000395212 |
| 2932 | In Visible Light | Lacuna Coil | Sony Music Entertainment | 2075 | SR0000395212 |
| 2933 | Our Truth | Lacuna Coil | Sony Music Entertainment | 2084 | SR0000395212 |
| 2934 | The Game | Lacuna Coil | Sony Music Entertainment | 2090 | SR0000395212 |
| 2935 | To The Edge | Lacuna Coil | Sony Music Entertainment | 2094 | SR0000395212 |
| 2936 | What I See | Lacuna Coil | Sony Music Entertainment | 2100 | SR0000395212 |
| 2937 | Within Me | Lacuna Coil | Sony Music Entertainment | 2103 | SR0000395212 |
| 2938 | Without Fear | Lacuna Coil | Sony Music Entertainment | 2104 | SR0000395212 |
| 2939 | You Create | Lacuna Coil | Sony Music Entertainment | 2105 | SR0000395212 |
| 2940 | Everybody | Macy Gray | UMG Recordings, Inc. | 4920 | SR0000395382 |
| 2941 | Get Out | Macy Gray | UMG Recordings, Inc. | 4921 | SR0000395382 |
| 2942 | Glad You're Here | Macy Gray | UMG Recordings, Inc. | 4922 | SR0000395382 |
| 2943 | Okay | Macy Gray | UMG Recordings, Inc. | 4923 | SR0000395382 |
| 2944 | One For Me | Macy Gray | UMG Recordings, Inc. | 4924 | SR0000395382 |
| 2945 | Slowly | Macy Gray | UMG Recordings, Inc. | 4925 | SR0000395382 |
| 2946 | Strange Behavior | Macy Gray | UMG Recordings, Inc. | 4926 | SR0000395382 |
| 2947 | Treat Me Like Your Money | Macy Gray | UMG Recordings, Inc. | 4927 | SR0000395382 |
| 2948 | What I Gotta Do | Macy Gray | UMG Recordings, Inc. | 4928 | SR0000395382 |
| 2949 | 107° | Citizen Cope | Arista Music | 116 | SR0000395941 |
| 2950 | All Dressed Up | Citizen Cope | Arista Music | 117 | SR0000395941 |
| 2951 | Awe | Citizen Cope | Arista Music | 118 | SR0000395941 |
| 2952 | Back Together | Citizen Cope | Arista Music | 119 | SR0000395941 |
| 2953 | Brother Lee | Citizen Cope | Arista Music | 120 | SR0000395941 |
| 2954 | Every Waking Moment | Citizen Cope | Arista Music | 124 | SR0000395941 |
| 2955 | Friendly Fire | Citizen Cope | Arista Music | 126 | SR0000395941 |
| 2956 | John Lennon | Citizen Cope | Arista Music | 128 | SR0000395941 |
| 2957 | Left For Dead | Citizen Cope | Arista Music | 129 | SR0000395941 |
| 2958 | More Than It Seems | Citizen Cope | Arista Music | 130 | SR0000395941 |
| 2959 | Somehow | Citizen Cope | Arista Music | 136 | SR0000395941 |
| 2960 | Nobody Knows | P!nk | LaFace Records LLC | 609 | SR0000395942 |
| 2961 | U + Ur Hand (Main Version/Clean) (Clean Version) | P!nk | LaFace Records LLC | 612 | SR0000395942 |
| 2962 | Who Knew | P!nk | LaFace Records LLC | 613 | SR0000395942 |
| 2963 | Dear Mr. President Featuring Indigo Girls | P!nk | LaFace Records LLC | 614 | SR0000395942 |
| 2964 | (Another Song) All Over Again | Justin Timberlake | Zomba Recording LLC | 3157 | SR0000395943 |
| 2965 | Chop Me Up | Justin Timberlake | Zomba Recording LLC | 3159 | SR0000395943 |
| 2966 | FutureSex / LoveSound | Justin Timberlake | Zomba Recording LLC | 3161 | SR0000395943 |
| 2967 | Losing My Way | Justin Timberlake | Zomba Recording LLC | 3165 | SR0000395943 |
| 2968 | LoveStoned / I Think She Knows Interlude | Justin Timberlake | Zomba Recording LLC | 3166 | SR0000395943 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

38

**Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings**

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 2969 | Medley: Sexy Ladies / Let Me Talk to You (Prelude) | Justin Timberlake | Zomba Recording LLC | 3167 | SR0000395943 |
| 2970 | My Love | Justin Timberlake | Zomba Recording LLC | 3168 | SR0000395943 |
| 2971 | Sexy Ladies | Justin Timberlake | Zomba Recording LLC | 3174 | SR0000395943 |
| 2972 | Summer Love | Justin Timberlake | Zomba Recording LLC | 3176 | SR0000395943 |
| 2973 | Until The End Of Time | Justin Timberlake | Zomba Recording LLC | 3178 | SR0000395943 |
| 2974 | What Goes Around... Comes Around | Justin Timberlake | Zomba Recording LLC | 3179 | SR0000395943 |
| 2975 | What Goes Around.../...Comes Around Interlude | Justin Timberlake | Zomba Recording LLC | 3180 | SR0000395943 |
| 2976 | Damn Girl (feat. will.i.am) | Justin Timberlake | Zomba Recording LLC | 3181 | SR0000395943 |
| 2977 | Hollywood Divorce | OutKast | LaFace Records LLC | 587 | SR0000395944 |
| 2978 | Morris Brown | OutKast | LaFace Records LLC | 591 | SR0000395944 |
| 2979 | Director | Avant | UMG Recordings, Inc. | 3652 | SR0000396388 |
| 2980 | Exclusive | Avant | UMG Recordings, Inc. | 3656 | SR0000396388 |
| 2981 | GPSA (Ghetto Public Service Announcement) | Avant | UMG Recordings, Inc. | 3660 | SR0000396388 |
| 2982 | Grown Ass Man | Avant | UMG Recordings, Inc. | 3661 | SR0000396388 |
| 2983 | Imagination | Avant | UMG Recordings, Inc. | 3667 | SR0000396388 |
| 2984 | Lie About Us | Avant | UMG Recordings, Inc. | 3670 | SR0000396388 |
| 2985 | Mr. Dream | Avant | UMG Recordings, Inc. | 3673 | SR0000396388 |
| 2986 | Now You Got Someone | Avant | UMG Recordings, Inc. | 3676 | SR0000396388 |
| 2987 | Right Place, Wrong Time | Avant | UMG Recordings, Inc. | 3683 | SR0000396388 |
| 2988 | So Many Ways | Avant | UMG Recordings, Inc. | 3688 | SR0000396388 |
| 2989 | This Is Your Night | Avant | UMG Recordings, Inc. | 3692 | SR0000396388 |
| 2990 | With You | Avant | UMG Recordings, Inc. | 3697 | SR0000396388 |
| 2991 | Marigold | Foo Fighters | Sony Music Entertainment | 1500 | SR0000396409 |
| 2992 | My Hero (Live) | Foo Fighters | Sony Music Entertainment | 1504 | SR0000396409 |
| 2993 | Razor | Foo Fighters | Sony Music Entertainment | 1512 | SR0000396409 |
| 2994 | Skin And Bones | Foo Fighters | Sony Music Entertainment | 1515 | SR0000396409 |
| 2995 | Get Out Alive | Three Days Grace | Zomba Recording LLC | 3185 | SR0000397604 |
| 2996 | Gone Forever | Three Days Grace | Zomba Recording LLC | 3186 | SR0000397604 |
| 2997 | It's All Over | Three Days Grace | Zomba Recording LLC | 3188 | SR0000397604 |
| 2998 | Let It Die | Three Days Grace | Zomba Recording LLC | 3190 | SR0000397604 |
| 2999 | Never Too Late | Three Days Grace | Zomba Recording LLC | 3192 | SR0000397604 |
| 3000 | On My Own | Three Days Grace | Zomba Recording LLC | 3194 | SR0000397604 |
| 3001 | One X | Three Days Grace | Zomba Recording LLC | 3195 | SR0000397604 |
| 3002 | Over And Over | Three Days Grace | Zomba Recording LLC | 3196 | SR0000397604 |
| 3003 | Riot | Three Days Grace | Zomba Recording LLC | 3198 | SR0000397604 |
| 3004 | Time Of Dying | Three Days Grace | Zomba Recording LLC | 3201 | SR0000397604 |
| 3005 | Crazy | Gnarls Barkley | Atlantic Recording Corporation | 5579 | SR0000398345 |
| 3006 | Feng Shui | Gnarls Barkley | Atlantic Recording Corporation | 5580 | SR0000398345 |
| 3007 | Go-Go Gadget Gospel | Gnarls Barkley | Atlantic Recording Corporation | 5581 | SR0000398345 |
| 3008 | Gone Daddy Gone | Gnarls Barkley | Atlantic Recording Corporation | 5582 | SR0000398345 |
| 3009 | Just A Thought | Gnarls Barkley | Atlantic Recording Corporation | 5583 | SR0000398345 |
| 3010 | Necromancer | Gnarls Barkley | Atlantic Recording Corporation | 5584 | SR0000398345 |
| 3011 | Online | Gnarls Barkley | Atlantic Recording Corporation | 5585 | SR0000398345 |
| 3012 | Smiley Faces | Gnarls Barkley | Atlantic Recording Corporation | 5586 | SR0000398345 |
| 3013 | St. Elsewhere | Gnarls Barkley | Atlantic Recording Corporation | 5587 | SR0000398345 |
| 3014 | The Boogie Monster | Gnarls Barkley | Atlantic Recording Corporation | 5588 | SR0000398345 |
| 3015 | The Last Time | Gnarls Barkley | Atlantic Recording Corporation | 5589 | SR0000398345 |
| 3016 | Transformer | Gnarls Barkley | Atlantic Recording Corporation | 5590 | SR0000398345 |
| 3017 | Who Cares? | Gnarls Barkley | Atlantic Recording Corporation | 5591 | SR0000398345 |
| 3018 | Belief | John Mayer | Sony Music Entertainment | 1857 | SR0000398715 |
| 3019 | Bold As Love | John Mayer | Sony Music Entertainment | 1858 | SR0000398715 |
| 3020 | Dreaming With A Broken Heart | John Mayer | Sony Music Entertainment | 1863 | SR0000398715 |
| 3021 | Gravity | John Mayer | Sony Music Entertainment | 1866 | SR0000398715 |
| 3022 | I Don't Trust Myself (With Loving You) | John Mayer | Sony Music Entertainment | 1870 | SR0000398715 |
| 3023 | I'm Gonna Find Another You | John Mayer | Sony Music Entertainment | 1871 | SR0000398715 |
| 3024 | In Repair | John Mayer | Sony Music Entertainment | 1872 | SR0000398715 |
| 3025 | Slow Dancing In A Burning Room | John Mayer | Sony Music Entertainment | 1879 | SR0000398715 |
| 3026 | Stop This Train | John Mayer | Sony Music Entertainment | 1881 | SR0000398715 |
| 3027 | The Heart Of Life | John Mayer | Sony Music Entertainment | 1882 | SR0000398715 |
| 3028 | Vultures | John Mayer | Sony Music Entertainment | 1883 | SR0000398715 |
| 3029 | I'm in the Mood for Love | Kenny G | Arista Records LLC | 438 | SR0000399076 |
| 3030 | It Had To Be You | Kenny G | Arista Records LLC | 439 | SR0000399076 |
| 3031 | All These Lives | Daughtry | Sony Music Entertainment | 1336 | SR0000399960 |
| 3032 | Breakdown | Daughtry | Sony Music Entertainment | 1337 | SR0000399960 |
| 3033 | Crashed | Daughtry | Sony Music Entertainment | 1338 | SR0000399960 |
| 3034 | Feels Like Tonight | Daughtry | Sony Music Entertainment | 1339 | SR0000399960 |
| 3035 | Gone | Daughtry | Sony Music Entertainment | 1340 | SR0000399960 |
| 3036 | Home | Daughtry | Sony Music Entertainment | 1341 | SR0000399960 |
| 3037 | It's Not Over | Daughtry | Sony Music Entertainment | 1342 | SR0000399960 |
| 3038 | Over You | Daughtry | Sony Music Entertainment | 1343 | SR0000399960 |
| 3039 | There And Back Again | Daughtry | Sony Music Entertainment | 1344 | SR0000399960 |
| 3040 | Used To | Daughtry | Sony Music Entertainment | 1345 | SR0000399960 |
| 3041 | What About Now | Daughtry | Sony Music Entertainment | 1346 | SR0000399960 |
| 3042 | What I Want | Daughtry | Sony Music Entertainment | 1347 | SR0000399960 |
| 3043 | Cancer | My Chemical Romance | Warner Bros. Records Inc. | 6625 | SR0000399985 |
| 3044 | Dead! | My Chemical Romance | Warner Bros. Records Inc. | 6629 | SR0000399985 |
| 3045 | Disenchanted | My Chemical Romance | Warner Bros. Records Inc. | 6632 | SR0000399985 |
| 3046 | Famous Last Words | My Chemical Romance | Warner Bros. Records Inc. | 6634 | SR0000399985 |
| 3047 | House Of Wolves | My Chemical Romance | Warner Bros. Records Inc. | 6641 | SR0000399985 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

39

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 3048 | I Don't Love You | My Chemical Romance | Warner Bros. Records Inc. | 6643 | SR0000399985 |
| 3049 | Mama | My Chemical Romance | Warner Bros. Records Inc. | 6651 | SR0000399985 |
| 3050 | Sleep | My Chemical Romance | Warner Bros. Records Inc. | 6656 | SR0000399985 |
| 3051 | Teenagers | My Chemical Romance | Warner Bros. Records Inc. | 6658 | SR0000399985 |
| 3052 | The End. | My Chemical Romance | Warner Bros. Records Inc. | 6663 | SR0000399985 |
| 3053 | The Sharpest Lives | My Chemical Romance | Warner Bros. Records Inc. | 6669 | SR0000399985 |
| 3054 | This Is How I Disappear | My Chemical Romance | Warner Bros. Records Inc. | 6671 | SR0000399985 |
| 3055 | Welcome To The Black Parade | My Chemical Romance | Warner Bros. Records Inc. | 6675 | SR0000399985 |
| 3056 | Cemetery Drive (Live Version) (MTV2 2$Bill) | My Chemical Romance | Warner Bros. Records Inc. | 6628 | SR0000400291 |
| 3057 | Desert Song | My Chemical Romance | Warner Bros. Records Inc. | 6631 | SR0000400291 |
| 3058 | Give 'Em Hell, Kid (Live Version) (MTV2 2$Bill) | My Chemical Romance | Warner Bros. Records Inc. | 6637 | SR0000400291 |
| 3059 | Headfirst For Halos (Live Version) (Starland) | My Chemical Romance | Warner Bros. Records Inc. | 6639 | SR0000400291 |
| 3060 | I Never Told You What I Do For A Living (Demo) | My Chemical Romance | Warner Bros. Records Inc. | 6646 | SR0000400291 |
| 3061 | Thank You For The Venom (Live Version) (MTV2 2$Bill) | My Chemical Romance | Warner Bros. Records Inc. | 6661 | SR0000400291 |
| 3062 | 4 In The Morning | Gwen Stefani | UMG Recordings, Inc. | 4305 | SR0000400614 |
| 3063 | Breakin' Up | Gwen Stefani | UMG Recordings, Inc. | 4306 | SR0000400614 |
| 3064 | Don't Get It Twisted (Explicit) | Gwen Stefani | UMG Recordings, Inc. | 4311 | SR0000400614 |
| 3065 | Early Winter | Gwen Stefani | UMG Recordings, Inc. | 4312 | SR0000400614 |
| 3066 | Fluorescent | Gwen Stefani | UMG Recordings, Inc. | 4313 | SR0000400614 |
| 3067 | Now That You Got It | Gwen Stefani | UMG Recordings, Inc. | 4318 | SR0000400614 |
| 3068 | Orange County Girl | Gwen Stefani | UMG Recordings, Inc. | 4319 | SR0000400614 |
| 3069 | The Sweet Escape | Gwen Stefani | UMG Recordings, Inc. | 4323 | SR0000400614 |
| 3070 | U Started It | Gwen Stefani | UMG Recordings, Inc. | 4324 | SR0000400614 |
| 3071 | Yummy | Gwen Stefani | UMG Recordings, Inc. | 4327 | SR0000400614 |
| 3072 | No Apologies | Eminem | UMG Recordings, Inc. | 4055 | SR0000401289 |
| 3073 | Public Enemy #1 | Eminem | UMG Recordings, Inc. | 4064 | SR0000401289 |
| 3074 | The Re-Up | Eminem | UMG Recordings, Inc. | 4090 | SR0000401289 |
| 3075 | A Kiss to Send Us Off | Incubus | Sony Music Entertainment | 1709 | SR0000403204 |
| 3076 | Diamonds and Coal | Incubus | Sony Music Entertainment | 1718 | SR0000403204 |
| 3077 | Dig | Incubus | Sony Music Entertainment | 1719 | SR0000403204 |
| 3078 | Earth To Bella (Part I) | Incubus | Sony Music Entertainment | 1721 | SR0000403204 |
| 3079 | Earth To Bella (Part II) | Incubus | Sony Music Entertainment | 1722 | SR0000403204 |
| 3080 | Light Grenades | Incubus | Sony Music Entertainment | 1727 | SR0000403204 |
| 3081 | Love Hurts | Incubus | Sony Music Entertainment | 1728 | SR0000403204 |
| 3082 | Oil And Water | Incubus | Sony Music Entertainment | 1734 | SR0000403204 |
| 3083 | Paper Shoes | Incubus | Sony Music Entertainment | 1736 | SR0000403204 |
| 3084 | Pendulous Threads | Incubus | Sony Music Entertainment | 1737 | SR0000403204 |
| 3085 | Quicksand | Incubus | Sony Music Entertainment | 1739 | SR0000403204 |
| 3086 | Rogues | Incubus | Sony Music Entertainment | 1740 | SR0000403204 |
| 3087 | Bang It Up | Ciara | LaFace Records LLC | 572 | SR0000404728 |
| 3088 | I Proceed | Ciara | LaFace Records LLC | 574 | SR0000404728 |
| 3089 | Make It Last Forever | Ciara | LaFace Records LLC | 575 | SR0000404728 |
| 3090 | My Love | Ciara | LaFace Records LLC | 576 | SR0000404728 |
| 3091 | Promise | Ciara | LaFace Records LLC | 577 | SR0000404728 |
| 3092 | That's Right | Ciara feat. Lil Jon | LaFace Records LLC | 578 | SR0000404728 |
| 3093 | Don't Make Me | Blake Shelton | Warner Bros. Records Inc. | 6263 | SR0000406834 |
| 3094 | The More I Drink | Blake Shelton | Warner Bros. Records Inc. | 6291 | SR0000406834 |
| 3095 | In Between | Linkin Park | Warner Bros. Records Inc. | 6562 | SR0000406841 |
| 3096 | In Pieces | Linkin Park | Warner Bros. Records Inc. | 6564 | SR0000406841 |
| 3097 | Leave Out All The Rest | Linkin Park | Warner Bros. Records Inc. | 6568 | SR0000406841 |
| 3098 | Valentine's Day | Linkin Park | Warner Bros. Records Inc. | 6587 | SR0000406841 |
| 3099 | Wake | Linkin Park | Warner Bros. Records Inc. | 6589 | SR0000406841 |
| 3100 | Brandy Alexander | Feist | UMG Recordings, Inc. | 4143 | SR0000406936 |
| 3101 | Honey Honey | Feist | UMG Recordings, Inc. | 4145 | SR0000406936 |
| 3102 | How My Heart Behaves | Feist | UMG Recordings, Inc. | 4146 | SR0000406936 |
| 3103 | I Feel It All | Feist | UMG Recordings, Inc. | 4147 | SR0000406936 |
| 3104 | Intuition | Feist | UMG Recordings, Inc. | 4149 | SR0000406936 |
| 3105 | Past In Present | Feist | UMG Recordings, Inc. | 4157 | SR0000406936 |
| 3106 | Sealion | Feist | UMG Recordings, Inc. | 4158 | SR0000406936 |
| 3107 | So Sorry | Feist | UMG Recordings, Inc. | 4160 | SR0000406936 |
| 3108 | The Limit To Your Love | Feist | UMG Recordings, Inc. | 4161 | SR0000406936 |
| 3109 | The Park | Feist | UMG Recordings, Inc. | 4162 | SR0000406936 |
| 3110 | The Water | Feist | UMG Recordings, Inc. | 4163 | SR0000406936 |
| 3111 | Education | Modest Mouse | Sony Music Entertainment | 2327 | SR0000407040 |
| 3112 | Fire It Up | Modest Mouse | Sony Music Entertainment | 2328 | SR0000407040 |
| 3113 | Florida | Modest Mouse | Sony Music Entertainment | 2329 | SR0000407040 |
| 3114 | Fly Trapped In A Jar | Modest Mouse | Sony Music Entertainment | 2330 | SR0000407040 |
| 3115 | Invisible | Modest Mouse | Sony Music Entertainment | 2331 | SR0000407040 |
| 3116 | Little Motel | Modest Mouse | Sony Music Entertainment | 2332 | SR0000407040 |
| 3117 | March Into The Sea | Modest Mouse | Sony Music Entertainment | 2333 | SR0000407040 |
| 3118 | Missed The Boat | Modest Mouse | Sony Music Entertainment | 2334 | SR0000407040 |
| 3119 | Parting of the Sensory (Explicit) | Modest Mouse | Sony Music Entertainment | 2335 | SR0000407040 |
| 3120 | People As Places As People | Modest Mouse | Sony Music Entertainment | 2336 | SR0000407040 |
| 3121 | Spitting Venom | Modest Mouse | Sony Music Entertainment | 2337 | SR0000407040 |
| 3122 | Steam Engenius | Modest Mouse | Sony Music Entertainment | 2338 | SR0000407040 |
| 3123 | We've Got Everything | Modest Mouse | Sony Music Entertainment | 2339 | SR0000407040 |
| 3124 | I Get It | Chevelle | Sony Music Entertainment | 1238 | SR0000407044 |
| 3125 | Straight Jacket Fashion | Chevelle | Sony Music Entertainment | 1241 | SR0000407044 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

40

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 3126 | The Fad | Chevelle | Sony Music Entertainment | 1243 | SR0000407044 |
| 3127 | Alive | Meat Loaf | UMG Recordings, Inc. | 4986 | SR0000407287 |
| 3128 | Bad For Good | Meat Loaf | UMG Recordings, Inc. | 4988 | SR0000407287 |
| 3129 | Blind As A Bat | Meat Loaf | UMG Recordings, Inc. | 4989 | SR0000407287 |
| 3130 | Cry To Heaven | Meat Loaf | UMG Recordings, Inc. | 4990 | SR0000407287 |
| 3131 | If God Could Talk | Meat Loaf | UMG Recordings, Inc. | 4994 | SR0000407287 |
| 3132 | If It Aint Broke Break It | Meat Loaf | UMG Recordings, Inc. | 4995 | SR0000407287 |
| 3133 | In The Land Of The Pig, The Butcher is King | Meat Loaf | UMG Recordings, Inc. | 4996 | SR0000407287 |
| 3134 | Monstro | Meat Loaf | UMG Recordings, Inc. | 4998 | SR0000407287 |
| 3135 | Seize The Night | Meat Loaf | UMG Recordings, Inc. | 4999 | SR0000407287 |
| 3136 | The Future Ain't What It Used To Be | Meat Loaf | UMG Recordings, Inc. | 5000 | SR0000407287 |
| 3137 | The Monster Is Loose | Meat Loaf | UMG Recordings, Inc. | 5001 | SR0000407287 |
| 3138 | What About Love | Meat Loaf | UMG Recordings, Inc. | 5003 | SR0000407287 |
| 3139 | Addicted | Amy Winehouse | UMG Recordings, Inc. | 3605 | SR0000407451 |
| 3140 | Back To Black | Amy Winehouse | UMG Recordings, Inc. | 3607 | SR0000407451 |
| 3141 | He Can Only Hold Her | Amy Winehouse | UMG Recordings, Inc. | 3613 | SR0000407451 |
| 3142 | Just Friends | Amy Winehouse | UMG Recordings, Inc. | 3618 | SR0000407451 |
| 3143 | Love Is A Losing Game | Amy Winehouse | UMG Recordings, Inc. | 3621 | SR0000407451 |
| 3144 | Me & Mr Jones | Amy Winehouse | UMG Recordings, Inc. | 3623 | SR0000407451 |
| 3145 | Rehab | Amy Winehouse | UMG Recordings, Inc. | 3629 | SR0000407451 |
| 3146 | Rehab (Remix) | Amy Winehouse | UMG Recordings, Inc. | 3630 | SR0000407451 |
| 3147 | Some Unholy War | Amy Winehouse | UMG Recordings, Inc. | 3631 | SR0000407451 |
| 3148 | Tears Dry On Their Own | Amy Winehouse | UMG Recordings, Inc. | 3638 | SR0000407451 |
| 3149 | Wake Up Alone | Amy Winehouse | UMG Recordings, Inc. | 3642 | SR0000407451 |
| 3150 | You Know I'm No Good | Amy Winehouse | UMG Recordings, Inc. | 3645 | SR0000407451 |
| 3151 | Bridges | Lifehouse | UMG Recordings, Inc. | 4801 | SR0000409087 |
| 3152 | Broken | Lifehouse | UMG Recordings, Inc. | 4802 | SR0000409087 |
| 3153 | Easier To Be | Lifehouse | UMG Recordings, Inc. | 4807 | SR0000409087 |
| 3154 | Learn You Inside Out | Lifehouse | UMG Recordings, Inc. | 4814 | SR0000409087 |
| 3155 | Make Me Over | Lifehouse | UMG Recordings, Inc. | 4815 | SR0000409087 |
| 3156 | Mesmerized | Lifehouse | UMG Recordings, Inc. | 4816 | SR0000409087 |
| 3157 | Storm | Lifehouse | UMG Recordings, Inc. | 4828 | SR0000409087 |
| 3158 | The Joke | Lifehouse | UMG Recordings, Inc. | 4832 | SR0000409087 |
| 3159 | Whatever It Takes | Lifehouse | UMG Recordings, Inc. | 4839 | SR0000409087 |
| 3160 | Who We Are | Lifehouse | UMG Recordings, Inc. | 4840 | SR0000409087 |
| 3161 | Apologize | Timbaland | UMG Recordings, Inc. | 5364 | SR0000411631 |
| 3162 | Can You Feel It (Featuring Esthero & Sebastian) | Timbaland | UMG Recordings, Inc. | 5365 | SR0000411631 |
| 3163 | Carry Out | Timbaland | UMG Recordings, Inc. | 5366 | SR0000411631 |
| 3164 | Ease Off The Liquor | Timbaland | UMG Recordings, Inc. | 5367 | SR0000411631 |
| 3165 | If We Ever Meet Again | Timbaland | UMG Recordings, Inc. | 5368 | SR0000411631 |
| 3166 | Intro By DJ Felli Fel | Timbaland | UMG Recordings, Inc. | 5369 | SR0000411631 |
| 3167 | Long Way Down (Featuring Daughtry) | Timbaland | UMG Recordings, Inc. | 5370 | SR0000411631 |
| 3168 | Lose Control (Featuring JoJo) | Timbaland | UMG Recordings, Inc. | 5371 | SR0000411631 |
| 3169 | Meet In Tha Middle (Featuring Bran' Nu) | Timbaland | UMG Recordings, Inc. | 5372 | SR0000411631 |
| 3170 | Morning After Dark (Featuring Nelly Furtado & SoShy) | Timbaland | UMG Recordings, Inc. | 5373 | SR0000411631 |
| 3171 | Say Something (Featuring Drake) | Timbaland | UMG Recordings, Inc. | 5374 | SR0000411631 |
| 3172 | Symphony (Featuring Attitude, Bran' Nu & D.O.E.) | Timbaland | UMG Recordings, Inc. | 5375 | SR0000411631 |
| 3173 | The One I Love (Featuring Keri Hilson & D.O.E.) | Timbaland | UMG Recordings, Inc. | 5376 | SR0000411631 |
| 3174 | Timothy Where You Been (Featuring Jet) | Timbaland | UMG Recordings, Inc. | 5377 | SR0000411631 |
| 3175 | Tomorrow In The Bottle (Featuring Chad Kroeger & Sebastian) | Timbaland | UMG Recordings, Inc. | 5378 | SR0000411631 |
| 3176 | Undertow (Featuring The Fray & Esthero) | Timbaland | UMG Recordings, Inc. | 5379 | SR0000411631 |
| 3177 | We Belong To The Music (Featuring Miley Cyrus) | Timbaland | UMG Recordings, Inc. | 5380 | SR0000411631 |
| 3178 | Candy | Gavin DeGraw | Sony Music Entertainment | 1611 | SR0000412465 |
| 3179 | Radiation | Gavin DeGraw | Sony Music Entertainment | 1612 | SR0000412465 |
| 3180 | Run Every Time | Gavin DeGraw | Sony Music Entertainment | 1613 | SR0000412465 |
| 3181 | Spell It Out | Gavin DeGraw | Sony Music Entertainment | 1614 | SR0000412465 |
| 3182 | Stealing | Gavin DeGraw | Sony Music Entertainment | 1615 | SR0000412465 |
| 3183 | Sweeter | Gavin DeGraw | Sony Music Entertainment | 1616 | SR0000412465 |
| 3184 | Where You Are | Gavin DeGraw | Sony Music Entertainment | 1617 | SR0000412465 |
| 3185 | You Know Where I'm At | Gavin DeGraw | Sony Music Entertainment | 1618 | SR0000412465 |
| 3186 | Beautiful Freaks | Hot Chelle Rae | Sony Music Entertainment | 1676 | SR0000412466 |
| 3187 | Downtown Girl | Hot Chelle Rae | Sony Music Entertainment | 1677 | SR0000412466 |
| 3188 | Forever Unstoppable | Hot Chelle Rae | Sony Music Entertainment | 1678 | SR0000412466 |
| 3189 | Honestly | Hot Chelle Rae | Sony Music Entertainment | 1679 | SR0000412466 |
| 3190 | Keep You With Me | Hot Chelle Rae | Sony Music Entertainment | 1680 | SR0000412466 |
| 3191 | The Only One | Hot Chelle Rae | Sony Music Entertainment | 1681 | SR0000412466 |
| 3192 | Tonight Tonight | Hot Chelle Rae | Sony Music Entertainment | 1682 | SR0000412466 |
| 3193 | Whatever | Hot Chelle Rae | Sony Music Entertainment | 1683 | SR0000412466 |
| 3194 | Radio | Hot Chelle Rae Featuring Bei Maejor | Sony Music Entertainment | 1684 | SR0000412466 |
| 3195 | Why Don't You Love Me | Hot Chelle Rae Featuring Demi Lovato | Sony Music Entertainment | 1685 | SR0000412466 |
| 3196 | Blue Jeans | Lana Del Rey | UMG Recordings, Inc. | 4751 | SR0000412524 |
| 3197 | Off To The Races | Lana Del Rey | UMG Recordings, Inc. | 4765 | SR0000412524 |
| 3198 | Again Today / Hiding My Heart | Brandi Carlile | Sony Music Entertainment | 983 | SR0000609517 |
| 3199 | Cannonball | Brandi Carlile | Sony Music Entertainment | 984 | SR0000609517 |
| 3200 | Downpour | Brandi Carlile | Sony Music Entertainment | 985 | SR0000609517 |
| 3201 | Have You Ever | Brandi Carlile | Sony Music Entertainment | 986 | SR0000609517 |
| 3202 | Josephine | Brandi Carlile | Sony Music Entertainment | 987 | SR0000609517 |
| 3203 | Late Morning Lullaby | Brandi Carlile | Sony Music Entertainment | 988 | SR0000609517 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

41

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 3204 | Losing Heart | Brandi Carlile | Sony Music Entertainment | 989 | SR0000609517 |
| 3205 | My Song | Brandi Carlile | Sony Music Entertainment | 990 | SR0000609517 |
| 3206 | Shadow On The Wall | Brandi Carlile | Sony Music Entertainment | 991 | SR0000609517 |
| 3207 | Turpentine | Brandi Carlile | Sony Music Entertainment | 992 | SR0000609517 |
| 3208 | Until I Die | Brandi Carlile | Sony Music Entertainment | 993 | SR0000609517 |
| 3209 | Wasted | Brandi Carlile | Sony Music Entertainment | 994 | SR0000609517 |
| 3210 | Desperation | Miranda Lambert | Sony Music Entertainment | 2283 | SR0000609529 |
| 3211 | Down | Miranda Lambert | Sony Music Entertainment | 2284 | SR0000609529 |
| 3212 | Dry Town | Miranda Lambert | Sony Music Entertainment | 2285 | SR0000609529 |
| 3213 | Easy From Now On | Miranda Lambert | Sony Music Entertainment | 2286 | SR0000609529 |
| 3214 | Famous In A Small Town | Miranda Lambert | Sony Music Entertainment | 2288 | SR0000609529 |
| 3215 | Getting Ready | Miranda Lambert | Sony Music Entertainment | 2291 | SR0000609529 |
| 3216 | Guilty In Here | Miranda Lambert | Sony Music Entertainment | 2293 | SR0000609529 |
| 3217 | Gunpowder & Lead | Miranda Lambert | Sony Music Entertainment | 2294 | SR0000609529 |
| 3218 | Love Letters | Miranda Lambert | Sony Music Entertainment | 2302 | SR0000609529 |
| 3219 | More Like Her | Miranda Lambert | Sony Music Entertainment | 2311 | SR0000609529 |
| 3220 | Piece Of Me | Britney Spears | Zomba Recording LLC | 3115 | SR0000609604 |
| 3221 | Radar | Britney Spears | Zomba Recording LLC | 3116 | SR0000609604 |
| 3222 | Shattered Glass | Britney Spears | Zomba Recording LLC | 3118 | SR0000609604 |
| 3223 | Contagious | Avril Lavigne | Arista Music | 60 | SR0000609671 |
| 3224 | Everything Back But You | Avril Lavigne | Arista Music | 61 | SR0000609671 |
| 3225 | Hot | Avril Lavigne | Arista Music | 66 | SR0000609671 |
| 3226 | I Can Do Better | Avril Lavigne | Arista Music | 69 | SR0000609671 |
| 3227 | I Don't Have To Try | Avril Lavigne | Arista Music | 70 | SR0000609671 |
| 3228 | Innocence | Avril Lavigne | Arista Music | 71 | SR0000609671 |
| 3229 | Keep Holding On | Avril Lavigne | Arista Music | 72 | SR0000609671 |
| 3230 | One Of Those Girls | Avril Lavigne | Arista Music | 75 | SR0000609671 |
| 3231 | Runaway | Avril Lavigne | Arista Music | 76 | SR0000609671 |
| 3232 | The Best Damn Thing | Avril Lavigne | Arista Music | 78 | SR0000609671 |
| 3233 | When You're Gone | Avril Lavigne | Arista Music | 79 | SR0000609671 |
| 3234 | Any Other Day | The Alan Parsons Project | Arista Records LLC | 531 | SR0000609687 |
| 3235 | Eye Pieces | The Alan Parsons Project | Arista Records LLC | 534 | SR0000609687 |
| 3236 | Old & Wise | The Alan Parsons Project | Arista Records LLC | 537 | SR0000609687 |
| 3237 | The Naked Eye | The Alan Parsons Project | Arista Records LLC | 543 | SR0000609687 |
| 3238 | Forever | Papa Roach | UMG Recordings, Inc. | 5075 | SR0000609702 |
| 3239 | Reckless | Papa Roach | UMG Recordings, Inc. | 5083 | SR0000609702 |
| 3240 | I Can't Wait | Akon | UMG Recordings, Inc. | 3586 | SR0000610156* |
| 3241 | Blown Away | Akon | UMG Recordings, Inc. | 3584 | SR0000610156 |
| 3242 | Gangsta Bop | Akon | UMG Recordings, Inc. | 3585 | SR0000610156 |
| 3243 | Mama Africa | Akon | UMG Recordings, Inc. | 3587 | SR0000610156 |
| 3244 | Never Took The Time | Akon | UMG Recordings, Inc. | 3588 | SR0000610156 |
| 3245 | Once In A While | Akon | UMG Recordings, Inc. | 3589 | SR0000610156 |
| 3246 | Shake Down | Akon | UMG Recordings, Inc. | 3590 | SR0000610156 |
| 3247 | The Rain | Akon | UMG Recordings, Inc. | 3591 | SR0000610156 |
| 3248 | Tired Of Runnin' | Akon | UMG Recordings, Inc. | 3592 | SR0000610156 |
| 3249 | All I Wanted Was a Car | Brad Paisley | Arista Music | 81 | SR0000610946 |
| 3250 | Better Than This | Brad Paisley | Arista Music | 82 | SR0000610946 |
| 3251 | I'm Still A Guy | Brad Paisley | Arista Music | 86 | SR0000610946 |
| 3252 | If Love Was a Plane | Brad Paisley | Arista Music | 87 | SR0000610946 |
| 3253 | It Did | Brad Paisley | Arista Music | 88 | SR0000610946 |
| 3254 | Letter To Me | Brad Paisley | Arista Music | 89 | SR0000610946 |
| 3255 | Mr. Policeman | Brad Paisley | Arista Music | 91 | SR0000610946 |
| 3256 | Oh Love | Brad Paisley | Arista Music | 92 | SR0000610946 |
| 3257 | Online | Brad Paisley | Arista Music | 93 | SR0000610946 |
| 3258 | Outtake #2 | Brad Paisley | Arista Music | 97 | SR0000610946 |
| 3259 | Previously | Brad Paisley | Arista Music | 98 | SR0000610946 |
| 3260 | Some Mistakes | Brad Paisley | Arista Music | 101 | SR0000610946 |
| 3261 | Throttleneck | Brad Paisley | Arista Music | 104 | SR0000610946 |
| 3262 | Ticks | Brad Paisley | Arista Music | 105 | SR0000610946 |
| 3263 | When We All Get to Heaven | Brad Paisley | Arista Music | 110 | SR0000610946 |
| 3264 | With You, Without You | Brad Paisley | Arista Music | 111 | SR0000610946 |
| 3265 | Bigger Fish to Fry | Brad Paisley feat. The Kung Pao Buckaroos | Arista Music | 114 | SR0000610946 |
| 3266 | BGTY | Ledisi | UMG Recordings, Inc. | 4772 | SR0000611046 |
| 3267 | Bravo | Ledisi | UMG Recordings, Inc. | 4773 | SR0000611046 |
| 3268 | Coffee | Ledisi | UMG Recordings, Inc. | 4774 | SR0000611046 |
| 3269 | Hate Me | Ledisi | UMG Recordings, Inc. | 4775 | SR0000611046 |
| 3270 | I Gotta Get To You | Ledisi | UMG Recordings, Inc. | 4776 | SR0000611046 |
| 3271 | I Miss You Now | Ledisi | UMG Recordings, Inc. | 4777 | SR0000611046 |
| 3272 | Pieces Of Me | Ledisi | UMG Recordings, Inc. | 4778 | SR0000611046 |
| 3273 | Shut Up | Ledisi | UMG Recordings, Inc. | 4781 | SR0000611046 |
| 3274 | So Into You | Ledisi | UMG Recordings, Inc. | 4782 | SR0000611046 |
| 3275 | 1 Mo Time | Plies | Atlantic Recording Corporation | 5826 | SR0000612286 |
| 3276 | 100 Years | Plies | Atlantic Recording Corporation | 5827 | SR0000612286 |
| 3277 | Friday | Plies | Atlantic Recording Corporation | 5828 | SR0000612286 |
| 3278 | Goons Lurkin | Plies | Atlantic Recording Corporation | 5829 | SR0000612286 |
| 3279 | Hypnotized (feat. Akon) | Plies | Atlantic Recording Corporation | 5830 | SR0000612286 |
| 3280 | I Am The Club | Plies | Atlantic Recording Corporation | 5831 | SR0000612286 |
| 3281 | I Kno U Workin | Plies | Atlantic Recording Corporation | 5832 | SR0000612286 |
| 3282 | Kept It Too Real | Plies | Atlantic Recording Corporation | 5833 | SR0000612286 |

* The registration number listed on PX-1 is "ap," which appears to be a typographical error. Plaintiffs provided the registration number SR0000610156 in connection with their summary judgment motion. See ECF 325-9 (McMullan Decl.), ¶ 13 (citing UMG_00000431 and UMG_00000794).

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

42

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 3283 | Money Straight | Plies | Atlantic Recording Corporation | 5834 | SR0000612286 |
| 3284 | Murkin Season | Plies | Atlantic Recording Corporation | 5835 | SR0000612286 |
| 3285 | On My D**k | Plies | Atlantic Recording Corporation | 5836 | SR0000612286 |
| 3286 | Runnin' My Momma Crazy | Plies | Atlantic Recording Corporation | 5837 | SR0000612286 |
| 3287 | The Real Testament Intro | Plies | Atlantic Recording Corporation | 5838 | SR0000612286 |
| 3288 | You | Plies | Atlantic Recording Corporation | 5839 | SR0000612286 |
| 3289 | Shawty (feat. T-Pain) | Plies | Atlantic Recording Corporation | 5840 | SR0000612286 |
| 3290 | Country Comes To Town | Toby Keith | UMG Recordings, Inc. | 5381 | SR0000613330 |
| 3291 | Courtesy Of The Red, White And Blue (The Angry American) | Toby Keith | UMG Recordings, Inc. | 5382 | SR0000613330 |
| 3292 | I'm Just Talkin' About Tonight | Toby Keith | UMG Recordings, Inc. | 5385 | SR0000613330 |
| 3293 | Mockingbird | Toby Keith | UMG Recordings, Inc. | 5386 | SR0000613330 |
| 3294 | Stays In Mexico | Toby Keith | UMG Recordings, Inc. | 5388 | SR0000613330 |
| 3295 | Who's Your Daddy? | Toby Keith | UMG Recordings, Inc. | 5389 | SR0000613330 |
| 3296 | You Shouldn't Kiss Me Like This | Toby Keith | UMG Recordings, Inc. | 5391 | SR0000613330 |
| 3297 | Delayed Devotion | Duffy | UMG Recordings, Inc. | 3912 | SR0000613340 |
| 3298 | Distant Dreamer | Duffy | UMG Recordings, Inc. | 3913 | SR0000613340 |
| 3299 | Hanging On Too Long | Duffy | UMG Recordings, Inc. | 3914 | SR0000613340 |
| 3300 | I'm Scared | Duffy | UMG Recordings, Inc. | 3915 | SR0000613340 |
| 3301 | Mercy | Duffy | UMG Recordings, Inc. | 3916 | SR0000613340 |
| 3302 | Rockferry | Duffy | UMG Recordings, Inc. | 3917 | SR0000613340 |
| 3303 | Serious | Duffy | UMG Recordings, Inc. | 3918 | SR0000613340 |
| 3304 | Stepping Stone | Duffy | UMG Recordings, Inc. | 3919 | SR0000613340 |
| 3305 | Syrup & Honey | Duffy | UMG Recordings, Inc. | 3920 | SR0000613340 |
| 3306 | Warwick Avenue | Duffy | UMG Recordings, Inc. | 3921 | SR0000613340 |
| 3307 | As Long As You're Looking Back | Gary Allan | UMG Recordings, Inc. | 4211 | SR0000613393 |
| 3308 | Half Of My Mistakes | Gary Allan | UMG Recordings, Inc. | 4212 | SR0000613393 |
| 3309 | Like It's A Bad Thing | Gary Allan | UMG Recordings, Inc. | 4213 | SR0000613393 |
| 3310 | Living Hard | Gary Allan | UMG Recordings, Inc. | 4214 | SR0000613393 |
| 3311 | She's So California | Gary Allan | UMG Recordings, Inc. | 4215 | SR0000613393 |
| 3312 | Trying To Matter | Gary Allan | UMG Recordings, Inc. | 4216 | SR0000613393 |
| 3313 | We Touched The Sun | Gary Allan | UMG Recordings, Inc. | 4218 | SR0000613393 |
| 3314 | Wrecking Ball | Gary Allan | UMG Recordings, Inc. | 4219 | SR0000613393 |
| 3315 | Yesterday's Rain | Gary Allan | UMG Recordings, Inc. | 4220 | SR0000613393 |
| 3316 | Forever | Chris Brown | Zomba Recording LLC | 3126 | SR0000613921 |
| 3317 | Heart Ain't A Brain | Chris Brown | Zomba Recording LLC | 3128 | SR0000613921 |
| 3318 | Superhuman | Chris Brown | Zomba Recording LLC | 3137 | SR0000613921 |
| 3319 | America | Nas | UMG Recordings, Inc. | 5004 | SR0000614072 |
| 3320 | Black President | Nas | UMG Recordings, Inc. | 5005 | SR0000614072 |
| 3321 | Breathe | Nas | UMG Recordings, Inc. | 5006 | SR0000614072 |
| 3322 | Fried Chicken | Nas | UMG Recordings, Inc. | 5007 | SR0000614072 |
| 3323 | Make The World Go Round | Nas | UMG Recordings, Inc. | 5009 | SR0000614072 |
| 3324 | N.I.*.*.E.R. (The Slave and the Master) | Nas | UMG Recordings, Inc. | 5010 | SR0000614072 |
| 3325 | Project Roach | Nas | UMG Recordings, Inc. | 5011 | SR0000614072 |
| 3326 | Queens Get The Money | Nas | UMG Recordings, Inc. | 5012 | SR0000614072 |
| 3327 | Sly Fox | Nas | UMG Recordings, Inc. | 5013 | SR0000614072 |
| 3328 | Testify | Nas | UMG Recordings, Inc. | 5014 | SR0000614072 |
| 3329 | Untitled | Nas | UMG Recordings, Inc. | 5015 | SR0000614072 |
| 3330 | We're Not Alone | Nas | UMG Recordings, Inc. | 5016 | SR0000614072 |
| 3331 | Y'all My Ni**as | Nas | UMG Recordings, Inc. | 5017 | SR0000614072 |
| 3332 | You Can't Stop Us Now | Nas | UMG Recordings, Inc. | 5018 | SR0000614072 |
| 3333 | All Fall Down | OneRepublic | UMG Recordings, Inc. | 5062 | SR0000614111 |
| 3334 | All We Are | OneRepublic | UMG Recordings, Inc. | 5063 | SR0000614111 |
| 3335 | Goodbye, Apathy | OneRepublic | UMG Recordings, Inc. | 5065 | SR0000614111 |
| 3336 | Prodigal | OneRepublic | UMG Recordings, Inc. | 5066 | SR0000614111 |
| 3337 | Someone To Save You | OneRepublic | UMG Recordings, Inc. | 5067 | SR0000614111 |
| 3338 | Stop And Stare | OneRepublic | UMG Recordings, Inc. | 5068 | SR0000614111 |
| 3339 | Won't Stop | OneRepublic | UMG Recordings, Inc. | 5069 | SR0000614111 |
| 3340 | (There Is) No Greater Love | Amy Winehouse | UMG Recordings, Inc. | 3603 | SR0000614121 |
| 3341 | Amy Amy Amy | Amy Winehouse | UMG Recordings, Inc. | 3606 | SR0000614121 |
| 3342 | Fuck Me Pumps | Amy Winehouse | UMG Recordings, Inc. | 3611 | SR0000614121 |
| 3343 | I Heard Love Is Blind | Amy Winehouse | UMG Recordings, Inc. | 3615 | SR0000614121 |
| 3344 | In My Bed | Amy Winehouse | UMG Recordings, Inc. | 3616 | SR0000614121 |
| 3345 | Intro / Stronger Than Me | Amy Winehouse | UMG Recordings, Inc. | 3617 | SR0000614121 |
| 3346 | Know You Now | Amy Winehouse | UMG Recordings, Inc. | 3619 | SR0000614121 |
| 3347 | Moody's Mood For Love | Amy Winehouse | UMG Recordings, Inc. | 3625 | SR0000614121 |
| 3348 | Mr Magic (Through The Smoke)(Janice Long Session) | Amy Winehouse | UMG Recordings, Inc. | 3626 | SR0000614121 |
| 3349 | October Song | Amy Winehouse | UMG Recordings, Inc. | 3627 | SR0000614121 |
| 3350 | Stronger Than Me | Amy Winehouse | UMG Recordings, Inc. | 3634 | SR0000614121 |
| 3351 | Stronger Than Me (Harmonic 33 Remix) | Amy Winehouse | UMG Recordings, Inc. | 3635 | SR0000614121 |
| 3352 | Take The Box | Amy Winehouse | UMG Recordings, Inc. | 3636 | SR0000614121 |
| 3353 | What Is It About Men | Amy Winehouse | UMG Recordings, Inc. | 3643 | SR0000614121 |
| 3354 | You Sent Me Flying | Amy Winehouse | UMG Recordings, Inc. | 3646 | SR0000614121 |
| 3355 | Barry Bonds | Kanye West | UMG Recordings, Inc. | 4540 | SR0000615020 |
| 3356 | Big Brother | Kanye West | UMG Recordings, Inc. | 4541 | SR0000615020 |
| 3357 | Bittersweet Poetry | Kanye West | UMG Recordings, Inc. | 4542 | SR0000615020 |
| 3358 | Can't Tell Me Nothing | Kanye West | UMG Recordings, Inc. | 4548 | SR0000615020 |
| 3359 | Champion | Kanye West | UMG Recordings, Inc. | 4549 | SR0000615020 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

43

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 3360 | Drunk And Hot Girls | Kanye West | UMG Recordings, Inc. | 4558 | SR0000615020 |
| 3361 | Everything I Am | Kanye West | UMG Recordings, Inc. | 4559 | SR0000615020 |
| 3362 | Flashing Lights | Kanye West | UMG Recordings, Inc. | 4560 | SR0000615020 |
| 3363 | Good Life | Kanye West | UMG Recordings, Inc. | 4563 | SR0000615020 |
| 3364 | Good Morning | Kanye West | UMG Recordings, Inc. | 4564 | SR0000615020 |
| 3365 | Homecoming | Kanye West | UMG Recordings, Inc. | 4572 | SR0000615020 |
| 3366 | I Wonder | Kanye West | UMG Recordings, Inc. | 4574 | SR0000615020 |
| 3367 | The Glory | Kanye West | UMG Recordings, Inc. | 4604 | SR0000615020 |
| 3368 | Didn't I Tell You | Keyshia Cole | UMG Recordings, Inc. | 4638 | SR0000615233 |
| 3369 | Fallin' Out | Keyshia Cole | UMG Recordings, Inc. | 4640 | SR0000615233 |
| 3370 | Give Me More | Keyshia Cole | UMG Recordings, Inc. | 4641 | SR0000615233 |
| 3371 | Got To Get My Heart Back | Keyshia Cole | UMG Recordings, Inc. | 4642 | SR0000615233 |
| 3372 | Heaven Sent | Keyshia Cole | UMG Recordings, Inc. | 4643 | SR0000615233 |
| 3373 | I Remember | Keyshia Cole | UMG Recordings, Inc. | 4645 | SR0000615233 |
| 3374 | Just Like You | Keyshia Cole | UMG Recordings, Inc. | 4646 | SR0000615233 |
| 3375 | Losing You | Keyshia Cole | UMG Recordings, Inc. | 4647 | SR0000615233 |
| 3376 | Same Thing | Keyshia Cole | UMG Recordings, Inc. | 4648 | SR0000615233 |
| 3377 | Shoulda Let You Go | Keyshia Cole | UMG Recordings, Inc. | 4649 | SR0000615233 |
| 3378 | Was It Worth It? | Keyshia Cole | UMG Recordings, Inc. | 4650 | SR0000615233 |
| 3379 | Work It Out | Keyshia Cole | UMG Recordings, Inc. | 4651 | SR0000615233 |
| 3380 | Days Go By | Lifehouse | UMG Recordings, Inc. | 4806 | SR0000615314 |
| 3381 | From Where You Are | Lifehouse | UMG Recordings, Inc. | 4810 | SR0000615314 |
| 3382 | Again | Fuel | Sony Music Entertainment | 1544 | SR0000616497 |
| 3383 | Angels Take a Soul | Fuel | Sony Music Entertainment | 1545 | SR0000616497 |
| 3384 | Forever | Fuel | Sony Music Entertainment | 1554 | SR0000616497 |
| 3385 | Gone | Fuel | Sony Music Entertainment | 1556 | SR0000616497 |
| 3386 | Halos of the Son | Fuel | Sony Music Entertainment | 1557 | SR0000616497 |
| 3387 | Hangin Round | Fuel | Sony Music Entertainment | 1558 | SR0000616497 |
| 3388 | I Should Have Told You | Fuel | Sony Music Entertainment | 1559 | SR0000616497 |
| 3389 | Leave the Memories Alone | Fuel | Sony Music Entertainment | 1564 | SR0000616497 |
| 3390 | Not This Time | Fuel | Sony Music Entertainment | 1568 | SR0000616497 |
| 3391 | Scars in the Making | Fuel | Sony Music Entertainment | 1573 | SR0000616497 |
| 3392 | Wasted Time | Fuel | Sony Music Entertainment | 1579 | SR0000616497 |
| 3393 | Amazin' | Young Jeezy | UMG Recordings, Inc. | 5418 | SR0000616586 |
| 3394 | By The Way | Young Jeezy | UMG Recordings, Inc. | 5419 | SR0000616586 |
| 3395 | Circulate | Young Jeezy | UMG Recordings, Inc. | 5420 | SR0000616586 |
| 3396 | Crazy World | Young Jeezy | UMG Recordings, Inc. | 5421 | SR0000616586 |
| 3397 | Don't Do It | Young Jeezy | UMG Recordings, Inc. | 5422 | SR0000616586 |
| 3398 | Don't You Know | Young Jeezy | UMG Recordings, Inc. | 5423 | SR0000616586 |
| 3399 | Everything | Young Jeezy | UMG Recordings, Inc. | 5424 | SR0000616586 |
| 3400 | Get Allot | Young Jeezy | UMG Recordings, Inc. | 5425 | SR0000616586 |
| 3401 | Hustlaz Ambition | Young Jeezy | UMG Recordings, Inc. | 5426 | SR0000616586 |
| 3402 | My President | Young Jeezy | UMG Recordings, Inc. | 5427 | SR0000616586 |
| 3403 | Takin' It There | Young Jeezy | UMG Recordings, Inc. | 5429 | SR0000616586 |
| 3404 | The Recession | Young Jeezy | UMG Recordings, Inc. | 5430 | SR0000616586 |
| 3405 | Vacation | Young Jeezy | UMG Recordings, Inc. | 5431 | SR0000616586 |
| 3406 | Welcome Back | Young Jeezy | UMG Recordings, Inc. | 5432 | SR0000616586 |
| 3407 | What They Want | Young Jeezy | UMG Recordings, Inc. | 5433 | SR0000616586 |
| 3408 | Who Dat | Young Jeezy | UMG Recordings, Inc. | 5434 | SR0000616586 |
| 3409 | Word Play | Young Jeezy | UMG Recordings, Inc. | 5435 | SR0000616586 |
| 3410 | Best For Last | Adele | Sony Music Entertainment | 689 | SR0000616701 |
| 3411 | Chasing Pavements | Adele | Sony Music Entertainment | 690 | SR0000616701 |
| 3412 | Cold Shoulder | Adele | Sony Music Entertainment | 691 | SR0000616701 |
| 3413 | Crazy For You | Adele | Sony Music Entertainment | 692 | SR0000616701 |
| 3414 | Daydreamer | Adele | Sony Music Entertainment | 693 | SR0000616701 |
| 3415 | First Love | Adele | Sony Music Entertainment | 695 | SR0000616701 |
| 3416 | Hometown Glory | Adele | Sony Music Entertainment | 697 | SR0000616701 |
| 3417 | Make You Feel My Love | Adele | Sony Music Entertainment | 700 | SR0000616701 |
| 3418 | Melt My Heart To Stone | Adele | Sony Music Entertainment | 701 | SR0000616701 |
| 3419 | My Same | Adele | Sony Music Entertainment | 702 | SR0000616701 |
| 3420 | Right As Rain | Adele | Sony Music Entertainment | 704 | SR0000616701 |
| 3421 | That's It, I Quit, I'm Moving On | Adele | Sony Music Entertainment | 710 | SR0000616701 |
| 3422 | Tired | Adele | Sony Music Entertainment | 711 | SR0000616701 |
| 3423 | Breakin' Dishes | Rihanna | UMG Recordings, Inc. | 5172 | SR0000616718 |
| 3424 | Disturbia | Rihanna | UMG Recordings, Inc. | 5181 | SR0000616718 |
| 3425 | Sell Me Candy | Rihanna | UMG Recordings, Inc. | 5218 | SR0000616718 |
| 3426 | Shut Up and Drive | Rihanna | UMG Recordings, Inc. | 5219 | SR0000616718 |
| 3427 | Take A Bow | Rihanna | UMG Recordings, Inc. | 5223 | SR0000616718 |
| 3428 | Bed Of Roses | Hinder | UMG Recordings, Inc. | 4328 | SR0000617110 |
| 3429 | Born To Be Wild | Hinder | UMG Recordings, Inc. | 4331 | SR0000617110 |
| 3430 | Take Me Home Tonight | Hinder | UMG Recordings, Inc. | 4350 | SR0000617110 |
| 3431 | Ballad Of The Beaconsfield Miners | Foo Fighters | Sony Music Entertainment | 1471 | SR0000617325 |
| 3432 | But, Honestly | Foo Fighters | Sony Music Entertainment | 1474 | SR0000617325 |
| 3433 | Cheer Up, Boys (Your Make Up Is Running) | Foo Fighters | Sony Music Entertainment | 1475 | SR0000617325 |
| 3434 | Come Alive | Foo Fighters | Sony Music Entertainment | 1477 | SR0000617325 |
| 3435 | Erase/Replace | Foo Fighters | Sony Music Entertainment | 1483 | SR0000617325 |
| 3436 | Home | Foo Fighters | Sony Music Entertainment | 1493 | SR0000617325 |
| 3437 | Let It Die | Foo Fighters | Sony Music Entertainment | 1496 | SR0000617325 |
| 3438 | Long Road To Ruin | Foo Fighters | Sony Music Entertainment | 1498 | SR0000617325 |

**Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings**

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 3439 | Once & For All (Demo) | Foo Fighters | Sony Music Entertainment | 1510 | SR0000617325 |
| 3440 | Statues | Foo Fighters | Sony Music Entertainment | 1517 | SR0000617325 |
| 3441 | Stranger Things Have Happened | Foo Fighters | Sony Music Entertainment | 1519 | SR0000617325 |
| 3442 | Summer's End | Foo Fighters | Sony Music Entertainment | 1520 | SR0000617325 |
| 3443 | Don't | Billy Currington | UMG Recordings, Inc. | 3735 | SR0000617590 |
| 3444 | Every Reason Not To Go | Billy Currington | UMG Recordings, Inc. | 3736 | SR0000617590 |
| 3445 | Everything | Billy Currington | UMG Recordings, Inc. | 3737 | SR0000617590 |
| 3446 | Heal Me | Billy Currington | UMG Recordings, Inc. | 3740 | SR0000617590 |
| 3447 | I Shall Return | Billy Currington | UMG Recordings, Inc. | 3742 | SR0000617590 |
| 3448 | Life, Love And The Meaning Of | Billy Currington | UMG Recordings, Inc. | 3744 | SR0000617590 |
| 3449 | No One Has Eyes Like You | Billy Currington | UMG Recordings, Inc. | 3745 | SR0000617590 |
| 3450 | People Are Crazy | Billy Currington | UMG Recordings, Inc. | 3747 | SR0000617590 |
| 3451 | Swimmin' In Sunshine | Billy Currington | UMG Recordings, Inc. | 3748 | SR0000617590 |
| 3452 | That's How Country Boys Roll | Billy Currington | UMG Recordings, Inc. | 3749 | SR0000617590 |
| 3453 | Walk On | Billy Currington | UMG Recordings, Inc. | 3750 | SR0000617590 |
| 3454 | 17 | Kings Of Leon | Sony Music Entertainment | 2044 | SR0000617761 |
| 3455 | Be Somebody | Kings Of Leon | Sony Music Entertainment | 2045 | SR0000617761 |
| 3456 | Closer | Kings Of Leon | Sony Music Entertainment | 2046 | SR0000617761 |
| 3457 | Cold Desert | Kings Of Leon | Sony Music Entertainment | 2047 | SR0000617761 |
| 3458 | Manhattan | Kings Of Leon | Sony Music Entertainment | 2049 | SR0000617761 |
| 3459 | Notion | Kings Of Leon | Sony Music Entertainment | 2050 | SR0000617761 |
| 3460 | Revelry | Kings Of Leon | Sony Music Entertainment | 2051 | SR0000617761 |
| 3461 | Sex On Fire | Kings Of Leon | Sony Music Entertainment | 2052 | SR0000617761 |
| 3462 | Boys Boys Boys | Lady GaGa | UMG Recordings, Inc. | 4699 | SR0000617841 |
| 3463 | Brown Eyes | Lady GaGa | UMG Recordings, Inc. | 4700 | SR0000617841 |
| 3464 | Eh, Eh (Nothing Else I Can Say) | Lady Gaga | UMG Recordings, Inc. | 4707 | SR0000617841 |
| 3465 | I Like It Rough | Lady Gaga | UMG Recordings, Inc. | 4718 | SR0000617841 |
| 3466 | LoveGame | Lady Gaga | UMG Recordings, Inc. | 4723 | SR0000617841 |
| 3467 | Money Honey | Lady Gaga | UMG Recordings, Inc. | 4727 | SR0000617841 |
| 3468 | Paparazzi | Lady Gaga | UMG Recordings, Inc. | 4729 | SR0000617841 |
| 3469 | Paper Gangsta | Lady Gaga | UMG Recordings, Inc. | 4730 | SR0000617841 |
| 3470 | Starstruck | Lady Gaga | UMG Recordings, Inc. | 4738 | SR0000617841 |
| 3471 | Summerboy | Lady Gaga | UMG Recordings, Inc. | 4739 | SR0000617841 |
| 3472 | The Fame | Lady Gaga | UMG Recordings, Inc. | 4744 | SR0000617841 |
| 3473 | After The Hurricane | Jazmine Sullivan | Arista Music | 249 | SR0000618093 |
| 3474 | Bust Your Windows | Jazmine Sullivan | Arista Music | 250 | SR0000618093 |
| 3475 | Call Me Guilty | Jazmine Sullivan | Arista Music | 251 | SR0000618093 |
| 3476 | Dream Big | Jazmine Sullivan | Arista Music | 252 | SR0000618093 |
| 3477 | Fear | Jazmine Sullivan | Arista Music | 253 | SR0000618093 |
| 3478 | In Love With Another Man | Jazmine Sullivan | Arista Music | 254 | SR0000618093 |
| 3479 | Lions, Tigers & Bears | Jazmine Sullivan | Arista Music | 255 | SR0000618093 |
| 3480 | Live A Lie | Jazmine Sullivan | Arista Music | 256 | SR0000618093 |
| 3481 | My Foolish Heart | Jazmine Sullivan | Arista Music | 257 | SR0000618093 |
| 3482 | One Night Stand | Jazmine Sullivan | Arista Music | 259 | SR0000618093 |
| 3483 | Switch! | Jazmine Sullivan | Arista Music | 260 | SR0000618093 |
| 3484 | I'm So Sure | Puddle Of Mudd | UMG Recordings, Inc. | 5111 | SR0000618742 |
| 3485 | If I Could Love You | Puddle Of Mudd | UMG Recordings, Inc. | 5112 | SR0000618742 |
| 3486 | It Was Faith | Puddle Of Mudd | UMG Recordings, Inc. | 5113 | SR0000618742 |
| 3487 | Moonshine | Puddle Of Mudd | UMG Recordings, Inc. | 5115 | SR0000618742 |
| 3488 | Radiate | Puddle Of Mudd | UMG Recordings, Inc. | 5121 | SR0000618742 |
| 3489 | Thinking About You | Puddle Of Mudd | UMG Recordings, Inc. | 5126 | SR0000618742 |
| 3490 | Circles | Colbie Caillat | UMG Recordings, Inc. | 3856 | SR0000619237 |
| 3491 | Tell Him | Colbie Caillat | UMG Recordings, Inc. | 3865 | SR0000619237 |
| 3492 | Turn Your Lights Down Low | Colbie Caillat | UMG Recordings, Inc. | 3868 | SR0000619237 |
| 3493 | Cross The Line | John Legend | Sony Music Entertainment | 1826 | SR0000619653 |
| 3494 | Everybody Knows | John Legend | Sony Music Entertainment | 1828 | SR0000619653 |
| 3495 | I Love, You Love | John Legend | Sony Music Entertainment | 1832 | SR0000619653 |
| 3496 | If You're Out There | John Legend | Sony Music Entertainment | 1833 | SR0000619653 |
| 3497 | Quickly | John Legend | Sony Music Entertainment | 1837 | SR0000619653 |
| 3498 | Satisfaction | John Legend | Sony Music Entertainment | 1838 | SR0000619653 |
| 3499 | Take Me Away | John Legend | Sony Music Entertainment | 1841 | SR0000619653 |
| 3500 | This Time | John Legend | Sony Music Entertainment | 1843 | SR0000619653 |
| 3501 | Can't Be My Lover | John Legend feat. Buju Banton | Sony Music Entertainment | 1848 | SR0000619653 |
| 3502 | No Other Love | John Legend feat. Estelle | Sony Music Entertainment | 1849 | SR0000619653 |
| 3503 | It's Over | John Legend featuring Kanye west | Sony Music Entertainment | 1853 | SR0000619653 |
| 3504 | Heartless | Hinder | UMG Recordings, Inc. | 4335 | SR0000619828 |
| 3505 | One Night Stand | Hinder | UMG Recordings, Inc. | 4345 | SR0000619828 |
| 3506 | 100 Yard Dash | Raphael Saadiq | Sony Music Entertainment | 2616 | SR0000619872 |
| 3507 | Calling | Raphael Saadiq | Sony Music Entertainment | 2617 | SR0000619872 |
| 3508 | Keep Marchin' | Raphael Saadiq | Sony Music Entertainment | 2622 | SR0000619872 |
| 3509 | Let's Take a Walk | Raphael Saadiq | Sony Music Entertainment | 2623 | SR0000619872 |
| 3510 | Love That Girl | Raphael Saadiq | Sony Music Entertainment | 2624 | SR0000619872 |
| 3511 | Oh Girl | Raphael Saadiq | Sony Music Entertainment | 2626 | SR0000619872 |
| 3512 | Sometimes | Raphael Saadiq | Sony Music Entertainment | 2629 | SR0000619872 |
| 3513 | Staying In Love | Raphael Saadiq | Sony Music Entertainment | 2630 | SR0000619872 |
| 3514 | Sure Hope You Mean It | Raphael Saadiq | Sony Music Entertainment | 2632 | SR0000619872 |
| 3515 | Just One Kiss | Raphael Saadiq feat. Joss Stone | Sony Music Entertainment | 2634 | SR0000619872 |
| 3516 | Big Easy | Raphael Saadiq feat. The Infamous Young Spodie and the Rebirth Brass Band | Sony Music Entertainment | 2635 | SR0000619872 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

45

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 3517 | Ave Mary A | P!nk | LaFace Records LLC | 600 | SR0000619959 |
| 3518 | Crystal Ball | P!nk | LaFace Records LLC | 601 | SR0000619959 |
| 3519 | Funhouse | P!nk | LaFace Records LLC | 602 | SR0000619959 |
| 3520 | Glitter In The Air | P!nk | LaFace Records LLC | 603 | SR0000619959 |
| 3521 | It's All Your Fault | P!nk | LaFace Records LLC | 604 | SR0000619959 |
| 3522 | Mean | P!nk | LaFace Records LLC | 606 | SR0000619959 |
| 3523 | Mean (Explicit) | P!nk | LaFace Records LLC | 607 | SR0000619959 |
| 3524 | One Foot Wrong | P!nk | LaFace Records LLC | 610 | SR0000619959 |
| 3525 | Deliver Us from Evil | Bullet For My Valentine | Sony Music Entertainment | 1082 | SR0000619985 |
| 3526 | Disappear | Bullet For My Valentine | Sony Music Entertainment | 1084 | SR0000619985 |
| 3527 | End Of Days | Bullet For My Valentine | Sony Music Entertainment | 1085 | SR0000619985 |
| 3528 | Eye Of The Storm | Bullet For My Valentine | Sony Music Entertainment | 1086 | SR0000619985 |
| 3529 | Forever And Always | Bullet For My Valentine | Sony Music Entertainment | 1088 | SR0000619985 |
| 3530 | Hearts Burst Into Fire | Bullet For My Valentine | Sony Music Entertainment | 1089 | SR0000619985 |
| 3531 | Last To Know | Bullet For My Valentine | Sony Music Entertainment | 1090 | SR0000619985 |
| 3532 | Say Goodnight | Bullet For My Valentine | Sony Music Entertainment | 1093 | SR0000619985 |
| 3533 | Take It Out On Me | Bullet For My Valentine | Sony Music Entertainment | 1095 | SR0000619985 |
| 3534 | Waking The Demon | Bullet For My Valentine | Sony Music Entertainment | 1097 | SR0000619985 |
| 3535 | Announcement | Common | UMG Recordings, Inc. | 3869 | SR0000619987 |
| 3536 | Changes | Common | UMG Recordings, Inc. | 3871 | SR0000619987 |
| 3537 | Everywhere | Common | UMG Recordings, Inc. | 3873 | SR0000619987 |
| 3538 | Gladiator | Common | UMG Recordings, Inc. | 3875 | SR0000619987 |
| 3539 | Inhale | Common | UMG Recordings, Inc. | 3877 | SR0000619987 |
| 3540 | Make My Day | Common | UMG Recordings, Inc. | 3880 | SR0000619987 |
| 3541 | Punch Drunk Love | Common | UMG Recordings, Inc. | 3881 | SR0000619987 |
| 3542 | Sex 4 Suga | Common | UMG Recordings, Inc. | 3883 | SR0000619987 |
| 3543 | What A World | Common | UMG Recordings, Inc. | 3890 | SR0000619987 |
| 3544 | (Coffee's For Closers) | Fall Out Boy | UMG Recordings, Inc. | 4115 | SR0000620008 |
| 3545 | 20 Dollar Nose Bleed | Fall Out Boy | UMG Recordings, Inc. | 4116 | SR0000620008 |
| 3546 | 27 | Fall Out Boy | UMG Recordings, Inc. | 4117 | SR0000620008 |
| 3547 | Disloyal Order Of Water Buffaloes | Fall Out Boy | UMG Recordings, Inc. | 4122 | SR0000620008 |
| 3548 | Headfirst Slide Into Cooperstown On A Bad Bet | Fall Out Boy | UMG Recordings, Inc. | 4123 | SR0000620008 |
| 3549 | Pavlove | Fall Out Boy | UMG Recordings, Inc. | 4127 | SR0000620008 |
| 3550 | She's My Winona | Fall Out Boy | UMG Recordings, Inc. | 4130 | SR0000620008 |
| 3551 | The (Shipped) Gold Standard | Fall Out Boy | UMG Recordings, Inc. | 4131 | SR0000620008 |
| 3552 | Tiffany Blews | Fall Out Boy | UMG Recordings, Inc. | 4134 | SR0000620008 |
| 3553 | w.a.m.s. | Fall Out Boy | UMG Recordings, Inc. | 4135 | SR0000620008 |
| 3554 | West Coast Smoker | Fall Out Boy | UMG Recordings, Inc. | 4136 | SR0000620008 |
| 3555 | Amazing | Kanye West | UMG Recordings, Inc. | 4538 | SR0000620203 |
| 3556 | Bad News | Kanye West | UMG Recordings, Inc. | 4539 | SR0000620203 |
| 3557 | Coldest Winter | Kanye West | UMG Recordings, Inc. | 4553 | SR0000620203 |
| 3558 | Heartless | Kanye West | UMG Recordings, Inc. | 4569 | SR0000620203 |
| 3559 | Paranoid | Kanye West | UMG Recordings, Inc. | 4588 | SR0000620203 |
| 3560 | Pinocchio Story (Freestyle Live From Singapore) | Kanye West | UMG Recordings, Inc. | 4589 | SR0000620203 |
| 3561 | RoboCop | Kanye West | UMG Recordings, Inc. | 4591 | SR0000620203 |
| 3562 | Say You Will | Kanye West | UMG Recordings, Inc. | 4593 | SR0000620203 |
| 3563 | See You In My Nightmares | Kanye West | UMG Recordings, Inc. | 4597 | SR0000620203 |
| 3564 | Street Lights | Kanye West | UMG Recordings, Inc. | 4602 | SR0000620203 |
| 3565 | Welcome To Heartbreak | Kanye West | UMG Recordings, Inc. | 4612 | SR0000620203 |
| 3566 | Battle | Colbie Caillat | UMG Recordings, Inc. | 3853 | SR0000620297 |
| 3567 | Capri | Colbie Caillat | UMG Recordings, Inc. | 3855 | SR0000620297 |
| 3568 | Feelings Show | Colbie Caillat | UMG Recordings, Inc. | 3857 | SR0000620297 |
| 3569 | Magic | Colbie Caillat | UMG Recordings, Inc. | 3858 | SR0000620297 |
| 3570 | Midnight Bottle | Colbie Caillat | UMG Recordings, Inc. | 3859 | SR0000620297 |
| 3571 | One Fine Wire | Colbie Caillat | UMG Recordings, Inc. | 3860 | SR0000620297 |
| 3572 | Oxygen | Colbie Caillat | UMG Recordings, Inc. | 3861 | SR0000620297 |
| 3573 | Realize | Colbie Caillat | UMG Recordings, Inc. | 3862 | SR0000620297 |
| 3574 | Tailor Made | Colbie Caillat | UMG Recordings, Inc. | 3864 | SR0000620297 |
| 3575 | The Little Things | Colbie Caillat | UMG Recordings, Inc. | 3866 | SR0000620297 |
| 3576 | Tied Down | Colbie Caillat | UMG Recordings, Inc. | 3867 | SR0000620297 |
| 3577 | Beat In My Trunk | Hurricane Chris | Arista Music | 231 | SR0000620403 |
| 3578 | Do Something | Hurricane Chris | Arista Music | 232 | SR0000620403 |
| 3579 | Doin' My Thang | Hurricane Chris | Arista Music | 233 | SR0000620403 |
| 3580 | Leaving You | Hurricane Chris | Arista Music | 234 | SR0000620403 |
| 3581 | New Fashion | Hurricane Chris | Arista Music | 235 | SR0000620403 |
| 3582 | Touch Me | Hurricane Chris | Arista Music | 236 | SR0000620403 |
| 3583 | Walk Like That | Hurricane Chris | Arista Music | 237 | SR0000620403 |
| 3584 | Bang | Hurricane Chris featuring Big Poppa of Ratchet City & Bigg Redd | Arista Music | 238 | SR0000620403 |
| 3585 | Playas Rock | Hurricane Chris featuring Boxie | Arista Music | 239 | SR0000620403 |
| 3586 | Getting Money | Hurricane Chris featuring Nicole Wray | Arista Music | 240 | SR0000620403 |
| 3587 | Momma | Hurricane Chris featuring Nicole Wray | Arista Music | 241 | SR0000620403 |
| 3588 | A Bay Bay (The Ratchet Remix) | Hurricane Chris featuring The Game, Lil Boosie, Baby, E-40, Angie Locc of Lava House & Jadakiss | Arista Music | 242 | SR0000620403 |
| 3589 | Amnesia | Britney Spears | Zomba Recording LLC | 3097 | SR0000620789 |
| 3590 | Blur | Britney Spears | Zomba Recording LLC | 3098 | SR0000620789 |
| 3591 | Circus | Britney Spears | Zomba Recording LLC | 3099 | SR0000620789 |
| 3592 | If U Seek Amy | Britney Spears | Zomba Recording LLC | 3104 | SR0000620789 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

46

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 3593 | Kill The Lights | Britney Spears | Zomba Recording LLC | 3105 | SR0000620789 |
| 3594 | Lace and Leather | Britney Spears | Zomba Recording LLC | 3106 | SR0000620789 |
| 3595 | Mannequin | Britney Spears | Zomba Recording LLC | 3108 | SR0000620789 |
| 3596 | Mmm Papi | Britney Spears | Zomba Recording LLC | 3109 | SR0000620789 |
| 3597 | My Baby | Britney Spears | Zomba Recording LLC | 3110 | SR0000620789 |
| 3598 | Out From Under | Britney Spears | Zomba Recording LLC | 3112 | SR0000620789 |
| 3599 | Phonography | Britney Spears | Zomba Recording LLC | 3114 | SR0000620789 |
| 3600 | Rock Me In | Britney Spears | Zomba Recording LLC | 3117 | SR0000620789 |
| 3601 | Unusual You | Britney Spears | Zomba Recording LLC | 3120 | SR0000620789 |
| 3602 | Appetite | Usher | LaFace Records LLC | 630 | SR0000620940 |
| 3603 | Before I Met You | Usher | LaFace Records LLC | 632 | SR0000620940 |
| 3604 | Here I Stand | Usher | LaFace Records LLC | 635 | SR0000620940 |
| 3605 | His Mistakes | Usher | LaFace Records LLC | 636 | SR0000620940 |
| 3606 | Intro | Usher | LaFace Records LLC | 642 | SR0000620940 |
| 3607 | Lifetime | Usher | LaFace Records LLC | 644 | SR0000620940 |
| 3608 | Love In This Club, Part II | Usher | LaFace Records LLC | 645 | SR0000620940 |
| 3609 | Love You Gently | Usher | LaFace Records LLC | 646 | SR0000620940 |
| 3610 | Moving Mountains | Usher | LaFace Records LLC | 647 | SR0000620940 |
| 3611 | Prayer For You Interlude | Usher | LaFace Records LLC | 651 | SR0000620940 |
| 3612 | Something Special | Usher | LaFace Records LLC | 652 | SR0000620940 |
| 3613 | This Ain't Sex | Usher | LaFace Records LLC | 653 | SR0000620940 |
| 3614 | Trading Places | Usher | LaFace Records LLC | 654 | SR0000620940 |
| 3615 | What's A Man To Do | Usher | LaFace Records LLC | 659 | SR0000620940 |
| 3616 | Will Work For Love | Usher | LaFace Records LLC | 660 | SR0000620940 |
| 3617 | Best Thing | Usher feat. Jay-Z | LaFace Records LLC | 663 | SR0000620940 |
| 3618 | What's Your Name | Usher feat. will.i.am | LaFace Records LLC | 665 | SR0000620940 |
| 3619 | Everything Is Fine | Josh Turner | UMG Recordings, Inc. | 4464 | SR0000621055 |
| 3620 | Firecracker | Josh Turner | UMG Recordings, Inc. | 4466 | SR0000621055 |
| 3621 | Nowhere Fast | Josh Turner | UMG Recordings, Inc. | 4483 | SR0000621055 |
| 3622 | One Woman Man | Josh Turner | UMG Recordings, Inc. | 4484 | SR0000621055 |
| 3623 | So Not My Baby | Josh Turner | UMG Recordings, Inc. | 4486 | SR0000621055 |
| 3624 | Soulmate | Josh Turner | UMG Recordings, Inc. | 4487 | SR0000621055 |
| 3625 | South Carolina Low Country | Josh Turner | UMG Recordings, Inc. | 4488 | SR0000621055 |
| 3626 | The Longer The Waiting | Josh Turner | UMG Recordings, Inc. | 4491 | SR0000621055 |
| 3627 | The Way He Was Raised | Josh Turner | UMG Recordings, Inc. | 4492 | SR0000621055 |
| 3628 | Trailerhood | Josh Turner | UMG Recordings, Inc. | 4494 | SR0000621055 |
| 3629 | I'm In Miami Bitch | LMFAO | UMG Recordings, Inc. | 4866 | SR0000621810 |
| 3630 | I'm In Miami Bitch (Explicit) | LMFAO | UMG Recordings, Inc. | 4867 | SR0000621810 |
| 3631 | 1st & Love | Brandy | Sony Music Entertainment | 995 | SR0000622255 |
| 3632 | A Capella (Something's Missing) | Brandy | Sony Music Entertainment | 996 | SR0000622255 |
| 3633 | Camouflage | Brandy | Sony Music Entertainment | 997 | SR0000622255 |
| 3634 | Fall | Brandy | Sony Music Entertainment | 1000 | SR0000622255 |
| 3635 | Human | Brandy | Sony Music Entertainment | 1002 | SR0000622255 |
| 3636 | Long Distance | Brandy | Sony Music Entertainment | 1004 | SR0000622255 |
| 3637 | Long Distance Interlude | Brandy | Sony Music Entertainment | 1005 | SR0000622255 |
| 3638 | Piano Man | Brandy | Sony Music Entertainment | 1010 | SR0000622255 |
| 3639 | Shattered Heart | Brandy | Sony Music Entertainment | 1012 | SR0000622255 |
| 3640 | The Definition | Brandy | Sony Music Entertainment | 1015 | SR0000622255 |
| 3641 | Torn Down | Brandy | Sony Music Entertainment | 1016 | SR0000622255 |
| 3642 | TRUE | Brandy | Sony Music Entertainment | 1017 | SR0000622255 |
| 3643 | Warm It Up (With Love) | Brandy | Sony Music Entertainment | 1018 | SR0000622255 |
| 3644 | All Summer Long | Kid Rock | Atlantic Recording Corporation | 5669 | SR0000622796 |
| 3645 | Amen | Kid Rock | Atlantic Recording Corporation | 5670 | SR0000622796 |
| 3646 | Blue Jeans And A Rosary | Kid Rock | Atlantic Recording Corporation | 5671 | SR0000622796 |
| 3647 | Don't Tell Me You Love Me | Kid Rock | Atlantic Recording Corporation | 5672 | SR0000622796 |
| 3648 | Half Your Age | Kid Rock | Atlantic Recording Corporation | 5673 | SR0000622796 |
| 3649 | Lowlife (Living The Highlife) | Kid Rock | Atlantic Recording Corporation | 5674 | SR0000622796 |
| 3650 | New Orleans | Kid Rock | Atlantic Recording Corporation | 5675 | SR0000622796 |
| 3651 | Rock N Roll Jesus | Kid Rock | Atlantic Recording Corporation | 5676 | SR0000622796 |
| 3652 | Roll On | Kid Rock | Atlantic Recording Corporation | 5677 | SR0000622796 |
| 3653 | So Hott | Kid Rock | Atlantic Recording Corporation | 5678 | SR0000622796 |
| 3654 | Sugar | Kid Rock | Atlantic Recording Corporation | 5679 | SR0000622796 |
| 3655 | When U Love Someone | Kid Rock | Atlantic Recording Corporation | 5680 | SR0000622796 |
| 3656 | Bottle Poppin' (feat. Gorilla Zoe) | Yung Joc | Bad Boy Records LLC | 5994 | SR0000622799 |
| 3657 | Brand New | Yung Joc | Bad Boy Records LLC | 5995 | SR0000622799 |
| 3658 | BYOB | Yung Joc | Bad Boy Records LLC | 5996 | SR0000622799 |
| 3659 | Chevy Smile | Yung Joc | Bad Boy Records LLC | 5997 | SR0000622799 |
| 3660 | Coffee Shop (feat. Gorilla Zoe) | Yung Joc | Bad Boy Records LLC | 5998 | SR0000622799 |
| 3661 | Cut Throat (featuring The Game, Jim Jones & Block) | Yung Joc | Bad Boy Records LLC | 5999 | SR0000622799 |
| 3662 | Getting to da Money (featuring Mike Carlito & Gorilla Zoe) | Yung Joc | Bad Boy Records LLC | 6005 | SR0000622799 |
| 3663 | Hell Yeah (feat. Diddy) | Yung Joc | Bad Boy Records LLC | 6008 | SR0000622799 |
| 3664 | Hustlemania (Skit) | Yung Joc | Bad Boy Records LLC | 6009 | SR0000622799 |
| 3665 | Hustlenomics | Yung Joc | Bad Boy Records LLC | 6010 | SR0000622799 |
| 3666 | I'm A G (feat. Bun B & Young Dro) | Yung Joc | Bad Boy Records LLC | 6012 | SR0000622799 |
| 3667 | Livin' The Life | Yung Joc | Bad Boy Records LLC | 6016 | SR0000622799 |
| 3668 | Momma (feat. Jazze Pha) | Yung Joc | Bad Boy Records LLC | 6017 | SR0000622799 |
| 3669 | Pak Man | Yung Joc | Bad Boy Records LLC | 6019 | SR0000622799 |
| 3670 | Play Your Cards | Yung Joc | Bad Boy Records LLC | 6022 | SR0000622799 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

47

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|
| 3671 Far From Home | Hinder | UMG Recordings, Inc. | 4333 | SR0000622802 |
| 3672 Heaven Sent | Hinder | UMG Recordings, Inc. | 4336 | SR0000622802 |
| 3673 Last Kiss Goodbye | Hinder | UMG Recordings, Inc. | 4339 | SR0000622802 |
| 3674 Live For Today | Hinder | UMG Recordings, Inc. | 4341 | SR0000622802 |
| 3675 Loaded and Alone | Hinder | UMG Recordings, Inc. | 4342 | SR0000622802 |
| 3676 Lost In The Sun | Hinder | UMG Recordings, Inc. | 4343 | SR0000622802 |
| 3677 Running In The Rain | Hinder | UMG Recordings, Inc. | 4347 | SR0000622802 |
| 3678 Take It To The Limit | Hinder | UMG Recordings, Inc. | 4349 | SR0000622802 |
| 3679 The Best is Yet to Come | Hinder | UMG Recordings, Inc. | 4351 | SR0000622802 |
| 3680 Thing For You | Hinder | UMG Recordings, Inc. | 4352 | SR0000622802 |
| 3681 Thunderstruck | Hinder | UMG Recordings, Inc. | 4353 | SR0000622802 |
| 3682 A Beautiful Mess | Jason Mraz | Atlantic Recording Corporation | 5656 | SR0000623312 |
| 3683 Butterfly | Jason Mraz | Atlantic Recording Corporation | 5657 | SR0000623312 |
| 3684 Coyotes | Jason Mraz | Atlantic Recording Corporation | 5658 | SR0000623312 |
| 3685 Details in the Fabric (feat. James Morrison) | Jason Mraz | Atlantic Recording Corporation | 5659 | SR0000623312 |
| 3686 I'm Yours | Jason Mraz | Atlantic Recording Corporation | 5661 | SR0000623312 |
| 3687 If It Kills Me | Jason Mraz | Atlantic Recording Corporation | 5662 | SR0000623312 |
| 3688 Live High | Jason Mraz | Atlantic Recording Corporation | 5663 | SR0000623312 |
| 3689 Love For A Child | Jason Mraz | Atlantic Recording Corporation | 5664 | SR0000623312 |
| 3690 Lucky (feat. Colbie Caillat) | Jason Mraz | Atlantic Recording Corporation | 5665 | SR0000623312 |
| 3691 Make It Mine | Jason Mraz | Atlantic Recording Corporation | 5666 | SR0000623312 |
| 3692 Only Human | Jason Mraz | Atlantic Recording Corporation | 5667 | SR0000623312 |
| 3693 The Dynamo Of Volition | Jason Mraz | Atlantic Recording Corporation | 5668 | SR0000623312 |
| 3694 Ave Maria | Beyoncé | Sony Music Entertainment | 775 | SR0000623449 |
| 3695 Broken-Hearted Girl | Beyoncé | Sony Music Entertainment | 778 | SR0000623449 |
| 3696 Disappear | Beyoncé | Sony Music Entertainment | 784 | SR0000623449 |
| 3697 Diva | Beyoncé | Sony Music Entertainment | 785 | SR0000623449 |
| 3698 Ego | Beyoncé | Sony Music Entertainment | 786 | SR0000623449 |
| 3699 Halo | Beyoncé | Sony Music Entertainment | 789 | SR0000623449 |
| 3700 Hello | Beyoncé | Sony Music Entertainment | 792 | SR0000623449 |
| 3701 Radio | Beyoncé | Sony Music Entertainment | 805 | SR0000623449 |
| 3702 Satellites | Beyoncé | Sony Music Entertainment | 809 | SR0000623449 |
| 3703 Scared Of Lonely | Beyoncé | Sony Music Entertainment | 810 | SR0000623449 |
| 3704 Smash Into You | Beyoncé | Sony Music Entertainment | 813 | SR0000623449 |
| 3705 Sweet Dreams | Beyoncé | Sony Music Entertainment | 816 | SR0000623449 |
| 3706 That's Why You're Beautiful | Beyoncé | Sony Music Entertainment | 817 | SR0000623449 |
| 3707 Video Phone | Beyoncé | Sony Music Entertainment | 818 | SR0000623449 |
| 3708 Bludgeoned to Death | Suicide Silence | Sony Music Entertainment | 2732 | SR0000623967 |
| 3709 Destruction of a Statue (Bonus Track) | Suicide Silence | Sony Music Entertainment | 2735 | SR0000623967 |
| 3710 Eyes Sewn Shut | Suicide Silence | Sony Music Entertainment | 2737 | SR0000623967 |
| 3711 Girl of Glass | Suicide Silence | Sony Music Entertainment | 2740 | SR0000623967 |
| 3712 Green Monster | Suicide Silence | Sony Music Entertainment | 2741 | SR0000623967 |
| 3713 Hands of a Killer | Suicide Silence | Sony Music Entertainment | 2742 | SR0000623967 |
| 3714 In a Photograph | Suicide Silence | Sony Music Entertainment | 2744 | SR0000623967 |
| 3715 No Pity For a Coward | Suicide Silence | Sony Music Entertainment | 2746 | SR0000623967 |
| 3716 The Disease | Suicide Silence | Sony Music Entertainment | 2751 | SR0000623967 |
| 3717 The Fallen | Suicide Silence | Sony Music Entertainment | 2752 | SR0000623967 |
| 3718 The Price of Beauty | Suicide Silence | Sony Music Entertainment | 2754 | SR0000623967 |
| 3719 Unanswered | Suicide Silence | Sony Music Entertainment | 2755 | SR0000623967 |
| 3720 Diamond In The Rough | Anthony Hamilton | Arista Records LLC | 408 | SR0000625444 |
| 3721 Fallin' In Love | Anthony Hamilton | Arista Records LLC | 409 | SR0000625444 |
| 3722 Fine Again | Anthony Hamilton | Arista Records LLC | 410 | SR0000625444 |
| 3723 Hard To Breathe | Anthony Hamilton | Arista Records LLC | 411 | SR0000625444 |
| 3724 Her Heart | Anthony Hamilton | Arista Records LLC | 412 | SR0000625444 |
| 3725 I Did It For Sho | Anthony Hamilton | Arista Records LLC | 413 | SR0000625444 |
| 3726 Please Stay | Anthony Hamilton | Arista Records LLC | 414 | SR0000625444 |
| 3727 Prayin' For You/Superman | Anthony Hamilton | Arista Records LLC | 415 | SR0000625444 |
| 3728 Soul's On Fire | Anthony Hamilton | Arista Records LLC | 416 | SR0000625444 |
| 3729 The Day We Met | Anthony Hamilton | Arista Records LLC | 417 | SR0000625444 |
| 3730 The News | Anthony Hamilton | Arista Records LLC | 418 | SR0000625444 |
| 3731 The Point Of It All | Anthony Hamilton | Arista Records LLC | 419 | SR0000625444 |
| 3732 As I Am (Intro) | Alicia Keys | Arista Music | 7 | SR0000627148 |
| 3733 Go Ahead | Alicia Keys | Arista Music | 16 | SR0000627148 |
| 3734 I Need You | Alicia Keys | Arista Music | 20 | SR0000627148 |
| 3735 Lesson Learned | Alicia Keys | Arista Music | 27 | SR0000627148 |
| 3736 Like You'll Never See Me Again | Alicia Keys | Arista Music | 28 | SR0000627148 |
| 3737 No One | Alicia Keys | Arista Music | 31 | SR0000627148 |
| 3738 Prelude To A Kiss | Alicia Keys | Arista Music | 34 | SR0000627148 |
| 3739 Superwoman | Alicia Keys | Arista Music | 40 | SR0000627148 |
| 3740 Sure Looks Good To Me | Alicia Keys | Arista Music | 41 | SR0000627148 |
| 3741 Teenage Love Affair | Alicia Keys | Arista Music | 42 | SR0000627148 |
| 3742 Tell You Something (Nana's Reprise) | Alicia Keys | Arista Music | 43 | SR0000627148 |
| 3743 The Thing About Love | Alicia Keys | Arista Music | 45 | SR0000627148 |
| 3744 Waiting For Your Love | Alicia Keys | Arista Music | 48 | SR0000627148 |
| 3745 Where Do We Go From Here | Alicia Keys | Arista Music | 51 | SR0000627148 |
| 3746 Wreckless Love | Alicia Keys | Arista Music | 54 | SR0000627148 |
| 3747 Dark Road | Annie Lennox | Sony Music Entertainment | 751 | SR0000627150 |
| 3748 Sing | Annie Lennox | Sony Music Entertainment | 752 | SR0000627150 |
| 3749 All-American Girl | Carrie Underwood | Sony Music Entertainment | 1134 | SR0000627157 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

48

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 3750 | Crazy Dreams | Carrie Underwood | Sony Music Entertainment | 1137 | SR0000627157 |
| 3751 | Flat On The Floor | Carrie Underwood | Sony Music Entertainment | 1141 | SR0000627157 |
| 3752 | Get Out Of This Town | Carrie Underwood | Sony Music Entertainment | 1143 | SR0000627157 |
| 3753 | I Know You Won't | Carrie Underwood | Sony Music Entertainment | 1148 | SR0000627157 |
| 3754 | I Told You So | Carrie Underwood | Sony Music Entertainment | 1149 | SR0000627157 |
| 3755 | Just A Dream | Carrie Underwood | Sony Music Entertainment | 1152 | SR0000627157 |
| 3756 | Last Name | Carrie Underwood | Sony Music Entertainment | 1153 | SR0000627157 |
| 3757 | The More Boys I Meet | Carrie Underwood | Sony Music Entertainment | 1164 | SR0000627157 |
| 3758 | Twisted | Carrie Underwood | Sony Music Entertainment | 1166 | SR0000627157 |
| 3759 | Wheel Of The World | Carrie Underwood | Sony Music Entertainment | 1170 | SR0000627157 |
| 3760 | You Won't Find This | Carrie Underwood | Sony Music Entertainment | 1174 | SR0000627157 |
| 3761 | Figure It Out | Maroon 5 | UMG Recordings, Inc. | 4936 | SR0000627938 |
| 3762 | Miss You Love You | Maroon 5 | UMG Recordings, Inc. | 4954 | SR0000627938 |
| 3763 | Definition Of A Thug N***a | 2Pac | UMG Recordings, Inc. | 3515 | SR0000627960 |
| 3764 | Dopefiend's Diner | 2Pac | UMG Recordings, Inc. | 3516 | SR0000627960 |
| 3765 | When I Get Free (Explicit) | 2Pac | UMG Recordings, Inc. | 3539 | SR0000627960 |
| 3766 | I Can't Save You | Ozzy Osbourne | Sony Music Entertainment | 2434 | SR0000628282 |
| 3767 | I Don't Wanna Stop | Ozzy Osbourne | Sony Music Entertainment | 2435 | SR0000628282 |
| 3768 | Nightmare | Ozzy Osbourne | Sony Music Entertainment | 2443 | SR0000628282 |
| 3769 | Not Going Away | Ozzy Osbourne | Sony Music Entertainment | 2446 | SR0000628282 |
| 3770 | 2 Of Amerikaz Most Wanted (Explicit) | 2Pac | UMG Recordings, Inc. | 3508 | SR0000628433 |
| 3771 | California Love | 2Pac | UMG Recordings, Inc. | 3510 | SR0000628433 |
| 3772 | Hail Mary | 2Pac | UMG Recordings, Inc. | 3519 | SR0000628433 |
| 3773 | How Do U Want It | 2Pac | UMG Recordings, Inc. | 3521 | SR0000628433 |
| 3774 | I Ain't Mad At Cha | 2Pac | UMG Recordings, Inc. | 3522 | SR0000628433 |
| 3775 | Resist The Temptation | 2Pac | UMG Recordings, Inc. | 3530 | SR0000628433 |
| 3776 | Alligator Pie | Dave Matthews Band | Sony Music Entertainment | 1348 | SR0000628753 |
| 3777 | Baby Blue | Dave Matthews Band | Sony Music Entertainment | 1350 | SR0000628753 |
| 3778 | Dive In | Dave Matthews Band | Sony Music Entertainment | 1351 | SR0000628753 |
| 3779 | Funny the Way It Is | Dave Matthews Band | Sony Music Entertainment | 1352 | SR0000628753 |
| 3780 | Grux | Dave Matthews Band | Sony Music Entertainment | 1353 | SR0000628753 |
| 3781 | Lying in the Hands of God | Dave Matthews Band | Sony Music Entertainment | 1354 | SR0000628753 |
| 3782 | Seven | Dave Matthews Band | Sony Music Entertainment | 1355 | SR0000628753 |
| 3783 | Shake Me Like A Monkey | Dave Matthews Band | Sony Music Entertainment | 1356 | SR0000628753 |
| 3784 | Spaceman | Dave Matthews Band | Sony Music Entertainment | 1357 | SR0000628753 |
| 3785 | Squirm | Dave Matthews Band | Sony Music Entertainment | 1358 | SR0000628753 |
| 3786 | Time Bomb | Dave Matthews Band | Sony Music Entertainment | 1359 | SR0000628753 |
| 3787 | Why I Am | Dave Matthews Band | Sony Music Entertainment | 1360 | SR0000628753 |
| 3788 | You & Me | Dave Matthews Band | Sony Music Entertainment | 1361 | SR0000628753 |
| 3789 | Alienated | Keri Hilson | UMG Recordings, Inc. | 4623 | SR0000629123 |
| 3790 | Change Me | Keri Hilson | UMG Recordings, Inc. | 4624 | SR0000629123 |
| 3791 | Get Your Money Up | Keri Hilson | UMG Recordings, Inc. | 4626 | SR0000629123 |
| 3792 | How Does It Feel | Keri Hilson | UMG Recordings, Inc. | 4627 | SR0000629123 |
| 3793 | Intro | Keri Hilson | UMG Recordings, Inc. | 4628 | SR0000629123 |
| 3794 | Intuition | Keri Hilson | UMG Recordings, Inc. | 4629 | SR0000629123 |
| 3795 | Knock You Down | Keri Hilson | UMG Recordings, Inc. | 4630 | SR0000629123 |
| 3796 | Make Love | Keri Hilson | UMG Recordings, Inc. | 4631 | SR0000629123 |
| 3797 | Slow Dance | Keri Hilson | UMG Recordings, Inc. | 4634 | SR0000629123 |
| 3798 | Tell Him The Truth | Keri Hilson | UMG Recordings, Inc. | 4635 | SR0000629123 |
| 3799 | Where Did He Go | Keri Hilson | UMG Recordings, Inc. | 4637 | SR0000629123 |
| 3800 | Ack Like You Know | Flo Rida | Atlantic Recording Corporation | 5540 | SR0000629161 |
| 3801 | All My Life | Flo Rida | Atlantic Recording Corporation | 5541 | SR0000629161 |
| 3802 | American Superstar (feat. Lil Wayne) | Flo Rida | Atlantic Recording Corporation | 5542 | SR0000629161 |
| 3803 | Don't Know How To Act (feat. Yung Joc) | Flo Rida | Atlantic Recording Corporation | 5545 | SR0000629161 |
| 3804 | Elevator (feat. Timbaland) | Flo Rida | Atlantic Recording Corporation | 5546 | SR0000629161 |
| 3805 | Freaky Deaky (feat. Trey Songz) | Flo Rida | Atlantic Recording Corporation | 5548 | SR0000629161 |
| 3806 | In The Ayer (feat. will.i.am) | Flo Rida | Atlantic Recording Corporation | 5552 | SR0000629161 |
| 3807 | Low (feat T-Pain) | Flo Rida | Atlantic Recording Corporation | 5554 | SR0000629161 |
| 3808 | Me & U | Flo Rida | Atlantic Recording Corporation | 5555 | SR0000629161 |
| 3809 | Money Right (feat. Rick Ross & Brisco) | Flo Rida | Atlantic Recording Corporation | 5557 | SR0000629161 |
| 3810 | Ms. Hangover | Flo Rida | Atlantic Recording Corporation | 5558 | SR0000629161 |
| 3811 | Priceless (feat. Birdman) | Flo Rida | Atlantic Recording Corporation | 5561 | SR0000629161 |
| 3812 | Roll (feat. Sean Kingston) | Flo Rida | Atlantic Recording Corporation | 5566 | SR0000629161 |
| 3813 | Still Missin | Flo Rida | Atlantic Recording Corporation | 5568 | SR0000629161 |
| 3814 | Cry | Rihanna | UMG Recordings, Inc. | 5179 | SR0000629434 |
| 3815 | Haunted | Rihanna | UMG Recordings, Inc. | 5192 | SR0000629434 |
| 3816 | Do You See (Explicit) | Warren G | UMG Recordings, Inc. | 5404 | SR0000629800 |
| 3817 | Gangsta Sermon (Explicit) | Warren G | UMG Recordings, Inc. | 5405 | SR0000629800 |
| 3818 | Recognize (Explicit) | Warren G | UMG Recordings, Inc. | 5406 | SR0000629800 |
| 3819 | Super Soul Sis (Explicit) | Warren G | UMG Recordings, Inc. | 5408 | SR0000629800 |
| 3820 | What's Next (Explicit) | Warren G | UMG Recordings, Inc. | 5409 | SR0000629800 |
| 3821 | Damage | Chris Brown | Zomba Recording LLC | 3124 | SR0000630132 |
| 3822 | Down | Chris Brown | Zomba Recording LLC | 3125 | SR0000630132 |
| 3823 | Gimme Whatcha Got | Chris Brown | Zomba Recording LLC | 3127 | SR0000630132 |
| 3824 | Help Me | Chris Brown | Zomba Recording LLC | 3129 | SR0000630132 |
| 3825 | Hold Up | Chris Brown | Zomba Recording LLC | 3130 | SR0000630132 |
| 3826 | I Wanna Be | Chris Brown | Zomba Recording LLC | 3131 | SR0000630132 |
| 3827 | I'll Call Ya | Chris Brown | Zomba Recording LLC | 3132 | SR0000630132 |
| 3828 | Kiss Kiss | Chris Brown | Zomba Recording LLC | 3133 | SR0000630132 |

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|
| 3829 | Lottery | Chris Brown | Zomba Recording LLC | 3134 | SR0000630132 |
| 3830 | Nice | Chris Brown | Zomba Recording LLC | 3135 | SR0000630132 |
| 3831 | Picture Perfect | Chris Brown | Zomba Recording LLC | 3136 | SR0000630132 |
| 3832 | Take You Down | Chris Brown | Zomba Recording LLC | 3138 | SR0000630132 |
| 3833 | Throwed | Chris Brown | Zomba Recording LLC | 3139 | SR0000630132 |
| 3834 | With You | Chris Brown | Zomba Recording LLC | 3141 | SR0000630132 |
| 3835 | You | Chris Brown | Zomba Recording LLC | 3142 | SR0000630132 |
| 3836 | Lay Down Sally (Album Version) | Eric Clapton | UMG Recordings, Inc. | 4112 | SR0000630877 (change to SR0000001112) |
| 3837 | Promises (Album Version) | Eric Clapton | UMG Recordings, Inc. | 4114 | SR0000630877 (change to SR0000001112) |
| 3838 | Back Against The Wall | Cage The Elephant | Sony Music Entertainment | 1104 | SR0000631003 |
| 3839 | Back Stabbin' Betty (Explicit) | Cage The Elephant | Sony Music Entertainment | 1105 | SR0000631003 |
| 3840 | Cover Me Again | Cage The Elephant | Sony Music Entertainment | 1106 | SR0000631003 |
| 3841 | Drones In The Valley | Cage The Elephant | Sony Music Entertainment | 1107 | SR0000631003 |
| 3842 | Free Love | Cage The Elephant | Sony Music Entertainment | 1109 | SR0000631003 |
| 3843 | In One Ear | Cage The Elephant | Sony Music Entertainment | 1110 | SR0000631003 |
| 3844 | James Brown | Cage The Elephant | Sony Music Entertainment | 1112 | SR0000631003 |
| 3845 | Judas | Cage The Elephant | Sony Music Entertainment | 1114 | SR0000631003 |
| 3846 | Lotus | Cage The Elephant | Sony Music Entertainment | 1115 | SR0000631003 |
| 3847 | Soil To The Sun | Cage The Elephant | Sony Music Entertainment | 1121 | SR0000631003 |
| 3848 | Tiny Little Robots | Cage The Elephant | Sony Music Entertainment | 1122 | SR0000631003 |
| 3849 | Ciara To The Stage | Ciara | Sony Music Entertainment | 1299 | SR0000631011 |
| 3850 | G Is For Girl (A-Z) | Ciara | Sony Music Entertainment | 1300 | SR0000631011 |
| 3851 | I Don't Remember | Ciara | Sony Music Entertainment | 1302 | SR0000631011 |
| 3852 | Keep Dancin' On Me | Ciara | Sony Music Entertainment | 1303 | SR0000631011 |
| 3853 | Like A Surgeon | Ciara | Sony Music Entertainment | 1304 | SR0000631011 |
| 3854 | Pucker Up | Ciara | Sony Music Entertainment | 1306 | SR0000631011 |
| 3855 | Tell Me What Your Name Is | Ciara | Sony Music Entertainment | 1309 | SR0000631011 |
| 3856 | Turntables | Ciara feat. Chris Brown | Sony Music Entertainment | 1310 | SR0000631011 |
| 3857 | High Price | Ciara feat. Ludacris | Sony Music Entertainment | 1311 | SR0000631011 |
| 3858 | Lover's Thing | Ciara feat. The-Dream | Sony Music Entertainment | 1313 | SR0000631011 |
| 3859 | Love Sex Magic (Main Version) | Ciara Featuring Justin Timberlake | Sony Music Entertainment | 1314 | SR0000631011 |
| 3860 | Born For This | Paramore | Atlantic Recording Corporation | 5792 | SR0000631909 |
| 3861 | crushcrushcrush | Paramore | Atlantic Recording Corporation | 5795 | SR0000631909 |
| 3862 | Fences | Paramore | Atlantic Recording Corporation | 5799 | SR0000631909 |
| 3863 | For A Pessimist, I'm Pretty Optimistic | Paramore | Atlantic Recording Corporation | 5800 | SR0000631909 |
| 3864 | Hallelujah | Paramore | Atlantic Recording Corporation | 5803 | SR0000631909 |
| 3865 | Let The Flames Begin | Paramore | Atlantic Recording Corporation | 5810 | SR0000631909 |
| 3866 | Miracle | Paramore | Atlantic Recording Corporation | 5812 | SR0000631909 |
| 3867 | Misery Business | Paramore | Atlantic Recording Corporation | 5813 | SR0000631909 |
| 3868 | That's What You Get | Paramore | Atlantic Recording Corporation | 5820 | SR0000631909 |
| 3869 | We Are Broken | Paramore | Atlantic Recording Corporation | 5823 | SR0000631909 |
| 3870 | When It Rains | Paramore | Atlantic Recording Corporation | 5824 | SR0000631909 |
| 3871 | 3 a.m. | Eminem | UMG Recordings, Inc. | 4000 | SR0000633152 |
| 3872 | Bagpipes From Baghdad | Eminem | UMG Recordings, Inc. | 4004 | SR0000633152 |
| 3873 | Beautiful | Eminem | UMG Recordings, Inc. | 4005 | SR0000633152 |
| 3874 | Deja Vu | Eminem | UMG Recordings, Inc. | 4017 | SR0000633152 |
| 3875 | Dr. West | Eminem | UMG Recordings, Inc. | 4019 | SR0000633152 |
| 3876 | Hello | Eminem | UMG Recordings, Inc. | 4033 | SR0000633152 |
| 3877 | Insane | Eminem | UMG Recordings, Inc. | 4034 | SR0000633152 |
| 3878 | Medicine Ball | Eminem | UMG Recordings, Inc. | 4043 | SR0000633152 |
| 3879 | Mr. Mathers | Eminem | UMG Recordings, Inc. | 4046 | SR0000633152 |
| 3880 | Must Be The Ganja | Eminem | UMG Recordings, Inc. | 4047 | SR0000633152 |
| 3881 | My Mom | Eminem | UMG Recordings, Inc. | 4052 | SR0000633152 |
| 3882 | Same Song & Dance | Eminem | UMG Recordings, Inc. | 4071 | SR0000633152 |
| 3883 | Tonya | Eminem | UMG Recordings, Inc. | 4094 | SR0000633152 |
| 3884 | All Your Reasons | Matchbox Twenty | Atlantic Recording Corporation | 5722 | SR0000633456 |
| 3885 | Back 2 Good (Remastered Version) | Matchbox Twenty | Atlantic Recording Corporation | 5725 | SR0000633456 |
| 3886 | Bent (Remastered Version) | Matchbox Twenty | Atlantic Recording Corporation | 5727 | SR0000633456 |
| 3887 | Can't Let You Go | Matchbox Twenty | Atlantic Recording Corporation | 5730 | SR0000633456 |
| 3888 | Disease (Remastered Version) | Matchbox Twenty | Atlantic Recording Corporation | 5737 | SR0000633456 |
| 3889 | How Far We've Come | Matchbox Twenty | Atlantic Recording Corporation | 5744 | SR0000633456 |
| 3890 | I'll Believe You When | Matchbox Twenty | Atlantic Recording Corporation | 5747 | SR0000633456 |
| 3891 | If I Fall | Matchbox Twenty | Atlantic Recording Corporation | 5748 | SR0000633456 |
| 3892 | Mad Season (Remastered Version) | Matchbox Twenty | Atlantic Recording Corporation | 5755 | SR0000633456 |
| 3893 | Push (Remastered Version) | Matchbox Twenty | Atlantic Recording Corporation | 5759 | SR0000633456 |
| 3894 | These Hard Times | Matchbox Twenty | Atlantic Recording Corporation | 5770 | SR0000633456 |
| 3895 | Alive | Black Eyed Peas | UMG Recordings, Inc. | 3753 | SR0000633584 |
| 3896 | Another Weekend | Black Eyed Peas | UMG Recordings, Inc. | 3754 | SR0000633584 |
| 3897 | Boom Boom Pow | Black Eyed Peas | UMG Recordings, Inc. | 3755 | SR0000633584 |
| 3898 | Don't Bring Me Down | Black Eyed Peas | UMG Recordings, Inc. | 3757 | SR0000633584 |
| 3899 | Don't Phunk Around | Black Eyed Peas | UMG Recordings, Inc. | 3758 | SR0000633584 |
| 3900 | Electric City | Black Eyed Peas | UMG Recordings, Inc. | 3760 | SR0000633584 |
| 3901 | I Gotta Feeling | Black Eyed Peas | UMG Recordings, Inc. | 3761 | SR0000633584 |
| 3902 | Let's Get Re-Started | Black Eyed Peas | UMG Recordings, Inc. | 3763 | SR0000633584 |
| 3903 | Mare | Black Eyed Peas | UMG Recordings, Inc. | 3765 | SR0000633584 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

50

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 3904 | Meet Me Halfway | Black Eyed Peas | UMG Recordings, Inc. | 3766 | SR0000633584 |
| 3905 | Missing You | Black Eyed Peas | UMG Recordings, Inc. | 3767 | SR0000633584 |
| 3906 | Now Generation | Black Eyed Peas | UMG Recordings, Inc. | 3768 | SR0000633584 |
| 3907 | One Tribe | Black Eyed Peas | UMG Recordings, Inc. | 3769 | SR0000633584 |
| 3908 | Out Of My Head | Black Eyed Peas | UMG Recordings, Inc. | 3770 | SR0000633584 |
| 3909 | Party All The Time | Black Eyed Peas | UMG Recordings, Inc. | 3771 | SR0000633584 |
| 3910 | Pump It Harder | Black Eyed Peas | UMG Recordings, Inc. | 3772 | SR0000633584 |
| 3911 | Ring-A-Ling | Black Eyed Peas | UMG Recordings, Inc. | 3773 | SR0000633584 |
| 3912 | Rock That Body | Black Eyed Peas | UMG Recordings, Inc. | 3774 | SR0000633584 |
| 3913 | Rockin To The Beat | Black Eyed Peas | UMG Recordings, Inc. | 3775 | SR0000633584 |
| 3914 | Showdown | Black Eyed Peas | UMG Recordings, Inc. | 3776 | SR0000633584 |
| 3915 | Simple Little Melody | Black Eyed Peas | UMG Recordings, Inc. | 3778 | SR0000633584 |
| 3916 | That's The Joint | Black Eyed Peas | UMG Recordings, Inc. | 3779 | SR0000633584 |
| 3917 | Where Ya Wanna Go | Black Eyed Peas | UMG Recordings, Inc. | 3781 | SR0000633584 |
| 3918 | I Won't Tell You | Lacuna Coil | Sony Music Entertainment | 2073 | SR0000633888 |
| 3919 | I'm Not Afraid | Lacuna Coil | Sony Music Entertainment | 2074 | SR0000633888 |
| 3920 | Not Enough | Lacuna Coil | Sony Music Entertainment | 2082 | SR0000633888 |
| 3921 | Oblivion | Lacuna Coil | Sony Music Entertainment | 2083 | SR0000633888 |
| 3922 | Shallow Life | Lacuna Coil | Sony Music Entertainment | 2086 | SR0000633888 |
| 3923 | Spellbound | Lacuna Coil | Sony Music Entertainment | 2087 | SR0000633888 |
| 3924 | Survive | Lacuna Coil | Sony Music Entertainment | 2088 | SR0000633888 |
| 3925 | The Maze | Lacuna Coil | Sony Music Entertainment | 2091 | SR0000633888 |
| 3926 | The Pain | Lacuna Coil | Sony Music Entertainment | 2092 | SR0000633888 |
| 3927 | Unchained | Lacuna Coil | Sony Music Entertainment | 2096 | SR0000633888 |
| 3928 | Underdog | Lacuna Coil | Sony Music Entertainment | 2097 | SR0000633888 |
| 3929 | Wide Awake | Lacuna Coil | Sony Music Entertainment | 2102 | SR0000633888 |
| 3930 | Wheels | Foo Fighters | Sony Music Entertainment | 1528 | SR0000636262 |
| 3931 | Word Forward | Foo Fighters | Sony Music Entertainment | 1530 | SR0000636262 |
| 3932 | Breathe | U2 | UMG Recordings, Inc. | 5392 | SR0000636812 |
| 3933 | Cedars Of Lebanon | U2 | UMG Recordings, Inc. | 5393 | SR0000636812 |
| 3934 | FEZ/Being Born | U2 | UMG Recordings, Inc. | 5394 | SR0000636812 |
| 3935 | I'll Go Crazy If I Don't Go Crazy Tonight | U2 | UMG Recordings, Inc. | 5396 | SR0000636812 |
| 3936 | Magnificent | U2 | UMG Recordings, Inc. | 5397 | SR0000636812 |
| 3937 | Moment Of Surrender | U2 | UMG Recordings, Inc. | 5398 | SR0000636812 |
| 3938 | Stand Up Comedy | U2 | UMG Recordings, Inc. | 5399 | SR0000636812 |
| 3939 | Unknown Caller | U2 | UMG Recordings, Inc. | 5400 | SR0000636812 |
| 3940 | White As Snow | U2 | UMG Recordings, Inc. | 5401 | SR0000636812 |
| 3941 | Cupid | Amy Winehouse | UMG Recordings, Inc. | 3610 | SR0000636832 |
| 3942 | Hey Little Rich Girl | Amy Winehouse | UMG Recordings, Inc. | 3614 | SR0000636832 |
| 3943 | Love Is A Losing Game (Demo) | Amy Winehouse | UMG Recordings, Inc. | 3622 | SR0000636832 |
| 3944 | Monkey Man | Amy Winehouse | UMG Recordings, Inc. | 3624 | SR0000636832 |
| 3945 | Some Unholy War (Down Tempo) | Amy Winehouse | UMG Recordings, Inc. | 3632 | SR0000636832 |
| 3946 | To Know Him Is To Love Him (Live) | Amy Winehouse | UMG Recordings, Inc. | 3640 | SR0000636832 |
| 3947 | Valerie | Amy Winehouse | UMG Recordings, Inc. | 3641 | SR0000636832 |
| 3948 | You're Wondering Now | Amy Winehouse | UMG Recordings, Inc. | 3647 | SR0000636832 |
| 3949 | All That Sh** Is Gone | Carolina Liar | Atlantic Recording Corporation | 5515 | SR0000637774 |
| 3950 | Better Alone | Carolina Liar | Atlantic Recording Corporation | 5516 | SR0000637774 |
| 3951 | California Bound | Carolina Liar | Atlantic Recording Corporation | 5517 | SR0000637774 |
| 3952 | Coming To Terms | Carolina Liar | Atlantic Recording Corporation | 5518 | SR0000637774 |
| 3953 | Done Stealin' | Carolina Liar | Atlantic Recording Corporation | 5519 | SR0000637774 |
| 3954 | I'm Not Over | Carolina Liar | Atlantic Recording Corporation | 5520 | SR0000637774 |
| 3955 | Last Night | Carolina Liar | Atlantic Recording Corporation | 5521 | SR0000637774 |
| 3956 | Show Me What I'm Looking For | Carolina Liar | Atlantic Recording Corporation | 5522 | SR0000637774 |
| 3957 | Simple Life | Carolina Liar | Atlantic Recording Corporation | 5523 | SR0000637774 |
| 3958 | Something To Die For | Carolina Liar | Atlantic Recording Corporation | 5524 | SR0000637774 |
| 3959 | When You Are Near | Carolina Liar | Atlantic Recording Corporation | 5525 | SR0000637774 |
| 3960 | Alive (nightmare) | Kid Cudi | UMG Recordings, Inc. | 4652 | SR0000637865 |
| 3961 | Cudi Zone | Kid Cudi | UMG Recordings, Inc. | 4656 | SR0000637865 |
| 3962 | Day 'N' Nite (nightmare) | Kid Cudi | UMG Recordings, Inc. | 4658 | SR0000637865 |
| 3963 | Enter Galactic (Love Connection Part I) | Kid Cudi | UMG Recordings, Inc. | 4660 | SR0000637865 |
| 3964 | Heart Of A Lion (Kid Cudi Theme Music) | Kid Cudi | UMG Recordings, Inc. | 4662 | SR0000637865 |
| 3965 | Hyyerr | Kid Cudi | UMG Recordings, Inc. | 4663 | SR0000637865 |
| 3966 | In My Dreams (Cudder Anthem) | Kid Cudi | UMG Recordings, Inc. | 4664 | SR0000637865 |
| 3967 | My World | Kid Cudi | UMG Recordings, Inc. | 4670 | SR0000637865 |
| 3968 | Pursuit Of Happiness | Kid Cudi | UMG Recordings, Inc. | 4671 | SR0000637865 |
| 3969 | Simple As... | Kid Cudi | UMG Recordings, Inc. | 4674 | SR0000637865 |
| 3970 | Sky Might Fall | Kid Cudi | UMG Recordings, Inc. | 4675 | SR0000637865 |
| 3971 | Solo Dolo (nightmare) | Kid Cudi | UMG Recordings, Inc. | 4676 | SR0000637865 |
| 3972 | Soundtrack 2 My Life | Kid Cudi | UMG Recordings, Inc. | 4677 | SR0000637865 |
| 3973 | Up Up & Away | Kid Cudi | UMG Recordings, Inc. | 4682 | SR0000637865 |
| 3974 | Fingerprints | Katy Perry | Capitol Records, LLC | 3357 | SR0000638214 |
| 3975 | Hot N Cold | Katy Perry | Capitol Records, LLC | 3359 | SR0000638214 |
| 3976 | I Kissed A Girl | Katy Perry | Capitol Records, LLC | 3361 | SR0000638214 |
| 3977 | I'm Still Breathing | Katy Perry | Capitol Records, LLC | 3362 | SR0000638214 |
| 3978 | If You Can Afford Me | Katy Perry | Capitol Records, LLC | 3363 | SR0000638214 |
| 3979 | Mannequin | Katy Perry | Capitol Records, LLC | 3367 | SR0000638214 |
| 3980 | One Of The Boys | Katy Perry | Capitol Records, LLC | 3369 | SR0000638214 |
| 3981 | Self Inflicted | Katy Perry | Capitol Records, LLC | 3374 | SR0000638214 |
| 3982 | Thinking Of You | Katy Perry | Capitol Records, LLC | 3381 | SR0000638214 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

51

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|
| 3983 | Ur So Gay | Katy Perry | Capitol Records, LLC | 3382 | SR0000638214 |
| 3984 | Waking Up In Vegas | Katy Perry | Capitol Records, LLC | 3383 | SR0000638214 |
| 3985 | 18 Days | Saving Abel | UMG Recordings, Inc. | 5255 | SR0000639174 |
| 3986 | Addicted | Saving Abel | UMG Recordings, Inc. | 5256 | SR0000639174 |
| 3987 | Beautiful Day | Saving Abel | UMG Recordings, Inc. | 5257 | SR0000639174 |
| 3988 | Beautiful You | Saving Abel | UMG Recordings, Inc. | 5258 | SR0000639174 |
| 3989 | Drowning (Face Down) | Saving Abel | UMG Recordings, Inc. | 5259 | SR0000639174 |
| 3990 | In God's Eyes | Saving Abel | UMG Recordings, Inc. | 5260 | SR0000639174 |
| 3991 | New Tatoo | Saving Abel | UMG Recordings, Inc. | 5261 | SR0000639174 |
| 3992 | Out Of My Face | Saving Abel | UMG Recordings, Inc. | 5262 | SR0000639174 |
| 3993 | Running From You | Saving Abel | UMG Recordings, Inc. | 5263 | SR0000639174 |
| 3994 | Sailed Away | Saving Abel | UMG Recordings, Inc. | 5264 | SR0000639174 |
| 3995 | She Got Over Me | Saving Abel | UMG Recordings, Inc. | 5265 | SR0000639174 |
| 3996 | Dumb It Down (feat. GemStones and Graham Burris) | Lupe Fiasco | Atlantic Recording Corporation | 5696 | SR0000639320 |
| 3997 | Fighters (feat. Matthew Santos) | Lupe Fiasco | Atlantic Recording Corporation | 5697 | SR0000639320 |
| 3998 | Go Baby (feat GemStones) | Lupe Fiasco | Atlantic Recording Corporation | 5698 | SR0000639320 |
| 3999 | Go Go Gadget Flow | Lupe Fiasco | Atlantic Recording Corporation | 5699 | SR0000639320 |
| 4000 | Gotta Eat | Lupe Fiasco | Atlantic Recording Corporation | 5700 | SR0000639320 |
| 4001 | Little Weapon (feat. Bishop G and Nikki Jean) | Lupe Fiasco | Atlantic Recording Corporation | 5703 | SR0000639320 |
| 4002 | Paris, Tokyo | Lupe Fiasco | Atlantic Recording Corporation | 5706 | SR0000639320 |
| 4003 | Put You On Game | Lupe Fiasco | Atlantic Recording Corporation | 5707 | SR0000639320 |
| 4004 | Streets On Fire | Lupe Fiasco | Atlantic Recording Corporation | 5709 | SR0000639320 |
| 4005 | Superstar (feat. Matthew Santos) | Lupe Fiasco | Atlantic Recording Corporation | 5710 | SR0000639320 |
| 4006 | The Coolest | Lupe Fiasco | Atlantic Recording Corporation | 5711 | SR0000639320 |
| 4007 | Free Chilly (feat. Sarah Green and GemStones) | Lupe Fiasco | Atlantic Recording Corporation | 5715 | SR0000639320 |
| 4008 | Hi-Definition (feat. Snoop Dogg & Pooh Bear) | Lupe Fiasco | Atlantic Recording Corporation | 5716 | SR0000639320 |
| 4009 | Hip-Hop Saved My Life (feat. Nikki Jean) | Lupe Fiasco | Atlantic Recording Corporation | 5717 | SR0000639320 |
| 4010 | Intruder Alert (feat. Sarah Green) | Lupe Fiasco | Atlantic Recording Corporation | 5718 | SR0000639320 |
| 4011 | The Die (feat. GemStones) | Lupe Fiasco | Atlantic Recording Corporation | 5719 | SR0000639320 |
| 4012 | Generation | Simple Plan | Atlantic Recording Corporation | 5882 | SR0000639323 |
| 4013 | Holding On | Simple Plan | Atlantic Recording Corporation | 5884 | SR0000639323 |
| 4014 | I Can Wait Forever | Simple Plan | Atlantic Recording Corporation | 5885 | SR0000639323 |
| 4015 | No Love | Simple Plan | Atlantic Recording Corporation | 5893 | SR0000639323 |
| 4016 | Save You | Simple Plan | Atlantic Recording Corporation | 5900 | SR0000639323 |
| 4017 | Take My Hand | Simple Plan | Atlantic Recording Corporation | 5901 | SR0000639323 |
| 4018 | The End | Simple Plan | Atlantic Recording Corporation | 5903 | SR0000639323 |
| 4019 | Time To Say Goodbye | Simple Plan | Atlantic Recording Corporation | 5905 | SR0000639323 |
| 4020 | Your Love Is A Lie | Simple Plan | Atlantic Recording Corporation | 5908 | SR0000639323 |
| 4021 | American Saturday Night | Brad Paisley | Sony Music Entertainment | 955 | SR0000639650 |
| 4022 | Anything Like Me | Brad Paisley | Sony Music Entertainment | 956 | SR0000639650 |
| 4023 | Back To The Future | Brad Paisley | Sony Music Entertainment | 957 | SR0000639650 |
| 4024 | Catch All The Fish | Brad Paisley | Sony Music Entertainment | 960 | SR0000639650 |
| 4025 | Everybody's Here | Brad Paisley | Sony Music Entertainment | 961 | SR0000639650 |
| 4026 | I Hope That's Me | Brad Paisley | Sony Music Entertainment | 963 | SR0000639650 |
| 4027 | No | Brad Paisley | Sony Music Entertainment | 965 | SR0000639650 |
| 4028 | Oh Yeah, You're Gone | Brad Paisley | Sony Music Entertainment | 966 | SR0000639650 |
| 4029 | She's Her Own Woman | Brad Paisley | Sony Music Entertainment | 969 | SR0000639650 |
| 4030 | The Pants | Brad Paisley | Sony Music Entertainment | 970 | SR0000639650 |
| 4031 | Water | Brad Paisley | Sony Music Entertainment | 974 | SR0000639650 |
| 4032 | Welcome To The Future | Brad Paisley | Sony Music Entertainment | 975 | SR0000639650 |
| 4033 | You Do The Math | Brad Paisley | Sony Music Entertainment | 977 | SR0000639650 |
| 4034 | Bad Habits | Maxwell | Sony Music Entertainment | 2204 | SR0000639738 |
| 4035 | Cold | Maxwell | Sony Music Entertainment | 2205 | SR0000639738 |
| 4036 | Fistful Of Tears | Maxwell | Sony Music Entertainment | 2206 | SR0000639738 |
| 4037 | Help Somebody | Maxwell | Sony Music Entertainment | 2207 | SR0000639738 |
| 4038 | Love You | Maxwell | Sony Music Entertainment | 2208 | SR0000639738 |
| 4039 | Phoenix Rise | Maxwell | Sony Music Entertainment | 2209 | SR0000639738 |
| 4040 | Playing Possum | Maxwell | Sony Music Entertainment | 2210 | SR0000639738 |
| 4041 | Pretty Wings | Maxwell | Sony Music Entertainment | 2211 | SR0000639738 |
| 4042 | Stop The World | Maxwell | Sony Music Entertainment | 2212 | SR0000639738 |
| 4043 | Change Me | Chris Cagle | Capitol Records, LLC | 3317 | SR0000640838 |
| 4044 | I Don't Wanna Live | Chris Cagle | Capitol Records, LLC | 3318 | SR0000640838 |
| 4045 | If It Isn't One Thing | Chris Cagle | Capitol Records, LLC | 3319 | SR0000640838 |
| 4046 | It's Good To Be Back | Chris Cagle | Capitol Records, LLC | 3320 | SR0000640838 |
| 4047 | Keep Me From Loving You | Chris Cagle | Capitol Records, LLC | 3321 | SR0000640838 |
| 4048 | Little Sundress | Chris Cagle | Capitol Records, LLC | 3322 | SR0000640838 |
| 4049 | My Heart Move On | Chris Cagle | Capitol Records, LLC | 3323 | SR0000640838 |
| 4050 | Never Ever Gone | Chris Cagle | Capitol Records, LLC | 3324 | SR0000640838 |
| 4051 | Alone | Céline Dion | Sony Music Entertainment | 1177 | SR0000640988 |
| 4052 | Eyes On Me | Céline Dion | Sony Music Entertainment | 1183 | SR0000640988 |
| 4053 | My Love | Céline Dion | Sony Music Entertainment | 1198 | SR0000640988 |
| 4054 | Airstream Song | Miranda Lambert | Sony Music Entertainment | 2275 | SR0000641403 |
| 4055 | Dead Flowers | Miranda Lambert | Sony Music Entertainment | 2281 | SR0000641403 |
| 4056 | Heart Like Mine | Miranda Lambert | Sony Music Entertainment | 2295 | SR0000641403 |
| 4057 | Love Song | Miranda Lambert | Sony Music Entertainment | 2303 | SR0000641403 |
| 4058 | Maintain the Pain | Miranda Lambert | Sony Music Entertainment | 2305 | SR0000641403 |
| 4059 | Makin' Plans | Miranda Lambert | Sony Music Entertainment | 2306 | SR0000641403 |
| 4060 | Me and Your Cigarettes | Miranda Lambert | Sony Music Entertainment | 2310 | SR0000641403 |
| 4061 | Only Prettier | Miranda Lambert | Sony Music Entertainment | 2315 | SR0000641403 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

52

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 4062 | Sin For A Sin | Miranda Lambert | Sony Music Entertainment | 2319 | SR0000641403 |
| 4063 | Somewhere Trouble Don't Go | Miranda Lambert | Sony Music Entertainment | 2320 | SR0000641403 |
| 4064 | That's the Way That the World Goes 'Round | Miranda Lambert | Sony Music Entertainment | 2321 | SR0000641403 |
| 4065 | Time To Get A Gun | Miranda Lambert | Sony Music Entertainment | 2323 | SR0000641403 |
| 4066 | Virginia Bluebell | Miranda Lambert | Sony Music Entertainment | 2324 | SR0000641403 |
| 4067 | White Liar | Miranda Lambert | Sony Music Entertainment | 2326 | SR0000641403 |
| 4068 | Bitter Taste | Three Days Grace | Sony Music Entertainment | 2873 | SR0000641798 |
| 4069 | Break | Three Days Grace | Sony Music Entertainment | 2874 | SR0000641798 |
| 4070 | Goin' Down | Three Days Grace | Sony Music Entertainment | 2875 | SR0000641798 |
| 4071 | Last To Know | Three Days Grace | Sony Music Entertainment | 2876 | SR0000641798 |
| 4072 | Life Starts Now | Three Days Grace | Sony Music Entertainment | 2877 | SR0000641798 |
| 4073 | Lost In You | Three Days Grace | Sony Music Entertainment | 2878 | SR0000641798 |
| 4074 | No More | Three Days Grace | Sony Music Entertainment | 2879 | SR0000641798 |
| 4075 | Someone Who Cares | Three Days Grace | Sony Music Entertainment | 2880 | SR0000641798 |
| 4076 | The Good Life | Three Days Grace | Sony Music Entertainment | 2881 | SR0000641798 |
| 4077 | Without You | Three Days Grace | Sony Music Entertainment | 2882 | SR0000641798 |
| 4078 | World So Cold | Three Days Grace | Sony Music Entertainment | 2883 | SR0000641798 |
| 4079 | Call Of The Wild | Pitbull | Sony Music Entertainment | 2555 | SR0000641804 |
| 4080 | Can't Stop Me Now | Pitbull | Sony Music Entertainment | 2556 | SR0000641804 |
| 4081 | Dope Ball (Interlude) | Pitbull | Sony Music Entertainment | 2558 | SR0000641804 |
| 4082 | Girls | Pitbull | Sony Music Entertainment | 2562 | SR0000641804 |
| 4083 | Give Them What They Ask For | Pitbull | Sony Music Entertainment | 2564 | SR0000641804 |
| 4084 | Hotel Room Service | Pitbull | Sony Music Entertainment | 2565 | SR0000641804 |
| 4085 | I Know You Want Me (Calle Ocho) | Pitbull | Sony Music Entertainment | 2566 | SR0000641804 |
| 4086 | Juice Box | Pitbull | Sony Music Entertainment | 2568 | SR0000641804 |
| 4087 | Krazy | Pitbull Feat. Lil Jon;Shawty Lo | Sony Music Entertainment | 2580 | SR0000641804 |
| 4088 | Shut It Down | Pitbull featuring Akon | Sony Music Entertainment | 2585 | SR0000641804 |
| 4089 | Triumph | Pitbull featuring Avery Storm | Sony Music Entertainment | 2587 | SR0000641804 |
| 4090 | Across The World | Pitbull featuring B.O.B. | Sony Music Entertainment | 2588 | SR0000641804 |
| 4091 | Full Of S**t | Pitbull featuring Nayer & Bass III Euro | Sony Music Entertainment | 2593 | SR0000641804 |
| 4092 | Daddy's Little Girl | Pitbull featuring Slim | Sony Music Entertainment | 2596 | SR0000641804 |
| 4093 | Bounce | LMFAO | UMG Recordings, Inc. | 4859 | SR0000641967 |
| 4094 | Get Crazy | LMFAO | UMG Recordings, Inc. | 4861 | SR0000641967 |
| 4095 | I Don't Wanna Be | LMFAO | UMG Recordings, Inc. | 4863 | SR0000641967 |
| 4096 | I Shake, I Move | LMFAO | UMG Recordings, Inc. | 4864 | SR0000641967 |
| 4097 | I Shake, I Move (Explicit) | LMFAO | UMG Recordings, Inc. | 4865 | SR0000641967 |
| 4098 | La La La | LMFAO | UMG Recordings, Inc. | 4868 | SR0000641967 |
| 4099 | Leaving U 4 The Groove | LMFAO | UMG Recordings, Inc. | 4869 | SR0000641967 |
| 4100 | Lil' Hipster Girl | LMFAO | UMG Recordings, Inc. | 4870 | SR0000641967 |
| 4101 | Rock The BeaT | LMFAO | UMG Recordings, Inc. | 4876 | SR0000641967 |
| 4102 | Scream My Name | LMFAO | UMG Recordings, Inc. | 4878 | SR0000641967 |
| 4103 | Shots | LMFAO | UMG Recordings, Inc. | 4880 | SR0000641967 |
| 4104 | What Happens At The Party | LMFAO | UMG Recordings, Inc. | 4886 | SR0000641967 |
| 4105 | Yes | LMFAO | UMG Recordings, Inc. | 4888 | SR0000641967 |
| 4106 | Be Gone | Brand New | UMG Recordings, Inc. | 3814 | SR0000642060 |
| 4107 | Bed | Brand New | UMG Recordings, Inc. | 3815 | SR0000642060 |
| 4108 | Bought A Bride | Brand New | UMG Recordings, Inc. | 3816 | SR0000642060 |
| 4109 | Daisy | Brand New | UMG Recordings, Inc. | 3817 | SR0000642060 |
| 4110 | Gasoline | Brand New | UMG Recordings, Inc. | 3818 | SR0000642060 |
| 4111 | In A Jar | Brand New | UMG Recordings, Inc. | 3819 | SR0000642060 |
| 4112 | Noro | Brand New | UMG Recordings, Inc. | 3820 | SR0000642060 |
| 4113 | Sink | Brand New | UMG Recordings, Inc. | 3821 | SR0000642060 |
| 4114 | Vices | Brand New | UMG Recordings, Inc. | 3822 | SR0000642060 |
| 4115 | You Stole | Brand New | UMG Recordings, Inc. | 3823 | SR0000642060 |
| 4116 | All I Have In This World | Rick Ross | UMG Recordings, Inc. | 5132 | SR0000642144 |
| 4117 | Billionaire | Rick Ross | UMG Recordings, Inc. | 5137 | SR0000642144 |
| 4118 | DJ Khaled Interlude | Rick Ross | UMG Recordings, Inc. | 5140 | SR0000642144 |
| 4119 | I'm Only Human | Rick Ross | UMG Recordings, Inc. | 5145 | SR0000642144 |
| 4120 | Maybach Music | Rick Ross | UMG Recordings, Inc. | 5150 | SR0000642144 |
| 4121 | Money Make Me Come | Rick Ross | UMG Recordings, Inc. | 5153 | SR0000642144 |
| 4122 | Reppin My City | Rick Ross | UMG Recordings, Inc. | 5156 | SR0000642144 |
| 4123 | This Is The Life | Rick Ross | UMG Recordings, Inc. | 5162 | SR0000642144 |
| 4124 | This Me | Rick Ross | UMG Recordings, Inc. | 5163 | SR0000642144 |
| 4125 | Trilla Intro | Rick Ross | UMG Recordings, Inc. | 5164 | SR0000642144 |
| 4126 | We Shinin' | Rick Ross | UMG Recordings, Inc. | 5166 | SR0000642144 |
| 4127 | Crack A Bottle | Eminem | UMG Recordings, Inc. | 4013 | SR0000642488 |
| 4128 | Must Be The Ganja (Explicit) | Eminem | UMG Recordings, Inc. | 4048 | SR0000642488 |
| 4129 | Old Time's Sake (Explicit) | Eminem | UMG Recordings, Inc. | 4059 | SR0000642488 |
| 4130 | Stay Wide Awake | Eminem | UMG Recordings, Inc. | 4082 | SR0000642488 |
| 4131 | We Made You | Eminem | UMG Recordings, Inc. | 4098 | SR0000642488 |
| 4132 | Alejandro | Lady Gaga | UMG Recordings, Inc. | 4687 | SR0000642917 |
| 4133 | Alejandro (Radio Edit) | Lady Gaga | UMG Recordings, Inc. | 4688 | SR0000642917 |
| 4134 | Dance In The Dark | Lady Gaga | UMG Recordings, Inc. | 4702 | SR0000642917 |
| 4135 | Disco Heaven | Lady GaGa | UMG Recordings, Inc. | 4703 | SR0000642917 |
| 4136 | Monster | Lady Gaga | UMG Recordings, Inc. | 4728 | SR0000642917 |
| 4137 | Retro, Dance, Freak | Lady Gaga | UMG Recordings, Inc. | 4732 | SR0000642917 |
| 4138 | So Happy I Could Die | Lady Gaga | UMG Recordings, Inc. | 4736 | SR0000642917 |
| 4139 | Speechless | Lady Gaga | UMG Recordings, Inc. | 4737 | SR0000642917 |
| 4140 | Teeth | Lady Gaga | UMG Recordings, Inc. | 4741 | SR0000642917 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

53

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 4141 | Telephone | Lady Gaga | UMG Recordings, Inc. | 4742 | SR0000642917 |
| 4142 | Chemicals Collide | Boys Like Girls | Sony Music Entertainment | 922 | SR0000643654 |
| 4143 | Contagious | Boys Like Girls | Sony Music Entertainment | 923 | SR0000643654 |
| 4144 | Go | Boys Like Girls | Sony Music Entertainment | 927 | SR0000643654 |
| 4145 | Heart Heart Heartbreak | Boys Like Girls | Sony Music Entertainment | 928 | SR0000643654 |
| 4146 | Love Drunk | Boys Like Girls | Sony Music Entertainment | 936 | SR0000643654 |
| 4147 | Real Thing | Boys Like Girls | Sony Music Entertainment | 939 | SR0000643654 |
| 4148 | She's Got A Boyfriend Now | Boys Like Girls | Sony Music Entertainment | 941 | SR0000643654 |
| 4149 | Someone Like You | Boys Like Girls | Sony Music Entertainment | 943 | SR0000643654 |
| 4150 | The First One | Boys Like Girls | Sony Music Entertainment | 946 | SR0000643654 |
| 4151 | The Shot Heard 'Round The World | Boys Like Girls | Sony Music Entertainment | 949 | SR0000643654 |
| 4152 | Always Enough - Demo | Casting Crowns | Provident Label Group, LLC | 666 | SR0000643694 |
| 4153 | At Your Feet | Casting Crowns | Provident Label Group, LLC | 668 | SR0000643694 |
| 4154 | Blessed Redeemer | Casting Crowns | Provident Label Group, LLC | 669 | SR0000643694 |
| 4155 | Holy One | Casting Crowns | Provident Label Group, LLC | 672 | SR0000643694 |
| 4156 | If We've Ever Needed You - Demo | Casting Crowns | Provident Label Group, LLC | 673 | SR0000643694 |
| 4157 | Jesus, Hold Me Now - Demo | Casting Crowns | Provident Label Group, LLC | 675 | SR0000643694 |
| 4158 | Joyful, Joyful | Casting Crowns | Provident Label Group, LLC | 676 | SR0000643694 |
| 4159 | Mercy | Casting Crowns | Provident Label Group, LLC | 679 | SR0000643694 |
| 4160 | Shadow Of Your Wings | Casting Crowns | Provident Label Group, LLC | 683 | SR0000643694 |
| 4161 | To Know You - Demo | Casting Crowns | Provident Label Group, LLC | 685 | SR0000643694 |
| 4162 | Until The Whole World Hears | Casting Crowns | Provident Label Group, LLC | 686 | SR0000643694 |
| 4163 | Disengage | Suicide Silence | Sony Music Entertainment | 2736 | SR0000643826 |
| 4164 | Genocide | Suicide Silence | Sony Music Entertainment | 2739 | SR0000643826 |
| 4165 | No Time To Bleed | Suicide Silence | Sony Music Entertainment | 2747 | SR0000643826 |
| 4166 | Años Luz | Shakira | Sony Music Entertainment | 2689 | SR0000644417 |
| 4167 | Did It Again | Shakira | Sony Music Entertainment | 2691 | SR0000644417 |
| 4168 | Gitana | Shakira | Sony Music Entertainment | 2692 | SR0000644417 |
| 4169 | Give It Up To Me | Shakira | Sony Music Entertainment | 2693 | SR0000644417 |
| 4170 | Good Stuff | Shakira | Sony Music Entertainment | 2694 | SR0000644417 |
| 4171 | Lo Hecho Está Hecho | Shakira | Sony Music Entertainment | 2696 | SR0000644417 |
| 4172 | Loba | Shakira | Sony Music Entertainment | 2698 | SR0000644417 |
| 4173 | Long Time | Shakira | Sony Music Entertainment | 2701 | SR0000644417 |
| 4174 | Men in This Town | Shakira | Sony Music Entertainment | 2702 | SR0000644417 |
| 4175 | Mon Amour | Shakira | Sony Music Entertainment | 2703 | SR0000644417 |
| 4176 | She Wolf | Shakira | Sony Music Entertainment | 2704 | SR0000644417 |
| 4177 | Why Wait | Shakira | Sony Music Entertainment | 2706 | SR0000644417 |
| 4178 | Spy | Shakira feat. Wyclef Jean | Sony Music Entertainment | 2708 | SR0000644417 |
| 4179 | Cold Case Love | Rihanna | UMG Recordings, Inc. | 5176 | SR0000644571 |
| 4180 | Fire Bomb | Rihanna | UMG Recordings, Inc. | 5188 | SR0000644571 |
| 4181 | G4L | Rihanna | UMG Recordings, Inc. | 5190 | SR0000644571 |
| 4182 | Hard | Rihanna | UMG Recordings, Inc. | 5191 | SR0000644571 |
| 4183 | Mad House | Rihanna | UMG Recordings, Inc. | 5200 | SR0000644571 |
| 4184 | Photographs | Rihanna | UMG Recordings, Inc. | 5206 | SR0000644571 |
| 4185 | ROCKSTAR 101 | Rihanna | UMG Recordings, Inc. | 5212 | SR0000644571 |
| 4186 | Rude Boy | Rihanna | UMG Recordings, Inc. | 5213 | SR0000644571 |
| 4187 | Russian Roulette | Rihanna | UMG Recordings, Inc. | 5215 | SR0000644571 |
| 4188 | Stupid In Love | Rihanna | UMG Recordings, Inc. | 5222 | SR0000644571 |
| 4189 | Te Amo | Rihanna | UMG Recordings, Inc. | 5225 | SR0000644571 |
| 4190 | The Last Song | Rihanna | UMG Recordings, Inc. | 5227 | SR0000644571 |
| 4191 | Wait Your Turn | Rihanna | UMG Recordings, Inc. | 5231 | SR0000644571 |
| 4192 | Between Two Lungs | Florence + The Machine | UMG Recordings, Inc. | 4181 | SR0000645045 |
| 4193 | Blinding | Florence + The Machine | UMG Recordings, Inc. | 4182 | SR0000645045 |
| 4194 | Cosmic Love | Florence + The Machine | UMG Recordings, Inc. | 4183 | SR0000645045 |
| 4195 | Dog Days Are Over | Florence + The Machine | UMG Recordings, Inc. | 4184 | SR0000645045 |
| 4196 | Girl With One Eye | Florence + The Machine | UMG Recordings, Inc. | 4185 | SR0000645045 |
| 4197 | Howl | Florence + The Machine | UMG Recordings, Inc. | 4186 | SR0000645045 |
| 4198 | Hurricane Drunk | Florence + The Machine | UMG Recordings, Inc. | 4187 | SR0000645045 |
| 4199 | I'm Not Calling You A Liar | Florence + The Machine | UMG Recordings, Inc. | 4188 | SR0000645045 |
| 4200 | My Boy Builds Coffins | Florence + The Machine | UMG Recordings, Inc. | 4189 | SR0000645045 |
| 4201 | Rabbit Heart (Raise It Up) | Florence + The Machine | UMG Recordings, Inc. | 4190 | SR0000645045 |
| 4202 | You've Got The Love | Florence + The Machine | UMG Recordings, Inc. | 4191 | SR0000645045 |
| 4203 | All Over Me | Josh Turner | UMG Recordings, Inc. | 4457 | SR0000645586 |
| 4204 | As Fast As I Could | Josh Turner | UMG Recordings, Inc. | 4460 | SR0000645586 |
| 4205 | Eye Candy | Josh Turner | UMG Recordings, Inc. | 4465 | SR0000645586 |
| 4206 | Friday Paycheck | Josh Turner | UMG Recordings, Inc. | 4467 | SR0000645586 |
| 4207 | Haywire | Josh Turner | UMG Recordings, Inc. | 4470 | SR0000645586 |
| 4208 | I Wouldn't Be A Man | Josh Turner | UMG Recordings, Inc. | 4472 | SR0000645586 |
| 4209 | I'll Be There | Josh Turner | UMG Recordings, Inc. | 4473 | SR0000645586 |
| 4210 | Let's Find A Church | Josh Turner | UMG Recordings, Inc. | 4476 | SR0000645586 |
| 4211 | Lovin' You On My Mind | Josh Turner | UMG Recordings, Inc. | 4480 | SR0000645586 |
| 4212 | The Answer | Josh Turner | UMG Recordings, Inc. | 4489 | SR0000645586 |
| 4213 | This Kind Of Love | Josh Turner | UMG Recordings, Inc. | 4493 | SR0000645586 |
| 4214 | Your Smile | Josh Turner | UMG Recordings, Inc. | 4503 | SR0000645586 |
| 4215 | Criminal | Disturbed | Warner Bros. Records Inc. | 6351 | SR0000647297 |
| 4216 | Deceiver | Disturbed | Warner Bros. Records Inc. | 6353 | SR0000647297 |
| 4217 | Divide | Disturbed | Warner Bros. Records Inc. | 6357 | SR0000647297 |
| 4218 | Enough | Disturbed | Warner Bros. Records Inc. | 6360 | SR0000647297 |
| 4219 | Facade | Disturbed | Warner Bros. Records Inc. | 6361 | SR0000647297 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

54

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 4220 | Haunted | Disturbed | Warner Bros. Records Inc. | 6366 | SR0000647297 |
| 4221 | Indestructible | Disturbed | Warner Bros. Records Inc. | 6369 | SR0000647297 |
| 4222 | Inside The Fire | Disturbed | Warner Bros. Records Inc. | 6370 | SR0000647297 |
| 4223 | Perfect Insanity | Disturbed | Warner Bros. Records Inc. | 6382 | SR0000647297 |
| 4224 | The Curse | Disturbed | Warner Bros. Records Inc. | 6394 | SR0000647297 |
| 4225 | The Night | Disturbed | Warner Bros. Records Inc. | 6396 | SR0000647297 |
| 4226 | Torn | Disturbed | Warner Bros. Records Inc. | 6398 | SR0000647297 |
| 4227 | Break Ya Back | Avant | Capitol Records, LLC | 3226 | SR0000648878 |
| 4228 | French Pedicure | Avant | Capitol Records, LLC | 3227 | SR0000648878 |
| 4229 | Involve Yourself | Avant | Capitol Records, LLC | 3228 | SR0000648878 |
| 4230 | Material Things | Avant | Capitol Records, LLC | 3229 | SR0000648878 |
| 4231 | Out of Character | Avant | Capitol Records, LLC | 3230 | SR0000648878 |
| 4232 | Perfect Gentleman | Avant | Capitol Records, LLC | 3231 | SR0000648878 |
| 4233 | Sailing | Avant | Capitol Records, LLC | 3232 | SR0000648878 |
| 4234 | Sensuality | Avant | Capitol Records, LLC | 3233 | SR0000648878 |
| 4235 | Attention | Avant featuring Snoop Dogg | Capitol Records, LLC | 3235 | SR0000648878 |
| 4236 | Crossroads | John Mayer | Sony Music Entertainment | 1860 | SR0000650569 |
| 4237 | Do You Know Me | John Mayer | Sony Music Entertainment | 1862 | SR0000650569 |
| 4238 | Edge Of Desire | John Mayer | Sony Music Entertainment | 1864 | SR0000650569 |
| 4239 | Friends, Lovers Or Nothing | John Mayer | Sony Music Entertainment | 1865 | SR0000650569 |
| 4240 | Half Of My Heart | John Mayer | Sony Music Entertainment | 1868 | SR0000650569 |
| 4241 | Heartbreak Warfare | John Mayer | Sony Music Entertainment | 1869 | SR0000650569 |
| 4242 | Perfectly Lonely | John Mayer | Sony Music Entertainment | 1878 | SR0000650569 |
| 4243 | War Of My Life | John Mayer | Sony Music Entertainment | 1885 | SR0000650569 |
| 4244 | Who Says | John Mayer | Sony Music Entertainment | 1886 | SR0000650569 |
| 4245 | Blood | My Chemical Romance | Warner Bros. Records Inc. | 6622 | SR0000651990 |
| 4246 | Cancer (Live In Mexico) | My Chemical Romance | Warner Bros. Records Inc. | 6626 | SR0000651990 |
| 4247 | Dead! (Live In Mexico) | My Chemical Romance | Warner Bros. Records Inc. | 6630 | SR0000651990 |
| 4248 | Disenchanted (Live In Mexico) | My Chemical Romance | Warner Bros. Records Inc. | 6633 | SR0000651990 |
| 4249 | Famous Last Words (Live In Mexico) | My Chemical Romance | Warner Bros. Records Inc. | 6635 | SR0000651990 |
| 4250 | House Of Wolves (Live In Mexico) | My Chemical Romance | Warner Bros. Records Inc. | 6642 | SR0000651990 |
| 4251 | I Don't Love You (Live In Mexico) | My Chemical Romance | Warner Bros. Records Inc. | 6644 | SR0000651990 |
| 4252 | Interlude (Live In Mexico) | My Chemical Romance | Warner Bros. Records Inc. | 6649 | SR0000651990 |
| 4253 | Mama (Live In Mexico) | My Chemical Romance | Warner Bros. Records Inc. | 6652 | SR0000651990 |
| 4254 | Sleep (Live In Mexico) | My Chemical Romance | Warner Bros. Records Inc. | 6657 | SR0000651990 |
| 4255 | Teenagers (Live In Mexico) | My Chemical Romance | Warner Bros. Records Inc. | 6659 | SR0000651990 |
| 4256 | The Black Parade Is Dead (Live In Mexico) | My Chemical Romance | Warner Bros. Records Inc. | 6662 | SR0000651990 |
| 4257 | The End. (Live In Mexico) | My Chemical Romance | Warner Bros. Records Inc. | 6664 | SR0000651990 |
| 4258 | The Sharpest Lives (Live In Mexico) | My Chemical Romance | Warner Bros. Records Inc. | 6670 | SR0000651990 |
| 4259 | This Is How I Disappear (Live In Mexico) | My Chemical Romance | Warner Bros. Records Inc. | 6672 | SR0000651990 |
| 4260 | Welcome To The Black Parade (Live In Mexico) | My Chemical Romance | Warner Bros. Records Inc. | 6676 | SR0000651990 |
| 4261 | Hey Daddy (Daddy's Home) | Usher | Sony Music Entertainment | 2903 | SR0000652023 |
| 4262 | More | Usher | Sony Music Entertainment | 2909 | SR0000652023 |
| 4263 | Papers | Usher | Sony Music Entertainment | 2911 | SR0000652023 |
| 4264 | There Goes My Baby | Usher | Sony Music Entertainment | 2915 | SR0000652023 |
| 4265 | Lil Freak | Usher feat. Nicki Minaj | Sony Music Entertainment | 2917 | SR0000652023 |
| 4266 | Guilty | Usher feat. T.I. | Sony Music Entertainment | 2918 | SR0000652023 |
| 4267 | A Name In This Town | Josh Thompson | Sony Music Entertainment | 1925 | SR0000652025 |
| 4268 | Always Been Me | Josh Thompson | Sony Music Entertainment | 1926 | SR0000652025 |
| 4269 | Back Around | Josh Thompson | Sony Music Entertainment | 1927 | SR0000652025 |
| 4270 | Beer On The Table | Josh Thompson | Sony Music Entertainment | 1928 | SR0000652025 |
| 4271 | Blame It On Waylon | Josh Thompson | Sony Music Entertainment | 1929 | SR0000652025 |
| 4272 | I Won't Go Crazy | Josh Thompson | Sony Music Entertainment | 1930 | SR0000652025 |
| 4273 | Sinner | Josh Thompson | Sony Music Entertainment | 1931 | SR0000652025 |
| 4274 | Way Out Here | Josh Thompson | Sony Music Entertainment | 1932 | SR0000652025 |
| 4275 | Won't Be Lonely Long - On The Road | Josh Thompson | Sony Music Entertainment | 1933 | SR0000652025 |
| 4276 | You Ain't Seen Country Yet | Josh Thompson | Sony Music Entertainment | 1934 | SR0000652025 |
| 4277 | If I Die Young | The Band Perry | UMG Recordings, Inc. | 5306 | SR0000653353 |
| 4278 | Postcard From Paris | The Band Perry | UMG Recordings, Inc. | 5310 | SR0000653353 |
| 4279 | 25 To Life | Eminem | UMG Recordings, Inc. | 3999 | SR0000653572 |
| 4280 | Almost Famous | Eminem | UMG Recordings, Inc. | 4002 | SR0000653572 |
| 4281 | Cinderella Man | Eminem | UMG Recordings, Inc. | 4010 | SR0000653572 |
| 4282 | Cold Wind Blows | Eminem | UMG Recordings, Inc. | 4012 | SR0000653572 |
| 4283 | Going Through Changes | Eminem | UMG Recordings, Inc. | 4030 | SR0000653572 |
| 4284 | Love The Way You Lie | Eminem | UMG Recordings, Inc. | 4041 | SR0000653572 |
| 4285 | No Love | Eminem | UMG Recordings, Inc. | 4056 | SR0000653572 |
| 4286 | On Fire | Eminem | UMG Recordings, Inc. | 4060 | SR0000653572 |
| 4287 | Seduction | Eminem | UMG Recordings, Inc. | 4074 | SR0000653572 |
| 4288 | So Bad | Eminem | UMG Recordings, Inc. | 4077 | SR0000653572 |
| 4289 | Space Bound | Eminem | UMG Recordings, Inc. | 4079 | SR0000653572 |
| 4290 | Talkin' 2 Myself | Eminem | UMG Recordings, Inc. | 4086 | SR0000653572 |
| 4291 | Talkin' 2 Myself (Explicit) | Eminem | UMG Recordings, Inc. | 4087 | SR0000653572 |
| 4292 | Untitled | Eminem | UMG Recordings, Inc. | 4095 | SR0000653572 |
| 4293 | W.T.P. | Eminem | UMG Recordings, Inc. | 4096 | SR0000653572 |
| 4294 | Won't Back Down | Eminem | UMG Recordings, Inc. | 4103 | SR0000653572 |
| 4295 | Won't Back Down (Explicit) | Eminem | UMG Recordings, Inc. | 4104 | SR0000653572 |
| 4296 | You're Never Over | Eminem | UMG Recordings, Inc. | 4107 | SR0000653572 |
| 4297 | You're Never Over (Explicit) | Eminem | UMG Recordings, Inc. | 4108 | SR0000653572 |
| 4298 | Adrift | Jack Johnson | UMG Recordings, Inc. | 4376 | SR0000653690 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

55

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 4299 | All At Once | Jack Johnson | UMG Recordings, Inc. | 4377 | SR0000653690 |
| 4300 | Angel | Jack Johnson | UMG Recordings, Inc. | 4378 | SR0000653690 |
| 4301 | Enemy | Jack Johnson | UMG Recordings, Inc. | 4386 | SR0000653690 |
| 4302 | Go On | Jack Johnson | UMG Recordings, Inc. | 4387 | SR0000653690 |
| 4303 | Hope | Jack Johnson | UMG Recordings, Inc. | 4389 | SR0000653690 |
| 4304 | Losing Keys | Jack Johnson | UMG Recordings, Inc. | 4392 | SR0000653690 |
| 4305 | Monsoon | Jack Johnson | UMG Recordings, Inc. | 4393 | SR0000653690 |
| 4306 | Same Girl | Jack Johnson | UMG Recordings, Inc. | 4397 | SR0000653690 |
| 4307 | Sleep Through The Static | Jack Johnson | UMG Recordings, Inc. | 4399 | SR0000653690 |
| 4308 | They Do, They Don't | Jack Johnson | UMG Recordings, Inc. | 4401 | SR0000653690 |
| 4309 | What You Thought You Need | Jack Johnson | UMG Recordings, Inc. | 4402 | SR0000653690 |
| 4310 | While We Wait | Jack Johnson | UMG Recordings, Inc. | 4403 | SR0000653690 |
| 4311 | Army Reserve | Pearl Jam | Sony Music Entertainment | 2484 | SR0000654748 |
| 4312 | Big Wave | Pearl Jam | Sony Music Entertainment | 2487 | SR0000654748 |
| 4313 | Come Back | Pearl Jam | Sony Music Entertainment | 2494 | SR0000654748 |
| 4314 | Gone | Pearl Jam | Sony Music Entertainment | 2504 | SR0000654748 |
| 4315 | Inside Job | Pearl Jam | Sony Music Entertainment | 2512 | SR0000654748 |
| 4316 | Life Wasted | Pearl Jam | Sony Music Entertainment | 2516 | SR0000654748 |
| 4317 | Marker In The Sand | Pearl Jam | Sony Music Entertainment | 2521 | SR0000654748 |
| 4318 | Parachutes | Pearl Jam | Sony Music Entertainment | 2526 | SR0000654748 |
| 4319 | Unemployable | Pearl Jam | Sony Music Entertainment | 2548 | SR0000654748 |
| 4320 | Wasted Reprise | Pearl Jam | Sony Music Entertainment | 2551 | SR0000654748 |
| 4321 | World Wide Suicide | Pearl Jam | Sony Music Entertainment | 2554 | SR0000654748 |
| 4322 | A Quién Quiero Mentirle | Marc Anthony | Sony Music Entertainment US Latin LLC | 3015 | SR0000654928 |
| 4323 | Amada Amante | Marc Anthony | Sony Music Entertainment US Latin LLC | 3016 | SR0000654928 |
| 4324 | Te Lo Pido Por Favor | Marc Anthony | Sony Music Entertainment US Latin LLC | 3017 | SR0000654928 |
| 4325 | Y Cómo Es El | Marc Anthony | Sony Music Entertainment US Latin LLC | 3018 | SR0000654928 |
| 4326 | Be Good To Me | Sia | Sony Music Entertainment | 2709 | SR0000655573 |
| 4327 | Big Girl Little Girl | Sia | Sony Music Entertainment | 2710 | SR0000655573 |
| 4328 | Cloud | Sia | Sony Music Entertainment | 2712 | SR0000655573 |
| 4329 | Hurting Me Now | Sia | Sony Music Entertainment | 2713 | SR0000655573 |
| 4330 | I'm in Here | Sia | Sony Music Entertainment | 2714 | SR0000655573 |
| 4331 | Never Gonna Leave Me | Sia | Sony Music Entertainment | 2715 | SR0000655573 |
| 4332 | Oh Father | Sia | Sony Music Entertainment | 2716 | SR0000655573 |
| 4333 | Stop Trying | Sia | Sony Music Entertainment | 2717 | SR0000655573 |
| 4334 | The Co-Dependent | Sia | Sony Music Entertainment | 2718 | SR0000655573 |
| 4335 | All The Money In The World | Rick Ross | UMG Recordings, Inc. | 5134 | SR0000656701 |
| 4336 | Aston Martin Music | Rick Ross | UMG Recordings, Inc. | 5135 | SR0000656701 |
| 4337 | B.M.F. (Blowin' Money Fast) (Explicit) | Rick Ross | UMG Recordings, Inc. | 5136 | SR0000656701 |
| 4338 | Blowin Money Fast | Rick Ross | UMG Recordings, Inc. | 5138 | SR0000656701 |
| 4339 | Free Mason | Rick Ross | UMG Recordings, Inc. | 5141 | SR0000656701 |
| 4340 | I'm Not A Star | Rick Ross | UMG Recordings, Inc. | 5144 | SR0000656701 |
| 4341 | Live Fast, Die Young | Rick Ross | UMG Recordings, Inc. | 5147 | SR0000656701 |
| 4342 | Maybach Music III | Rick Ross | UMG Recordings, Inc. | 5151 | SR0000656701 |
| 4343 | MC Hammer | Rick Ross | UMG Recordings, Inc. | 5152 | SR0000656701 |
| 4344 | No. 1 | Rick Ross | UMG Recordings, Inc. | 5154 | SR0000656701 |
| 4345 | Super High | Rick Ross | UMG Recordings, Inc. | 5159 | SR0000656701 |
| 4346 | Tears Of Joy | Rick Ross | UMG Recordings, Inc. | 5160 | SR0000656701 |
| 4347 | .execute. | Slipknot | Roadrunner Records, Inc. | 6186 | SR0000656810 |
| 4348 | All Hope Is Gone | Slipknot | Roadrunner Records, Inc. | 6190 | SR0000656810 |
| 4349 | Butcher's Hook | Slipknot | Roadrunner Records, Inc. | 6192 | SR0000656810 |
| 4350 | Child Of Burning Time | Slipknot | Roadrunner Records, Inc. | 6193 | SR0000656810 |
| 4351 | Dead Memories | Slipknot | Roadrunner Records, Inc. | 6194 | SR0000656810 |
| 4352 | Gehenna | Slipknot | Roadrunner Records, Inc. | 6199 | SR0000656810 |
| 4353 | Gematria (The Killing Name) | Slipknot | Roadrunner Records, Inc. | 6200 | SR0000656810 |
| 4354 | Psychosocial | Slipknot | Roadrunner Records, Inc. | 6206 | SR0000656810 |
| 4355 | Snuff | Slipknot | Roadrunner Records, Inc. | 6207 | SR0000656810 |
| 4356 | Sulfur | Slipknot | Roadrunner Records, Inc. | 6209 | SR0000656810 |
| 4357 | This Cold Black | Slipknot | Roadrunner Records, Inc. | 6214 | SR0000656810 |
| 4358 | Til We Die | Slipknot | Roadrunner Records, Inc. | 6215 | SR0000656810 |
| 4359 | Vendetta | Slipknot | Roadrunner Records, Inc. | 6216 | SR0000656810 |
| 4360 | Vermilion Pt. 2 (Bloodstone Mix) | Slipknot | Roadrunner Records, Inc. | 6219 | SR0000656810 |
| 4361 | Wherein Lies Continue | Slipknot | Roadrunner Records, Inc. | 6221 | SR0000656810 |
| 4362 | Fold Your Hands Child | Cobra Starship | Fueled By Ramen LLC | 6140 | SR0000657140 |
| 4363 | Good Girls Go Bad (feat. Leighton Meester) | Cobra Starship | Fueled By Ramen LLC | 6141 | SR0000657140 |
| 4364 | Hot Mess | Cobra Starship | Fueled By Ramen LLC | 6142 | SR0000657140 |
| 4365 | Living In The Sky With Diamonds | Cobra Starship | Fueled By Ramen LLC | 6144 | SR0000657140 |
| 4366 | Move Like You Gonna Die | Cobra Starship | Fueled By Ramen LLC | 6145 | SR0000657140 |
| 4367 | Nice Guys Finish Last | Cobra Starship | Fueled By Ramen LLC | 6146 | SR0000657140 |
| 4368 | Pete Wentz Is The Only Reason We're Famous | Cobra Starship | Fueled By Ramen LLC | 6147 | SR0000657140 |
| 4369 | The Scene Is Dead; Long Live The Scene | Cobra Starship | Fueled By Ramen LLC | 6148 | SR0000657140 |
| 4370 | The World Will Never Do (feat. B.o.B) | Cobra Starship | Fueled By Ramen LLC | 6149 | SR0000657140 |
| 4371 | Wet Hot American Summer | Cobra Starship | Fueled By Ramen LLC | 6150 | SR0000657140 |
| 4372 | You're Not In On The Joke | Cobra Starship | Fueled By Ramen LLC | 6151 | SR0000657140 |
| 4373 | All I Wanted | Paramore | Atlantic Recording Corporation | 5789 | SR0000657157 |
| 4374 | Brick By Boring Brick | Paramore | Atlantic Recording Corporation | 5793 | SR0000657157 |
| 4375 | Careful | Paramore | Atlantic Recording Corporation | 5794 | SR0000657157 |
| 4376 | Feeling Sorry | Paramore | Atlantic Recording Corporation | 5798 | SR0000657157 |
| 4377 | Ignorance | Paramore | Atlantic Recording Corporation | 5805 | SR0000657157 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

56

**Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings**

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 4378 | Looking Up | Paramore | Atlantic Recording Corporation | 5811 | SR0000657157 |
| 4379 | Misguided Ghosts | Paramore | Atlantic Recording Corporation | 5814 | SR0000657157 |
| 4380 | Playing God | Paramore | Atlantic Recording Corporation | 5817 | SR0000657157 |
| 4381 | The Only Exception | Paramore | Atlantic Recording Corporation | 5821 | SR0000657157 |
| 4382 | Turn It Off | Paramore | Atlantic Recording Corporation | 5822 | SR0000657157 |
| 4383 | Where The Lines Overlap | Paramore | Atlantic Recording Corporation | 5825 | SR0000657157 |
| 4384 | Available (feat. Akon) | Flo Rida | Atlantic Recording Corporation | 5543 | SR0000658178 |
| 4385 | Be On You (feat. Ne-Yo) | Flo Rida | Atlantic Recording Corporation | 5544 | SR0000658178 |
| 4386 | Finally Here | Flo Rida | Atlantic Recording Corporation | 5547 | SR0000658178 |
| 4387 | Gotta Get It (Dancer) | Flo Rida | Atlantic Recording Corporation | 5549 | SR0000658178 |
| 4388 | Jump (feat. Nelly Furtado) | Flo Rida | Atlantic Recording Corporation | 5553 | SR0000658178 |
| 4389 | Mind On My Money | Flo Rida | Atlantic Recording Corporation | 5556 | SR0000658178 |
| 4390 | Never | Flo Rida | Atlantic Recording Corporation | 5559 | SR0000658178 |
| 4391 | R.O.O.T.S. | Flo Rida | Atlantic Recording Corporation | 5562 | SR0000658178 |
| 4392 | Rewind (feat. Wyclef Jean) | Flo Rida | Atlantic Recording Corporation | 5564 | SR0000658178 |
| 4393 | Right Round | Flo Rida | Atlantic Recording Corporation | 5565 | SR0000658178 |
| 4394 | Shone (feat. Pleasure P) | Flo Rida | Atlantic Recording Corporation | 5567 | SR0000658178 |
| 4395 | Sugar (Feat. Wynter) | Flo Rida | Atlantic Recording Corporation | 5569 | SR0000658178 |
| 4396 | Touch Me | Flo Rida | Atlantic Recording Corporation | 5571 | SR0000658178 |
| 4397 | Don't Give Up On Us | Sarah McLachlan | Sony Music Entertainment | 2676 | SR0000661978 |
| 4398 | U Want Me 2 | Sarah McLachlan | Sony Music Entertainment | 2677 | SR0000661978 |
| 4399 | Circle The Drain (Explicit) | Katy Perry | Capitol Records, LLC | 3353 | SR0000662268 |
| 4400 | Firework | Katy Perry | Capitol Records, LLC | 3358 | SR0000662268 |
| 4401 | Hummingbird Heartbeat (Explicit) | Katy Perry | Capitol Records, LLC | 3360 | SR0000662268 |
| 4402 | Last Friday Night (T.G.I.F.) | Katy Perry | Capitol Records, LLC | 3364 | SR0000662268 |
| 4403 | Not Like The Movies (Explicit) | Katy Perry | Capitol Records, LLC | 3368 | SR0000662268 |
| 4404 | Peacock | Katy Perry | Capitol Records, LLC | 3371 | SR0000662268 |
| 4405 | Pearl (Explicit) | Katy Perry | Capitol Records, LLC | 3372 | SR0000662268 |
| 4406 | Teenage Dream | Katy Perry | Capitol Records, LLC | 3375 | SR0000662268 |
| 4407 | Teenage Dream (Kaskade Club Remix) | Katy Perry | Capitol Records, LLC | 3376 | SR0000662268 |
| 4408 | Teenage Dream (Kaskade Club Remix) (Explicit) | Katy Perry | Capitol Records, LLC | 3377 | SR0000662268 |
| 4409 | The One That Got Away | Katy Perry | Capitol Records, LLC | 3378 | SR0000662268 |
| 4410 | The One That Got Away (Radio Mix) | Katy Perry | Capitol Records, LLC | 3380 | SR0000662268 |
| 4411 | Who Am I Living For? (Explicit) | Katy Perry | Capitol Records, LLC | 3385 | SR0000662268 |
| 4412 | California Gurls (feat. Snoop Dogg) (Passion Pit Main Mix) (Explicit) | Katy Perry | Capitol Records, LLC | 3386 | SR0000662268 |
| 4413 | Crazy Little Thing Called Love | Maroon 5 | UMG Recordings, Inc. | 4933 | SR0000664531 |
| 4414 | Get Back In My Life | Maroon 5 | UMG Recordings, Inc. | 4938 | SR0000664531 |
| 4415 | Hands All Over | Maroon 5 | UMG Recordings, Inc. | 4940 | SR0000664531 |
| 4416 | How | Maroon 5 | UMG Recordings, Inc. | 4943 | SR0000664531 |
| 4417 | I Can't Lie | Maroon 5 | UMG Recordings, Inc. | 4944 | SR0000664531 |
| 4418 | If I Ain't Got You | Maroon 5 | UMG Recordings, Inc. | 4945 | SR0000664531 |
| 4419 | Just A Feeling | Maroon 5 | UMG Recordings, Inc. | 4946 | SR0000664531 |
| 4420 | Last Chance | Maroon 5 | UMG Recordings, Inc. | 4949 | SR0000664531 |
| 4421 | Never Gonna Leave This Bed | Maroon 5 | UMG Recordings, Inc. | 4956 | SR0000664531 |
| 4422 | No Curtain Call | Maroon 5 | UMG Recordings, Inc. | 4957 | SR0000664531 |
| 4423 | Out Of Goodbyes | Maroon 5 | UMG Recordings, Inc. | 4960 | SR0000664531 |
| 4424 | Runaway | Maroon 5 | UMG Recordings, Inc. | 4963 | SR0000664531 |
| 4425 | Stutter | Maroon 5 | UMG Recordings, Inc. | 4969 | SR0000664531 |
| 4426 | Double Heart | The Band Perry | UMG Recordings, Inc. | 5304 | SR0000664551 |
| 4427 | Independence | The Band Perry | UMG Recordings, Inc. | 5307 | SR0000664551 |
| 4428 | Lasso | The Band Perry | UMG Recordings, Inc. | 5308 | SR0000664551 |
| 4429 | Miss You Being Gone | The Band Perry | UMG Recordings, Inc. | 5309 | SR0000664551 |
| 4430 | Walk Me Down the Middle | The Band Perry | UMG Recordings, Inc. | 5311 | SR0000664551 |
| 4431 | You Lie | The Band Perry | UMG Recordings, Inc. | 5312 | SR0000664551 |
| 4432 | Freeze | Jordin Sparks | Sony Music Entertainment | 1911 | SR0000667919 |
| 4433 | God Loves Ugly | Jordin Sparks | Sony Music Entertainment | 1912 | SR0000667919 |
| 4434 | Just For The Record | Jordin Sparks | Sony Music Entertainment | 1913 | SR0000667919 |
| 4435 | Next To You | Jordin Sparks | Sony Music Entertainment | 1914 | SR0000667919 |
| 4436 | No Air Duet | Jordin Sparks | Sony Music Entertainment | 1915 | SR0000667919 |
| 4437 | Now You Tell Me | Jordin Sparks | Sony Music Entertainment | 1916 | SR0000667919 |
| 4438 | One Step At A Time | Jordin Sparks | Sony Music Entertainment | 1917 | SR0000667919 |
| 4439 | Permanent Monday | Jordin Sparks | Sony Music Entertainment | 1918 | SR0000667919 |
| 4440 | See My Side | Jordin Sparks | Sony Music Entertainment | 1919 | SR0000667919 |
| 4441 | Shy Boy | Jordin Sparks | Sony Music Entertainment | 1920 | SR0000667919 |
| 4442 | This Is My Now | Jordin Sparks | Sony Music Entertainment | 1922 | SR0000667919 |
| 4443 | Worth The Wait | Jordin Sparks | Sony Music Entertainment | 1923 | SR0000667919 |
| 4444 | Young And In Love | Jordin Sparks | Sony Music Entertainment | 1924 | SR0000667919 |
| 4445 | Big Night | Big Time Rush | Sony Music Entertainment | 829 | SR0000668082 |
| 4446 | Big Time Rush | Big Time Rush | Sony Music Entertainment | 830 | SR0000668082 |
| 4447 | City Is Ours | Big Time Rush | Sony Music Entertainment | 831 | SR0000668082 |
| 4448 | Halfway There | Big Time Rush | Sony Music Entertainment | 834 | SR0000668082 |
| 4449 | Nothing Even Matters | Big Time Rush | Sony Music Entertainment | 840 | SR0000668082 |
| 4450 | Oh Yeah | Big Time Rush | Sony Music Entertainment | 841 | SR0000668082 |
| 4451 | Til I Forget About You | Big Time Rush | Sony Music Entertainment | 844 | SR0000668082 |
| 4452 | Worldwide | Big Time Rush | Sony Music Entertainment | 846 | SR0000668082 |
| 4453 | I Know You Know | Big Time Rush feat. Cymphonique | Sony Music Entertainment | 848 | SR0000668082 |
| 4454 | Count On You | Big Time Rush feat. Jordin Sparks | Sony Music Entertainment | 849 | SR0000668082 |
| 4455 | All About Tonight | Blake Shelton | Warner Bros. Records Inc. | 6257 | SR0000668677 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

57

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 4456 | Who Are You When I'm Not Looking | Blake Shelton | Warner Bros. Records Inc. | 6292 | SR0000668677 |
| 4457 | Devoción | Shakira | Sony Music Entertainment | 2690 | SR0000669191 |
| 4458 | Gordita (Featuring Residente Calle 13) | Shakira | Sony Music Entertainment | 2695 | SR0000669191 |
| 4459 | Lo Que Más | Shakira | Sony Music Entertainment | 2697 | SR0000669191 |
| 4460 | Loca (Featuring Dizzee Rascal) | Shakira | Sony Music Entertainment | 2699 | SR0000669191 |
| 4461 | Loca (Featuring El Cata) | Shakira | Sony Music Entertainment | 2700 | SR0000669191 |
| 4462 | Waka Waka (This Time For Africa) | Shakira | Sony Music Entertainment | 2705 | SR0000669191 |
| 4463 | Rabiosa | Shakira Feat. Pitbull | Sony Music Entertainment | 2707 | SR0000669191 |
| 4464 | A Star-Crossed Wasteland | In This Moment | Sony Music Entertainment | 1687 | SR0000669909 |
| 4465 | Blazin' | In This Moment | Sony Music Entertainment | 1691 | SR0000669909 |
| 4466 | Gunshow | In This Moment | Sony Music Entertainment | 1696 | SR0000669909 |
| 4467 | Iron Army | In This Moment | Sony Music Entertainment | 1697 | SR0000669909 |
| 4468 | Just Drive | In This Moment | Sony Music Entertainment | 1698 | SR0000669909 |
| 4469 | Standing Alone | In This Moment | Sony Music Entertainment | 1701 | SR0000669909 |
| 4470 | The Last Cowboy | In This Moment | Sony Music Entertainment | 1703 | SR0000669909 |
| 4471 | The Promise | In This Moment | Sony Music Entertainment | 1704 | SR0000669909 |
| 4472 | The Road | In This Moment | Sony Music Entertainment | 1705 | SR0000669909 |
| 4473 | World In Flames | In This Moment | Sony Music Entertainment | 1707 | SR0000669909 |
| 4474 | Do It Like This | Black Eyed Peas | UMG Recordings, Inc. | 3756 | SR0000670148 |
| 4475 | Don't Stop The Party | Black Eyed Peas | UMG Recordings, Inc. | 3759 | SR0000670148 |
| 4476 | Light Up The Night | Black Eyed Peas | UMG Recordings, Inc. | 3764 | SR0000670148 |
| 4477 | Fashion Beats | The Black Eyed Peas | UMG Recordings, Inc. | 5313 | SR0000670148 |
| 4478 | Just Can't Get Enough | The Black Eyed Peas | UMG Recordings, Inc. | 5314 | SR0000670148 |
| 4479 | Love You Long Time | The Black Eyed Peas | UMG Recordings, Inc. | 5315 | SR0000670148 |
| 4480 | Own It | The Black Eyed Peas | UMG Recordings, Inc. | 5316 | SR0000670148 |
| 4481 | Play It Loud | The Black Eyed Peas | UMG Recordings, Inc. | 5317 | SR0000670148 |
| 4482 | Someday | The Black Eyed Peas | UMG Recordings, Inc. | 5318 | SR0000670148 |
| 4483 | The Best One Yet (The Boy) | The Black Eyed Peas | UMG Recordings, Inc. | 5319 | SR0000670148 |
| 4484 | The Coming | The Black Eyed Peas | UMG Recordings, Inc. | 5320 | SR0000670148 |
| 4485 | The Situation | The Black Eyed Peas | UMG Recordings, Inc. | 5321 | SR0000670148 |
| 4486 | Whenever | The Black Eyed Peas | UMG Recordings, Inc. | 5322 | SR0000670148 |
| 4487 | XOXOXO | The Black Eyed Peas | UMG Recordings, Inc. | 5323 | SR0000670148 |
| 4488 | 4th Dimensional Transition | MGMT | Sony Music Entertainment | 2222 | SR0000670166 |
| 4489 | Electric Feel | MGMT | Sony Music Entertainment | 2223 | SR0000670166 |
| 4490 | Future Reflections | MGMT | Sony Music Entertainment | 2224 | SR0000670166 |
| 4491 | Kids | MGMT | Sony Music Entertainment | 2225 | SR0000670166 |
| 4492 | Of Moons, Birds & Monsters | MGMT | Sony Music Entertainment | 2226 | SR0000670166 |
| 4493 | Pieces of What | MGMT | Sony Music Entertainment | 2227 | SR0000670166 |
| 4494 | The Handshake | MGMT | Sony Music Entertainment | 2228 | SR0000670166 |
| 4495 | The Youth | MGMT | Sony Music Entertainment | 2229 | SR0000670166 |
| 4496 | Weekend Wars | MGMT | Sony Music Entertainment | 2231 | SR0000670166 |
| 4497 | Alone | Trey Songz | Atlantic Recording Corporation | 5910 | SR0000671697 |
| 4498 | Blind | Trey Songz | Atlantic Recording Corporation | 5912 | SR0000671697 |
| 4499 | Bottoms Up (Feat. Nicki Minaj) | Trey Songz | Atlantic Recording Corporation | 5913 | SR0000671697 |
| 4500 | Can't Be Friends | Trey Songz | Atlantic Recording Corporation | 5914 | SR0000671697 |
| 4501 | Doorbell | Trey Songz | Atlantic Recording Corporation | 5919 | SR0000671697 |
| 4502 | Love Faces | Trey Songz | Atlantic Recording Corporation | 5926 | SR0000671697 |
| 4503 | Made To Be Together | Trey Songz | Atlantic Recording Corporation | 5927 | SR0000671697 |
| 4504 | Massage | Trey Songz | Atlantic Recording Corporation | 5928 | SR0000671697 |
| 4505 | Pain (Interlude) | Trey Songz | Atlantic Recording Corporation | 5930 | SR0000671697 |
| 4506 | Passion (Interlude) | Trey Songz | Atlantic Recording Corporation | 5932 | SR0000671697 |
| 4507 | Please Return My Call | Trey Songz | Atlantic Recording Corporation | 5934 | SR0000671697 |
| 4508 | Pleasure (Interlude) | Trey Songz | Atlantic Recording Corporation | 5935 | SR0000671697 |
| 4509 | Red Lipstick | Trey Songz | Atlantic Recording Corporation | 5937 | SR0000671697 |
| 4510 | Unfortunate | Trey Songz | Atlantic Recording Corporation | 5939 | SR0000671697 |
| 4511 | Unusual (Feat. Drake) | Trey Songz | Atlantic Recording Corporation | 5940 | SR0000671697 |
| 4512 | You Just Need Me | Trey Songz | Atlantic Recording Corporation | 5942 | SR0000671697 |
| 4513 | F**kin' Perfect | P!nk | Sony Music Entertainment | 2462 | SR0000671699 |
| 4514 | Raise Your Glass | P!nk | Sony Music Entertainment | 2467 | SR0000671699 |
| 4515 | Broken Mirrors | Rise Against | UMG Recordings, Inc. | 5242 | SR0000671827 |
| 4516 | Disparity By Design | Rise Against | UMG Recordings, Inc. | 5243 | SR0000671827 |
| 4517 | Endgame | Rise Against | UMG Recordings, Inc. | 5244 | SR0000671827 |
| 4518 | Make It Stop (September's Children) | Rise Against | UMG Recordings, Inc. | 5247 | SR0000671827 |
| 4519 | Midnight Hands | Rise Against | UMG Recordings, Inc. | 5248 | SR0000671827 |
| 4520 | Satellite | Rise Against | UMG Recordings, Inc. | 5249 | SR0000671827 |
| 4521 | Survivor Guilt | Rise Against | UMG Recordings, Inc. | 5250 | SR0000671827 |
| 4522 | This Is Letting Go | Rise Against | UMG Recordings, Inc. | 5251 | SR0000671827 |
| 4523 | Wait For Me | Rise Against | UMG Recordings, Inc. | 5252 | SR0000671827 |
| 4524 | Bang (feat. YG Hootie & Slim Dunkin) | Waka Flocka Flame | Atlantic Recording Corporation | 5945 | SR0000672357 |
| 4525 | Bricksquad (feat. Gudda Gudda) | Waka Flocka Flame | Atlantic Recording Corporation | 5946 | SR0000672357 |
| 4526 | Bustin' At 'Em | Waka Flocka Flame | Atlantic Recording Corporation | 5947 | SR0000672357 |
| 4527 | F**k The Club Up (feat. Pastor Troy & Slim Dunkin) | Waka Flocka Flame | Atlantic Recording Corporation | 5948 | SR0000672357 |
| 4528 | F**k This Industry | Waka Flocka Flame | Atlantic Recording Corporation | 5949 | SR0000672357 |
| 4529 | For My Dawgs | Waka Flocka Flame | Atlantic Recording Corporation | 5950 | SR0000672357 |
| 4530 | G Check (feat. YG Hootie, Bo Deal & Joe Moses) | Waka Flocka Flame | Atlantic Recording Corporation | 5951 | SR0000672357 |
| 4531 | Grove St. Party (feat. Kebo Gotti) | Waka Flocka Flame | Atlantic Recording Corporation | 5952 | SR0000672357 |
| 4532 | Homies (feat. YG Hootie, Popa Smurf & Ice Burgundy) | Waka Flocka Flame | Atlantic Recording Corporation | 5953 | SR0000672357 |
| 4533 | Karma (feat. YG Hootie, Popa Smurf & Slim Dunkin) | Waka Flocka Flame | Atlantic Recording Corporation | 5954 | SR0000672357 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.* , 1:18-cv-00950-LO-JFA (E.D. Va.)

58

**Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings**

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 4534 | Live By The Gun (feat. RA Diggs & Uncle Murda) | Waka Flocka Flame | Atlantic Recording Corporation | 5955 | SR0000672357 |
| 4535 | No Hands (feat. Roscoe Dash and Wale) | Waka Flocka Flame | Atlantic Recording Corporation | 5956 | SR0000672357 |
| 4536 | O Let's Do It (Feat. Cap) | Waka Flocka Flame | Atlantic Recording Corporation | 5957 | SR0000672357 |
| 4537 | Smoke, Drank (feat. Bo Deal, Mouse & Kebo Gotti) | Waka Flocka Flame | Atlantic Recording Corporation | 5958 | SR0000672357 |
| 4538 | Snake In The Grass (feat. Cartier Kitten) | Waka Flocka Flame | Atlantic Recording Corporation | 5959 | SR0000672357 |
| 4539 | TTG (Trained To Go) (feat. French Montana, YG Hootie, Joe Moses & Baby Bomb) | Waka Flocka Flame | Atlantic Recording Corporation | 5960 | SR0000672357 |
| 4540 | 21 (feat. Laza Morgan) | Flo Rida | Atlantic Recording Corporation | 5539 | SR0000672870 |
| 4541 | On and On (feat. Kevin Rudolf) | Flo Rida | Atlantic Recording Corporation | 5560 | SR0000672870 |
| 4542 | Respirator | Flo Rida | Atlantic Recording Corporation | 5563 | SR0000672870 |
| 4543 | Turn Around (5,4,3,2,1) | Flo Rida | Atlantic Recording Corporation | 5572 | SR0000672870 |
| 4544 | Who Dat Girl (feat. Akon) | Flo Rida | Atlantic Recording Corporation | 5573 | SR0000672870 |
| 4545 | Why You Up In Here (feat. Ludacris, Git Fresh and Gucci Mane) | Flo Rida | Atlantic Recording Corporation | 5574 | SR0000672870 |
| 4546 | All I Want Is You | Miguel | Sony Music Entertainment | 2247 | SR0000673073 |
| 4547 | Girl With The Tattoo Enter.lewd | Miguel | Sony Music Entertainment | 2248 | SR0000673073 |
| 4548 | Girls Like You | Miguel | Sony Music Entertainment | 2249 | SR0000673073 |
| 4549 | Hard Way | Miguel | Sony Music Entertainment | 2250 | SR0000673073 |
| 4550 | Hero | Miguel | Sony Music Entertainment | 2251 | SR0000673073 |
| 4551 | My Piece | Miguel | Sony Music Entertainment | 2252 | SR0000673073 |
| 4552 | Pay Me | Miguel | Sony Music Entertainment | 2253 | SR0000673073 |
| 4553 | Quickie | Miguel | Sony Music Entertainment | 2254 | SR0000673073 |
| 4554 | Sure Thing | Miguel | Sony Music Entertainment | 2255 | SR0000673073 |
| 4555 | Teach Me | Miguel | Sony Music Entertainment | 2256 | SR0000673073 |
| 4556 | To The Moon | Miguel | Sony Music Entertainment | 2257 | SR0000673073 |
| 4557 | Vixen | Miguel | Sony Music Entertainment | 2258 | SR0000673073 |
| 4558 | Don't You Remember | Adele | Sony Music Entertainment | 694 | SR0000673074 |
| 4559 | He Won't Go | Adele | Sony Music Entertainment | 696 | SR0000673074 |
| 4560 | I Found A Boy | Adele | Sony Music Entertainment | 698 | SR0000673074 |
| 4561 | Lovesong | Adele | Sony Music Entertainment | 699 | SR0000673074 |
| 4562 | One And Only | Adele | Sony Music Entertainment | 703 | SR0000673074 |
| 4563 | Rolling In The Deep | Adele | Sony Music Entertainment | 705 | SR0000673074 |
| 4564 | Rumour Has It | Adele | Sony Music Entertainment | 706 | SR0000673074 |
| 4565 | Set Fire To The Rain | Adele | Sony Music Entertainment | 707 | SR0000673074 |
| 4566 | Someone Like You | Adele | Sony Music Entertainment | 708 | SR0000673074 |
| 4567 | Take It All | Adele | Sony Music Entertainment | 709 | SR0000673074 |
| 4568 | Turning Tables | Adele | Sony Music Entertainment | 712 | SR0000673074 |
| 4569 | Bodies | CeeLo Green | Elektra Entertainment Group Inc. | 6024 | SR0000673160 |
| 4570 | Bright Lights Bigger City (feat.Wiz Khalifa) | CeeLo Green | Elektra Entertainment Group Inc. | 6025 | SR0000673160 |
| 4571 | Cry Baby | CeeLo Green | Elektra Entertainment Group Inc. | 6026 | SR0000673160 |
| 4572 | Forget You | CeeLo Green | Elektra Entertainment Group Inc. | 6028 | SR0000673160 |
| 4573 | I Want You | CeeLo Green | Elektra Entertainment Group Inc. | 6029 | SR0000673160 |
| 4574 | It's OK | CeeLo Green | Elektra Entertainment Group Inc. | 6030 | SR0000673160 |
| 4575 | Love Gun (Feat. Lauren Bennett) | CeeLo Green | Elektra Entertainment Group Inc. | 6031 | SR0000673160 |
| 4576 | No One's Gonna Love You | CeeLo Green | Elektra Entertainment Group Inc. | 6032 | SR0000673160 |
| 4577 | Old Fashioned | CeeLo Green | Elektra Entertainment Group Inc. | 6033 | SR0000673160 |
| 4578 | Satisfied | CeeLo Green | Elektra Entertainment Group Inc. | 6034 | SR0000673160 |
| 4579 | The Lady Killer Theme (Intro) | CeeLo Green | Elektra Entertainment Group Inc. | 6035 | SR0000673160 |
| 4580 | The Lady Killer Theme (Outro) | CeeLo Green | Elektra Entertainment Group Inc. | 6036 | SR0000673160 |
| 4581 | Wildflower | CeeLo Green | Elektra Entertainment Group Inc. | 6037 | SR0000673160 |
| 4582 | Give Me My Month | James Blake | UMG Recordings, Inc. | 4412 | SR0000673339 |
| 4583 | I Mind | James Blake | UMG Recordings, Inc. | 4413 | SR0000673339 |
| 4584 | I Never Learnt To Share | James Blake | UMG Recordings, Inc. | 4414 | SR0000673339 |
| 4585 | Limit To Your Love | James Blake | UMG Recordings, Inc. | 4415 | SR0000673339 |
| 4586 | Lindisfarne II | James Blake | UMG Recordings, Inc. | 4416 | SR0000673339 |
| 4587 | Measurements | James Blake | UMG Recordings, Inc. | 4417 | SR0000673339 |
| 4588 | To Care (Like You) | James Blake | UMG Recordings, Inc. | 4418 | SR0000673339 |
| 4589 | Unluck | James Blake | UMG Recordings, Inc. | 4419 | SR0000673339 |
| 4590 | Why Don't You Call Me? | James Blake | UMG Recordings, Inc. | 4420 | SR0000673339 |
| 4591 | Breaking Inside | Shinedown | Atlantic Recording Corporation | 5856 | SR0000673788 |
| 4592 | Call Me | Shinedown | Atlantic Recording Corporation | 5858 | SR0000673788 |
| 4593 | Cry For Help | Shinedown | Atlantic Recording Corporation | 5859 | SR0000673788 |
| 4594 | Cyanide Sweet Tooth Suicide | Shinedown | Atlantic Recording Corporation | 5861 | SR0000673788 |
| 4595 | Devour | Shinedown | Atlantic Recording Corporation | 5862 | SR0000673788 |
| 4596 | I Own You | Shinedown | Atlantic Recording Corporation | 5864 | SR0000673788 |
| 4597 | If You Only Knew | Shinedown | Atlantic Recording Corporation | 5865 | SR0000673788 |
| 4598 | Second Chance | Shinedown | Atlantic Recording Corporation | 5871 | SR0000673788 |
| 4599 | Sin With A Grin | Shinedown | Atlantic Recording Corporation | 5872 | SR0000673788 |
| 4600 | Son Of Sam | Shinedown | Atlantic Recording Corporation | 5873 | SR0000673788 |
| 4601 | Sound Of Madness | Shinedown | Atlantic Recording Corporation | 5874 | SR0000673788 |
| 4602 | The Crow & The Butterfly | Shinedown | Atlantic Recording Corporation | 5876 | SR0000673788 |
| 4603 | The Energy | Shinedown | Atlantic Recording Corporation | 5877 | SR0000673788 |
| 4604 | What A Shame | Shinedown | Atlantic Recording Corporation | 5878 | SR0000673788 |
| 4605 | Break The Chain | Oh Land | Sony Music Entertainment | 2362 | SR0000674211 |
| 4606 | Helicopter | Oh Land | Sony Music Entertainment | 2363 | SR0000674211 |
| 4607 | Human | Oh Land | Sony Music Entertainment | 2364 | SR0000674211 |
| 4608 | Lean | Oh Land | Sony Music Entertainment | 2365 | SR0000674211 |
| 4609 | Perfection | Oh Land | Sony Music Entertainment | 2366 | SR0000674211 |
| 4610 | Rainbow | Oh Land | Sony Music Entertainment | 2367 | SR0000674211 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

59

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 4611 | Sun Of A Gun | Oh Land | Sony Music Entertainment | 2368 | SR0000674211 |
| 4612 | Voodoo | Oh Land | Sony Music Entertainment | 2369 | SR0000674211 |
| 4613 | We Turn It Up | Oh Land | Sony Music Entertainment | 2370 | SR0000674211 |
| 4614 | White Nights | Oh Land | Sony Music Entertainment | 2371 | SR0000674211 |
| 4615 | Wolf & I | Oh Land | Sony Music Entertainment | 2372 | SR0000674211 |
| 4616 | Angel | Jennifer Hudson | Sony Music Entertainment | 1806 | SR0000674220 |
| 4617 | Believe | Jennifer Hudson | Sony Music Entertainment | 1807 | SR0000674220 |
| 4618 | Don't Look Down | Jennifer Hudson | Sony Music Entertainment | 1808 | SR0000674220 |
| 4619 | Everybody Needs Love | Jennifer Hudson | Sony Music Entertainment | 1809 | SR0000674220 |
| 4620 | Gone | Jennifer Hudson | Sony Music Entertainment | 1810 | SR0000674220 |
| 4621 | I Got This | Jennifer Hudson | Sony Music Entertainment | 1811 | SR0000674220 |
| 4622 | I Remember Me | Jennifer Hudson | Sony Music Entertainment | 1812 | SR0000674220 |
| 4623 | No One Gonna Love You | Jennifer Hudson | Sony Music Entertainment | 1813 | SR0000674220 |
| 4624 | Still Here | Jennifer Hudson | Sony Music Entertainment | 1814 | SR0000674220 |
| 4625 | The Star-Spangled Banner | Jennifer Hudson | Sony Music Entertainment | 1815 | SR0000674220 |
| 4626 | Where You At | Jennifer Hudson | Sony Music Entertainment | 1816 | SR0000674220 |
| 4627 | Why Is It So Hard | Jennifer Hudson | Sony Music Entertainment | 1817 | SR0000674220 |
| 4628 | Abracadabra | Jessie J | UMG Recordings, Inc. | 4434 | SR0000674861 |
| 4629 | Big White Room | Jessie J | UMG Recordings, Inc. | 4435 | SR0000674861 |
| 4630 | Casualty Of Love | Jessie J | UMG Recordings, Inc. | 4436 | SR0000674861 |
| 4631 | Do It Like A Dude | Jessie J | UMG Recordings, Inc. | 4437 | SR0000674861 |
| 4632 | I Need This | Jessie J | UMG Recordings, Inc. | 4438 | SR0000674861 |
| 4633 | L.O.V.E. | Jessie J | UMG Recordings, Inc. | 4439 | SR0000674861 |
| 4634 | Mamma Knows Best | Jessie J | UMG Recordings, Inc. | 4441 | SR0000674861 |
| 4635 | Nobody's Perfect | Jessie J | UMG Recordings, Inc. | 4443 | SR0000674861 |
| 4636 | Price Tag | Jessie J | UMG Recordings, Inc. | 4444 | SR0000674861 |
| 4637 | Rainbow | Jessie J | UMG Recordings, Inc. | 4445 | SR0000674861 |
| 4638 | Stand Up | Jessie J | UMG Recordings, Inc. | 4446 | SR0000674861 |
| 4639 | Who You Are | Jessie J | UMG Recordings, Inc. | 4447 | SR0000674861 |
| 4640 | Who's Laughing Now | Jessie J | UMG Recordings, Inc. | 4448 | SR0000674861 |
| 4641 | Look At Me Now (Explicit) | Chris Brown feat. Lil Wayne & Busta Rhymes | Sony Music Entertainment | 1271 | SR0000677541 |
| 4642 | Look At Me Now | Chris Brown featuring Lil Wayne & Busta Rhymes | Sony Music Entertainment | 1284 | SR0000677541 |
| 4643 | Day Dreams | Raphael Saadiq | Sony Music Entertainment | 2618 | SR0000677734 |
| 4644 | Go To Hell | Raphael Saadiq | Sony Music Entertainment | 2619 | SR0000677734 |
| 4645 | Good Man | Raphael Saadiq | Sony Music Entertainment | 2620 | SR0000677734 |
| 4646 | Heart Attack | Raphael Saadiq | Sony Music Entertainment | 2621 | SR0000677734 |
| 4647 | Movin' Down the Line | Raphael Saadiq | Sony Music Entertainment | 2625 | SR0000677734 |
| 4648 | Over You | Raphael Saadiq | Sony Music Entertainment | 2627 | SR0000677734 |
| 4649 | Radio | Raphael Saadiq | Sony Music Entertainment | 2628 | SR0000677734 |
| 4650 | Stone Rollin | Raphael Saadiq | Sony Music Entertainment | 2631 | SR0000677734 |
| 4651 | The Answer | Raphael Saadiq | Sony Music Entertainment | 2633 | SR0000677734 |
| 4652 | Just Don't | Raphael Saadiq feat. Yukimi Nakano | Sony Music Entertainment | 2636 | SR0000677734 |
| 4653 | Americano | Lady Gaga | UMG Recordings, Inc. | 4689 | SR0000678406 |
| 4654 | Bad Kids | Lady Gaga | UMG Recordings, Inc. | 4693 | SR0000678406 |
| 4655 | Black Jesus (Amen Fashion) | Lady Gaga | UMG Recordings, Inc. | 4696 | SR0000678406 |
| 4656 | Bloody Mary | Lady Gaga | UMG Recordings, Inc. | 4697 | SR0000678406 |
| 4657 | Born This Way | Lady Gaga | UMG Recordings, Inc. | 4698 | SR0000678406 |
| 4658 | Electric Chapel | Lady Gaga | UMG Recordings, Inc. | 4708 | SR0000678406 |
| 4659 | Fashion Of His Love | Lady Gaga | UMG Recordings, Inc. | 4709 | SR0000678406 |
| 4660 | Fasion Of His Love (Fernando Garibay Remix) | Lady Gaga | UMG Recordings, Inc. | 4711 | SR0000678406 |
| 4661 | Government Hooker | Lady Gaga | UMG Recordings, Inc. | 4713 | SR0000678406 |
| 4662 | Hair | Lady Gaga | UMG Recordings, Inc. | 4715 | SR0000678406 |
| 4663 | Heavy Metal Lover | Lady Gaga | UMG Recordings, Inc. | 4716 | SR0000678406 |
| 4664 | Highway Unicorn (Road To Love) | Lady Gaga | UMG Recordings, Inc. | 4717 | SR0000678406 |
| 4665 | Judas | Lady Gaga | UMG Recordings, Inc. | 4720 | SR0000678406 |
| 4666 | Judas (DJ White Shadow Remix) | Lady Gaga | UMG Recordings, Inc. | 4721 | SR0000678406 |
| 4667 | Marry The Night | Lady Gaga | UMG Recordings, Inc. | 4725 | SR0000678406 |
| 4668 | Scheiße | Lady Gaga | UMG Recordings, Inc. | 4733 | SR0000678406 |
| 4669 | Scheiße (DJ White Shadow Remix) | Lady Gaga | UMG Recordings, Inc. | 4734 | SR0000678406 |
| 4670 | The Queen | Lady Gaga | UMG Recordings, Inc. | 4745 | SR0000678406 |
| 4671 | You & I | Lady Gaga | UMG Recordings, Inc. | 4747 | SR0000678406 |
| 4672 | You And I | Lady Gaga | UMG Recordings, Inc. | 4748 | SR0000678406 |
| 4673 | Raise Up | Ledisi | UMG Recordings, Inc. | 4779 | SR0000678487 |
| 4674 | Shine | Ledisi | UMG Recordings, Inc. | 4780 | SR0000678487 |
| 4675 | Stay Together | Ledisi | UMG Recordings, Inc. | 4783 | SR0000678487 |
| 4676 | Celebrity | Big Sean | UMG Recordings, Inc. | 3719 | SR0000678630 |
| 4677 | Dance (Ass) | Big Sean | UMG Recordings, Inc. | 3720 | SR0000678630 |
| 4678 | Don't Tell Me You Love Me | Big Sean | UMG Recordings, Inc. | 3721 | SR0000678630 |
| 4679 | Get It | Big Sean | UMG Recordings, Inc. | 3722 | SR0000678630 |
| 4680 | High | Big Sean | UMG Recordings, Inc. | 3723 | SR0000678630 |
| 4681 | Intro | Big Sean | UMG Recordings, Inc. | 3724 | SR0000678630 |
| 4682 | Marvin & Chardonnay | Big Sean | UMG Recordings, Inc. | 3725 | SR0000678630 |
| 4683 | Memories Pt 2 | Big Sean | UMG Recordings, Inc. | 3726 | SR0000678630 |
| 4684 | My House | Big Sean | UMG Recordings, Inc. | 3727 | SR0000678630 |
| 4685 | So Much More | Big Sean | UMG Recordings, Inc. | 3728 | SR0000678630 |
| 4686 | Wait For Me | Big Sean | UMG Recordings, Inc. | 3729 | SR0000678630 |
| 4687 | What Goes Around | Big Sean | UMG Recordings, Inc. | 3730 | SR0000678630 |
| 4688 | A Kiss | Bad Meets Evil | UMG Recordings, Inc. | 3702 | SR0000678636 |
| 4689 | Above The Law | Bad Meets Evil | UMG Recordings, Inc. | 3703 | SR0000678636 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

60

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 4690 | Above The Law (Explicit) | Bad Meets Evil | UMG Recordings, Inc. | 3704 | SR0000678636 |
| 4691 | Echo | Bad Meets Evil | UMG Recordings, Inc. | 3705 | SR0000678636 |
| 4692 | I'm On Everything | Bad Meets Evil | UMG Recordings, Inc. | 3707 | SR0000678636 |
| 4693 | I'm On Everything (Explicit) | Bad Meets Evil | UMG Recordings, Inc. | 3708 | SR0000678636 |
| 4694 | Lighters | Bad Meets Evil | UMG Recordings, Inc. | 3709 | SR0000678636 |
| 4695 | Living Proof | Bad Meets Evil | UMG Recordings, Inc. | 3710 | SR0000678636 |
| 4696 | Loud Noises | Bad Meets Evil | UMG Recordings, Inc. | 3711 | SR0000678636 |
| 4697 | Loud Noises (Explicit) | Bad Meets Evil | UMG Recordings, Inc. | 3712 | SR0000678636 |
| 4698 | Take From Me | Bad Meets Evil | UMG Recordings, Inc. | 3713 | SR0000678636 |
| 4699 | The Reunion | Bad Meets Evil | UMG Recordings, Inc. | 3714 | SR0000678636 |
| 4700 | The Reunion (Explicit) | Bad Meets Evil | UMG Recordings, Inc. | 3715 | SR0000678636 |
| 4701 | Welcome 2 Hell | Bad Meets Evil | UMG Recordings, Inc. | 3716 | SR0000678636 |
| 4702 | Welcome 2 Hell (Explicit) | Bad Meets Evil | UMG Recordings, Inc. | 3717 | SR0000678636 |
| 4703 | All Night Long | LMFAO | UMG Recordings, Inc. | 4858 | SR0000678646 |
| 4704 | Champagne Showers | LMFAO | UMG Recordings, Inc. | 4860 | SR0000678646 |
| 4705 | Hot Dog | LMFAO | UMG Recordings, Inc. | 4862 | SR0000678646 |
| 4706 | One Day | LMFAO | UMG Recordings, Inc. | 4871 | SR0000678646 |
| 4707 | Put That A$$ To Work | LMFAO | UMG Recordings, Inc. | 4873 | SR0000678646 |
| 4708 | Reminds Me Of You | LMFAO | UMG Recordings, Inc. | 4874 | SR0000678646 |
| 4709 | Reminds Me Of You (Explicit) | LMFAO | UMG Recordings, Inc. | 4875 | SR0000678646 |
| 4710 | Rock The Beat II | LMFAO | UMG Recordings, Inc. | 4877 | SR0000678646 |
| 4711 | Sexy And I Know It | LMFAO | UMG Recordings, Inc. | 4879 | SR0000678646 |
| 4712 | Sorry For Party Rocking | LMFAO | UMG Recordings, Inc. | 4881 | SR0000678646 |
| 4713 | Take It To The Hole | LMFAO | UMG Recordings, Inc. | 4882 | SR0000678646 |
| 4714 | Take It To The Hole (Explicit) | LMFAO | UMG Recordings, Inc. | 4883 | SR0000678646 |
| 4715 | We Came Here To Party | LMFAO | UMG Recordings, Inc. | 4884 | SR0000678646 |
| 4716 | We Came Here To Party (Explicit) | LMFAO | UMG Recordings, Inc. | 4885 | SR0000678646 |
| 4717 | With You | LMFAO | UMG Recordings, Inc. | 4887 | SR0000678646 |
| 4718 | Crying For You | Charlie Wilson | Sony Music Entertainment | 1223 | SR0000679365 |
| 4719 | I Can't Let Go | Charlie Wilson | Sony Music Entertainment | 1224 | SR0000679365 |
| 4720 | Life Of The Party | Charlie Wilson | Sony Music Entertainment | 1225 | SR0000679365 |
| 4721 | Lotto | Charlie Wilson | Sony Music Entertainment | 1226 | SR0000679365 |
| 4722 | My Girl Is A Dime | Charlie Wilson | Sony Music Entertainment | 1227 | SR0000679365 |
| 4723 | Never Got Enough | Charlie Wilson | Sony Music Entertainment | 1228 | SR0000679365 |
| 4724 | Once And Forever | Charlie Wilson | Sony Music Entertainment | 1229 | SR0000679365 |
| 4725 | Where Would I Be | Charlie Wilson | Sony Music Entertainment | 1230 | SR0000679365 |
| 4726 | You Are | Charlie Wilson | Sony Music Entertainment | 1231 | SR0000679365 |
| 4727 | I Wanna Be Your Man | Charlie Wilson Featuring Fantasia | Sony Music Entertainment | 1232 | SR0000679365 |
| 4728 | All Back | Chris Brown | Sony Music Entertainment | 1249 | SR0000679366 |
| 4729 | Beg For It | Chris Brown | Sony Music Entertainment | 1251 | SR0000679366 |
| 4730 | Oh My Love | Chris Brown | Sony Music Entertainment | 1256 | SR0000679366 |
| 4731 | Oh My Love (Explicit) | Chris Brown | Sony Music Entertainment | 1257 | SR0000679366 |
| 4732 | Say It With Me | Chris Brown | Sony Music Entertainment | 1258 | SR0000679366 |
| 4733 | She Ain't You | Chris Brown | Sony Music Entertainment | 1259 | SR0000679366 |
| 4734 | Should've Kissed You | Chris Brown | Sony Music Entertainment | 1260 | SR0000679366 |
| 4735 | Up To You | Chris Brown | Sony Music Entertainment | 1265 | SR0000679366 |
| 4736 | Yeah 3x | Chris Brown | Sony Music Entertainment | 1267 | SR0000679366 |
| 4737 | Beautiful People | Chris Brown feat. Benny Benassi | Sony Music Entertainment | 1268 | SR0000679366 |
| 4738 | No BS (Explicit) | Chris Brown feat. Kevin McCall | Sony Music Entertainment | 1270 | SR0000679366 |
| 4739 | Wet The Bed | Chris Brown feat. Ludacris | Sony Music Entertainment | 1273 | SR0000679366 |
| 4740 | Bomb (Explicit) | Chris Brown feat. Wiz Khalifa | Sony Music Entertainment | 1279 | SR0000679366 |
| 4741 | Love The Girls (Explicit) | Chris Brown featuring Eva Simons | Sony Music Entertainment | 1281 | SR0000679366 |
| 4742 | Next To You | Chris Brown featuring Justin Bieber | Sony Music Entertainment | 1283 | SR0000679366 |
| 4743 | Deuces | Chris Brown featuring Tyga & Kevin McCall | Sony Music Entertainment | 1288 | SR0000679366 |
| 4744 | 4 Real | Avril Lavigne | Sony Music Entertainment | 754 | SR0000680182 |
| 4745 | Alice | Avril Lavigne | Sony Music Entertainment | 755 | SR0000680182 |
| 4746 | Bad Reputation | Avril Lavigne | Sony Music Entertainment | 756 | SR0000680182 |
| 4747 | Black Star | Avril Lavigne | Sony Music Entertainment | 757 | SR0000680182 |
| 4748 | Darlin | Avril Lavigne | Sony Music Entertainment | 758 | SR0000680182 |
| 4749 | Everybody Hurts | Avril Lavigne | Sony Music Entertainment | 759 | SR0000680182 |
| 4750 | Goodbye | Avril Lavigne | Sony Music Entertainment | 761 | SR0000680182 |
| 4751 | I Love You | Avril Lavigne | Sony Music Entertainment | 762 | SR0000680182 |
| 4752 | Knockin' on Heaven's Door | Avril Lavigne | Sony Music Entertainment | 763 | SR0000680182 |
| 4753 | Not Enough | Avril Lavigne | Sony Music Entertainment | 764 | SR0000680182 |
| 4754 | Push | Avril Lavigne | Sony Music Entertainment | 765 | SR0000680182 |
| 4755 | Remember When | Avril Lavigne | Sony Music Entertainment | 766 | SR0000680182 |
| 4756 | Smile | Avril Lavigne | Sony Music Entertainment | 767 | SR0000680182 |
| 4757 | Stop Standing There | Avril Lavigne | Sony Music Entertainment | 768 | SR0000680182 |
| 4758 | Wish You Were Here | Avril Lavigne | Sony Music Entertainment | 770 | SR0000680182 |
| 4759 | A Man Don't Have to Die | Brad Paisley | Sony Music Entertainment | 953 | SR0000680360 |
| 4760 | Be The Lake | Brad Paisley | Sony Music Entertainment | 958 | SR0000680360 |
| 4761 | Camouflage | Brad Paisley | Sony Music Entertainment | 959 | SR0000680360 |
| 4762 | I Do Now | Brad Paisley | Sony Music Entertainment | 962 | SR0000680360 |
| 4763 | New Favorite Memory | Brad Paisley | Sony Music Entertainment | 964 | SR0000680360 |
| 4764 | Old Alabama | Brad Paisley | Sony Music Entertainment | 967 | SR0000680360 |
| 4765 | One of Those Lives | Brad Paisley | Sony Music Entertainment | 968 | SR0000680360 |
| 4766 | This Is Country Music | Brad Paisley | Sony Music Entertainment | 972 | SR0000680360 |
| 4767 | Toothbrush | Brad Paisley | Sony Music Entertainment | 973 | SR0000680360 |
| 4768 | Working On A Tan | Brad Paisley | Sony Music Entertainment | 976 | SR0000680360 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

61

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 4769 | Don't Drink the Water | Brad Paisley feat. Blake Shelton | Sony Music Entertainment | 978 | SR0000680360 |
| 4770 | Eastwood | Brad Paisley feat. Clint Eastwood | Sony Music Entertainment | 979 | SR0000680360 |
| 4771 | Love Her Like She's Leavin' | Brad Paisley feat. Don Henley | Sony Music Entertainment | 980 | SR0000680360 |
| 4772 | Life's Railway to Heaven | Brad Paisley feat. Marty Stuart, Sheryl Crow and Carl Jackson | Sony Music Entertainment | 981 | SR0000680360 |
| 4773 | Remind Me | Brad Praisley | Sony Music Entertainment | 982 | SR0000680360 |
| 4774 | Apprehension | Manchester Orchestra | Sony Music Entertainment | 2168 | SR0000680374 |
| 4775 | April Fool | Manchester Orchestra | Sony Music Entertainment | 2169 | SR0000680374 |
| 4776 | Deer | Manchester Orchestra | Sony Music Entertainment | 2170 | SR0000680374 |
| 4777 | Leaky Breaks | Manchester Orchestra | Sony Music Entertainment | 2171 | SR0000680374 |
| 4778 | Leave It Alone | Manchester Orchestra | Sony Music Entertainment | 2172 | SR0000680374 |
| 4779 | Mighty | Manchester Orchestra | Sony Music Entertainment | 2173 | SR0000680374 |
| 4780 | Pale Black Eye | Manchester Orchestra | Sony Music Entertainment | 2174 | SR0000680374 |
| 4781 | Pensacola | Manchester Orchestra | Sony Music Entertainment | 2175 | SR0000680374 |
| 4782 | Simple Math | Manchester Orchestra | Sony Music Entertainment | 2176 | SR0000680374 |
| 4783 | Virgin | Manchester Orchestra | Sony Music Entertainment | 2177 | SR0000680374 |
| 4784 | ...To Be Loved | Papa Roach | UMG Recordings, Inc. | 5070 | SR0000680576 |
| 4785 | Just Go (Never Look Back) | Papa Roach | UMG Recordings, Inc. | 5079 | SR0000680576 |
| 4786 | Bulletproof Heart | My Chemical Romance | Warner Bros. Records Inc. | 6623 | SR0000681139 |
| 4787 | Na Na Na (Na Na Na Na Na Na Na Na Na) | My Chemical Romance | Warner Bros. Records Inc. | 6653 | SR0000681139 |
| 4788 | Planetary (GO!) | My Chemical Romance | Warner Bros. Records Inc. | 6654 | SR0000681139 |
| 4789 | Save Yourself, I'll Hold Them Back | My Chemical Romance | Warner Bros. Records Inc. | 6655 | SR0000681139 |
| 4790 | The Kids From Yesterday | My Chemical Romance | Warner Bros. Records Inc. | 6667 | SR0000681139 |
| 4791 | The Only Hope For Me Is You | My Chemical Romance | Warner Bros. Records Inc. | 6668 | SR0000681139 |
| 4792 | Vampire Money | My Chemical Romance | Warner Bros. Records Inc. | 6674 | SR0000681139 |
| 4793 | E.T. | Katy Perry | Capitol Records, LLC | 3355 | SR0000681293 |
| 4794 | E.T. (feat. Kayne West) | Katy Perry | Capitol Records, LLC | 3356 | SR0000681293 |
| 4795 | Each Other | Kelly Rowland | UMG Recordings, Inc. | 4620 | SR0000681564 |
| 4796 | Heaven & Earth | Kelly Rowland | UMG Recordings, Inc. | 4621 | SR0000681564 |
| 4797 | Give Me Everything | Pitbull | Sony Music Entertainment | 2563 | SR0000681904 |
| 4798 | Pause | Pitbull | Sony Music Entertainment | 2570 | SR0000681904 |
| 4799 | Something For The DJs | Pitbull | Sony Music Entertainment | 2571 | SR0000681904 |
| 4800 | International Love | Pitbull Featuring Chris Brown | Sony Music Entertainment | 2589 | SR0000681904 |
| 4801 | Come N Go | Pitbull Featuring Enrique Iglesias | Sony Music Entertainment | 2590 | SR0000681904 |
| 4802 | Where Do We Go | Pitbull Featuring Jamie Foxx | Sony Music Entertainment | 2591 | SR0000681904 |
| 4803 | Castle Made Of Sand | Pitbull Featuring Kelly Rowland & Jamie Drastik | Sony Music Entertainment | 2592 | SR0000681904 |
| 4804 | Took My Love | Pitbull Featuring Red Foo, Vein & David Rush | Sony Music Entertainment | 2595 | SR0000681904 |
| 4805 | Hey Baby (Drop It To The Floor) | Pitbull featuring T-Pain | Sony Music Entertainment | 2597 | SR0000681904 |
| 4806 | Shake Senora | Pitbull featuring T-Pain & Sean Paul | Sony Music Entertainment | 2598 | SR0000681904 |
| 4807 | Mr. Worldwide (Intro) | Pitbull Featuring Vein | Sony Music Entertainment | 2600 | SR0000681904 |
| 4808 | Mr. Right Now | Pitbull Featuring Akon & DJ Frank E | Sony Music Entertainment | 2586 | SR0000683282 |
| 4809 | My Kinda Girl | Pitbull Featuring Nelly | Sony Music Entertainment | 2594 | SR0000683282 |
| 4810 | Shake Senora Remix | Pitbull Featuring T-Pain, Sean Paul & Ludacris | Sony Music Entertainment | 2599 | SR0000683282 |
| 4811 | Oye Baby | Pitbull vs. Nicola Fasano | Sony Music Entertainment | 2601 | SR0000683282 |
| 4812 | All Of The Lights | Kanye West | UMG Recordings, Inc. | 4536 | SR0000683430 |
| 4813 | All Of The Lights (Interlude) | Kanye West | UMG Recordings, Inc. | 4537 | SR0000683430 |
| 4814 | Blame Game | Kanye West | UMG Recordings, Inc. | 4544 | SR0000683430 |
| 4815 | Devil In A New Dress | Kanye West | UMG Recordings, Inc. | 4554 | SR0000683430 |
| 4816 | Don't Like.1 | Kanye West | UMG Recordings, Inc. | 4556 | SR0000683430 |
| 4817 | Gorgeous | Kanye West | UMG Recordings, Inc. | 4565 | SR0000683430 |
| 4818 | Hell Of A Life | Kanye West | UMG Recordings, Inc. | 4570 | SR0000683430 |
| 4819 | Lost In The World | Kanye West | UMG Recordings, Inc. | 4580 | SR0000683430 |
| 4820 | Monster | Kanye West | UMG Recordings, Inc. | 4583 | SR0000683430 |
| 4821 | New God Flow.1 | Kanye West | UMG Recordings, Inc. | 4585 | SR0000683430 |
| 4822 | POWER | Kanye West | UMG Recordings, Inc. | 4590 | SR0000683430 |
| 4823 | Runaway | Kanye West | UMG Recordings, Inc. | 4592 | SR0000683430 |
| 4824 | So Appalled | Kanye West | UMG Recordings, Inc. | 4600 | SR0000683430 |
| 4825 | Who Will Survive In America | Kanye West | UMG Recordings, Inc. | 4613 | SR0000683430 |
| 4826 | Dark Fantasy | Kanye West | UMG Recordings, Inc. | 4615 | SR0000683430 |
| 4827 | Gotta Have It | JAY-Z | UMG Recordings, Inc. | 4423 | SR0000683714 |
| 4828 | Made In America | JAY-Z | UMG Recordings, Inc. | 4424 | SR0000683714 |
| 4829 | Murder To Excellence | JAY-Z | UMG Recordings, Inc. | 4425 | SR0000683714 |
| 4830 | No Church In The Wild | JAY-Z | UMG Recordings, Inc. | 4426 | SR0000683714 |
| 4831 | Otis | JAY-Z | UMG Recordings, Inc. | 4427 | SR0000683714 |
| 4832 | That's My Bitch | JAY-Z | UMG Recordings, Inc. | 4429 | SR0000683714 |
| 4833 | Welcome To The Jungle | JAY-Z | UMG Recordings, Inc. | 4430 | SR0000683714 |
| 4834 | Who Gon Stop Me | JAY-Z | UMG Recordings, Inc. | 4431 | SR0000683714 |
| 4835 | 1+1 | Beyoncé | Sony Music Entertainment | 774 | SR0000683948 |
| 4836 | Best Thing I Never Had | Beyoncé | Sony Music Entertainment | 777 | SR0000683948 |
| 4837 | Countdown | Beyoncé | Sony Music Entertainment | 780 | SR0000683948 |
| 4838 | Dance For You | Beyoncé | Sony Music Entertainment | 782 | SR0000683948 |
| 4839 | End Of Time | Beyoncé | Sony Music Entertainment | 787 | SR0000683948 |
| 4840 | I Care | Beyoncé | Sony Music Entertainment | 793 | SR0000683948 |
| 4841 | I Miss You | Beyoncé | Sony Music Entertainment | 794 | SR0000683948 |
| 4842 | I Was Here | Beyoncé | Sony Music Entertainment | 795 | SR0000683948 |
| 4843 | Lay Up Under Me | Beyoncé | Sony Music Entertainment | 798 | SR0000683948 |
| 4844 | Love On Top | Beyoncé | Sony Music Entertainment | 799 | SR0000683948 |
| 4845 | Rather Die Young | Beyoncé | Sony Music Entertainment | 806 | SR0000683948 |
| 4846 | Run The World (Girls) | Beyoncé | Sony Music Entertainment | 808 | SR0000683948 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

62

**Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings**

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 4847 | Schoolin' Life | Beyoncé | Sony Music Entertainment | 811 | SR0000683948 |
| 4848 | Start Over | Beyoncé | Sony Music Entertainment | 815 | SR0000683948 |
| 4849 | Party | Beyoncé feat. André 3000 | Sony Music Entertainment | 820 | SR0000683948 |
| 4850 | Every Other Memory | Eli Young Band | UMG Recordings, Inc. | 3933 | SR0000684024 |
| 4851 | How Quickly You Forget | Eli Young Band | UMG Recordings, Inc. | 3934 | SR0000684024 |
| 4852 | Life At Best | Eli Young Band | UMG Recordings, Inc. | 3935 | SR0000684024 |
| 4853 | My Old Man's Son | Eli Young Band | UMG Recordings, Inc. | 3936 | SR0000684024 |
| 4854 | On My Way | Eli Young Band | UMG Recordings, Inc. | 3937 | SR0000684024 |
| 4855 | Recover | Eli Young Band | UMG Recordings, Inc. | 3938 | SR0000684024 |
| 4856 | Say Goodnight | Eli Young Band | UMG Recordings, Inc. | 3939 | SR0000684024 |
| 4857 | The Falling | Eli Young Band | UMG Recordings, Inc. | 3940 | SR0000684024 |
| 4858 | War On A Desperate Man | Eli Young Band | UMG Recordings, Inc. | 3941 | SR0000684024 |
| 4859 | California King Bed | Rihanna | UMG Recordings, Inc. | 5173 | SR0000684805 |
| 4860 | Cheers (Drink To That) | Rihanna | UMG Recordings, Inc. | 5174 | SR0000684805 |
| 4861 | Complicated | Rihanna | UMG Recordings, Inc. | 5177 | SR0000684805 |
| 4862 | Fading | Rihanna | UMG Recordings, Inc. | 5185 | SR0000684805 |
| 4863 | Love The Way You Lie (Part II) | Rihanna | UMG Recordings, Inc. | 5198 | SR0000684805 |
| 4864 | Man Down | Rihanna | UMG Recordings, Inc. | 5201 | SR0000684805 |
| 4865 | Raining Men | Rihanna | UMG Recordings, Inc. | 5208 | SR0000684805 |
| 4866 | S&M | Rihanna | UMG Recordings, Inc. | 5216 | SR0000684805 |
| 4867 | Skin | Rihanna | UMG Recordings, Inc. | 5220 | SR0000684805 |
| 4868 | Blind | Jason Derulo | Warner Bros. Records Inc. | 6528 | SR0000685175 |
| 4869 | Encore | Jason Derulo | Warner Bros. Records Inc. | 6529 | SR0000685175 |
| 4870 | Fallen | Jason Derulo | Warner Bros. Records Inc. | 6530 | SR0000685175 |
| 4871 | In My Head | Jason Derulo | Warner Bros. Records Inc. | 6531 | SR0000685175 |
| 4872 | Love Hangover | Jason Derulo | Warner Bros. Records Inc. | 6532 | SR0000685175 |
| 4873 | Ridin' Solo | Jason Derulo | Warner Bros. Records Inc. | 6534 | SR0000685175 |
| 4874 | Strobelight (Bonus Track) | Jason Derulo | Warner Bros. Records Inc. | 6535 | SR0000685175 |
| 4875 | The Sky's The Limit | Jason Derulo | Warner Bros. Records Inc. | 6538 | SR0000685175 |
| 4876 | What If | Jason Derulo | Warner Bros. Records Inc. | 6540 | SR0000685175 |
| 4877 | Whatcha Say | Jason Derulo | Warner Bros. Records Inc. | 6541 | SR0000685175 |
| 4878 | A Welcome Burden | Disturbed | Warner Bros. Records Inc. | 6344 | SR0000685183 |
| 4879 | Numb | Disturbed | Warner Bros. Records Inc. | 6378 | SR0000685183 |
| 4880 | Hillbilly Bone (feat. Trace Adkins) | Blake Shelton | Warner Bros. Records Inc. | 6271 | SR0000685229 |
| 4881 | Kiss My Country Ass | Blake Shelton | Warner Bros. Records Inc. | 6275 | SR0000685229 |
| 4882 | As You Turn Away | Lady Antebellum | Capitol Records, LLC | 3412 | SR0000686148 |
| 4883 | Cold As Stone | Lady Antebellum | Capitol Records, LLC | 3416 | SR0000686148 |
| 4884 | Dancin' Away With My Heart | Lady Antebellum | Capitol Records, LLC | 3418 | SR0000686148 |
| 4885 | Friday Night | Lady Antebellum | Capitol Records, LLC | 3420 | SR0000686148 |
| 4886 | Heart Of The World | Lady Antebellum | Capitol Records, LLC | 3425 | SR0000686148 |
| 4887 | Love I've Found In You | Lady Antebellum | Capitol Records, LLC | 3431 | SR0000686148 |
| 4888 | Singing Me Home | Lady Antebellum | Capitol Records, LLC | 3433 | SR0000686148 |
| 4889 | Somewhere Love Remains | Lady Antebellum | Capitol Records, LLC | 3434 | SR0000686148 |
| 4890 | When You Were Mine | Lady Antebellum | Capitol Records, LLC | 3437 | SR0000686148 |
| 4891 | Running Out of Time | Simple Plan | Atlantic Recording Corporation | 5899 | SR0000686779 |
| 4892 | When I'm Gone (Acoustic Version) | Simple Plan | Atlantic Recording Corporation | 5906 | SR0000686779 |
| 4893 | LaserLight | Jessie J | UMG Recordings, Inc. | 4440 | SR0000689415 |
| 4894 | My Shadow | Jessie J | UMG Recordings, Inc. | 4442 | SR0000689415 |
| 4895 | Birthday Cake | Rihanna | UMG Recordings, Inc. | 5170 | SR0000689431 |
| 4896 | Cockiness (Love It) | Rihanna | UMG Recordings, Inc. | 5175 | SR0000689431 |
| 4897 | Do Ya Thang | Rihanna | UMG Recordings, Inc. | 5182 | SR0000689431 |
| 4898 | Drunk On Love | Rihanna | UMG Recordings, Inc. | 5184 | SR0000689431 |
| 4899 | Farewell | Rihanna | UMG Recordings, Inc. | 5186 | SR0000689431 |
| 4900 | Fool In Love | Rihanna | UMG Recordings, Inc. | 5189 | SR0000689431 |
| 4901 | Red Lipstick | Rihanna | UMG Recordings, Inc. | 5209 | SR0000689431 |
| 4902 | Roc Me Out | Rihanna | UMG Recordings, Inc. | 5211 | SR0000689431 |
| 4903 | Talk That Talk | Rihanna | UMG Recordings, Inc. | 5224 | SR0000689431 |
| 4904 | Watch N Learn | Rihanna | UMG Recordings, Inc. | 5232 | SR0000689431 |
| 4905 | We All Want Love | Rihanna | UMG Recordings, Inc. | 5233 | SR0000689431 |
| 4906 | Where Have You Been | Rihanna | UMG Recordings, Inc. | 5237 | SR0000689431 |
| 4907 | Digital (Did You Tell) | Stone Sour | Roadrunner Records, Inc. | 6224 | SR0000689549 |
| 4908 | Home Again | Stone Sour | Roadrunner Records, Inc. | 6226 | SR0000689549 |
| 4909 | Nylon 6/6 | Stone Sour | Roadrunner Records, Inc. | 6229 | SR0000689549 |
| 4910 | Pieces | Stone Sour | Roadrunner Records, Inc. | 6231 | SR0000689549 |
| 4911 | Say You'll Haunt Me | Stone Sour | Roadrunner Records, Inc. | 6233 | SR0000689549 |
| 4912 | The Bitter End | Stone Sour | Roadrunner Records, Inc. | 6235 | SR0000689549 |
| 4913 | Threadbare | Stone Sour | Roadrunner Records, Inc. | 6236 | SR0000689549 |
| 4914 | Bronte | Gotye | UMG Recordings, Inc. | 4293 | SR0000692982 |
| 4915 | Don't Worry, We'll Be Watching You | Gotye | UMG Recordings, Inc. | 4294 | SR0000692982 |
| 4916 | Easy Way Out | Gotye | UMG Recordings, Inc. | 4295 | SR0000692982 |
| 4917 | Eyes Wide Open | Gotye | UMG Recordings, Inc. | 4296 | SR0000692982 |
| 4918 | Giving Me A Chance | Gotye | UMG Recordings, Inc. | 4297 | SR0000692982 |
| 4919 | I Feel Better | Gotye | UMG Recordings, Inc. | 4298 | SR0000692982 |
| 4920 | In Your Light | Gotye | UMG Recordings, Inc. | 4299 | SR0000692982 |
| 4921 | Making Mirrors | Gotye | UMG Recordings, Inc. | 4300 | SR0000692982 |
| 4922 | Save Me | Gotye | UMG Recordings, Inc. | 4301 | SR0000692982 |
| 4923 | Smoke And Mirrors | Gotye | UMG Recordings, Inc. | 4302 | SR0000692982 |
| 4924 | Somebody That I Used To Know | Gotye | UMG Recordings, Inc. | 4303 | SR0000692982 |
| 4925 | State Of The Art | Gotye | UMG Recordings, Inc. | 4304 | SR0000692982 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

63

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|
| 4926 | Born To Die | Lana Del Rey | UMG Recordings, Inc. | 4754 | SR0000692991 |
| 4927 | Carmen | Lana Del Rey | UMG Recordings, Inc. | 4756 | SR0000692991 |
| 4928 | Lolita | Lana Del Rey | UMG Recordings, Inc. | 4761 | SR0000692991 |
| 4929 | Lucky Ones | Lana Del Rey | UMG Recordings, Inc. | 4762 | SR0000692991 |
| 4930 | Million Dollar Man | Lana Del Rey | UMG Recordings, Inc. | 4763 | SR0000692991 |
| 4931 | National Anthem | Lana Del Rey | UMG Recordings, Inc. | 4764 | SR0000692991 |
| 4932 | This Is What Makes Us Girls | Lana Del Rey | UMG Recordings, Inc. | 4768 | SR0000692991 |
| 4933 | Drink On It | Blake Shelton | Warner Bros. Records Inc. | 6264 | SR0000693085 |
| 4934 | Get Some | Blake Shelton | Warner Bros. Records Inc. | 6265 | SR0000693085 |
| 4935 | God Gave Me You | Blake Shelton | Warner Bros. Records Inc. | 6266 | SR0000693085 |
| 4936 | Good Ole Boys | Blake Shelton | Warner Bros. Records Inc. | 6267 | SR0000693085 |
| 4937 | Hey | Blake Shelton | Warner Bros. Records Inc. | 6270 | SR0000693085 |
| 4938 | Honey Bee | Blake Shelton | Warner Bros. Records Inc. | 6272 | SR0000693085 |
| 4939 | I'm Sorry | Blake Shelton | Warner Bros. Records Inc. | 6274 | SR0000693085 |
| 4940 | Over | Blake Shelton | Warner Bros. Records Inc. | 6281 | SR0000693085 |
| 4941 | Ready To Roll | Blake Shelton | Warner Bros. Records Inc. | 6283 | SR0000693085 |
| 4942 | Red River Blue | Blake Shelton | Warner Bros. Records Inc. | 6284 | SR0000693085 |
| 4943 | Sunny In Seattle | Blake Shelton | Warner Bros. Records Inc. | 6288 | SR0000693085 |
| 4944 | Alone | Kelly Clarkson | Sony Music Entertainment | 1985 | SR0000693113 |
| 4945 | Breaking Your Own Heart | Kelly Clarkson | Sony Music Entertainment | 1986 | SR0000693113 |
| 4946 | Dark Side | Kelly Clarkson | Sony Music Entertainment | 1987 | SR0000693113 |
| 4947 | Don't Be A Girl About It | Kelly Clarkson | Sony Music Entertainment | 1988 | SR0000693113 |
| 4948 | Einstein | Kelly Clarkson | Sony Music Entertainment | 1989 | SR0000693113 |
| 4949 | Hello | Kelly Clarkson | Sony Music Entertainment | 1990 | SR0000693113 |
| 4950 | Honestly | Kelly Clarkson | Sony Music Entertainment | 1991 | SR0000693113 |
| 4951 | I Forgive You | Kelly Clarkson | Sony Music Entertainment | 1992 | SR0000693113 |
| 4952 | Standing In Front Of You | Kelly Clarkson | Sony Music Entertainment | 1994 | SR0000693113 |
| 4953 | Stronger (What Doesn't Kill You) (Audio) | Kelly Clarkson | Sony Music Entertainment | 1995 | SR0000693113 |
| 4954 | The Sun Will Rise | Kelly Clarkson | Sony Music Entertainment | 1996 | SR0000693113 |
| 4955 | The War Is Over | Kelly Clarkson | Sony Music Entertainment | 1997 | SR0000693113 |
| 4956 | You Can't Win | Kelly Clarkson | Sony Music Entertainment | 1999 | SR0000693113 |
| 4957 | You Love Me | Kelly Clarkson | Sony Music Entertainment | 2000 | SR0000693113 |
| 4958 | It's Time | Imagine Dragons | UMG Recordings, Inc. | 4364 | SR0000695196 |
| 4959 | My Fault | Imagine Dragons | UMG Recordings, Inc. | 4365 | SR0000695196 |
| 4960 | Radioactive | Imagine Dragons | UMG Recordings, Inc. | 4368 | SR0000695196 |
| 4961 | Round and Round | Imagine Dragons | UMG Recordings, Inc. | 4369 | SR0000695196 |
| 4962 | Dehumanized | Disturbed | Warner Bros. Records Inc. | 6354 | SR0000695381 |
| 4963 | God Of The Mind | Disturbed | Warner Bros. Records Inc. | 6364 | SR0000695381 |
| 4964 | Hell | Disturbed | Warner Bros. Records Inc. | 6367 | SR0000695381 |
| 4965 | Monster | Disturbed | Warner Bros. Records Inc. | 6377 | SR0000695381 |
| 4966 | Parasite | Disturbed | Warner Bros. Records Inc. | 6381 | SR0000695381 |
| 4967 | Run | Disturbed | Warner Bros. Records Inc. | 6386 | SR0000695381 |
| 4968 | Sickened | Disturbed | Warner Bros. Records Inc. | 6389 | SR0000695381 |
| 4969 | This Moment | Disturbed | Warner Bros. Records Inc. | 6397 | SR0000695381 |
| 4970 | Two Worlds | Disturbed | Warner Bros. Records Inc. | 6399 | SR0000695381 |
| 4971 | Dressin' Up | Katy Perry | Capitol Records, LLC | 3354 | SR0000695553 |
| 4972 | The One That Got Away (Acoustic) | Katy Perry | Capitol Records, LLC | 3379 | SR0000695553 |
| 4973 | Who Am I Living For? | Katy Perry | Capitol Records, LLC | 3384 | SR0000695553 |
| 4974 | A Song For You | Amy Winehouse | UMG Recordings, Inc. | 3604 | SR0000695755 |
| 4975 | Best Friends, Right? | Amy Winehouse | UMG Recordings, Inc. | 3608 | SR0000695755 |
| 4976 | Between The Cheats | Amy Winehouse | UMG Recordings, Inc. | 3609 | SR0000695755 |
| 4977 | Half Time | Amy Winehouse | UMG Recordings, Inc. | 3612 | SR0000695755 |
| 4978 | Like Smoke | Amy Winehouse | UMG Recordings, Inc. | 3620 | SR0000695755 |
| 4979 | Our Day Will Come | Amy Winehouse | UMG Recordings, Inc. | 3628 | SR0000695755 |
| 4980 | Tears Dry | Amy Winehouse | UMG Recordings, Inc. | 3637 | SR0000695755 |
| 4981 | The Girl From Ipanema | Amy Winehouse | UMG Recordings, Inc. | 3639 | SR0000695755 |
| 4982 | Will You Still Love Me Tomorrow? | Amy Winehouse | UMG Recordings, Inc. | 3644 | SR0000695755 |
| 4983 | All Along | Kid Cudi | UMG Recordings, Inc. | 4653 | SR0000696989 |
| 4984 | Ashin' Kusher | Kid Cudi | UMG Recordings, Inc. | 4654 | SR0000696989 |
| 4985 | Don't Play This Song | Kid Cudi | UMG Recordings, Inc. | 4659 | SR0000696989 |
| 4986 | GHOST! | Kid Cudi | UMG Recordings, Inc. | 4661 | SR0000696989 |
| 4987 | MANIAC | Kid Cudi | UMG Recordings, Inc. | 4666 | SR0000696989 |
| 4988 | Marijuana | Kid Cudi | UMG Recordings, Inc. | 4667 | SR0000696989 |
| 4989 | Mojo So Dope | Kid Cudi | UMG Recordings, Inc. | 4668 | SR0000696989 |
| 4990 | REVOFEV | Kid Cudi | UMG Recordings, Inc. | 4672 | SR0000696989 |
| 4991 | Scott Mescudi Vs. The World | Kid Cudi | UMG Recordings, Inc. | 4673 | SR0000696989 |
| 4992 | The End | Kid Cudi | UMG Recordings, Inc. | 4678 | SR0000696989 |
| 4993 | The Mood | Kid Cudi | UMG Recordings, Inc. | 4679 | SR0000696989 |
| 4994 | These Worries | Kid Cudi | UMG Recordings, Inc. | 4680 | SR0000696989 |
| 4995 | Trapped In My Mind | Kid Cudi | UMG Recordings, Inc. | 4681 | SR0000696989 |
| 4996 | We Aite (Wake Your Mind Up) | Kid Cudi | UMG Recordings, Inc. | 4683 | SR0000696989 |
| 4997 | Wild'n Cuz I'm Young | Kid Cudi | UMG Recordings, Inc. | 4684 | SR0000696989 |
| 4998 | All For You | Keith Urban | Capitol Records, LLC | 3387 | SR0000697018 |
| 4999 | Georgia Woods | Keith Urban | Capitol Records, LLC | 3392 | SR0000697018 |
| 5000 | Long Hot Summer | Keith Urban | Capitol Records, LLC | 3397 | SR0000697018 |
| 5001 | Right On Back To You | Keith Urban | Capitol Records, LLC | 3402 | SR0000697018 |
| 5002 | Shut Out The Lights | Keith Urban | Capitol Records, LLC | 3405 | SR0000697018 |
| 5003 | You Gonna Fly | Keith Urban | Capitol Records, LLC | 3409 | SR0000697018 |
| 5004 | Cancerous Skies | Suicide Silence | Sony Music Entertainment | 2733 | SR0000697040 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

64

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 5005 | Cross-Eyed Catastrophe | Suicide Silence | Sony Music Entertainment | 2734 | SR0000697040 |
| 5006 | Fuck Everything | Suicide Silence | Sony Music Entertainment | 2738 | SR0000697040 |
| 5007 | Human Violence | Suicide Silence | Sony Music Entertainment | 2743 | SR0000697040 |
| 5008 | March To The Black Crown | Suicide Silence | Sony Music Entertainment | 2745 | SR0000697040 |
| 5009 | O.C.D. | Suicide Silence | Sony Music Entertainment | 2748 | SR0000697040 |
| 5010 | Slaves to Substance | Suicide Silence | Sony Music Entertainment | 2749 | SR0000697040 |
| 5011 | Smashed | Suicide Silence | Sony Music Entertainment | 2750 | SR0000697040 |
| 5012 | The Only Thing That Sets Us Apart | Suicide Silence | Sony Music Entertainment | 2753 | SR0000697040 |
| 5013 | Witness the Addiction | Suicide Silence | Sony Music Entertainment | 2756 | SR0000697040 |
| 5014 | You Only Live Once | Suicide Silence | Sony Music Entertainment | 2757 | SR0000697040 |
| 5015 | Alone With You | Jake Owen | Sony Music Entertainment | 1780 | SR0000697851 |
| 5016 | Anywhere With You | Jake Owen | Sony Music Entertainment | 1781 | SR0000697851 |
| 5017 | Apple Pie Moonshine | Jake Owen | Sony Music Entertainment | 1782 | SR0000697851 |
| 5018 | Barefoot Blue Jean Night | Jake Owen | Sony Music Entertainment | 1783 | SR0000697851 |
| 5019 | Heaven | Jake Owen | Sony Music Entertainment | 1784 | SR0000697851 |
| 5020 | Keepin' It Country | Jake Owen | Sony Music Entertainment | 1785 | SR0000697851 |
| 5021 | Nobody Feelin' No Pain | Jake Owen | Sony Music Entertainment | 1786 | SR0000697851 |
| 5022 | Settin' The World On Fire | Jake Owen | Sony Music Entertainment | 1787 | SR0000697851 |
| 5023 | The Journey Of Your Life | Jake Owen | Sony Music Entertainment | 1788 | SR0000697851 |
| 5024 | The One That Got Away | Jake Owen | Sony Music Entertainment | 1789 | SR0000697851 |
| 5025 | Wide Awake | Jake Owen | Sony Music Entertainment | 1790 | SR0000697851 |
| 5026 | All Over Again | Big Time Rush | Sony Music Entertainment | 828 | SR0000697856 |
| 5027 | Cover Girl | Big Time Rush | Sony Music Entertainment | 832 | SR0000697856 |
| 5028 | Elevate | Big Time Rush | Sony Music Entertainment | 833 | SR0000697856 |
| 5029 | If I Ruled The World | Big Time Rush | Sony Music Entertainment | 835 | SR0000697856 |
| 5030 | Invisible | Big Time Rush | Sony Music Entertainment | 836 | SR0000697856 |
| 5031 | Love Me Love Me | Big Time Rush | Sony Music Entertainment | 837 | SR0000697856 |
| 5032 | Music Sounds Better | Big Time Rush | Sony Music Entertainment | 838 | SR0000697856 |
| 5033 | No Idea | Big Time Rush | Sony Music Entertainment | 839 | SR0000697856 |
| 5034 | Show Me | Big Time Rush | Sony Music Entertainment | 842 | SR0000697856 |
| 5035 | Superstar | Big Time Rush | Sony Music Entertainment | 843 | SR0000697856 |
| 5036 | Time Of Our Life | Big Time Rush | Sony Music Entertainment | 845 | SR0000697856 |
| 5037 | You're Not Alone | Big Time Rush | Sony Music Entertainment | 847 | SR0000697856 |
| 5038 | 100 Proof | Kellie Pickler | Sony Music Entertainment | 1974 | SR0000697940 |
| 5039 | Little House On The Highway | Kellie Pickler | Sony Music Entertainment | 1975 | SR0000697940 |
| 5040 | Long As I Never See You Again | Kellie Pickler | Sony Music Entertainment | 1976 | SR0000697940 |
| 5041 | Mother's Day | Kellie Pickler | Sony Music Entertainment | 1977 | SR0000697940 |
| 5042 | Rockaway (The Rockin' Chair Song) | Kellie Pickler | Sony Music Entertainment | 1978 | SR0000697940 |
| 5043 | Stop Cheatin' On Me | Kellie Pickler | Sony Music Entertainment | 1979 | SR0000697940 |
| 5044 | The Letter (To Daddy) | Kellie Pickler | Sony Music Entertainment | 1980 | SR0000697940 |
| 5045 | Tough | Kellie Pickler | Sony Music Entertainment | 1981 | SR0000697940 |
| 5046 | Turn On The Radio And Dance | Kellie Pickler | Sony Music Entertainment | 1982 | SR0000697940 |
| 5047 | Unlock That Honky Tonk | Kellie Pickler | Sony Music Entertainment | 1983 | SR0000697940 |
| 5048 | Where's Tammy Wynette | Kellie Pickler | Sony Music Entertainment | 1984 | SR0000697940 |
| 5049 | Break It Down Camacho | iwrestledabearonce | Sony Music Entertainment | 1750 | SR0000697986 |
| 5050 | Deodorant Can't Fix Ugly | iwrestledabearonce | Sony Music Entertainment | 1751 | SR0000697986 |
| 5051 | Gold Jacket, Green Jacket | iwrestledabearonce | Sony Music Entertainment | 1752 | SR0000697986 |
| 5052 | I'm Gonna Shoot | iwrestledabearonce | Sony Music Entertainment | 1753 | SR0000697986 |
| 5053 | It Is "Bro" Isn't It? | iwrestledabearonce | Sony Music Entertainment | 1754 | SR0000697986 |
| 5054 | Karate Nipples | iwrestledabearonce | Sony Music Entertainment | 1755 | SR0000697986 |
| 5055 | Next Visible Delicious | iwrestledabearonce | Sony Music Entertainment | 1756 | SR0000697986 |
| 5056 | Stay to the Right | iwrestledabearonce | Sony Music Entertainment | 1757 | SR0000697986 |
| 5057 | This Head Music Makes My Eyes Rain | iwrestledabearonce | Sony Music Entertainment | 1758 | SR0000697986 |
| 5058 | You Know That Ain't Them Dogs' Real Voice | iwrestledabearonce | Sony Music Entertainment | 1759 | SR0000697986 |
| 5059 | A Pirate Looks At Forty | Jack Johnson | UMG Recordings, Inc. | 4375 | SR0000699030 |
| 5060 | Mudfootball | Jack Johnson | UMG Recordings, Inc. | 4394 | SR0000699030 |
| 5061 | Blunderbuss | Jack White | Sony Music Entertainment | 1768 | SR0000699383 |
| 5062 | Freedom At 21 | Jack White | Sony Music Entertainment | 1769 | SR0000699383 |
| 5063 | Hip (Eponymous) Poor Boy | Jack White | Sony Music Entertainment | 1770 | SR0000699383 |
| 5064 | Hypocritical Kiss | Jack White | Sony Music Entertainment | 1771 | SR0000699383 |
| 5065 | I Guess I Should Go To Sleep | Jack White | Sony Music Entertainment | 1772 | SR0000699383 |
| 5066 | I'm Shakin' | Jack White | Sony Music Entertainment | 1773 | SR0000699383 |
| 5067 | Love Interruption | Jack White | Sony Music Entertainment | 1774 | SR0000699383 |
| 5068 | Missing Pieces | Jack White | Sony Music Entertainment | 1775 | SR0000699383 |
| 5069 | On And On And On | Jack White | Sony Music Entertainment | 1776 | SR0000699383 |
| 5070 | Sixteen Saltines | Jack White | Sony Music Entertainment | 1777 | SR0000699383 |
| 5071 | Trash Tongue Talker | Jack White | Sony Music Entertainment | 1778 | SR0000699383 |
| 5072 | Weep Themselves To Sleep | Jack White | Sony Music Entertainment | 1779 | SR0000699383 |
| 5073 | 50 Ways To Say Goodbye | Train | Sony Music Entertainment | 2886 | SR0000700152 |
| 5074 | Drive By | Train | Sony Music Entertainment | 2887 | SR0000700152 |
| 5075 | Blown Away | Carrie Underwood | Sony Music Entertainment | 1136 | SR0000700157 |
| 5076 | Cupid's Got A Shotgun | Carrie Underwood | Sony Music Entertainment | 1138 | SR0000700157 |
| 5077 | Do You Think About Me | Carrie Underwood | Sony Music Entertainment | 1139 | SR0000700157 |
| 5078 | Forever Changed | Carrie Underwood | Sony Music Entertainment | 1142 | SR0000700157 |
| 5079 | Good Girl | Carrie Underwood | Sony Music Entertainment | 1144 | SR0000700157 |
| 5080 | Good In Goodbye | Carrie Underwood | Sony Music Entertainment | 1145 | SR0000700157 |
| 5081 | Leave Love Alone | Carrie Underwood | Sony Music Entertainment | 1154 | SR0000700157 |
| 5082 | Nobody Ever Told You | Carrie Underwood | Sony Music Entertainment | 1156 | SR0000700157 |
| 5083 | One Way Ticket | Carrie Underwood | Sony Music Entertainment | 1157 | SR0000700157 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

65

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 5084 | See You Again | Carrie Underwood | Sony Music Entertainment | 1158 | SR0000700157 |
| 5085 | Thank God For Hometowns | Carrie Underwood | Sony Music Entertainment | 1162 | SR0000700157 |
| 5086 | Two Black Cadillacs | Carrie Underwood | Sony Music Entertainment | 1167 | SR0000700157 |
| 5087 | Who Are You | Carrie Underwood | Sony Music Entertainment | 1172 | SR0000700157 |
| 5088 | Wine After Whiskey | Carrie Underwood | Sony Music Entertainment | 1173 | SR0000700157 |
| 5089 | Hands Are Clever | Alex Clare | UMG Recordings, Inc. | 3593 | SR0000700527 |
| 5090 | Humming Bird | Alex Clare | UMG Recordings, Inc. | 3594 | SR0000700527 |
| 5091 | I Won't Let You Down | Alex Clare | UMG Recordings, Inc. | 3595 | SR0000700527 |
| 5092 | Love You | Alex Clare | UMG Recordings, Inc. | 3596 | SR0000700527 |
| 5093 | Relax My Beloved | Alex Clare | UMG Recordings, Inc. | 3597 | SR0000700527 |
| 5094 | Sanctuary | Alex Clare | UMG Recordings, Inc. | 3598 | SR0000700527 |
| 5095 | Treading Water | Alex Clare | UMG Recordings, Inc. | 3599 | SR0000700527 |
| 5096 | Up All Night | Alex Clare | UMG Recordings, Inc. | 3600 | SR0000700527 |
| 5097 | When Doves Cry | Alex Clare | UMG Recordings, Inc. | 3601 | SR0000700527 |
| 5098 | Whispering | Alex Clare | UMG Recordings, Inc. | 3602 | SR0000700527 |
| 5099 | Against You | Lacuna Coil | Sony Music Entertainment | 2060 | SR0000700777 |
| 5100 | End of Time | Lacuna Coil | Sony Music Entertainment | 2065 | SR0000700777 |
| 5101 | Fire | Lacuna Coil | Sony Music Entertainment | 2067 | SR0000700777 |
| 5102 | Give Me Something More | Lacuna Coil | Sony Music Entertainment | 2070 | SR0000700777 |
| 5103 | I Don't Believe in Tomorrow | Lacuna Coil | Sony Music Entertainment | 2072 | SR0000700777 |
| 5104 | Intoxicated | Lacuna Coil | Sony Music Entertainment | 2076 | SR0000700777 |
| 5105 | Kill the Light | Lacuna Coil | Sony Music Entertainment | 2077 | SR0000700777 |
| 5106 | Losing My Religion | Lacuna Coil | Sony Music Entertainment | 2078 | SR0000700777 |
| 5107 | My Spirit | Lacuna Coil | Sony Music Entertainment | 2079 | SR0000700777 |
| 5108 | The Army Inside | Lacuna Coil | Sony Music Entertainment | 2089 | SR0000700777 |
| 5109 | Trip the Darkness | Lacuna Coil | Sony Music Entertainment | 2095 | SR0000700777 |
| 5110 | Upsidedown | Lacuna Coil | Sony Music Entertainment | 2098 | SR0000700777 |
| 5111 | Astronaut Chick | Future | Sony Music Entertainment | 1592 | SR0000701457 |
| 5112 | Neva End | Future | Sony Music Entertainment | 1593 | SR0000701457 |
| 5113 | Permanent Scar | Future | Sony Music Entertainment | 1594 | SR0000701457 |
| 5114 | Permanent Scar (Explicit) | Future | Sony Music Entertainment | 1595 | SR0000701457 |
| 5115 | Same Damn Time | Future | Sony Music Entertainment | 1596 | SR0000701457 |
| 5116 | Straight Up | Future | Sony Music Entertainment | 1597 | SR0000701457 |
| 5117 | Tony Montana | Future | Sony Music Entertainment | 1598 | SR0000701457 |
| 5118 | Tony Montana (Explicit) | Future | Sony Music Entertainment | 1599 | SR0000701457 |
| 5119 | Truth Gonna Hurt You | Future | Sony Music Entertainment | 1600 | SR0000701457 |
| 5120 | Turn On The Lights | Future | Sony Music Entertainment | 1601 | SR0000701457 |
| 5121 | You Deserve It | Future | Sony Music Entertainment | 1602 | SR0000701457 |
| 5122 | You Deserve It (Explicit) | Future | Sony Music Entertainment | 1603 | SR0000701457 |
| 5123 | The Future Is Now | Future featuring Big Rube | Sony Music Entertainment | 1605 | SR0000701457 |
| 5124 | I'm Trippin | Future featuring Juicy J | Sony Music Entertainment | 1606 | SR0000701457 |
| 5125 | Parachute | Future featuring R. Kelly | Sony Music Entertainment | 1607 | SR0000701457 |
| 5126 | Homicide | Future featuring Snoop Dogg | Sony Music Entertainment | 1608 | SR0000701457 |
| 5127 | Magic | Future featuring T.I. | Sony Music Entertainment | 1609 | SR0000701457 |
| 5128 | Long Live The Pimp | Future featuring Trae The Truth | Sony Music Entertainment | 1610 | SR0000701457 |
| 5129 | Harder To Breathe | Maroon 5 | UMG Recordings, Inc. | 4941 | SR0000702833 |
| 5130 | Must Get Out | Maroon 5 | UMG Recordings, Inc. | 4955 | SR0000702833 |
| 5131 | Not Coming Home | Maroon 5 | UMG Recordings, Inc. | 4958 | SR0000702833 |
| 5132 | Rag Doll | Maroon 5 | UMG Recordings, Inc. | 4962 | SR0000702833 |
| 5133 | Secret | Maroon 5 | UMG Recordings, Inc. | 4965 | SR0000702833 |
| 5134 | Shiver | Maroon 5 | UMG Recordings, Inc. | 4968 | SR0000702833 |
| 5135 | Sunday Morning | Maroon 5 | UMG Recordings, Inc. | 4970 | SR0000702833 |
| 5136 | Tangled | Maroon 5 | UMG Recordings, Inc. | 4972 | SR0000702833 |
| 5137 | The Sun | Maroon 5 | UMG Recordings, Inc. | 4974 | SR0000702833 |
| 5138 | Through With You | Maroon 5 | UMG Recordings, Inc. | 4976 | SR0000702833 |
| 5139 | Everything About You | One Direction | Sony Music Entertainment | 2380 | SR0000703645 |
| 5140 | Gotta Be You | One Direction | Sony Music Entertainment | 2381 | SR0000703645 |
| 5141 | I Want | One Direction | Sony Music Entertainment | 2384 | SR0000703645 |
| 5142 | I Wish | One Direction | Sony Music Entertainment | 2385 | SR0000703645 |
| 5143 | Moments | One Direction | Sony Music Entertainment | 2390 | SR0000703645 |
| 5144 | More Than This | One Direction | Sony Music Entertainment | 2391 | SR0000703645 |
| 5145 | One Thing | One Direction | Sony Music Entertainment | 2392 | SR0000703645 |
| 5146 | Same Mistakes | One Direction | Sony Music Entertainment | 2394 | SR0000703645 |
| 5147 | Save You Tonight | One Direction | Sony Music Entertainment | 2395 | SR0000703645 |
| 5148 | Stand Up | One Direction | Sony Music Entertainment | 2397 | SR0000703645 |
| 5149 | Stole My Heart | One Direction | Sony Music Entertainment | 2398 | SR0000703645 |
| 5150 | Taken | One Direction | Sony Music Entertainment | 2401 | SR0000703645 |
| 5151 | Tell Me A Lie | One Direction | Sony Music Entertainment | 2402 | SR0000703645 |
| 5152 | What Makes You Beautiful | One Direction | Sony Music Entertainment | 2404 | SR0000703645 |
| 5153 | 2024 | Cage The Elephant | Sony Music Entertainment | 1099 | SR0000703665 |
| 5154 | Aberdeen | Cage The Elephant | Sony Music Entertainment | 1100 | SR0000703665 |
| 5155 | Always Something | Cage The Elephant | Sony Music Entertainment | 1102 | SR0000703665 |
| 5156 | Around My Head | Cage The Elephant | Sony Music Entertainment | 1103 | SR0000703665 |
| 5157 | Flow | Cage The Elephant | Sony Music Entertainment | 1108 | SR0000703665 |
| 5158 | Indy Kidz | Cage The Elephant | Sony Music Entertainment | 1111 | SR0000703665 |
| 5159 | Japanese Buffalo | Cage The Elephant | Sony Music Entertainment | 1113 | SR0000703665 |
| 5160 | Right Before My Eyes | Cage The Elephant | Sony Music Entertainment | 1116 | SR0000703665 |
| 5161 | Rubber Ball | Cage The Elephant | Sony Music Entertainment | 1117 | SR0000703665 |
| 5162 | Saberthooth Tiger | Cage The Elephant | Sony Music Entertainment | 1118 | SR0000703665 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

66

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|
| 5163 Sell Yourself | Cage The Elephant | Sony Music Entertainment | 1119 | SR0000703665 |
| 5164 Shake Me Down | Cage The Elephant | Sony Music Entertainment | 1120 | SR0000703665 |
| 5165 Adrenalize | In This Moment | Sony Music Entertainment | 1688 | SR0000703747 |
| 5166 Aries | In This Moment | Sony Music Entertainment | 1689 | SR0000703747 |
| 5167 Beast Within | In This Moment | Sony Music Entertainment | 1690 | SR0000703747 |
| 5168 Blood | In This Moment | Sony Music Entertainment | 1692 | SR0000703747 |
| 5169 Burn | In This Moment | Sony Music Entertainment | 1693 | SR0000703747 |
| 5170 Comanche | In This Moment | Sony Music Entertainment | 1694 | SR0000703747 |
| 5171 From the Ashes | In This Moment | Sony Music Entertainment | 1695 | SR0000703747 |
| 5172 Rise With Me | In This Moment | Sony Music Entertainment | 1699 | SR0000703747 |
| 5173 Scarlet | In This Moment | Sony Music Entertainment | 1700 | SR0000703747 |
| 5174 The Blood Legion | In This Moment | Sony Music Entertainment | 1702 | SR0000703747 |
| 5175 Whore | In This Moment | Sony Music Entertainment | 1706 | SR0000703747 |
| 5176 You're Gonna' Listen | In This Moment | Sony Music Entertainment | 1708 | SR0000703747 |
| 5177 arms | Christina Perri | Atlantic Recording Corporation | 5526 | SR0000704080 |
| 5178 bang bang bang | Christina Perri | Atlantic Recording Corporation | 5528 | SR0000704080 |
| 5179 bluebird | Christina Perri | Atlantic Recording Corporation | 5530 | SR0000704080 |
| 5180 interlude | Christina Perri | Atlantic Recording Corporation | 5531 | SR0000704080 |
| 5181 miles | Christina Perri | Atlantic Recording Corporation | 5532 | SR0000704080 |
| 5182 mine | Christina Perri | Atlantic Recording Corporation | 5533 | SR0000704080 |
| 5183 penguin | Christina Perri | Atlantic Recording Corporation | 5535 | SR0000704080 |
| 5184 sad song | Christina Perri | Atlantic Recording Corporation | 5536 | SR0000704080 |
| 5185 the lonely | Christina Perri | Atlantic Recording Corporation | 5537 | SR0000704080 |
| 5186 tragedy | Christina Perri | Atlantic Recording Corporation | 5538 | SR0000704080 |
| 5187 Betty's a Bombshell | Grouplove | Atlantic Recording Corporation | 5592 | SR0000704081 |
| 5188 Chloe | Grouplove | Atlantic Recording Corporation | 5593 | SR0000704081 |
| 5189 Close Your Eyes and Count to Ten | Grouplove | Atlantic Recording Corporation | 5594 | SR0000704081 |
| 5190 Cruel and Beautiful World | Grouplove | Atlantic Recording Corporation | 5596 | SR0000704081 |
| 5191 Itchin' On A Photograph | Grouplove | Atlantic Recording Corporation | 5601 | SR0000704081 |
| 5192 Love Will Save Your Soul | Grouplove | Atlantic Recording Corporation | 5602 | SR0000704081 |
| 5193 Lovely Cup | Grouplove | Atlantic Recording Corporation | 5603 | SR0000704081 |
| 5194 Naked Kids | Grouplove | Atlantic Recording Corporation | 5604 | SR0000704081 |
| 5195 Slow | Grouplove | Atlantic Recording Corporation | 5605 | SR0000704081 |
| 5196 Spun | Grouplove | Atlantic Recording Corporation | 5606 | SR0000704081 |
| 5197 Tongue Tied | Grouplove | Atlantic Recording Corporation | 5607 | SR0000704081 |
| 5198 All Black Everything | Lupe Fiasco | Atlantic Recording Corporation | 5692 | SR0000704469 |
| 5199 Beautiful Lasers (2 Ways) (feat. MDMA) | Lupe Fiasco | Atlantic Recording Corporation | 5693 | SR0000704469 |
| 5200 BREAK THE CHAIN (feat. Eric Turner & Sway) | Lupe Fiasco | Atlantic Recording Corporation | 5694 | SR0000704469 |
| 5201 Coming Up (feat. MDMA) | Lupe Fiasco | Atlantic Recording Corporation | 5695 | SR0000704469 |
| 5202 I Don't Wanna Care Right Now (feat. MDMA) | Lupe Fiasco | Atlantic Recording Corporation | 5701 | SR0000704469 |
| 5203 Letting Go (feat. Sarah Green) | Lupe Fiasco | Atlantic Recording Corporation | 5702 | SR0000704469 |
| 5204 Never Forget You (feat. John Legend) | Lupe Fiasco | Atlantic Recording Corporation | 5704 | SR0000704469 |
| 5205 Out Of My Head (feat. Trey Songz) | Lupe Fiasco | Atlantic Recording Corporation | 5705 | SR0000704469 |
| 5206 State Run Radio (feat. Matt Mahaffey) | Lupe Fiasco | Atlantic Recording Corporation | 5708 | SR0000704469 |
| 5207 The Show Goes On | Lupe Fiasco | Atlantic Recording Corporation | 5712 | SR0000704469 |
| 5208 Till I Get There | Lupe Fiasco | Atlantic Recording Corporation | 5713 | SR0000704469 |
| 5209 Words I Never Said (feat. Skylar Grey) | Lupe Fiasco | Atlantic Recording Corporation | 5714 | SR0000704469 |
| 5210 Crimson | Otherwise | Sony Music Entertainment | 2407 | SR0000704620 |
| 5211 Die for You | Otherwise | Sony Music Entertainment | 2408 | SR0000704620 |
| 5212 Don't Be Afraid | Otherwise | Sony Music Entertainment | 2409 | SR0000704620 |
| 5213 Full Circle | Otherwise | Sony Music Entertainment | 2410 | SR0000704620 |
| 5214 Heaven (feat. Ashley Costello) | Otherwise | Sony Music Entertainment | 2411 | SR0000704620 |
| 5215 I | Otherwise | Sony Music Entertainment | 2412 | SR0000704620 |
| 5216 I Don't Apologize (1000 Pictures) | Otherwise | Sony Music Entertainment | 2413 | SR0000704620 |
| 5217 II | Otherwise | Sony Music Entertainment | 2414 | SR0000704620 |
| 5218 III | Otherwise | Sony Music Entertainment | 2415 | SR0000704620 |
| 5219 Lighthouse | Otherwise | Sony Music Entertainment | 2416 | SR0000704620 |
| 5220 Scream Now | Otherwise | Sony Music Entertainment | 2417 | SR0000704620 |
| 5221 Silence Reigns | Otherwise | Sony Music Entertainment | 2418 | SR0000704620 |
| 5222 Soldiers | Otherwise | Sony Music Entertainment | 2419 | SR0000704620 |
| 5223 Vegas Girl | Otherwise | Sony Music Entertainment | 2420 | SR0000704620 |
| 5224 All I Want For Christmas Is You (SuperFestive!) Duet with Mariah Carey | Justin Bieber | UMG Recordings, Inc. | 4505 | SR0000704701 |
| 5225 All I Want Is You | Justin Bieber | UMG Recordings, Inc. | 4506 | SR0000704701 |
| 5226 Christmas Eve | Justin Bieber | UMG Recordings, Inc. | 4513 | SR0000704701 |
| 5227 Christmas Love | Justin Bieber | UMG Recordings, Inc. | 4514 | SR0000704701 |
| 5228 Drummer Boy | Justin Bieber | UMG Recordings, Inc. | 4517 | SR0000704701 |
| 5229 Fa La La | Justin Bieber | UMG Recordings, Inc. | 4518 | SR0000704701 |
| 5230 Home This Christmas | Justin Bieber | UMG Recordings, Inc. | 4520 | SR0000704701 |
| 5231 Mistletoe | Justin Bieber | UMG Recordings, Inc. | 4522 | SR0000704701 |
| 5232 Only Thing I Ever Get For Christmas | Justin Bieber | UMG Recordings, Inc. | 4525 | SR0000704701 |
| 5233 Santa Claus Is Coming To Town | Justin Bieber | UMG Recordings, Inc. | 4528 | SR0000704701 |
| 5234 Silent Night | Justin Bieber | UMG Recordings, Inc. | 4530 | SR0000704701 |
| 5235 Someday At Christmas | Justin Bieber | UMG Recordings, Inc. | 4531 | SR0000704701 |
| 5236 The Christmas Song (Chestnuts Roasting On An Open Fire) | Justin Bieber | UMG Recordings, Inc. | 4533 | SR0000704701 |
| 5237 Bad Religion | Frank Ocean | UMG Recordings, Inc. | 4192 | SR0000704928 |
| 5238 Crack Rock | Frank Ocean | UMG Recordings, Inc. | 4193 | SR0000704928 |
| 5239 End | Frank Ocean | UMG Recordings, Inc. | 4194 | SR0000704928 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

67

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 5240 | Fertilizer | Frank Ocean | UMG Recordings, Inc. | 4195 | SR0000704928 |
| 5241 | Forrest Gump | Frank Ocean | UMG Recordings, Inc. | 4196 | SR0000704928 |
| 5242 | Lost | Frank Ocean | UMG Recordings, Inc. | 4197 | SR0000704928 |
| 5243 | Lost (Explicit) | Frank Ocean | UMG Recordings, Inc. | 4198 | SR0000704928 |
| 5244 | Monks | Frank Ocean | UMG Recordings, Inc. | 4199 | SR0000704928 |
| 5245 | Not Just Money | Frank Ocean | UMG Recordings, Inc. | 4200 | SR0000704928 |
| 5246 | Pilot Jones | Frank Ocean | UMG Recordings, Inc. | 4201 | SR0000704928 |
| 5247 | Pink Matter | Frank Ocean | UMG Recordings, Inc. | 4202 | SR0000704928 |
| 5248 | Pyramids | Frank Ocean | UMG Recordings, Inc. | 4203 | SR0000704928 |
| 5249 | Sierra Leone | Frank Ocean | UMG Recordings, Inc. | 4204 | SR0000704928 |
| 5250 | Start | Frank Ocean | UMG Recordings, Inc. | 4205 | SR0000704928 |
| 5251 | Super Rich Kids | Frank Ocean | UMG Recordings, Inc. | 4206 | SR0000704928 |
| 5252 | Sweet Life | Frank Ocean | UMG Recordings, Inc. | 4207 | SR0000704928 |
| 5253 | White | Frank Ocean | UMG Recordings, Inc. | 4209 | SR0000704928 |
| 5254 | All Alone | fun. | Fueled By Ramen LLC | 6152 | SR0000704930 |
| 5255 | All Alright | fun. | Fueled By Ramen LLC | 6153 | SR0000704930 |
| 5256 | Carry On | fun. | Fueled By Ramen LLC | 6154 | SR0000704930 |
| 5257 | It Gets Better | fun. | Fueled By Ramen LLC | 6155 | SR0000704930 |
| 5258 | One Foot | fun. | Fueled By Ramen LLC | 6156 | SR0000704930 |
| 5259 | Out on the Town (Bonus Track) | fun. | Fueled By Ramen LLC | 6157 | SR0000704930 |
| 5260 | Some Nights | fun. | Fueled By Ramen LLC | 6158 | SR0000704930 |
| 5261 | Some Nights (Intro) | fun. | Fueled By Ramen LLC | 6159 | SR0000704930 |
| 5262 | Stars | fun. | Fueled By Ramen LLC | 6160 | SR0000704930 |
| 5263 | We Are Young (feat. Janelle Monae) | fun. | Fueled By Ramen LLC | 6161 | SR0000704930 |
| 5264 | Why Am I the One | fun. | Fueled By Ramen LLC | 6162 | SR0000704930 |
| 5265 | Beautiful Goodbye | Maroon 5 | UMG Recordings, Inc. | 4932 | SR0000705167 |
| 5266 | Daylight | Maroon 5 | UMG Recordings, Inc. | 4934 | SR0000705167 |
| 5267 | Doin' Dirt | Maroon 5 | UMG Recordings, Inc. | 4935 | SR0000705167 |
| 5268 | Fortune Teller | Maroon 5 | UMG Recordings, Inc. | 4937 | SR0000705167 |
| 5269 | Kiss | Maroon 5 | UMG Recordings, Inc. | 4947 | SR0000705167 |
| 5270 | Ladykiller | Maroon 5 | UMG Recordings, Inc. | 4948 | SR0000705167 |
| 5271 | Let's Stay Together | Maroon 5 | UMG Recordings, Inc. | 4950 | SR0000705167 |
| 5272 | Love Somebody | Maroon 5 | UMG Recordings, Inc. | 4951 | SR0000705167 |
| 5273 | Lucky Strike | Maroon 5 | UMG Recordings, Inc. | 4952 | SR0000705167 |
| 5274 | Sad | Maroon 5 | UMG Recordings, Inc. | 4964 | SR0000705167 |
| 5275 | The Man Who Never Lied | Maroon 5 | UMG Recordings, Inc. | 4973 | SR0000705167 |
| 5276 | Tickets | Maroon 5 | UMG Recordings, Inc. | 4977 | SR0000705167 |
| 5277 | Wasted Years | Maroon 5 | UMG Recordings, Inc. | 4978 | SR0000705167 |
| 5278 | Wipe Your Eyes | Maroon 5 | UMG Recordings, Inc. | 4979 | SR0000705167 |
| 5279 | Death To My Hometown | Bruce Springsteen | Sony Music Entertainment | 1055 | SR0000705192 |
| 5280 | Easy Money | Bruce Springsteen | Sony Music Entertainment | 1056 | SR0000705192 |
| 5281 | Jack Of All Trades | Bruce Springsteen | Sony Music Entertainment | 1060 | SR0000705192 |
| 5282 | Land of Hope and Dreams | Bruce Springsteen | Sony Music Entertainment | 1061 | SR0000705192 |
| 5283 | Rocky Ground | Bruce Springsteen | Sony Music Entertainment | 1064 | SR0000705192 |
| 5284 | Shackled And Drawn | Bruce Springsteen | Sony Music Entertainment | 1066 | SR0000705192 |
| 5285 | Swallowed Up (In The Belly Of The Whale) | Bruce Springsteen | Sony Music Entertainment | 1068 | SR0000705192 |
| 5286 | This Depression | Bruce Springsteen | Sony Music Entertainment | 1070 | SR0000705192 |
| 5287 | We Are Alive | Bruce Springsteen | Sony Music Entertainment | 1073 | SR0000705192 |
| 5288 | We Take Care Of Our Own | Bruce Springsteen | Sony Music Entertainment | 1074 | SR0000705192 |
| 5289 | Wrecking Ball | Bruce Springsteen | Sony Music Entertainment | 1075 | SR0000705192 |
| 5290 | You've Got It | Bruce Springsteen | Sony Music Entertainment | 1076 | SR0000705192 |
| 5291 | backwards (Bonus Track) | Christina Perri | Atlantic Recording Corporation | 5527 | SR0000705202 |
| 5292 | black + blue (Bonus Track) | Christina Perri | Atlantic Recording Corporation | 5529 | SR0000705202 |
| 5293 | my eyes (Bonus Track) | Christina Perri | Atlantic Recording Corporation | 5534 | SR0000705202 |
| 5294 | A Place Where You Belong | Bullet For My Valentine | Sony Music Entertainment | 1077 | SR0000706395 |
| 5295 | Alone | Bullet For My Valentine | Sony Music Entertainment | 1078 | SR0000706395 |
| 5296 | Begging For Mercy | Bullet For My Valentine | Sony Music Entertainment | 1079 | SR0000706395 |
| 5297 | Bittersweet Memories | Bullet For My Valentine | Sony Music Entertainment | 1080 | SR0000706395 |
| 5298 | Breaking Out, Breaking Down | Bullet For My Valentine | Sony Music Entertainment | 1081 | SR0000706395 |
| 5299 | Dignity | Bullet For My Valentine | Sony Music Entertainment | 1083 | SR0000706395 |
| 5300 | Fever | Bullet For My Valentine | Sony Music Entertainment | 1087 | SR0000706395 |
| 5301 | Pleasure And Pain | Bullet For My Valentine | Sony Music Entertainment | 1091 | SR0000706395 |
| 5302 | Pretty On The Outside | Bullet For My Valentine | Sony Music Entertainment | 1092 | SR0000706395 |
| 5303 | The Last Fight | Bullet For My Valentine | Sony Music Entertainment | 1096 | SR0000706395 |
| 5304 | Your Betrayal | Bullet For My Valentine | Sony Music Entertainment | 1098 | SR0000706395 |
| 5305 | Ice Cold (Explicit) | Rick Ross | UMG Recordings, Inc. | 5146 | SR0000706411 |
| 5306 | Triple Beam Dream | Rick Ross | UMG Recordings, Inc. | 5165 | SR0000706411 |
| 5307 | Ghetto Dreams | 2 Chainz | UMG Recordings, Inc. | 3505 | SR0000706415 |
| 5308 | Wut We Doin? | 2 Chainz | UMG Recordings, Inc. | 3507 | SR0000706415 |
| 5309 | backagain | Musiq Soulchild | Atlantic Recording Corporation | 5775 | SR0000706644 |
| 5310 | dearjohn | Musiq Soulchild | Atlantic Recording Corporation | 5776 | SR0000706644 |
| 5311 | deserveumore | Musiq Soulchild | Atlantic Recording Corporation | 5777 | SR0000706644 |
| 5312 | ifuleave (feat. Mary J. Blige) | Musiq Soulchild | Atlantic Recording Corporation | 5778 | SR0000706644 |
| 5313 | iwannabe (feat. Damian Marley) | Musiq Soulchild | Atlantic Recording Corporation | 5779 | SR0000706644 |
| 5314 | loveofmylife | Musiq Soulchild | Atlantic Recording Corporation | 5780 | SR0000706644 |
| 5315 | moneyright | Musiq Soulchild | Atlantic Recording Corporation | 5781 | SR0000706644 |
| 5316 | Radio | Musiq Soulchild | Atlantic Recording Corporation | 5782 | SR0000706644 |
| 5317 | sobeautiful | Musiq Soulchild | Atlantic Recording Corporation | 5783 | SR0000706644 |
| 5318 | someone | Musiq Soulchild | Atlantic Recording Corporation | 5784 | SR0000706644 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

68

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 5319 | special | Musiq Soulchild | Atlantic Recording Corporation | 5785 | SR0000706644 |
| 5320 | until | Musiq Soulchild | Atlantic Recording Corporation | 5786 | SR0000706644 |
| 5321 | Fallen | Imagine Dragons | UMG Recordings, Inc. | 4362 | SR0000706680 |
| 5322 | Working Man | Imagine Dragons | UMG Recordings, Inc. | 4374 | SR0000706680 |
| 5323 | Amsterdam | Imagine Dragons | UMG Recordings, Inc. | 4359 | SR0000707482 |
| 5324 | Bleeding Out | Imagine Dragons | UMG Recordings, Inc. | 4360 | SR0000707482 |
| 5325 | Every Night | Imagine Dragons | UMG Recordings, Inc. | 4361 | SR0000707482 |
| 5326 | Hear Me | Imagine Dragons | UMG Recordings, Inc. | 4363 | SR0000707482 |
| 5327 | Nothing Left To Say / Rocks | Imagine Dragons | UMG Recordings, Inc. | 4366 | SR0000707482 |
| 5328 | On Top of the World | Imagine Dragons | UMG Recordings, Inc. | 4367 | SR0000707482 |
| 5329 | Selene | Imagine Dragons | UMG Recordings, Inc. | 4370 | SR0000707482 |
| 5330 | The River | Imagine Dragons | UMG Recordings, Inc. | 4371 | SR0000707482 |
| 5331 | Tiptoe | Imagine Dragons | UMG Recordings, Inc. | 4372 | SR0000707482 |
| 5332 | Underdog | Imagine Dragons | UMG Recordings, Inc. | 4373 | SR0000707482 |
| 5333 | Colours | Grouplove | Atlantic Recording Corporation | 5595 | SR0000707748 |
| 5334 | Don't Say Oh Well | Grouplove | Atlantic Recording Corporation | 5597 | SR0000707748 |
| 5335 | Get Giddy | Grouplove | Atlantic Recording Corporation | 5598 | SR0000707748 |
| 5336 | Getaway Car | Grouplove | Atlantic Recording Corporation | 5599 | SR0000707748 |
| 5337 | Goldcoast | Grouplove | Atlantic Recording Corporation | 5600 | SR0000707748 |
| 5338 | BURN IT DOWN | Linkin Park | Warner Bros. Records Inc. | 6546 | SR0000708311 |
| 5339 | Castle of Glass | Linkin Park | Warner Bros. Records Inc. | 6549 | SR0000708311 |
| 5340 | I'LL BE GONE | Linkin Park | Warner Bros. Records Inc. | 6561 | SR0000708311 |
| 5341 | IN MY REMAINS | Linkin Park | Warner Bros. Records Inc. | 6563 | SR0000708311 |
| 5342 | Lies Greed Misery | Linkin Park | Warner Bros. Records Inc. | 6569 | SR0000708311 |
| 5343 | Lost In The Echo | Linkin Park | Warner Bros. Records Inc. | 6570 | SR0000708311 |
| 5344 | POWERLESS | Linkin Park | Warner Bros. Records Inc. | 6576 | SR0000708311 |
| 5345 | ROADS UNTRAVELED | Linkin Park | Warner Bros. Records Inc. | 6580 | SR0000708311 |
| 5346 | SKIN TO BONE | Linkin Park | Warner Bros. Records Inc. | 6583 | SR0000708311 |
| 5347 | TINFOIL | Linkin Park | Warner Bros. Records Inc. | 6585 | SR0000708311 |
| 5348 | UNTIL IT BREAKS | Linkin Park | Warner Bros. Records Inc. | 6586 | SR0000708311 |
| 5349 | VICTIMIZED | Linkin Park | Warner Bros. Records Inc. | 6588 | SR0000708311 |
| 5350 | Are We All We Are (Explicit) | P!nk | Sony Music Entertainment | 2459 | SR0000709056 |
| 5351 | Beam Me Up | P!nk | Sony Music Entertainment | 2460 | SR0000709056 |
| 5352 | Here Comes The Weekend | P!nk | Sony Music Entertainment | 2463 | SR0000709056 |
| 5353 | How Come You're Not Here | P!nk | Sony Music Entertainment | 2464 | SR0000709056 |
| 5354 | Just Give Me A Reason | P!nk | Sony Music Entertainment | 2465 | SR0000709056 |
| 5355 | Slut Like You | P!nk | Sony Music Entertainment | 2468 | SR0000709056 |
| 5356 | The Great Escape | P!nk | Sony Music Entertainment | 2470 | SR0000709056 |
| 5357 | The Truth About Love | P!nk | Sony Music Entertainment | 2471 | SR0000709056 |
| 5358 | True Love (Explicit) | P!nk | Sony Music Entertainment | 2473 | SR0000709056 |
| 5359 | Try | P!nk | Sony Music Entertainment | 2474 | SR0000709056 |
| 5360 | Walk of Shame | P!nk | Sony Music Entertainment | 2475 | SR0000709056 |
| 5361 | Walk of Shame (Explicit) | P!nk | Sony Music Entertainment | 2476 | SR0000709056 |
| 5362 | Where Did The Beat Go? | P!nk | Sony Music Entertainment | 2477 | SR0000709056 |
| 5363 | Anna Sun | Walk The Moon | Sony Music Entertainment | 2922 | SR0000709118 |
| 5364 | Next In Line | WALK THE MOON | Sony Music Entertainment | 2923 | SR0000709118 |
| 5365 | Tightrope | WALK THE MOON | Sony Music Entertainment | 2924 | SR0000709118 |
| 5366 | Forever In Love | Kenny G | Sony Music Entertainment | 2022 | SR0000709272 |
| 5367 | Morning | Kenny G | Sony Music Entertainment | 2023 | SR0000709272 |
| 5368 | Sentimental | Kenny G | Sony Music Entertainment | 2024 | SR0000709272 |
| 5369 | Sister Rose | Kenny G | Sony Music Entertainment | 2025 | SR0000709272 |
| 5370 | The Wedding Song | Kenny G | Sony Music Entertainment | 2026 | SR0000709272 |
| 5371 | Chaos & Piss (Explicit) | P!nk | Sony Music Entertainment | 2461 | SR0000709377 |
| 5372 | Timebomb (Explicit) | P!nk | Sony Music Entertainment | 2472 | SR0000709377 |
| 5373 | Follow You Down | Zedd | UMG Recordings, Inc. | 5439 | SR0000709927 |
| 5374 | Shave It Up | Zedd | UMG Recordings, Inc. | 5442 | SR0000709927 |
| 5375 | Atlantis | Ellie Goulding | UMG Recordings, Inc. | 3944 | SR0000709960 |
| 5376 | Dead In The Water | Ellie Goulding | UMG Recordings, Inc. | 3946 | SR0000709960 |
| 5377 | Don't Say A Word | Ellie Goulding | UMG Recordings, Inc. | 3947 | SR0000709960 |
| 5378 | Explosions | Ellie Goulding | UMG Recordings, Inc. | 3949 | SR0000709960 |
| 5379 | Figure 8 | Ellie Goulding | UMG Recordings, Inc. | 3950 | SR0000709960 |
| 5380 | Halcyon | Ellie Goulding | UMG Recordings, Inc. | 3952 | SR0000709960 |
| 5381 | Hanging On | Ellie Goulding | UMG Recordings, Inc. | 3953 | SR0000709960 |
| 5382 | I Know You Care | Ellie Goulding | UMG Recordings, Inc. | 3956 | SR0000709960 |
| 5383 | In My City | Ellie Goulding | UMG Recordings, Inc. | 3957 | SR0000709960 |
| 5384 | Joy | Ellie Goulding | UMG Recordings, Inc. | 3958 | SR0000709960 |
| 5385 | My Blood | Ellie Goulding | UMG Recordings, Inc. | 3961 | SR0000709960 |
| 5386 | Only You | Ellie Goulding | UMG Recordings, Inc. | 3962 | SR0000709960 |
| 5387 | Ritual | Ellie Goulding | UMG Recordings, Inc. | 3963 | SR0000709960 |
| 5388 | Without Your Love | Ellie Goulding | UMG Recordings, Inc. | 3969 | SR0000709960 |
| 5389 | Hearts Drawn In The Sand | Easton Corbin | UMG Recordings, Inc. | 3926 | SR0000709972 |
| 5390 | I Think Of You | Easton Corbin | UMG Recordings, Inc. | 3927 | SR0000709972 |
| 5391 | A Thing For You | Easton Corbin | UMG Recordings, Inc. | 3922 | SR0000709974 |
| 5392 | All Over The Road | Easton Corbin | UMG Recordings, Inc. | 3923 | SR0000709974 |
| 5393 | Are You With Me | Easton Corbin | UMG Recordings, Inc. | 3924 | SR0000709974 |
| 5394 | Dance Real Slow | Easton Corbin | UMG Recordings, Inc. | 3925 | SR0000709974 |
| 5395 | That's Gonna Leave A Memory | Easton Corbin | UMG Recordings, Inc. | 3930 | SR0000709974 |
| 5396 | This Feels A Lot Like Love | Easton Corbin | UMG Recordings, Inc. | 3931 | SR0000709974 |
| 5397 | Tulsa Texas | Easton Corbin | UMG Recordings, Inc. | 3932 | SR0000709974 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

69

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 5398 | All Around The World | Justin Bieber | UMG Recordings, Inc. | 4504 | SR0000710074 |
| 5399 | As Long As You Love Me | Justin Bieber | UMG Recordings, Inc. | 4507 | SR0000710074 |
| 5400 | Be Alright | Justin Bieber | UMG Recordings, Inc. | 4508 | SR0000710074 |
| 5401 | Beauty And A Beat | Justin Bieber | UMG Recordings, Inc. | 4509 | SR0000710074 |
| 5402 | Boyfriend (Album Version) | Justin Bieber | UMG Recordings, Inc. | 4511 | SR0000710074 |
| 5403 | Catching Feelings | Justin Bieber | UMG Recordings, Inc. | 4512 | SR0000710074 |
| 5404 | Fall | Justin Bieber | UMG Recordings, Inc. | 4519 | SR0000710074 |
| 5405 | Maria | Justin Bieber | UMG Recordings, Inc. | 4521 | SR0000710074 |
| 5406 | One Love | Justin Bieber | UMG Recordings, Inc. | 4524 | SR0000710074 |
| 5407 | Out Of Town Girl | Justin Bieber | UMG Recordings, Inc. | 4526 | SR0000710074 |
| 5408 | Right Here | Justin Bieber | UMG Recordings, Inc. | 4527 | SR0000710074 |
| 5409 | She Don't Like The Lights | Justin Bieber | UMG Recordings, Inc. | 4529 | SR0000710074 |
| 5410 | Take You | Justin Bieber | UMG Recordings, Inc. | 4532 | SR0000710074 |
| 5411 | Thought Of You | Justin Bieber | UMG Recordings, Inc. | 4534 | SR0000710074 |
| 5412 | Can You Hear Me Now | Brandy | Sony Music Entertainment | 998 | SR0000710136 |
| 5413 | Do You Know What You Have | Brandy | Sony Music Entertainment | 999 | SR0000710136 |
| 5414 | Hardly Breathing | Brandy | Sony Music Entertainment | 1001 | SR0000710136 |
| 5415 | Let Me Go | Brandy | Sony Music Entertainment | 1003 | SR0000710136 |
| 5416 | Music | Brandy | Sony Music Entertainment | 1006 | SR0000710136 |
| 5417 | No Such Thing As Too Late | Brandy | Sony Music Entertainment | 1007 | SR0000710136 |
| 5418 | Outro | Brandy | Sony Music Entertainment | 1008 | SR0000710136 |
| 5419 | Paint This House | Brandy | Sony Music Entertainment | 1009 | SR0000710136 |
| 5420 | Scared Of Beautiful | Brandy | Sony Music Entertainment | 1011 | SR0000710136 |
| 5421 | Slower | Brandy | Sony Music Entertainment | 1013 | SR0000710136 |
| 5422 | So Sick | Brandy | Sony Music Entertainment | 1014 | SR0000710136 |
| 5423 | What You Need | Brandy | Sony Music Entertainment | 1019 | SR0000710136 |
| 5424 | Wildest Dreams | Brandy | Sony Music Entertainment | 1020 | SR0000710136 |
| 5425 | Wish Your Love Away | Brandy | Sony Music Entertainment | 1021 | SR0000710136 |
| 5426 | Without You | Brandy | Sony Music Entertainment | 1022 | SR0000710136 |
| 5427 | Put It Down | Brandy featuring Chris Brown | Sony Music Entertainment | 1023 | SR0000710136 |
| 5428 | Can't Give Up Now | Mary Mary | Sony Music Entertainment | 2194 | SR0000711038 |
| 5429 | Dirt | Mary Mary | Sony Music Entertainment | 2195 | SR0000711038 |
| 5430 | Go Get It | Mary Mary | Sony Music Entertainment | 2196 | SR0000711038 |
| 5431 | God Bless | Mary Mary | Sony Music Entertainment | 2197 | SR0000711038 |
| 5432 | I'm Running | Mary Mary | Sony Music Entertainment | 2199 | SR0000711038 |
| 5433 | Sunday Morning | Mary Mary | Sony Music Entertainment | 2201 | SR0000711038 |
| 5434 | Cobras Never Say Die | Cobra Starship | Fueled By Ramen LLC | 6139 | SR0000711457 |
| 5435 | I May Be Rude But I'm The Truth | Cobra Starship | Fueled By Ramen LLC | 6143 | SR0000711457 |
| 5436 | 2012 (Explicit) | Chris Brown | Sony Music Entertainment | 1247 | SR0000711816 |
| 5437 | 4 Years Old | Chris Brown | Sony Music Entertainment | 1248 | SR0000711816 |
| 5438 | Bassline (Explicit) | Chris Brown | Sony Music Entertainment | 1250 | SR0000711816 |
| 5439 | Biggest Fan (Explicit) | Chris Brown | Sony Music Entertainment | 1252 | SR0000711816 |
| 5440 | Don't Judge Me | Chris Brown | Sony Music Entertainment | 1253 | SR0000711816 |
| 5441 | Don't Wake Me Up | Chris Brown | Sony Music Entertainment | 1254 | SR0000711816 |
| 5442 | Free Run | Chris Brown | Sony Music Entertainment | 1255 | SR0000711816 |
| 5443 | Strip | Chris Brown | Sony Music Entertainment | 1261 | SR0000711816 |
| 5444 | Stuck On Stupid | Chris Brown | Sony Music Entertainment | 1262 | SR0000711816 |
| 5445 | Sweet Love | Chris Brown | Sony Music Entertainment | 1263 | SR0000711816 |
| 5446 | Tell Somebody | Chris Brown | Sony Music Entertainment | 1264 | SR0000711816 |
| 5447 | Wait For You | Chris Brown | Sony Music Entertainment | 1266 | SR0000711816 |
| 5448 | Till I Die (Explicit) | Chris Brown feat. Big Sean & Wiz Khalifa | Sony Music Entertainment | 1269 | SR0000711816 |
| 5449 | Trumpet Lights | Chris Brown feat. Sabrina Antionette | Sony Music Entertainment | 1275 | SR0000711816 |
| 5450 | Party Hard / Cadillac (Interlude) | Chris Brown feat. Sevyn | Sony Music Entertainment | 1276 | SR0000711816 |
| 5451 | Remember My Name | Chris Brown feat. Sevyn | Sony Music Entertainment | 1277 | SR0000711816 |
| 5452 | Touch Me | Chris Brown feat. Sevyn | Sony Music Entertainment | 1278 | SR0000711816 |
| 5453 | Mirage (Explicit) | Chris Brown featuring Nas | Sony Music Entertainment | 1286 | SR0000711816 |
| 5454 | Party Hard / Cadillac (Interlude) (Explicit) | Chris Brown featuring Sevyn | Sony Music Entertainment | 1287 | SR0000711816 |
| 5455 | Without You | Lana Del Rey | UMG Recordings, Inc. | 4770 | SR0000711860 |
| 5456 | Burning Desire | Lana Del Rey | UMG Recordings, Inc. | | SR0000711860 |
| | | | | 4755 | SR0000412526 |
| 5457 | American | Lana Del Rey | UMG Recordings, Inc. | 4749 | SR0000712342 |
| 5458 | Bel Air | Lana Del Rey | UMG Recordings, Inc. | 4750 | SR0000712342 |
| 5459 | Blue Velvet | Lana Del Rey | UMG Recordings, Inc. | 4752 | SR0000712342 |
| 5460 | Body Electric | Lana Del Rey | UMG Recordings, Inc. | 4753 | SR0000712342 |
| 5461 | Cola | Lana Del Rey | UMG Recordings, Inc. | 4757 | SR0000712342 |
| 5462 | Gods & Monsters | Lana Del Rey | UMG Recordings, Inc. | 4760 | SR0000712342 |
| 5463 | Yayo | Lana Del Rey | UMG Recordings, Inc. | 4771 | SR0000712342 |
| 5464 | A Fool's Dance | Phillip Phillips | UMG Recordings, Inc. | 5089 | SR0000712841 |
| 5465 | Can't Go Wrong | Phillip Phillips | UMG Recordings, Inc. | 5090 | SR0000712841 |
| 5466 | Drive Me | Phillip Phillips | UMG Recordings, Inc. | 5091 | SR0000712841 |
| 5467 | Get Up Get Down | Phillip Phillips | UMG Recordings, Inc. | 5092 | SR0000712841 |
| 5468 | Gone, Gone, Gone | Phillip Phillips | UMG Recordings, Inc. | 5093 | SR0000712841 |
| 5469 | Hazel | Phillip Phillips | UMG Recordings, Inc. | 5094 | SR0000712841 |
| 5470 | Hold On | Phillip Phillips | UMG Recordings, Inc. | 5095 | SR0000712841 |
| 5471 | Man On The Moon | Phillip Phillips | UMG Recordings, Inc. | 5097 | SR0000712841 |
| 5472 | So Easy | Phillip Phillips | UMG Recordings, Inc. | 5098 | SR0000712841 |
| 5473 | Tell Me A Story | Phillip Phillips | UMG Recordings, Inc. | 5099 | SR0000712841 |
| 5474 | Wanted Is Love | Phillip Phillips | UMG Recordings, Inc. | 5100 | SR0000712841 |
| 5475 | Where We Came From | Phillip Phillips | UMG Recordings, Inc. | 5101 | SR0000712841 |

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|
| 5476 | Wicked Game | Phillip Phillips | UMG Recordings, Inc. | 5102 | SR0000712841 |
| 5477 | Drinks for You (Ladies Anthem) | Pitbull | Sony Music Entertainment | 2559 | SR0000714643 |
| 5478 | Echa Pa'lla (Manos Pa'rriba) | Pitbull | Sony Music Entertainment | 2560 | SR0000714643 |
| 5479 | I'm Off That | Pitbull | Sony Music Entertainment | 2567 | SR0000714643 |
| 5480 | Outta Nowhere (Explicit) | Pitbull | Sony Music Entertainment | 2569 | SR0000714643 |
| 5481 | Tchu Tchu Tcha | Pitbull | Sony Music Entertainment | 2572 | SR0000714643 |
| 5482 | Last Night | Pitbull feat. Afrojack & Havana Brown | Sony Music Entertainment | 2573 | SR0000714643 |
| 5483 | Everybody Fucks (Explicit) | Pitbull feat. Akon & David Rush | Sony Music Entertainment | 2574 | SR0000714643 |
| 5484 | Hope We Meet Again | Pitbull feat. Chris Brown | Sony Music Entertainment | 2575 | SR0000714643 |
| 5485 | Feel This Moment | Pitbull feat. Christina Aguilera | Sony Music Entertainment | 2576 | SR0000714643 |
| 5486 | Outta Nowhere | Pitbull feat. Danny Mercer | Sony Music Entertainment | 2577 | SR0000714643 |
| 5487 | Tchu Tchu Tcha | Pitbull feat. Enrique Iglesias | Sony Music Entertainment | 2578 | SR0000714643 |
| 5488 | Global Warming | Pitbull feat. Sensato | Sony Music Entertainment | 2581 | SR0000714643 |
| 5489 | Have Some Fun | Pitbull feat. The Wanted & Afrojack | Sony Music Entertainment | 2582 | SR0000714643 |
| 5490 | Party Ain't Over | Pitbull feat. Usher & Afrojack | Sony Music Entertainment | 2583 | SR0000714643 |
| 5491 | 11:59 (Explicit) | Pitbull feat. Vein | Sony Music Entertainment | 2584 | SR0000714643 |
| 5492 | English Town | Matchbox Twenty | Atlantic Recording Corporation | 5739 | SR0000714896 |
| 5493 | How Long | Matchbox Twenty | Atlantic Recording Corporation | 5745 | SR0000714896 |
| 5494 | I Will | Matchbox Twenty | Atlantic Recording Corporation | 5746 | SR0000714896 |
| 5495 | Like Sugar | Matchbox Twenty | Atlantic Recording Corporation | 5753 | SR0000714896 |
| 5496 | Our Song | Matchbox Twenty | Atlantic Recording Corporation | 5756 | SR0000714896 |
| 5497 | Overjoyed | Matchbox Twenty | Atlantic Recording Corporation | 5757 | SR0000714896 |
| 5498 | Put Your Hands Up | Matchbox Twenty | Atlantic Recording Corporation | 5760 | SR0000714896 |
| 5499 | Radio | Matchbox Twenty | Atlantic Recording Corporation | 5761 | SR0000714896 |
| 5500 | She's So Mean | Matchbox Twenty | Atlantic Recording Corporation | 5764 | SR0000714896 |
| 5501 | Sleeping At The Wheel | Matchbox Twenty | Atlantic Recording Corporation | 5765 | SR0000714896 |
| 5502 | 2 Reasons (feat. T.I.) | Trey Songz | Atlantic Recording Corporation | 5909 | SR0000715080 |
| 5503 | Bad Decisions | Trey Songz | Atlantic Recording Corporation | 5911 | SR0000715080 |
| 5504 | Chapter V | Trey Songz | Atlantic Recording Corporation | 5915 | SR0000715080 |
| 5505 | Check Me Out (feat. Diddy & Meek Mill) | Trey Songz | Atlantic Recording Corporation | 5916 | SR0000715080 |
| 5506 | Dive In | Trey Songz | Atlantic Recording Corporation | 5917 | SR0000715080 |
| 5507 | Don't Be Scared (feat. Rick Ross) | Trey Songz | Atlantic Recording Corporation | 5918 | SR0000715080 |
| 5508 | Forever Yours | Trey Songz | Atlantic Recording Corporation | 5920 | SR0000715080 |
| 5509 | Fumble | Trey Songz | Atlantic Recording Corporation | 5921 | SR0000715080 |
| 5510 | Hail Mary (feat. Young Jeezy & Lil Wayne) | Trey Songz | Atlantic Recording Corporation | 5922 | SR0000715080 |
| 5511 | Heart Attack | Trey Songz | Atlantic Recording Corporation | 5923 | SR0000715080 |
| 5512 | Inside Interlewd | Trey Songz | Atlantic Recording Corporation | 5924 | SR0000715080 |
| 5513 | Interlude4U | Trey Songz | Atlantic Recording Corporation | 5925 | SR0000715080 |
| 5514 | Never Again | Trey Songz | Atlantic Recording Corporation | 5929 | SR0000715080 |
| 5515 | Panty Wetter | Trey Songz | Atlantic Recording Corporation | 5931 | SR0000715080 |
| 5516 | Playin' Hard | Trey Songz | Atlantic Recording Corporation | 5933 | SR0000715080 |
| 5517 | Pretty Girl's Lie | Trey Songz | Atlantic Recording Corporation | 5936 | SR0000715080 |
| 5518 | Simply Amazing | Trey Songz | Atlantic Recording Corporation | 5938 | SR0000715080 |
| 5519 | Without A Woman | Trey Songz | Atlantic Recording Corporation | 5941 | SR0000715080 |
| 5520 | Gorilla | Bruno Mars | Atlantic Recording Corporation | 5512 | SR0000715738 |
| 5521 | Locked Out of Heaven | Bruno Mars | Atlantic Recording Corporation | 5513 | SR0000715738 |
| 5522 | Treasure | Bruno Mars | Atlantic Recording Corporation | 5514 | SR0000715738 |
| 5523 | Bluffin (feat. Berner) | Wiz Khalifa | Atlantic Recording Corporation | 5963 | SR0000715951 |
| 5524 | Fall Asleep | Wiz Khalifa | Atlantic Recording Corporation | 5964 | SR0000715951 |
| 5525 | Got Everything (feat. Courtney Noelle) | Wiz Khalifa | Atlantic Recording Corporation | 5965 | SR0000715951 |
| 5526 | Initiation (feat. Lola Monroe) | Wiz Khalifa | Atlantic Recording Corporation | 5966 | SR0000715951 |
| 5527 | Intro | Wiz Khalifa | Atlantic Recording Corporation | 5967 | SR0000715951 |
| 5528 | It's Nothin (feat. 2 Chainz) | Wiz Khalifa | Atlantic Recording Corporation | 5968 | SR0000715951 |
| 5529 | Let It Go (feat. Akon) | Wiz Khalifa | Atlantic Recording Corporation | 5969 | SR0000715951 |
| 5530 | Medicated (feat. Chevy Woods & Juicy J) | Wiz Khalifa | Atlantic Recording Corporation | 5970 | SR0000715951 |
| 5531 | No Limit | Wiz Khalifa | Atlantic Recording Corporation | 5971 | SR0000715951 |
| 5532 | Paperbond | Wiz Khalifa | Atlantic Recording Corporation | 5972 | SR0000715951 |
| 5533 | Remember You (feat. The Weeknd) | Wiz Khalifa | Atlantic Recording Corporation | 5973 | SR0000715951 |
| 5534 | Rise Above (feat. Pharrell, Tuki Carter & Amber Rose) | Wiz Khalifa | Atlantic Recording Corporation | 5974 | SR0000715951 |
| 5535 | The Bluff (feat. Cam'Ron) | Wiz Khalifa | Atlantic Recording Corporation | 5975 | SR0000715951 |
| 5536 | The Plan (feat. Juicy J) | Wiz Khalifa | Atlantic Recording Corporation | 5976 | SR0000715951 |
| 5537 | Time | Wiz Khalifa | Atlantic Recording Corporation | 5977 | SR0000715951 |
| 5538 | Up In It | Wiz Khalifa | Atlantic Recording Corporation | 5978 | SR0000715951 |
| 5539 | Work Hard, Play Hard | Wiz Khalifa | Atlantic Recording Corporation | 5979 | SR0000715951 |
| 5540 | Be Your Everything | Boys Like Girls | Sony Music Entertainment | 919 | SR0000717244 |
| 5541 | Life Of The Party | Boys Like Girls | Sony Music Entertainment | 935 | SR0000717244 |
| 5542 | The First Time | Boys Like Girls | Sony Music Entertainment | 947 | SR0000717244 |
| 5543 | Blue Ocean Floor | Justin Timberlake | Sony Music Entertainment | 1946 | SR0000717770 |
| 5544 | Body Count | Justin Timberlake | Sony Music Entertainment | 1947 | SR0000717770 |
| 5545 | Don't Hold The Wall | Justin Timberlake | Sony Music Entertainment | 1948 | SR0000717770 |
| 5546 | Dress On | Justin Timberlake | Sony Music Entertainment | 1949 | SR0000717770 |
| 5547 | Let The Groove Get In | Justin Timberlake | Sony Music Entertainment | 1950 | SR0000717770 |
| 5548 | Pusher Love Girl | Justin Timberlake | Sony Music Entertainment | 1952 | SR0000717770 |
| 5549 | Spaceship Coupe | Justin Timberlake | Sony Music Entertainment | 1954 | SR0000717770 |
| 5550 | Strawberry Bubblegum | Justin Timberlake | Sony Music Entertainment | 1955 | SR0000717770 |
| 5551 | That Girl | Justin Timberlake | Sony Music Entertainment | 1958 | SR0000717770 |
| 5552 | Tunnel Vision | Justin Timberlake | Sony Music Entertainment | 1960 | SR0000717770 |
| 5553 | Entombed | Deftones | Warner Bros. Records Inc. | 6308 | SR0000719493 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

71

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 5554 | Gauze | Deftones | Warner Bros. Records Inc. | 6310 | SR0000719493 |
| 5555 | Goon Squad | Deftones | Warner Bros. Records Inc. | 6311 | SR0000719493 |
| 5556 | Graphic Nature | Deftones | Warner Bros. Records Inc. | 6312 | SR0000719493 |
| 5557 | Leathers | Deftones | Warner Bros. Records Inc. | 6317 | SR0000719493 |
| 5558 | Poltergeist | Deftones | Warner Bros. Records Inc. | 6331 | SR0000719493 |
| 5559 | Romantic Dreams | Deftones | Warner Bros. Records Inc. | 6332 | SR0000719493 |
| 5560 | Rosemary | Deftones | Warner Bros. Records Inc. | 6333 | SR0000719493 |
| 5561 | Swerve City | Deftones | Warner Bros. Records Inc. | 6338 | SR0000719493 |
| 5562 | Tempest | Deftones | Warner Bros. Records Inc. | 6339 | SR0000719493 |
| 5563 | What Happened To You? | Deftones | Warner Bros. Records Inc. | 6342 | SR0000719493 |
| 5564 | Alone Together | Fall Out Boy | UMG Recordings, Inc. | 4118 | SR0000720423 |
| 5565 | Death Valley | Fall Out Boy | UMG Recordings, Inc. | 4121 | SR0000720423 |
| 5566 | Just One Yesterday | Fall Out Boy | UMG Recordings, Inc. | 4124 | SR0000720423 |
| 5567 | Miss Missing You | Fall Out Boy | UMG Recordings, Inc. | 4125 | SR0000720423 |
| 5568 | My Songs Know What You Did In The Dark (Light Em Up) | Fall Out Boy | UMG Recordings, Inc. | 4126 | SR0000720423 |
| 5569 | Rat A Tat | Fall Out Boy | UMG Recordings, Inc. | 4128 | SR0000720423 |
| 5570 | Save Rock And Roll | Fall Out Boy | UMG Recordings, Inc. | 4129 | SR0000720423 |
| 5571 | The Mighty Fall | Fall Out Boy | UMG Recordings, Inc. | 4132 | SR0000720423 |
| 5572 | The Phoenix | Fall Out Boy | UMG Recordings, Inc. | 4133 | SR0000720423 |
| 5573 | Where Did The Party Go | Fall Out Boy | UMG Recordings, Inc. | 4138 | SR0000720423 |
| 5574 | Young Volcanoes | Fall Out Boy | UMG Recordings, Inc. | 4139 | SR0000720423 |
| 5575 | Boys 'Round Here (feat. Pistol Annies & Friends) | Blake Shelton | Warner Bros. Records Inc. | 6259 | SR0000721082 |
| 5576 | Country On The Radio | Blake Shelton | Warner Bros. Records Inc. | 6260 | SR0000721082 |
| 5577 | Do You Remember | Blake Shelton | Warner Bros. Records Inc. | 6261 | SR0000721082 |
| 5578 | Doin' What She Likes | Blake Shelton | Warner Bros. Records Inc. | 6262 | SR0000721082 |
| 5579 | Granddaddy's Gun | Blake Shelton | Warner Bros. Records Inc. | 6269 | SR0000721082 |
| 5580 | I Still Got A Finger | Blake Shelton | Warner Bros. Records Inc. | 6273 | SR0000721082 |
| 5581 | Lay Low | Blake Shelton | Warner Bros. Records Inc. | 6276 | SR0000721082 |
| 5582 | Mine Would Be You | Blake Shelton | Warner Bros. Records Inc. | 6277 | SR0000721082 |
| 5583 | My Eyes (feat. Gwen Sebastian) | Blake Shelton | Warner Bros. Records Inc. | 6278 | SR0000721082 |
| 5584 | Small Town Big Time | Blake Shelton | Warner Bros. Records Inc. | 6286 | SR0000721082 |
| 5585 | Sure Be Cool If You Did | Blake Shelton | Warner Bros. Records Inc. | 6289 | SR0000721082 |
| 5586 | Ten Times Crazier | Blake Shelton | Warner Bros. Records Inc. | 6290 | SR0000721082 |
| 5587 | Damn Good Friends | Elle Varner | Sony Music Entertainment | 1426 | SR0000721189 |
| 5588 | Leaf | Elle Varner | Sony Music Entertainment | 1427 | SR0000721189 |
| 5589 | Not Tonight | Elle Varner | Sony Music Entertainment | 1428 | SR0000721189 |
| 5590 | Oh What A Night | Elle Varner | Sony Music Entertainment | 1429 | SR0000721189 |
| 5591 | Sound Proof Room | Elle Varner | Sony Music Entertainment | 1432 | SR0000721189 |
| 5592 | Stop The Clock | Elle Varner | Sony Music Entertainment | 1433 | SR0000721189 |
| 5593 | Welcome Home | Elle Varner | Sony Music Entertainment | 1434 | SR0000721189 |
| 5594 | Blood Brothers | Luke Bryan | Capitol Records, LLC | 3440 | SR0000722027 |
| 5595 | Crash My Party | Luke Bryan | Capitol Records, LLC | 3441 | SR0000722027 |
| 5596 | Dirt Road Diary | Luke Bryan | Capitol Records, LLC | 3442 | SR0000722027 |
| 5597 | Always Gonna Be You | Kenny Chesney | Sony Music Entertainment | 2001 | SR0000722762 |
| 5598 | El Cerrito Place | Kenny Chesney | Sony Music Entertainment | 2003 | SR0000722762 |
| 5599 | I'm A Small Town | Kenny Chesney | Sony Music Entertainment | 2005 | SR0000722762 |
| 5600 | Makes Me Wonder | Kenny Chesney | Sony Music Entertainment | 2009 | SR0000722762 |
| 5601 | Sing 'Em Good My Friend | Kenny Chesney | Sony Music Entertainment | 2013 | SR0000722762 |
| 5602 | Time Flies | Kenny Chesney | Sony Music Entertainment | 2015 | SR0000722762 |
| 5603 | To Get To You (55th And 3rd) | Kenny Chesney | Sony Music Entertainment | 2016 | SR0000722762 |
| 5604 | Welcome To The Fishbowl | Kenny Chesney | Sony Music Entertainment | 2017 | SR0000722762 |
| 5605 | While He Still Knows Who I Am | Kenny Chesney | Sony Music Entertainment | 2019 | SR0000722762 |
| 5606 | You And Tequila (With Grace Potter) (Live At Red Rocks Amphitheatre) | Kenny Chesney | Sony Music Entertainment | 2020 | SR0000722762 |
| 5607 | Black Skinhead | Kanye West | UMG Recordings, Inc. | 4543 | SR0000724178 |
| 5608 | Blood On The Leaves | Kanye West | UMG Recordings, Inc. | 4545 | SR0000724178 |
| 5609 | Bound 2 | Kanye West | UMG Recordings, Inc. | 4546 | SR0000724178 |
| 5610 | Guilt Trip | Kanye West | UMG Recordings, Inc. | 4567 | SR0000724178 |
| 5611 | Hold My Liquor | Kanye West | UMG Recordings, Inc. | 4571 | SR0000724178 |
| 5612 | I Am A God | Kanye West | UMG Recordings, Inc. | 4573 | SR0000724178 |
| 5613 | I'm In It | Kanye West | UMG Recordings, Inc. | 4576 | SR0000724178 |
| 5614 | New Slaves | Kanye West | UMG Recordings, Inc. | 4586 | SR0000724178 |
| 5615 | On Sight | Kanye West | UMG Recordings, Inc. | 4587 | SR0000724178 |
| 5616 | Send It Up | Kanye West | UMG Recordings, Inc. | 4598 | SR0000724178 |
| 5617 | Broken Man | Boys Like Girls | Sony Music Entertainment | 920 | SR0000724396 |
| 5618 | Dance Hall Drug | Boys Like Girls | Sony Music Entertainment | 925 | SR0000724396 |
| 5619 | Five Minutes To Midnight | Boys Like Girls | Sony Music Entertainment | 926 | SR0000724396 |
| 5620 | Heels Over Head | Boys Like Girls | Sony Music Entertainment | 929 | SR0000724396 |
| 5621 | Hero/Heroine | Boys Like Girls | Sony Music Entertainment | 930 | SR0000724396 |
| 5622 | Holiday | Boys Like Girls | Sony Music Entertainment | 932 | SR0000724396 |
| 5623 | Learning To Fall | Boys Like Girls | Sony Music Entertainment | 933 | SR0000724396 |
| 5624 | Me, You And My Medication | Boys Like Girls | Sony Music Entertainment | 937 | SR0000724396 |
| 5625 | On Top Of The World | Boys Like Girls | Sony Music Entertainment | 938 | SR0000724396 |
| 5626 | The Great Escape | Boys Like Girls | Sony Music Entertainment | 948 | SR0000724396 |
| 5627 | Thunder | Boys Like Girls | Sony Music Entertainment | 950 | SR0000724396 |
| 5628 | Up Against The Wall | Boys Like Girls | Sony Music Entertainment | 951 | SR0000724396 |
| 5629 | (One Of Those) Crazy Girls | Paramore | Atlantic Recording Corporation | 5788 | SR0000724441 |
| 5630 | Anklebiters | Paramore | Atlantic Recording Corporation | 5790 | SR0000724441 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

72

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 5631 | Be Alone | Paramore | Atlantic Recording Corporation | 5791 | SR0000724441 |
| 5632 | Daydreaming | Paramore | Atlantic Recording Corporation | 5796 | SR0000724441 |
| 5633 | Fast In My Car | Paramore | Atlantic Recording Corporation | 5797 | SR0000724441 |
| 5634 | Future | Paramore | Atlantic Recording Corporation | 5801 | SR0000724441 |
| 5635 | Grow Up | Paramore | Atlantic Recording Corporation | 5802 | SR0000724441 |
| 5636 | Hate To See Your Heart Break | Paramore | Atlantic Recording Corporation | 5804 | SR0000724441 |
| 5637 | Interlude: Holiday | Paramore | Atlantic Recording Corporation | 5806 | SR0000724441 |
| 5638 | Interlude: I'm Not Angry Anymore | Paramore | Atlantic Recording Corporation | 5807 | SR0000724441 |
| 5639 | Interlude: Moving On | Paramore | Atlantic Recording Corporation | 5808 | SR0000724441 |
| 5640 | Last Hope | Paramore | Atlantic Recording Corporation | 5809 | SR0000724441 |
| 5641 | Now | Paramore | Atlantic Recording Corporation | 5815 | SR0000724441 |
| 5642 | Part II | Paramore | Atlantic Recording Corporation | 5816 | SR0000724441 |
| 5643 | Proof | Paramore | Atlantic Recording Corporation | 5818 | SR0000724441 |
| 5644 | Still Into You | Paramore | Atlantic Recording Corporation | 5819 | SR0000724441 |
| 5645 | 6am | Fitz & The Tantrums | Elektra Entertainment Group Inc. | 6038 | SR0000724442 |
| 5646 | Break The Walls | Fitz & The Tantrums | Elektra Entertainment Group Inc. | 6039 | SR0000724442 |
| 5647 | Fools Gold | Fitz & The Tantrums | Elektra Entertainment Group Inc. | 6040 | SR0000724442 |
| 5648 | Get Away | Fitz & The Tantrums | Elektra Entertainment Group Inc. | 6041 | SR0000724442 |
| 5649 | House On Fire | Fitz & The Tantrums | Elektra Entertainment Group Inc. | 6042 | SR0000724442 |
| 5650 | Keepin Our Eyes Out | Fitz & The Tantrums | Elektra Entertainment Group Inc. | 6043 | SR0000724442 |
| 5651 | Last Raindrop | Fitz & The Tantrums | Elektra Entertainment Group Inc. | 6044 | SR0000724442 |
| 5652 | MerryGoRound | Fitz & The Tantrums | Elektra Entertainment Group Inc. | 6045 | SR0000724442 |
| 5653 | Out Of My League | Fitz & The Tantrums | Elektra Entertainment Group Inc. | 6046 | SR0000724442 |
| 5654 | Spark | Fitz & The Tantrums | Elektra Entertainment Group Inc. | 6047 | SR0000724442 |
| 5655 | The End | Fitz & The Tantrums | Elektra Entertainment Group Inc. | 6048 | SR0000724442 |
| 5656 | The Walker | Fitz & The Tantrums | Elektra Entertainment Group Inc. | 6049 | SR0000724442 |
| 5657 | Biting Down | Lorde | UMG Recordings, Inc. | 4890 | SR0000724529 |
| 5658 | Bravado | Lorde | UMG Recordings, Inc. | 4891 | SR0000724529 |
| 5659 | Million Dollar Bills | Lorde | UMG Recordings, Inc. | 4893 | SR0000724529 |
| 5660 | Royals | Lorde | UMG Recordings, Inc. | 4896 | SR0000724529 |
| 5661 | The Love Club | Lorde | UMG Recordings, Inc. | 4900 | SR0000724529 |
| 5662 | Heartbreak Road | Darius Rucker | Capitol Records, LLC | 3325 | SR0000724693 |
| 5663 | I Will Love You Still (feat. Mallary Hope) | Darius Rucker | Capitol Records, LLC | 3326 | SR0000724693 |
| 5664 | Leavin' The Light On | Darius Rucker | Capitol Records, LLC | 3327 | SR0000724693 |
| 5665 | Lie To Me | Darius Rucker | Capitol Records, LLC | 3328 | SR0000724693 |
| 5666 | Lost In You | Darius Rucker | Capitol Records, LLC | 3329 | SR0000724693 |
| 5667 | Love Without You (feat. Sheryl Crow) | Darius Rucker | Capitol Records, LLC | 3330 | SR0000724693 |
| 5668 | Miss You | Darius Rucker | Capitol Records, LLC | 3331 | SR0000724693 |
| 5669 | Radio | Darius Rucker | Capitol Records, LLC | 3332 | SR0000724693 |
| 5670 | Shine | Darius Rucker | Capitol Records, LLC | 3333 | SR0000724693 |
| 5671 | Take Me Home | Darius Rucker | Capitol Records, LLC | 3334 | SR0000724693 |
| 5672 | True Believers | Darius Rucker | Capitol Records, LLC | 3335 | SR0000724693 |
| 5673 | Wagon Wheel | Darius Rucker | Capitol Records, LLC | 3336 | SR0000724693 |
| 5674 | All For Love | Lady Antebellum | Capitol Records, LLC | 3410 | SR0000724696 |
| 5675 | And The Radio Played | Lady Antebellum | Capitol Records, LLC | 3411 | SR0000724696 |
| 5676 | Better Man | Lady Antebellum | Capitol Records, LLC | 3413 | SR0000724696 |
| 5677 | Better Off Now (That You're Gone) | Lady Antebellum | Capitol Records, LLC | 3414 | SR0000724696 |
| 5678 | Can't Stand The Rain | Lady Antebellum | Capitol Records, LLC | 3415 | SR0000724696 |
| 5679 | Get To Me | Lady Antebellum | Capitol Records, LLC | 3422 | SR0000724696 |
| 5680 | Goodbye Town | Lady Antebellum | Capitol Records, LLC | 3424 | SR0000724696 |
| 5681 | It Ain't Pretty | Lady Antebellum | Capitol Records, LLC | 3427 | SR0000724696 |
| 5682 | Life As We Know It | Lady Antebellum | Capitol Records, LLC | 3429 | SR0000724696 |
| 5683 | Long Teenage Goodbye | Lady Antebellum | Capitol Records, LLC | 3430 | SR0000724696 |
| 5684 | Nothin' Like The First Time | Lady Antebellum | Capitol Records, LLC | 3432 | SR0000724696 |
| 5685 | Center Stage | Capital Cities | Capitol Records, LLC | 3305 | SR0000725325 |
| 5686 | Chartreuse | Capital Cities | Capitol Records, LLC | 3306 | SR0000725325 |
| 5687 | Chasing You | Capital Cities | Capitol Records, LLC | 3307 | SR0000725325 |
| 5688 | Farrah Fawcett Hair (feat. Andre 3000) | Capital Cities | Capitol Records, LLC | 3308 | SR0000725325 |
| 5689 | I Sold My Bed, But Not My Stereo | Capital Cities | Capitol Records, LLC | 3309 | SR0000725325 |
| 5690 | Kangaroo Court | Capital Cities | Capitol Records, LLC | 3310 | SR0000725325 |
| 5691 | Lazy Lies | Capital Cities | Capitol Records, LLC | 3311 | SR0000725325 |
| 5692 | Love Away | Capital Cities | Capitol Records, LLC | 3312 | SR0000725325 |
| 5693 | Origami | Capital Cities | Capitol Records, LLC | 3313 | SR0000725325 |
| 5694 | Patience Gets Us Nowhere Fast | Capital Cities | Capitol Records, LLC | 3314 | SR0000725325 |
| 5695 | Safe and Sound | Capital Cities | Capitol Records, LLC | 3315 | SR0000725325 |
| 5696 | Tell Me How To Live | Capital Cities | Capitol Records, LLC | 3316 | SR0000725325 |
| 5697 | Day That I Die (feat. Amos Lee) | Zac Brown Band | Atlantic Recording Corporation | 5980 | SR0000726685 |
| 5698 | Goodbye In Her Eyes | Zac Brown Band | Atlantic Recording Corporation | 5981 | SR0000726685 |
| 5699 | Island Song | Zac Brown Band | Atlantic Recording Corporation | 5982 | SR0000726685 |
| 5700 | Lance's Song | Zac Brown Band | Atlantic Recording Corporation | 5983 | SR0000726685 |
| 5701 | Last But Not Least | Zac Brown Band | Atlantic Recording Corporation | 5984 | SR0000726685 |
| 5702 | Natural Disaster | Zac Brown Band | Atlantic Recording Corporation | 5985 | SR0000726685 |
| 5703 | Overnight (feat. Trombone Shorty) | Zac Brown Band | Atlantic Recording Corporation | 5986 | SR0000726685 |
| 5704 | Sweet Annie | Zac Brown Band | Atlantic Recording Corporation | 5987 | SR0000726685 |
| 5705 | The Wind | Zac Brown Band | Atlantic Recording Corporation | 5988 | SR0000726685 |
| 5706 | Uncaged | Zac Brown Band | Atlantic Recording Corporation | 5989 | SR0000726685 |
| 5707 | A Passed Life | Fozzy | Sony Music Entertainment | 1533 | SR0000726755 |
| 5708 | Blood Happens | Fozzy | Sony Music Entertainment | 1534 | SR0000726755 |
| 5709 | Dark Passenger | Fozzy | Sony Music Entertainment | 1535 | SR0000726755 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

73

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 5710 | Inside My Head | Fozzy | Sony Music Entertainment | 1536 | SR0000726755 |
| 5711 | Sandpaper | Fozzy | Sony Music Entertainment | 1537 | SR0000726755 |
| 5712 | She's My Addiction | Fozzy | Sony Music Entertainment | 1538 | SR0000726755 |
| 5713 | Shine Forever | Fozzy | Sony Music Entertainment | 1539 | SR0000726755 |
| 5714 | Sin and Bones | Fozzy | Sony Music Entertainment | 1540 | SR0000726755 |
| 5715 | Spider in My Mouth | Fozzy | Sony Music Entertainment | 1541 | SR0000726755 |
| 5716 | Storm the Beaches | Fozzy | Sony Music Entertainment | 1542 | SR0000726755 |
| 5717 | A.M. | Chris Young | Sony Music Entertainment | 1289 | SR0000726878 |
| 5718 | Forgiveness | Chris Young | Sony Music Entertainment | 1291 | SR0000726878 |
| 5719 | Hold You To It | Chris Young | Sony Music Entertainment | 1293 | SR0000726878 |
| 5720 | Lighters In the Air | Chris Young | Sony Music Entertainment | 1294 | SR0000726878 |
| 5721 | Nothin' But the Cooler Left | Chris Young | Sony Music Entertainment | 1295 | SR0000726878 |
| 5722 | Text Me Texas | Chris Young | Sony Music Entertainment | 1296 | SR0000726878 |
| 5723 | We're Gonna Find It Tonight | Chris Young | Sony Music Entertainment | 1297 | SR0000726878 |
| 5724 | Who I Am With You | Chris Young | Sony Music Entertainment | 1298 | SR0000726878 |
| 5725 | Swingin Party | Lorde | UMG Recordings, Inc. | 4898 | SR0000726964 |
| 5726 | Tennis Court | Lorde | UMG Recordings, Inc. | 4899 | SR0000726964 |
| 5727 | Happy On The Hey Now (A Song For Kristi) | Kenny Chesney | Sony Music Entertainment | 2004 | SR0000726972 |
| 5728 | It's That Time Of Day | Kenny Chesney | Sony Music Entertainment | 2006 | SR0000726972 |
| 5729 | Life On A Rock | Kenny Chesney | Sony Music Entertainment | 2007 | SR0000726972 |
| 5730 | Lindy | Kenny Chesney | Sony Music Entertainment | 2008 | SR0000726972 |
| 5731 | Marley | Kenny Chesney | Sony Music Entertainment | 2010 | SR0000726972 |
| 5732 | Must Be Something I Missed | Kenny Chesney | Sony Music Entertainment | 2011 | SR0000726972 |
| 5733 | Spread The Love (featuring The Wailers with Elan) | Kenny Chesney | Sony Music Entertainment | 2014 | SR0000726972 |
| 5734 | When I See This Bar | Kenny Chesney | Sony Music Entertainment | 2018 | SR0000726972 |
| 5735 | Coconut Tree (with Willie Nelson) | Kenny Chesney with Willie Nelson | Sony Music Entertainment | 2021 | SR0000726972 |
| 5736 | 3000 Miles | Emblem3 | Sony Music Entertainment | 1436 | SR0000726978 |
| 5737 | Do It All Again | Emblem3 | Sony Music Entertainment | 1438 | SR0000726978 |
| 5738 | Girl Next Door | Emblem3 | Sony Music Entertainment | 1439 | SR0000726978 |
| 5739 | I Love LA | Emblem3 | Sony Music Entertainment | 1440 | SR0000726978 |
| 5740 | I Wish | Emblem3 | Sony Music Entertainment | 1441 | SR0000726978 |
| 5741 | Jaiden | Emblem3 | Sony Music Entertainment | 1442 | SR0000726978 |
| 5742 | Just For One Day | Emblem3 | Sony Music Entertainment | 1443 | SR0000726978 |
| 5743 | Nothing To Lose | Emblem3 | Sony Music Entertainment | 1444 | SR0000726978 |
| 5744 | One Day | Emblem3 | Sony Music Entertainment | 1445 | SR0000726978 |
| 5745 | Reason | Emblem3 | Sony Music Entertainment | 1446 | SR0000726978 |
| 5746 | Spaghetti | Emblem3 | Sony Music Entertainment | 1447 | SR0000726978 |
| 5747 | Sunset Blvd | Emblem3 | Sony Music Entertainment | 1448 | SR0000726978 |
| 5748 | Teenage Kings | Emblem3 | Sony Music Entertainment | 1449 | SR0000726978 |
| 5749 | XO | Emblem3 | Sony Music Entertainment | 1450 | SR0000726978 |
| 5750 | 1000 Times | Sara Bareilles | Sony Music Entertainment | 2664 | SR0000727195 |
| 5751 | Cassiopeia | Sara Bareilles | Sony Music Entertainment | 2666 | SR0000727195 |
| 5752 | Chasing The Sun | Sara Bareilles | Sony Music Entertainment | 2667 | SR0000727195 |
| 5753 | December | Sara Bareilles | Sony Music Entertainment | 2668 | SR0000727195 |
| 5754 | Eden | Sara Bareilles | Sony Music Entertainment | 2669 | SR0000727195 |
| 5755 | Hercules | Sara Bareilles | Sony Music Entertainment | 2670 | SR0000727195 |
| 5756 | I Choose You | Sara Bareilles | Sony Music Entertainment | 2671 | SR0000727195 |
| 5757 | Islands | Sara Bareilles | Sony Music Entertainment | 2672 | SR0000727195 |
| 5758 | Little Black Dress | Sara Bareilles | Sony Music Entertainment | 2673 | SR0000727195 |
| 5759 | Satellite Call | Sara Bareilles | Sony Music Entertainment | 2675 | SR0000727195 |
| 5760 | Haunt | Bastille | Capitol Records, LLC | 3242 | SR0000728185 |
| 5761 | Haunt (Demo) | Bastille | Capitol Records, LLC | 3243 | SR0000728185 |
| 5762 | Overjoyed | Bastille | Capitol Records, LLC | 3250 | SR0000728185 |
| 5763 | Beer In The Headlights | Luke Bryan | Capitol Records, LLC | 3438 | SR0000728445 |
| 5764 | Better Than My Heart | Luke Bryan | Capitol Records, LLC | 3439 | SR0000728445 |
| 5765 | Drink A Beer | Luke Bryan | Capitol Records, LLC | 3443 | SR0000728445 |
| 5766 | Goodbye Girl | Luke Bryan | Capitol Records, LLC | 3444 | SR0000728445 |
| 5767 | Out Like That | Luke Bryan | Capitol Records, LLC | 3445 | SR0000728445 |
| 5768 | Play It Again | Luke Bryan | Capitol Records, LLC | 3446 | SR0000728445 |
| 5769 | Shut It Down | Luke Bryan | Capitol Records, LLC | 3447 | SR0000728445 |
| 5770 | Sunburnt Lips | Luke Bryan | Capitol Records, LLC | 3448 | SR0000728445 |
| 5771 | That's My Kind Of Night | Luke Bryan | Capitol Records, LLC | 3449 | SR0000728445 |
| 5772 | We Run This Town | Luke Bryan | Capitol Records, LLC | 3450 | SR0000728445 |
| 5773 | What Is It With You | Luke Bryan | Capitol Records, LLC | 3451 | SR0000728445 |
| 5774 | Your Mama Should've Named You Whiskey | Luke Bryan | Capitol Records, LLC | 3452 | SR0000728445 |
| 5775 | Roller Coaster | Luke Bryan | Capitol Records, LLC | 4906 | SR0000728445 |
| 5776 | **** On The Radio (Remember The Days) | Nelly Furtado | UMG Recordings, Inc. | 5022 | SR0000729667 |
| 5777 | Forca | Nelly Furtado | UMG Recordings, Inc. | 5024 | SR0000729667 |
| 5778 | Fotografía | Nelly Furtado | UMG Recordings, Inc. | 5025 | SR0000729667 |
| 5779 | Girlfriend In The City | Nelly Furtado | UMG Recordings, Inc. | 5026 | SR0000729667 |
| 5780 | I'm Like A Bird | Nelly Furtado | UMG Recordings, Inc. | 5027 | SR0000729667 |
| 5781 | Powerless (Say What You Want) | Nelly Furtado | UMG Recordings, Inc. | 5032 | SR0000729667 |
| 5782 | Stars | Nelly Furtado | UMG Recordings, Inc. | 5033 | SR0000729667 |
| 5783 | Turn Off The Light | Nelly Furtado | UMG Recordings, Inc. | 5035 | SR0000729667 |
| 5784 | Diet Mountain Dew | Lana Del Rey | UMG Recordings, Inc. | 4759 | SR0000729848 |
| 5785 | Summertime Sadness | Lana Del Rey | UMG Recordings, Inc. | 4767 | SR0000729848 |
| 5786 | Chaining Day | J. Cole | Sony Music Entertainment | 1760 | SR0000730319 |
| 5787 | Let Nas Down | J. Cole | Sony Music Entertainment | 1761 | SR0000730319 |
| 5788 | Mo Money (Interlude) | J. Cole | Sony Music Entertainment | 1762 | SR0000730319 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

74

**Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings**

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 5789 | Power Trip (Explicit) | J. Cole | Sony Music Entertainment | 1763 | SR0000730319 |
| 5790 | Rich Niggaz | J. Cole | Sony Music Entertainment | 1764 | SR0000730319 |
| 5791 | Trouble | J. Cole | Sony Music Entertainment | 1765 | SR0000730319 |
| 5792 | Where's Jermaine? (Skit) | J. Cole | Sony Music Entertainment | 1766 | SR0000730319 |
| 5793 | Crooked Smile | J. Cole feat. TLC | Sony Music Entertainment | 1767 | SR0000730319 |
| 5794 | 23 Degrees And South | Billy Currington | UMG Recordings, Inc. | 3731 | SR0000730540 |
| 5795 | Another Day Without You | Billy Currington | UMG Recordings, Inc. | 3732 | SR0000730540 |
| 5796 | Banana Pancakes | Billy Currington | UMG Recordings, Inc. | 3733 | SR0000730540 |
| 5797 | Closer Tonight | Billy Currington | UMG Recordings, Inc. | 3734 | SR0000730540 |
| 5798 | Hallelujah | Billy Currington | UMG Recordings, Inc. | 3738 | SR0000730540 |
| 5799 | Hard To Be A Hippie | Billy Currington | UMG Recordings, Inc. | 3739 | SR0000730540 |
| 5800 | One Way Ticket | Billy Currington | UMG Recordings, Inc. | 3746 | SR0000730540 |
| 5801 | We Are Tonight | Billy Currington | UMG Recordings, Inc. | 3751 | SR0000730540 |
| 5802 | Wingman | Billy Currington | UMG Recordings, Inc. | 3752 | SR0000730540 |
| 5803 | 2nd Round | Usher | Sony Music Entertainment | 2898 | SR0000731104 |
| 5804 | Can't Stop Won't Stop | Usher | Sony Music Entertainment | 2899 | SR0000731104 |
| 5805 | Climax | Usher | Sony Music Entertainment | 2900 | SR0000731104 |
| 5806 | Dive | Usher | Sony Music Entertainment | 2901 | SR0000731104 |
| 5807 | Euphoria | Usher | Sony Music Entertainment | 2902 | SR0000731104 |
| 5808 | I Care For U | Usher | Sony Music Entertainment | 2904 | SR0000731104 |
| 5809 | I.F.U. | Usher | Sony Music Entertainment | 2905 | SR0000731104 |
| 5810 | Lemme See | Usher | Sony Music Entertainment | 2906 | SR0000731104 |
| 5811 | Lessons For The Lover | Usher | Sony Music Entertainment | 2907 | SR0000731104 |
| 5812 | Numb | Usher | Sony Music Entertainment | 2910 | SR0000731104 |
| 5813 | Say The Words | Usher | Sony Music Entertainment | 2912 | SR0000731104 |
| 5814 | Show Me | Usher | Sony Music Entertainment | 2913 | SR0000731104 |
| 5815 | Sins Of My Father | Usher | Sony Music Entertainment | 2914 | SR0000731104 |
| 5816 | What Happened To U | Usher | Sony Music Entertainment | 2916 | SR0000731104 |
| 5817 | Hot Thing | Usher featuring A$AP Rocky | Sony Music Entertainment | 2920 | SR0000731104 |
| 5818 | Looking 4 Myself | Usher featuring Luke Steele | Sony Music Entertainment | 2921 | SR0000731104 |
| 5819 | Cheated | Boys Like Girls | Sony Music Entertainment | 921 | SR0000731314 |
| 5820 | Crazy World | Boys Like Girls | Sony Music Entertainment | 924 | SR0000731314 |
| 5821 | Hey You | Boys Like Girls | Sony Music Entertainment | 931 | SR0000731314 |
| 5822 | Leaving California | Boys Like Girls | Sony Music Entertainment | 934 | SR0000731314 |
| 5823 | Red Cup Hands Up Long Brown Hair | Boys Like Girls | Sony Music Entertainment | 940 | SR0000731314 |
| 5824 | Shoot | Boys Like Girls | Sony Music Entertainment | 942 | SR0000731314 |
| 5825 | Stuck in the Middle | Boys Like Girls | Sony Music Entertainment | 944 | SR0000731314 |
| 5826 | Take Me Home | Boys Like Girls | Sony Music Entertainment | 945 | SR0000731314 |
| 5827 | Aim High | John Legend | Sony Music Entertainment | 1822 | SR0000732352 |
| 5828 | Asylum | John Legend | Sony Music Entertainment | 1824 | SR0000732352 |
| 5829 | Caught Up | John Legend | Sony Music Entertainment | 1825 | SR0000732352 |
| 5830 | Dreams | John Legend | Sony Music Entertainment | 1827 | SR0000732352 |
| 5831 | For The First Time | John Legend | Sony Music Entertainment | 1829 | SR0000732352 |
| 5832 | Hold On Longer | John Legend | Sony Music Entertainment | 1831 | SR0000732352 |
| 5833 | Love In The Future (Intro) | John Legend | Sony Music Entertainment | 1834 | SR0000732352 |
| 5834 | Open Your Eyes | John Legend | Sony Music Entertainment | 1836 | SR0000732352 |
| 5835 | Save The Night | John Legend | Sony Music Entertainment | 1839 | SR0000732352 |
| 5836 | So Gone | John Legend | Sony Music Entertainment | 1840 | SR0000732352 |
| 5837 | Tomorrow | John Legend | Sony Music Entertainment | 1844 | SR0000732352 |
| 5838 | Wanna Be Loved | John Legend | Sony Music Entertainment | 1845 | SR0000732352 |
| 5839 | What If I Told You? (Interlude) | John Legend | Sony Music Entertainment | 1846 | SR0000732352 |
| 5840 | You & I (Nobody In The World) | John Legend | Sony Music Entertainment | 1847 | SR0000732352 |
| 5841 | We Loved It | John Legend feat. Seal | Sony Music Entertainment | 1851 | SR0000732352 |
| 5842 | Angel (Interlude) | John Legend feat. Stacy Barthe | Sony Music Entertainment | 1852 | SR0000732352 |
| 5843 | 400 Lux | Lorde | UMG Recordings, Inc. | 4889 | SR0000732619 |
| 5844 | Glory And Gore | Lorde | UMG Recordings, Inc. | 4892 | SR0000732619 |
| 5845 | Ribs | Lorde | UMG Recordings, Inc. | 4895 | SR0000732619 |
| 5846 | Still Sane | Lorde | UMG Recordings, Inc. | 4897 | SR0000732619 |
| 5847 | White Teeth Teens | Lorde | UMG Recordings, Inc. | 4901 | SR0000732619 |
| 5848 | Black Leather Jacket | Keith Urban | Capitol Records, LLC | 3388 | SR0000733375 |
| 5849 | Come Back To Me | Keith Urban | Capitol Records, LLC | 3389 | SR0000733375 |
| 5850 | Cop Car | Keith Urban | Capitol Records, LLC | 3390 | SR0000733375 |
| 5851 | Even The Stars Fall 4 U | Keith Urban | Capitol Records, LLC | 3391 | SR0000733375 |
| 5852 | Gonna B Good | Keith Urban | Capitol Records, LLC | 3393 | SR0000733375 |
| 5853 | Good Thing | Keith Urban | Capitol Records, LLC | 3394 | SR0000733375 |
| 5854 | Heart Like Mine | Keith Urban | Capitol Records, LLC | 3395 | SR0000733375 |
| 5855 | Little Bit Of Everything | Keith Urban | Capitol Records, LLC | 3396 | SR0000733375 |
| 5856 | Love's Poster Child | Keith Urban | Capitol Records, LLC | 3398 | SR0000733375 |
| 5857 | Lucky Charm | Keith Urban | Capitol Records, LLC | 3399 | SR0000733375 |
| 5858 | Raise 'Em Up | Keith Urban | Capitol Records, LLC | 3400 | SR0000733375 |
| 5859 | Red Camaro | Keith Urban | Capitol Records, LLC | 3401 | SR0000733375 |
| 5860 | Shame | Keith Urban | Capitol Records, LLC | 3403 | SR0000733375 |
| 5861 | She's My 11 | Keith Urban | Capitol Records, LLC | 3404 | SR0000733375 |
| 5862 | Somewhere In My Car | Keith Urban | Capitol Records, LLC | 3406 | SR0000733375 |
| 5863 | We Were Us | Keith Urban | Capitol Records, LLC | 3408 | SR0000733375 |
| 5864 | Ain't Even Drinkin' | Tyler Farr | Sony Music Entertainment | 2888 | SR0000735228 |
| 5865 | Cowgirl | Tyler Farr | Sony Music Entertainment | 2889 | SR0000735228 |
| 5866 | Dirty | Tyler Farr | Sony Music Entertainment | 2890 | SR0000735228 |
| 5867 | Living With the Blues | Tyler Farr | Sony Music Entertainment | 2892 | SR0000735228 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

75

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 5868 | Whiskey in My Water | Tyler Farr | Sony Music Entertainment | 2895 | SR0000735228 |
| 5869 | Wish I Had a Boat | Tyler Farr | Sony Music Entertainment | 2896 | SR0000735228 |
| 5870 | Chicks, Trucks, and Beer | Tyler Farr feat. Colt Ford | Sony Music Entertainment | 2897 | SR0000735228 |
| 5871 | #GETITRIGHT | Miley Cyrus | Sony Music Entertainment | 2260 | SR0000735242 |
| 5872 | Adore You | Miley Cyrus | Sony Music Entertainment | 2261 | SR0000735242 |
| 5873 | Do My Thang | Miley Cyrus | Sony Music Entertainment | 2262 | SR0000735242 |
| 5874 | Drive | Miley Cyrus | Sony Music Entertainment | 2263 | SR0000735242 |
| 5875 | Maybe You're Right | Miley Cyrus | Sony Music Entertainment | 2264 | SR0000735242 |
| 5876 | On My Own | Miley Cyrus | Sony Music Entertainment | 2265 | SR0000735242 |
| 5877 | Rooting for My Baby | Miley Cyrus | Sony Music Entertainment | 2266 | SR0000735242 |
| 5878 | Someone Else | Miley Cyrus | Sony Music Entertainment | 2267 | SR0000735242 |
| 5879 | Love Money Party | Miley Cyrus feat. Big Sean | Sony Music Entertainment | 2269 | SR0000735242 |
| 5880 | SMS (Bangerz) | Miley Cyrus feat. Britney Spears | Sony Music Entertainment | 2270 | SR0000735242 |
| 5881 | FU | Miley Cyrus feat. French Montana | Sony Music Entertainment | 2271 | SR0000735242 |
| 5882 | My Darlin' | Miley Cyrus feat. Future | Sony Music Entertainment | 2272 | SR0000735242 |
| 5883 | Hands in the Air | Miley Cyrus feat. Ludacris | Sony Music Entertainment | 2273 | SR0000735242 |
| 5884 | 4x4 | Miley Cyrus feat. Nelly | Sony Music Entertainment | 2274 | SR0000735242 |
| 5885 | Clarity | Zedd | UMG Recordings, Inc. | 5436 | SR0000736147 |
| 5886 | Hourglass | Zedd | UMG Recordings, Inc. | 5440 | SR0000736147 |
| 5887 | Spectrum | Zedd | UMG Recordings, Inc. | 5443 | SR0000736147 |
| 5888 | Stay The Night | Zedd | UMG Recordings, Inc. | 5445 | SR0000736147 |
| 5889 | Boom Skit | M.I.A. | UMG Recordings, Inc. | 4908 | SR0000736308 |
| 5890 | Bring The Noize | M.I.A. | UMG Recordings, Inc. | 4909 | SR0000736308 |
| 5891 | Double Bubble Trouble | M.I.A. | UMG Recordings, Inc. | 4911 | SR0000736308 |
| 5892 | Karmageddon | M.I.A. | UMG Recordings, Inc. | 4912 | SR0000736308 |
| 5893 | Know It Ain't Right | M.I.A. | UMG Recordings, Inc. | 4913 | SR0000736308 |
| 5894 | Lights | M.I.A. | UMG Recordings, Inc. | 4914 | SR0000736308 |
| 5895 | MATANGI | M.I.A. | UMG Recordings, Inc. | 4915 | SR0000736308 |
| 5896 | Only 1 | M.I.A. | UMG Recordings, Inc. | 4916 | SR0000736308 |
| 5897 | Sexodus | M.I.A. | UMG Recordings, Inc. | 4917 | SR0000736308 |
| 5898 | Warriors | M.I.A. | UMG Recordings, Inc. | 4918 | SR0000736308 |
| 5899 | ARTPOP | Lady Gaga | UMG Recordings, Inc. | 4691 | SR0000737557 |
| 5900 | Aura | Lady Gaga | UMG Recordings, Inc. | 4692 | SR0000737557 |
| 5901 | Do What U Want | Lady Gaga | UMG Recordings, Inc. | 4704 | SR0000737557 |
| 5902 | Donatella | Lady Gaga | UMG Recordings, Inc. | 4705 | SR0000737557 |
| 5903 | Dope | Lady Gaga | UMG Recordings, Inc. | 4706 | SR0000737557 |
| 5904 | Fashion! | Lady Gaga | UMG Recordings, Inc. | 4710 | SR0000737557 |
| 5905 | G.U.Y. | Lady Gaga | UMG Recordings, Inc. | 4712 | SR0000737557 |
| 5906 | Gypsy | Lady Gaga | UMG Recordings, Inc. | 4714 | SR0000737557 |
| 5907 | Jewels N' Drugs | Lady Gaga | UMG Recordings, Inc. | 4719 | SR0000737557 |
| 5908 | MANiCURE | Lady Gaga | UMG Recordings, Inc. | 4724 | SR0000737557 |
| 5909 | Mary Jane Holland | Lady Gaga | UMG Recordings, Inc. | 4726 | SR0000737557 |
| 5910 | Sexxx Dreams | Lady Gaga | UMG Recordings, Inc. | 4735 | SR0000737557 |
| 5911 | Swine | Lady Gaga | UMG Recordings, Inc. | 4740 | SR0000737557 |
| 5912 | Venus | Lady Gaga | UMG Recordings, Inc. | 4746 | SR0000737557 |
| 5913 | Cookie | R. Kelly | Sony Music Entertainment | 2602 | SR0000737848 |
| 5914 | Every Position | R. Kelly | Sony Music Entertainment | 2603 | SR0000737848 |
| 5915 | Marry The P***y (Explicit) | R. Kelly | Sony Music Entertainment | 2605 | SR0000737848 |
| 5916 | Physical | R. Kelly | Sony Music Entertainment | 2606 | SR0000737848 |
| 5917 | Prelude | R. Kelly | Sony Music Entertainment | 2607 | SR0000737848 |
| 5918 | Prelude (Explicit) | R. Kelly | Sony Music Entertainment | 2608 | SR0000737848 |
| 5919 | Throw This Money On You (Explicit) | R. Kelly | Sony Music Entertainment | 2609 | SR0000737848 |
| 5920 | You Deserve Better | R. Kelly | Sony Music Entertainment | 2610 | SR0000737848 |
| 5921 | My Story | R. Kelly feat. 2 Chainz | Sony Music Entertainment | 2611 | SR0000737848 |
| 5922 | Tear It Up (Explicit) | R. Kelly feat. Future | Sony Music Entertainment | 2612 | SR0000737848 |
| 5923 | All The Way (Explicit) | R. Kelly feat. Kelly Rowland | Sony Music Entertainment | 2613 | SR0000737848 |
| 5924 | Legs Shakin' | R. Kelly feat. Ludacris | Sony Music Entertainment | 2614 | SR0000737848 |
| 5925 | Show Ya P***y | R. Kelly feat. Migos & Juicy J | Sony Music Entertainment | 2615 | SR0000737848 |
| 5926 | Alien | Britney Spears | Sony Music Entertainment | 1024 | SR0000738040 |
| 5927 | Body Ache | Britney Spears | Sony Music Entertainment | 1025 | SR0000738040 |
| 5928 | Brightest Morning Star | Britney Spears | Sony Music Entertainment | 1026 | SR0000738040 |
| 5929 | Don't Cry | Britney Spears | Sony Music Entertainment | 1027 | SR0000738040 |
| 5930 | Hold On Tight | Britney Spears | Sony Music Entertainment | 1028 | SR0000738040 |
| 5931 | Now That I Found You | Britney Spears | Sony Music Entertainment | 1029 | SR0000738040 |
| 5932 | Passenger | Britney Spears | Sony Music Entertainment | 1030 | SR0000738040 |
| 5933 | Perfume (The Dreaming Mix) | Britney Spears | Sony Music Entertainment | 1032 | SR0000738040 |
| 5934 | Til It's Gone | Britney Spears | Sony Music Entertainment | 1033 | SR0000738040 |
| 5935 | Chillin' With You | Britney Spears feat. Jamie Lynn | Sony Music Entertainment | 1035 | SR0000738040 |
| 5936 | Tik Tik Boom | Britney Spears feat. T.I. | Sony Music Entertainment | 1036 | SR0000738040 |
| 5937 | It Should Be Easy | Britney Spears feat. will.i.am | Sony Music Entertainment | 1037 | SR0000738040 |
| 5938 | Beautiful | Carly Rae Jepsen | UMG Recordings, Inc. | 3824 | SR0000738473 |
| 5939 | Curiosity | Carly Rae Jepsen | UMG Recordings, Inc. | 3825 | SR0000738473 |
| 5940 | Drive | Carly Rae Jepsen | UMG Recordings, Inc. | 3826 | SR0000738473 |
| 5941 | Guitar String / Wedding Ring | Carly Rae Jepsen | UMG Recordings, Inc. | 3827 | SR0000738473 |
| 5942 | Hurt So Good | Carly Rae Jepsen | UMG Recordings, Inc. | 3828 | SR0000738473 |
| 5943 | I Know You Have A Girlfriend | Carly Rae Jepsen | UMG Recordings, Inc. | 3829 | SR0000738473 |
| 5944 | More Than A Memory | Carly Rae Jepsen | UMG Recordings, Inc. | 3830 | SR0000738473 |
| 5945 | Sweetie | Carly Rae Jepsen | UMG Recordings, Inc. | 3831 | SR0000738473 |
| 5946 | Tiny Little Bows | Carly Rae Jepsen | UMG Recordings, Inc. | 3833 | SR0000738473 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

76

**Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings**

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 5947 | Tonight I'm Getting Over You | Carly Rae Jepsen | UMG Recordings, Inc. | 3834 | SR0000738473 |
| 5948 | Turn Me Up | Carly Rae Jepsen | UMG Recordings, Inc. | 3835 | SR0000738473 |
| 5949 | Wrong Feels So Right | Carly Rae Jepsen | UMG Recordings, Inc. | 3836 | SR0000738473 |
| 5950 | Your Heart Is A Muscle | Carly Rae Jepsen | UMG Recordings, Inc. | 3837 | SR0000738473 |
| 5951 | Alive | One Direction | Sony Music Entertainment | 2374 | SR0000740363 |
| 5952 | Better Than Words | One Direction | Sony Music Entertainment | 2376 | SR0000740363 |
| 5953 | Diana | One Direction | Sony Music Entertainment | 2377 | SR0000740363 |
| 5954 | Does He Know? | One Direction | Sony Music Entertainment | 2378 | SR0000740363 |
| 5955 | Don't Forget Where You Belong | One Direction | Sony Music Entertainment | 2379 | SR0000740363 |
| 5956 | Half a Heart | One Direction | Sony Music Entertainment | 2382 | SR0000740363 |
| 5957 | Happily | One Direction | Sony Music Entertainment | 2383 | SR0000740363 |
| 5958 | Little Black Dress | One Direction | Sony Music Entertainment | 2387 | SR0000740363 |
| 5959 | Little White Lies | One Direction | Sony Music Entertainment | 2388 | SR0000740363 |
| 5960 | Midnight Memories | One Direction | Sony Music Entertainment | 2389 | SR0000740363 |
| 5961 | Right Now | One Direction | Sony Music Entertainment | 2393 | SR0000740363 |
| 5962 | Something Great | One Direction | Sony Music Entertainment | 2396 | SR0000740363 |
| 5963 | Strong | One Direction | Sony Music Entertainment | 2400 | SR0000740363 |
| 5964 | Through the Dark | One Direction | Sony Music Entertainment | 2403 | SR0000740363 |
| 5965 | Why Don't We Go There | One Direction | Sony Music Entertainment | 2405 | SR0000740363 |
| 5966 | You & I | One Direction | Sony Music Entertainment | 2406 | SR0000740363 |
| 5967 | I Shot The Sheriff | Eric Clapton | UMG Recordings, Inc. | 4110 | SR0000742060 |
| 5968 | Knockin' On Heaven's Door | Eric Clapton | UMG Recordings, Inc. | 4111 | SR0000742060 |
| 5969 | Hello World | Kid Ink | Sony Music Entertainment | 2027 | SR0000742556 |
| 5970 | More Than A King | Kid Ink | Sony Music Entertainment | 2029 | SR0000742556 |
| 5971 | My System (Explicit) | Kid Ink | Sony Music Entertainment | 2030 | SR0000742556 |
| 5972 | Rollin' | Kid Ink | Sony Music Entertainment | 2031 | SR0000742556 |
| 5973 | Star Player (Explicit) | Kid Ink | Sony Music Entertainment | 2033 | SR0000742556 |
| 5974 | Tattoo Of My Name | Kid Ink | Sony Music Entertainment | 2034 | SR0000742556 |
| 5975 | The Movement | Kid Ink | Sony Music Entertainment | 2035 | SR0000742556 |
| 5976 | We Just Came to Party | Kid Ink feat. August Alsina | Sony Music Entertainment | 2037 | SR0000742556 |
| 5977 | Main Chick | Kid Ink feat. Chris Brown | Sony Music Entertainment | 2038 | SR0000742556 |
| 5978 | I Don't Care | Kid Ink feat. Maejor Ali | Sony Music Entertainment | 2041 | SR0000742556 |
| 5979 | Murda | Kid Ink feat. Pusha T | Sony Music Entertainment | 2042 | SR0000742556 |
| 5980 | Not A Bad Thing | Justin Timberlake | Sony Music Entertainment | 1951 | SR0000743696 |
| 5981 | TKO | Justin Timberlake | Sony Music Entertainment | 1959 | SR0000743696 |
| 5982 | Epos | Zedd | UMG Recordings, Inc. | 5437 | SR0000745858 |
| 5983 | Fall Into The Sky | Zedd | UMG Recordings, Inc. | 5438 | SR0000745858 |
| 5984 | Stache | Zedd | UMG Recordings, Inc. | 5444 | SR0000745858 |
| 5985 | Anagram | Young the Giant | Fueled By Ramen LLC | 6165 | SR0000746139 |
| 5986 | Camera | Young the Giant | Fueled By Ramen LLC | 6166 | SR0000746139 |
| 5987 | Crystallized | Young the Giant | Fueled By Ramen LLC | 6167 | SR0000746139 |
| 5988 | Daydreamer | Young the Giant | Fueled By Ramen LLC | 6168 | SR0000746139 |
| 5989 | Eros | Young the Giant | Fueled By Ramen LLC | 6169 | SR0000746139 |
| 5990 | Firelight | Young the Giant | Fueled By Ramen LLC | 6170 | SR0000746139 |
| 5991 | In My Home | Young the Giant | Fueled By Ramen LLC | 6171 | SR0000746139 |
| 5992 | Mind Over Matter | Young the Giant | Fueled By Ramen LLC | 6172 | SR0000746139 |
| 5993 | Paralysis | Young the Giant | Fueled By Ramen LLC | 6173 | SR0000746139 |
| 5994 | Slow Dive | Young the Giant | Fueled By Ramen LLC | 6174 | SR0000746139 |
| 5995 | Teachers | Young the Giant | Fueled By Ramen LLC | 6175 | SR0000746139 |
| 5996 | Waves | Young the Giant | Fueled By Ramen LLC | 6176 | SR0000746139 |
| 5997 | ***Flawless (Explicit) | Beyoncé | Sony Music Entertainment | 773 | SR0000747291 |
| 5998 | Haunted (Explicit) | Beyoncé | Sony Music Entertainment | 790 | SR0000747291 |
| 5999 | Heaven | Beyoncé | Sony Music Entertainment | 791 | SR0000747291 |
| 6000 | Jealous | Beyoncé | Sony Music Entertainment | 797 | SR0000747291 |
| 6001 | No Angel | Beyoncé | Sony Music Entertainment | 802 | SR0000747291 |
| 6002 | Partition (Explicit) | Beyoncé | Sony Music Entertainment | 803 | SR0000747291 |
| 6003 | Pretty Hurts | Beyoncé | Sony Music Entertainment | 804 | SR0000747291 |
| 6004 | Rocket (Explicit) | Beyoncé | Sony Music Entertainment | 807 | SR0000747291 |
| 6005 | XO | Beyoncé | Sony Music Entertainment | 819 | SR0000747291 |
| 6006 | Blue | Beyoncé feat. Blue Ivy | Sony Music Entertainment | 822 | SR0000747291 |
| 6007 | Mine (Explicit) | Beyoncé feat. Drake | Sony Music Entertainment | 823 | SR0000747291 |
| 6008 | Superpower | Beyoncé feat. Frank Ocean | Sony Music Entertainment | 824 | SR0000747291 |
| 6009 | Drunk in Love | Beyoncé feat. Jay-Z | Sony Music Entertainment | 825 | SR0000747291 |
| 6010 | Durban Skies | Bastille | Capitol Records, LLC | 3239 | SR0000748676 |
| 6011 | Laughter Lines | Bastille | Capitol Records, LLC | 3245 | SR0000748676 |
| 6012 | Of The Night | Bastille | Capitol Records, LLC | 3249 | SR0000748676 |
| 6013 | Poet | Bastille | Capitol Records, LLC | 3251 | SR0000748676 |
| 6014 | Previously On Other People's Heartache... | Bastille | Capitol Records, LLC | 3253 | SR0000748676 |
| 6015 | Skulls | Bastille | Capitol Records, LLC | 3254 | SR0000748676 |
| 6016 | Sleepsong | Bastille | Capitol Records, LLC | 3255 | SR0000748676 |
| 6017 | The Draw | Bastille | Capitol Records, LLC | 3256 | SR0000748676 |
| 6018 | The Silence | Bastille | Capitol Records, LLC | 3257 | SR0000748676 |
| 6019 | Tuning Out... | Bastille | Capitol Records, LLC | 3261 | SR0000748676 |
| 6020 | Weight Of Living, Pt. II | Bastille | Capitol Records, LLC | 3263 | SR0000748676 |
| 6021 | What Would You Do | Bastille | Capitol Records, LLC | 3264 | SR0000748676 |
| 6022 | Animal | Ellie Goulding | UMG Recordings, Inc. | 3942 | SR0000752677 |
| 6023 | Believe Me | Ellie Goulding | UMG Recordings, Inc. | 3945 | SR0000752677 |
| 6024 | Every Time You Go | Ellie Goulding | UMG Recordings, Inc. | 3948 | SR0000752677 |
| 6025 | Guns And Horses | Ellie Goulding | UMG Recordings, Inc. | 3951 | SR0000752677 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

77

Schedule 4 - Registrations that Cover Multiple Asserted Sound Recordings

| | Track | Artist | Plaintiff | PX-01 # | Reg. No. |
|---|---|---|---|---|---|
| 6026 | Home | Ellie Goulding | UMG Recordings, Inc. | 3954 | SR0000752677 |
| 6027 | Human | Ellie Goulding | UMG Recordings, Inc. | 3955 | SR0000752677 |
| 6028 | Little Dreams | Ellie Goulding | UMG Recordings, Inc. | 3960 | SR0000752677 |
| 6029 | Salt Skin | Ellie Goulding | UMG Recordings, Inc. | 3964 | SR0000752677 |
| 6030 | This Love (Will Be Your Downfall) | Ellie Goulding | UMG Recordings, Inc. | 3966 | SR0000752677 |
| 6031 | Under The Sheets | Ellie Goulding | UMG Recordings, Inc. | 3967 | SR0000752677 |
| 6032 | Wish I Stayed | Ellie Goulding | UMG Recordings, Inc. | 3968 | SR0000752677 |
| 6033 | Your Biggest Mistake | Ellie Goulding | UMG Recordings, Inc. | 3970 | SR0000752677 |
| 6034 | Your Song | Ellie Goulding | UMG Recordings, Inc. | 3971 | SR0000752677 |
| 6035 | Bad Blood | Bastille | Capitol Records, LLC | 3236 | SR0000753441 |
| 6036 | Bad Blood (Live Piano Version) | Bastille | Capitol Records, LLC | 3237 | SR0000753441 |
| 6037 | Daniel in the Den | Bastille | Capitol Records, LLC | 3238 | SR0000753441 |
| 6038 | Flaws | Bastille | Capitol Records, LLC | 3240 | SR0000753441 |
| 6039 | Get Home | Bastille | Capitol Records, LLC | 3241 | SR0000753441 |
| 6040 | Icarus | Bastille | Capitol Records, LLC | 3244 | SR0000753441 |
| 6041 | Laura Palmer | Bastille | Capitol Records, LLC | 3246 | SR0000753441 |
| 6042 | Laura Palmer (Abbey Road Sessions) | Bastille | Capitol Records, LLC | 3247 | SR0000753441 |
| 6043 | Oblivion | Bastille | Capitol Records, LLC | 3248 | SR0000753441 |
| 6044 | Pompeii | Bastille | Capitol Records, LLC | 3252 | SR0000753441 |
| 6045 | These Streets | Bastille | Capitol Records, LLC | 3258 | SR0000753441 |
| 6046 | Things We Lost in the Fire | Bastille | Capitol Records, LLC | 3259 | SR0000753441 |
| 6047 | Things We Lost in the Fire (Abbey Road Sessions) | Bastille | Capitol Records, LLC | 3260 | SR0000753441 |
| 6048 | Weight of Living, Pt. I | Bastille | Capitol Records, LLC | 3262 | SR0000753441 |
| 6049 | I Cry | Flo Rida | Atlantic Recording Corporation | 5550 | SR0000754532 |
| 6050 | In My Mind (Part 2) (feat. Georgi Kay) | Flo Rida | Atlantic Recording Corporation | 5551 | SR0000754532 |
| 6051 | Sweet Spot (feat. Jennifer Lopez) | Flo Rida | Atlantic Recording Corporation | 5570 | SR0000754532 |
| 6052 | Wild Ones (feat. Sia) | Flo Rida | Atlantic Recording Corporation | 5575 | SR0000754532 |
| 6053 | Money and the Power (Explicit) | Kid Ink | Sony Music Entertainment | 2028 | SR0000761343 |
| 6054 | Bossin' Up (Explicit) | Kid Ink feat. A$AP Ferg & French Montana | Sony Music Entertainment | 2036 | SR0000761343 |
| 6055 | Marry Me | Jason Derulo | Warner Bros. Records Inc. | 6533 | SR0000763207 |
| 6056 | Stupid Love | Jason Derulo | Warner Bros. Records Inc. | 6536 | SR0000763207 |
| 6057 | Talk Dirty (feat. 2 Chainz) | Jason Derulo | Warner Bros. Records Inc. | 6537 | SR0000763207 |
| 6058 | Vertigo (feat. Jordin Sparks) | Jason Derulo | Warner Bros. Records Inc. | 6539 | SR0000763207 |
| 6059 | With The Lights On | Jason Derulo | Warner Bros. Records Inc. | 6542 | SR0000763207 |
| 6060 | Clique | Kanye West | UMG Recordings, Inc. | 4550 | SR0000763373 |
| 6061 | Clique (Explicit) | Kanye West | UMG Recordings, Inc. | 4551 | SR0000763373 |
| 6062 | Mercy.1 | Kanye West | UMG Recordings, Inc. | 4582 | SR0000763373 |
| 6063 | The One (Explicit) | Kanye West | UMG Recordings, Inc. | 4606 | SR0000763373 |
| 6064 | To The World | Kanye West | UMG Recordings, Inc. | 4608 | SR0000763373 |
| 6065 | Creepers (Explicit) | Kid Cudi | UMG Recordings, Inc. | 4655 | SR0000763373 |
| 6066 | Lazy Wonderland | Broken Bells | Sony Music Entertainment | 1038 | SR0000767354 |
| 6067 | Leave It Alone | Broken Bells | Sony Music Entertainment | 1039 | SR0000767354 |
| 6068 | Medicine | Broken Bells | Sony Music Entertainment | 1040 | SR0000767354 |
| 6069 | No Matter What You're Told | Broken Bells | Sony Music Entertainment | 1041 | SR0000767354 |
| 6070 | Perfect World | Broken Bells | Sony Music Entertainment | 1042 | SR0000767354 |
| 6071 | The Angel and the Fool | Broken Bells | Sony Music Entertainment | 1043 | SR0000767354 |
| 6072 | The Changing Lights | Broken Bells | Sony Music Entertainment | 1044 | SR0000767354 |
| 6073 | The Remains of Rock & Roll | Broken Bells | Sony Music Entertainment | 1045 | SR0000767354 |
| 6074 | Love In An Elevator | Aerosmith | UMG Recordings, Inc. | 3581 | SRu000161912 |
| 6075 | What It Takes | Aerosmith | UMG Recordings, Inc. | 3583 | SRu000161912 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

78