# Schedule 5

Schedule 5 - Works Dropped From *Charter* For Which Plaintiffs Obtained Statutory Damages in This Case

| | Artist | Track | Reg. No. | Plaintiff | PX-01 # | PX-02 # | Charter Orig. Ex. A # | Charter Orig. Ex. B # |
|---|---|---|---|---|---|---|---|---|
| 1 | Avril Lavigne | I Always Get What I Want | SR0000332312 | Arista Music | 68 | n/a | 62 | n/a |
| 2 | CeeLo Green | Fool For You | SR0000796589 | Elektra Entertainment Group | 6027 | n/a | 1417 | n/a |
| 3 | Bone Thugs N Harmony | 1st Of Tha Month | SR0000225335 | Sony Music Entertainment | 888 | n/a | 2014 | n/a |
| 4 | Bone Thugs N Harmony | Buddah Lovaz | SR0000225335 | Sony Music Entertainment | 889 | n/a | 2015 | n/a |
| 5 | Bone Thugs N Harmony | Cleveland Is The City | SR0000330830 | Sony Music Entertainment | 890 | n/a | 2016 | n/a |
| 6 | Bone Thugs N Harmony | Crept And We Came | SR0000225335 | Sony Music Entertainment | 891 | n/a | 2017 | n/a |
| 7 | Bone Thugs N Harmony | Da Introduction | SR0000225335 | Sony Music Entertainment | 892 | n/a | 2018 | n/a |
| 8 | Bone Thugs N Harmony | Die Die Die | SR0000225335 | Sony Music Entertainment | 893 | n/a | 2019 | n/a |
| 9 | Bone Thugs N Harmony | East 1999 | SR0000225335 | Sony Music Entertainment | 894 | n/a | 2021 | n/a |
| 10 | Bone Thugs N Harmony | Ecstasy | SR0000274908 | Sony Music Entertainment | 895 | n/a | 2022 | n/a |
| 11 | Bone Thugs N Harmony | Eternal | SR0000225335 | Sony Music Entertainment | 896 | n/a | 2023 | n/a |
| 12 | Bone Thugs N Harmony | Get'Cha Thug On | SR0000260406 | Sony Music Entertainment | 897 | n/a | 2024 | n/a |
| 13 | Bone Thugs N Harmony | Home | SR0000330830 | Sony Music Entertainment | 898 | n/a | 2025 | n/a |
| 14 | Bone Thugs N Harmony | Land Of Tha Heartless | SR0000225335 | Sony Music Entertainment | 899 | n/a | 2026 | n/a |
| 15 | Bone Thugs N Harmony | Look Into My Eyes | SR0000260406 | Sony Music Entertainment | 900 | n/a | 2027 | n/a |
| 16 | Bone Thugs N Harmony | Mo'Murda | SR0000225335 | Sony Music Entertainment | 901 | n/a | 2028 | n/a |
| 17 | Bone Thugs N Harmony | Money, Money | SR0000330830 | Sony Music Entertainment | 902 | n/a | 2029 | n/a |
| 18 | Bone Thugs N Harmony | Mr. Bill Collector | SR0000225335 | Sony Music Entertainment | 903 | n/a | 2023 | n/a |
| 19 | Bone Thugs N Harmony | Mr. Ouija 2 | SR0000225335 | Sony Music Entertainment | 904 | n/a | 2031 | n/a |
| 20 | Bone Thugs N Harmony | No Shorts, No Losses | SR0000225335 | Sony Music Entertainment | 905 | n/a | 2032 | n/a |
| 21 | Bone Thugs N Harmony | Resurrection (Paper, Paper) | SR0000274908 | Sony Music Entertainment | 906 | n/a | 2033 | n/a |
| 22 | Bone Thugs N Harmony | Shotz To Tha Double Glock | SR0000225335 | Sony Music Entertainment | 907 | n/a | 2034 | n/a |
| 23 | Bone Thugs N Harmony | Tha Crossroads | SR0000225335 | Sony Music Entertainment | 885 | n/a | 2035 | n/a |
| 24 | Bone Thugs N Harmony | Thuggish Ruggish Bone | SR0000223608 | Sony Music Entertainment | 884 | n/a | 2036 | n/a |
| 25 | Bone Thugs N Harmony | Weed Song | SR0000274908 | Sony Music Entertainment | 908 | n/a | 2037 | n/a |
| 26 | Bone Thugs N Harmony feat. 2Pac | Thug Luv | SR0000260406 | Sony Music Entertainment | 886 | n/a | 2038 | n/a |
| 27 | Bone Thugs N Harmony feat. Felecia Lindsey and 3LW | Get Up & Get It | SR0000330830 | Sony Music Entertainment | 887 | n/a | 2039 | n/a |
| 28 | Bone Thugs N Harmony with Eazy-E | For Tha Love Of $ | SR0000223608 | Sony Music Entertainment | 909 | n/a | 2040 | n/a |
| 29 | John Williams | The Imperial March from The Empire Strikes Back | SR0000233783 | Sony Music Entertainment | 1892 | n/a | 3015 | n/a |
| 30 | Amy Winehouse | Someone To Watch Over Me | SR0000614121 | UMG Recordings, Inc. | 3633 | n/a | 4395 | n/a |
| 31 | Bastille | Bad Blood (Live Piano Version) | SR0000753441 | UMG Recordings, Inc. | 3237 | n/a | 4475 | n/a |
| 32 | Eric Clapton | Lay Down Sally | SR0000018550 | UMG Recordings, Inc. | 4112 | n/a | 4931 | n/a |
| 33 | Lady Gaga | Retro, Dance, Freak | SR0000642917 | UMG Recordings, Inc. | 4732 | n/a | 5508 | n/a |
| 34 | Lifehouse | Who We Are | SR0000409087 | UMG Recordings, Inc. | 4840 | n/a | 4614 | n/a |
| 35 | LMFAO | Party Rock Anthem | SR0000671268 | UMG Recordings, Inc. | 4872 | n/a | 5645 | n/a |
| 36 | Maroon 5 | Harder To Breathe | SR0000702833 | UMG Recordings, Inc. | 4941 | n/a | 5723 | n/a |
| 37 | Maroon 5 | Must Get Out | SR0000702833 | UMG Recordings, Inc. | 4955 | n/a | 5734 | n/a |
| 38 | Maroon 5 | Not Coming Home | SR0000702833 | UMG Recordings, Inc. | 4958 | n/a | 5738 | n/a |
| 39 | Maroon 5 | Secret | SR0000702833 | UMG Recordings, Inc. | 4965 | n/a | 5745 | n/a |
| 40 | Maroon 5 | Shiver | SR0000702833 | UMG Recordings, Inc. | 4968 | n/a | 5748 | n/a |
| 41 | Maroon 5 | Sunday Morning | SR0000702833 | UMG Recordings, Inc. | 4970 | n/a | 5750 | n/a |
| 42 | Maroon 5 | Sweetest Goodbye | SR0000664148 | UMG Recordings, Inc. | 4971 | n/a | 5751 | n/a |
| 43 | Maroon 5 | Tangled | SR0000702833 | UMG Recordings, Inc. | 4972 | n/a | 5753 | n/a |
| 44 | Maroon 5 | The Sun | SR0000702833 | UMG Recordings, Inc. | 4974 | n/a | 5754 | n/a |
| 45 | Maroon 5 | Through With You | SR0000702833 | UMG Recordings, Inc. | 4976 | n/a | 5736 | n/a |
| 46 | Scissor Sisters | Get It Get It | SR0000355220 | UMG Recordings, Inc. | 5281 | n/a | 6161 | n/a |
| 47 | n/a | Human | PA0001625982 | EMI April Music Inc. | n/a | 63 | n/a | 75 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

1

Schedule 5 - Works Dropped From *Charter* For Which Plaintiffs Obtained Statutory Damages in This Case

| | Artist | Track | Reg. No. | Plaintiff | PX-01 # | PX-02 # | Charter Orig. Ex. A # | Charter Orig. Ex. B # |
|---|---|---|---|---|---|---|---|---|
| 48 | n/a | Pontoon | PA0002049153 | EMI Blackwood Music Inc. | n/a | 446 | n/a | 595 |
| 49 | n/a | Drive Me Wild | PA0002072171 | Polygram Publishing, Inc. | n/a | 974 | n/a | 1063 |
| 50 | n/a | Rabiosa (Spanish Version) | PA0001833947 | Songs of Universal, Inc. | n/a | 1345 | n/a | 1377 |
| 51 | n/a | Rabiosa (English Version) | PA0001833949 | Songs of Universal, Inc. | n/a | 1344 | n/a | 1376 |
| 52 | n/a | Loca | PA0001834128 | Songs of Universal, Inc. | n/a | 1309 | n/a | 1324 |
| 53 | n/a | Don't Get Me Started | PA0002072695 | Songs of Universal, Inc. | n/a | 1066 | n/a | 1239 |
| 54 | n/a | Stuck On Stupid | PA0002094523 | Songs of Universal, Inc. | n/a | 1167 | n/a | 1442 |
| 55 | n/a | Sweet Love | PA0002094537 | Songs of Universal, Inc. | n/a | 1169 | n/a | 1449 |
| 56 | n/a | Oye Baby | PA0001745498 | Sony/ATV Music Publishing LLC | n/a | 771 | n/a | 1724 |
| 57 | n/a | Something For The DJs | PA0001774899 | Sony/ATV Music Publishing LLC | n/a | 823 | n/a | 1777 |
| 58 | n/a | Mr. Worldwide (Intro) | PA0001780980 | Sony/ATV Music Publishing LLC | n/a | 753 | n/a | 1704 |
| 59 | n/a | Shake Senora | PA0001820421 | Sony/ATV Music Publishing LLC | n/a | 810 | n/a | 1759 |
| 60 | n/a | Shake Senora Remix | PA0001820421 | Sony/ATV Music Publishing LLC | n/a | 811 | n/a | 1760 |
| 61 | n/a | Lanterns | PA0001887807 | Sony/ATV Music Publishing LLC | n/a | 716 | n/a | 1669 |
| 62 | n/a | Girls Fall Like Dominoes | PA0001996711 | Sony/ATV Music Publishing LLC | n/a | 681 | n/a | 1626 |
| 63 | n/a | Best Of Times | PA0002069314 | Sony/ATV Music Publishing LLC | n/a | 639 | n/a | 1571 |
| 64 | n/a | Took My Love | PA0001781001 | Blackwood Music Inc. | n/a | 859 | n/a | 1889 |
| 65 | n/a | New God Flow.1 | PA0001839620 | Publishing Corp. | n/a | 1989 | n/a | 2043 |
| 66 | n/a | Every Position | PA0002031790 | Universal Music - Z Tunes LLC | n/a | 1427 | n/a | 2363 |
| 67 | n/a | Disco Inferno | PA0001298497 | Universal Music Corp, Inc. | n/a | 1220 | n/a | 2642 |
| 68 | n/a | These Arms Of Mine | PA0000258549 | Universal Music Corp. | n/a | 1754 | n/a | 2970 |
| 69 | n/a | Fa-Fa-Fa-Fa (Sad Song) | PA0000318166 | Universal Music Corp. | n/a | 1612 | n/a | 2664 |
| 70 | n/a | You Don't Miss Your Water | PA0000387512 | Universal Music Corp. | n/a | 1790 | n/a | 3035 |
| 71 | n/a | I Got The Will | PA0000402311 | Universal Music Corp. | n/a | 1655 | n/a | 2744 |
| 72 | n/a | Power Of Love / Love Power | PA0000526816 | Universal Music Corp. | n/a | 938 | n/a | 2885 |
| 73 | n/a | Trick Or Treat | PA0001011470 | Universal Music Corp. | n/a | 1766 | n/a | 2992 |
| 74 | n/a | This Is 50 | PA0001298490 | Universal Music Corp. | n/a | 1758 | n/a | 2976 |
| 75 | n/a | Piggy Bank | PA0001298491 | Universal Music Corp. | n/a | 1712 | n/a | 2878 |
| 76 | n/a | I'm Supposed To Die Tonight | PA0001298492 | Universal Music Corp. | n/a | 1664 | n/a | 2765 |
| 77 | n/a | Candy Shop | PA0001298495 | Universal Music Corp. | n/a | 1589 | n/a | 2613 |
| 78 | n/a | Just A Lil Bit | PA0001298496 | Universal Music Corp. | n/a | 1671 | n/a | 2790 |
| 79 | n/a | Ryder Music | PA0001298498 | Universal Music Corp. | n/a | 1727 | n/a | 2906 |
| 80 | n/a | My Toy Soldier | PA0001298500 | Universal Music Corp. | n/a | 1128 | n/a | 2845 |
| 81 | n/a | I Don't Need 'Em | PA0001298501 | Universal Music Corp. | n/a | 1446 | n/a | 2738 |
| 82 | n/a | Build You Up | PA0001298503 | Universal Music Corp. | n/a | 1587 | n/a | 2607 |
| 83 | n/a | Hustler's Ambition | PA0001372056 | Universal Music Corp. | n/a | 1647 | n/a | 2733 |
| 84 | n/a | How Come You Don't Call Me (Neptunes Remix) | PA0001316943 | Universal Music Publishing, Inc. | n/a | 1291 | n/a | 3133 |
| 85 | n/a | Hate It Or Love It | PA0001277483 | Universal Music Z Tunes LLC | n/a | 1635 | n/a | 2382 |
| 86 | n/a | Mercy.1 | PA0001913931 | Warner-Tamerlane Publishing Corp. | n/a | 2228 | n/a | 3376 |
| 87 | n/a | New York Minute: Vacation | PA0001251377 | WB Music Corp. | n/a | 2765 | n/a | 3829 |
| 88 | n/a | Tommie Sunshine's Megasix Smash Up | PA0001753640 | WB Music Corp. | n/a | 2952 | n/a | 3975 |

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

2

# Appendix 1 to Schedule 5

# *Charter* Original Ex. A and B to the Complaint

# EXHIBIT A

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1 | Alabama | Mountain Music | SR0000045289 | Arista Music |
| 2 | Alan Jackson | Drive (For Daddy Gene) | SR0000311615 | Arista Music |
| 3 | Alan Jackson | It's Five O' Clock Somewhere | SR0000340026 | Arista Music |
| 4 | Alan Jackson | Where Were You  (When the World Stopped Turning) | SR0000311615 | Arista Music |
| 5 | Alan Jackson | www.memory | SR0000289367 | Arista Music |
| 6 | Alicia Keys | As I Am (Intro) | SR0000627148 | Arista Music |
| 7 | Alicia Keys | Butterflyz | SR0000299410 | Arista Music |
| 8 | Alicia Keys | Caged Bird | SR0000299410 | Arista Music |
| 9 | Alicia Keys | Diary | SR0000346869 | Arista Music |
| 10 | Alicia Keys | Dragon Days | SR0000346869 | Arista Music |
| 11 | Alicia Keys | Fallin | PA0001328763 | Arista Music |
| 12 | Alicia Keys | Feeling U, Feeling Me (Interlude) | SR0000346869 | Arista Music |
| 13 | Alicia Keys | Girlfriend | SR0000299410 | Arista Music |
| 14 | Alicia Keys | Go Ahead | SR0000627148 | Arista Music |
| 15 | Alicia Keys | Goodbye | SR0000299410 | Arista Music |
| 16 | Alicia Keys | Harlem's Nocturne | SR0000346869 | Arista Music |
| 17 | Alicia Keys | Heartburn | SR0000346869 | Arista Music |
| 18 | Alicia Keys | I Need You | SR0000627148 | Arista Music |
| 19 | Alicia Keys | If I Ain't Got You | SR0000346869 | Arista Music |
| 20 | Alicia Keys | If I Was Your Woman / Walk On By | SR0000346869 | Arista Music |
| 21 | Alicia Keys | Jane Doe | SR0000299410 | Arista Music |
| 22 | Alicia Keys | Karma | SR0000346869 | Arista Music |
| 23 | Alicia Keys | Lesson Learned | SR0000627148 | Arista Music |
| 24 | Alicia Keys | Like You'll Never See Me Again | SR0000627148 | Arista Music |
| 25 | Alicia Keys | Lovin U | SR0000299410 | Arista Music |
| 26 | Alicia Keys | Never Felt This Way | SR0000299410 | Arista Music |
| 27 | Alicia Keys | No One | SR0000627148 | Arista Music |
| 28 | Alicia Keys | Nobody Not Really (Interlude) | SR0000346869 | Arista Music |
| 29 | Alicia Keys | Piano & I | SR0000299410 | Arista Music |
| 30 | Alicia Keys | Prelude To A Kiss | SR0000627148 | Arista Music |
| 31 | Alicia Keys | Rock Wit U | SR0000299410 | Arista Music |
| 32 | Alicia Keys | Samsonite Man | SR0000346869 | Arista Music |
| 33 | Alicia Keys | Slow Down | SR0000346869 | Arista Music |
| 34 | Alicia Keys | Streets Of New York | SR0000379937 | Arista Music |
| 35 | Alicia Keys | Superwoman | SR0000627148 | Arista Music |
| 36 | Alicia Keys | Sure Looks Good To Me | SR0000627148 | Arista Music |
| 37 | Alicia Keys | Teenage Love Affair | SR0000627148 | Arista Music |
| 38 | Alicia Keys | Tell You Something (Nana's Reprise) | SR0000627148 | Arista Music |
| 39 | Alicia Keys | The Life | SR0000299410 | Arista Music |
| 40 | Alicia Keys | The Thing About Love | SR0000627148 | Arista Music |
| 41 | Alicia Keys | Troubles | SR0000299410 | Arista Music |
| 42 | Alicia Keys | Waiting For Your Love | SR0000627148 | Arista Music |
| 43 | Alicia Keys | Wake Up | SR0000346869 | Arista Music |
| 44 | Alicia Keys | When You Really Love Someone | SR0000346869 | Arista Music |
| 45 | Alicia Keys | Where Do We Go From Here | SR0000627148 | Arista Music |
| 46 | Alicia Keys | Why Do I Feel So Sad | SR0000299410 | Arista Music |
| 47 | Alicia Keys | Wreckless Love | SR0000627148 | Arista Music |
| 48 | Alicia Keys | You Don't Know My Name | SR0000346869 | Arista Music |
| 49 | Alicia Keys | Mr. Man | SR0000299410 | Arista Music |
| 50 | Alicia Keys feat. Lellow | So Simple | SR0000346869 | Arista Music |
| 51 | Angie Stone feat. Alicia Keys & Eve | Brotha Part II | SR0000303830 | Arista Music |
| 52 | Avril Lavigne | Complicated | PA0001328757 | Arista Music |
| 53 | Avril Lavigne | Contagious | SR0000609671 | Arista Music |
| 54 | Avril Lavigne | Don't Tell Me | SR0000332312 | Arista Music |
| 55 | Avril Lavigne | Everything Back But You | SR0000609671 | Arista Music |
| 56 | Avril Lavigne | Fall To Pieces | SR0000332312 | Arista Music |
| 57 | Avril Lavigne | Forgotten | SR0000332312 | Arista Music |
| 58 | Avril Lavigne | Freak Out | SR0000332312 | Arista Music |
| 59 | Avril Lavigne | He Wasn't | SR0000332312 | Arista Music |
| 60 | Avril Lavigne | Hot | SR0000609671 | Arista Music |
| 61 | Avril Lavigne | How Does It Feel | SR0000332312 | Arista Music |
| 62 | Avril Lavigne | I Always Get What I Want | SR0000332312 | Arista Music |
| 63 | Avril Lavigne | I Can Do Better | SR0000609671 | Arista Music |
| 64 | Avril Lavigne | I Don't Have To Try | SR0000609671 | Arista Music |
| 65 | Avril Lavigne | Innocence | SR0000609671 | Arista Music |
| 66 | Avril Lavigne | Keep Holding On | SR0000609671 | Arista Music |
| 67 | Avril Lavigne | My Happy Ending | SR0000332312 | Arista Music |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 68 | Avril Lavigne | Nobody's Home | SR0000332312 | Arista Music |
| 69 | Avril Lavigne | One Of Those Girls | SR0000609671 | Arista Music |
| 70 | Avril Lavigne | Runaway | SR0000609671 | Arista Music |
| 71 | Avril Lavigne | Slipped Away | SR0000332312 | Arista Music |
| 72 | Avril Lavigne | Take Me Away | SR0000332312 | Arista Music |
| 73 | Avril Lavigne | The Best Damn Thing | SR0000609671 | Arista Music |
| 74 | Avril Lavigne | Together | SR0000332312 | Arista Music |
| 75 | Avril Lavigne | When You're Gone | SR0000609671 | Arista Music |
| 76 | Avril Lavigne | Who Knows | SR0000332312 | Arista Music |
| 77 | Brad Paisley | All I Wanted Was a Car | SR0000610946 | Arista Music |
| 78 | Brad Paisley | Better Than This | SR0000610946 | Arista Music |
| 79 | Brad Paisley | Easy Money | SR0000366007 | Arista Music |
| 80 | Brad Paisley | Flowers | SR0000366007 | Arista Music |
| 81 | Brad Paisley | I'll Take You Back | SR0000366007 | Arista Music |
| 82 | Brad Paisley | I'm Still A Guy | SR0000610946 | Arista Music |
| 83 | Brad Paisley | If Love Was a Plane | SR0000610946 | Arista Music |
| 84 | Brad Paisley | It Did | SR0000610946 | Arista Music |
| 85 | Brad Paisley | Letter To Me | SR0000610946 | Arista Music |
| 86 | Brad Paisley | Love Is Never-Ending | SR0000366007 | Arista Music |
| 87 | Brad Paisley | Mr. Policeman | SR0000610946 | Arista Music |
| 88 | Brad Paisley | Oh Love | SR0000610946 | Arista Music |
| 89 | Brad Paisley | Online | SR0000610946 | Arista Music |
| 90 | Brad Paisley | Out in the Parkin' Lot | SR0000366007 | Arista Music |
| 91 | Brad Paisley | Out Take 3 | SR0000366007 | Arista Music |
| 92 | Brad Paisley | Out Take 4 | SR0000366007 | Arista Music |
| 93 | Brad Paisley | Outtake #2 | SR0000610946 | Arista Music |
| 94 | Brad Paisley | Previously | SR0000610946 | Arista Music |
| 95 | Brad Paisley | Rainin' You | SR0000366007 | Arista Music |
| 96 | Brad Paisley | She's Everything | SR0000366007 | Arista Music |
| 97 | Brad Paisley | Some Mistakes | SR0000610946 | Arista Music |
| 98 | Brad Paisley | The Uncloudy Day | SR0000366007 | Arista Music |
| 99 | Brad Paisley | The World | SR0000366007 | Arista Music |
| 100 | Brad Paisley | Throttleneck | SR0000610946 | Arista Music |
| 101 | Brad Paisley | Ticks | SR0000610946 | Arista Music |
| 102 | Brad Paisley | Time Warp | SR0000366007 | Arista Music |
| 103 | Brad Paisley | Time Well Wasted | SR0000366007 | Arista Music |
| 104 | Brad Paisley | Waitin' On a Woman | SR0000366007 | Arista Music |
| 105 | Brad Paisley | When I Get Where I'm Going | SR0000366007 | Arista Music |
| 106 | Brad Paisley | When We All Get to Heaven | SR0000610946 | Arista Music |
| 107 | Brad Paisley | With You, Without You | SR0000610946 | Arista Music |
| 108 | Brad Paisley | You Need a Man Around Here | SR0000366007 | Arista Music |
| 109 | Brad Paisley feat. James Burton and The Kung Pao Buckaroos | Cornography | SR0000366007 | Arista Music |
| 110 | Brad Paisley feat. The Kung Pao Buckaroos | Bigger Fish to Fry | SR0000610946 | Arista Music |
| 111 | Brooks & Dunn | Boot Scootin' Boogie | SR0001140290 | Arista Music |
| 112 | Bruce Hornsby & the Range | Down the Road Tonight | SR0000071024 | Arista Music |
| 113 | Bruce Hornsby & the Range | Mandolin Rain | SR0000071024 | Arista Music |
| 114 | Bruce Hornsby & The Range | On The Western Skyline | SR0000071024 | Arista Music |
| 115 | Bruce Hornsby & the Range | The Long Race | SR0000071024 | Arista Music |
| 116 | Bruce Hornsby & the Range | The Red Plains | SR0000071024 | Arista Music |
| 117 | Bruce Hornsby & the Range | The River Runs Low | SR0000071024 | Arista Music |
| 118 | Bruce Hornsby & the Range | The Way It Is | SR0000071024 | Arista Music |
| 119 | Bruce Hornsby & the Range | The Wild Frontier | SR0000071024 | Arista Music |
| 120 | Bruce Hornsby and the Range | Every Little Kiss | SR0000071024 | Arista Music |
| 121 | Christina Aguilera | Candyman | SR0000393677 | Arista Music |
| 122 | Citizen Cope | 107° | SR0000395941 | Arista Music |
| 123 | Citizen Cope | All Dressed Up | SR0000395941 | Arista Music |
| 124 | Citizen Cope | Awe | SR0000395941 | Arista Music |
| 125 | Citizen Cope | Back Together | SR0000395941 | Arista Music |
| 126 | Citizen Cope | Brother Lee | SR0000395941 | Arista Music |
| 127 | Citizen Cope | Bullet And A Target | SR0000355314 | Arista Music |
| 128 | Citizen Cope | D'Artagnan's Theme | SR0000355314 | Arista Music |
| 129 | Citizen Cope | Deep | SR0000355314 | Arista Music |
| 130 | Citizen Cope | Every Waking Moment | SR0000395941 | Arista Music |
| 131 | Citizen Cope | Fame | SR0000355314 | Arista Music |
| 132 | Citizen Cope | Friendly Fire | SR0000395941 | Arista Music |
| 133 | Citizen Cope | Hurricane Waters | SR0000355314 | Arista Music |

**EXHIBIT A - SOUND RECORDINGS**

|     | Artist | Track | Reg. No. | Plaintiff |
|-----|--------|-------|----------|-----------|
| 134 | Citizen Cope | John Lennon | SR0000395941 | Arista Music |
| 135 | Citizen Cope | Left For Dead | SR0000395941 | Arista Music |
| 136 | Citizen Cope | More Than It Seems | SR0000395941 | Arista Music |
| 137 | Citizen Cope | My Way Home | SR0000355314 | Arista Music |
| 138 | Citizen Cope | Nite Becomes Day | SR0000355314 | Arista Music |
| 139 | Citizen Cope | Pablo Picasso | SR0000355314 | Arista Music |
| 140 | Citizen Cope | Penitentiary | SR0000355314 | Arista Music |
| 141 | Citizen Cope | Sideways | SR0000355314 | Arista Music |
| 142 | Citizen Cope | Somehow | SR0000395941 | Arista Music |
| 143 | Citizen Cope | Son's Gonna Rise | SR0000355314 | Arista Music |
| 144 | Dave Matthews Band | #34 | SR0000285688 | Arista Music |
| 145 | Dave Matthews Band | #41 | SR0000212572 | Arista Music |
| 146 | Dave Matthews Band | Alligator Pie | SR0000628753 | Arista Music |
| 147 | Dave Matthews Band | American Baby Intro | SR0000385935 | Arista Music |
| 148 | Dave Matthews Band | Angel | SR0000300313 | Arista Music |
| 149 | Dave Matthews Band | Ants Marching | SR0000285688 | Arista Music |
| 150 | Dave Matthews Band | Baby Blue | SR0000628753 | Arista Music |
| 151 | Dave Matthews Band | Bartender | SR0000321902 | Arista Music |
| 152 | Dave Matthews Band | Big Eyed Fish | SR0000321902 | Arista Music |
| 153 | Dave Matthews Band | Busted Stuff | SR0000321902 | Arista Music |
| 154 | Dave Matthews Band | Captain | SR0000321902 | Arista Music |
| 155 | Dave Matthews Band | Crash Into Me | SR0000212572 | Arista Music |
| 156 | Dave Matthews Band | Crush | SR0000257982 | Arista Music |
| 157 | Dave Matthews Band | Cry Freedom | SR0000212572 | Arista Music |
| 158 | Dave Matthews Band | Dancing Nancies | SR0000285688 | Arista Music |
| 159 | Dave Matthews Band | Digging a Ditch | SR0000321902 | Arista Music |
| 160 | Dave Matthews Band | Dive In | SR0000628753 | Arista Music |
| 161 | Dave Matthews Band | Don't Drink The Water | SR0000257982 | Arista Music |
| 162 | Dave Matthews Band | Dreamgirl | SR0000385935 | Arista Music |
| 163 | Dave Matthews Band | Dreams of Our Fathers | SR0000300313 | Arista Music |
| 164 | Dave Matthews Band | Drive in Drive Out | SR0000212572 | Arista Music |
| 165 | Dave Matthews Band | Everybody Wake Up (Our Finest Hour Arrives) | SR0000385935 | Arista Music |
| 166 | Dave Matthews Band | Everyday | SR0000300313 | Arista Music |
| 167 | Dave Matthews Band | Fool to Think | SR0000300313 | Arista Music |
| 168 | Dave Matthews Band | Funny the Way It Is | SR0000628753 | Arista Music |
| 169 | Dave Matthews Band | Grace Is Gone | SR0000321902 | Arista Music |
| 170 | Dave Matthews Band | Grey Street | SR0000321902 | Arista Music |
| 171 | Dave Matthews Band | Grux | SR0000628753 | Arista Music |
| 172 | Dave Matthews Band | Halloween | SR0000257982 | Arista Music |
| 173 | Dave Matthews Band | Hunger For The Great Light | SR0000385935 | Arista Music |
| 174 | Dave Matthews Band | I Did It | SR0000300313 | Arista Music |
| 175 | Dave Matthews Band | If I Had It All | SR0000300313 | Arista Music |
| 176 | Dave Matthews Band | Jimi Thing | SR0000285688 | Arista Music |
| 177 | Dave Matthews Band | Kit Kat Jam | SR0000321902 | Arista Music |
| 178 | Dave Matthews Band | Let You Down | SR0000212572 | Arista Music |
| 179 | Dave Matthews Band | Lie in Our Graves | SR0000212572 | Arista Music |
| 180 | Dave Matthews Band | Louisiana Bayou | SR0000385935 | Arista Music |
| 181 | Dave Matthews Band | Lover Lay Down | SR0000285688 | Arista Music |
| 182 | Dave Matthews Band | Lying in the Hands of God | SR0000628753 | Arista Music |
| 183 | Dave Matthews Band | Mother Father | SR0000300313 | Arista Music |
| 184 | Dave Matthews Band | Old Dirt Hill (Bring That Beat Back) | SR0000385935 | Arista Music |
| 185 | Dave Matthews Band | Out of My Hands | SR0000385935 | Arista Music |
| 186 | Dave Matthews Band | Pantala Naga Pampa | SR0000257982 | Arista Music |
| 187 | Dave Matthews Band | Pay for What You Get | SR0000285688 | Arista Music |
| 188 | Dave Matthews Band | Pig | SR0000257982 | Arista Music |
| 189 | Dave Matthews Band | Proudest Monkey | SR0000212572 | Arista Music |
| 190 | Dave Matthews Band | Rapunzel | SR0000257982 | Arista Music |
| 191 | Dave Matthews Band | Raven | SR0000321902 | Arista Music |
| 192 | Dave Matthews Band | Rhyme & Reason | SR0000285688 | Arista Music |
| 193 | Dave Matthews Band | Satellite | SR0000285688 | Arista Music |
| 194 | Dave Matthews Band | Say Goodbye | SR0000212572 | Arista Music |
| 195 | Dave Matthews Band | Seven | SR0000628753 | Arista Music |
| 196 | Dave Matthews Band | Shake Me Like A Monkey | SR0000628753 | Arista Music |
| 197 | Dave Matthews Band | Sleep to Dream Her | SR0000300313 | Arista Music |
| 198 | Dave Matthews Band | Smooth Rider | SR0000385935 | Arista Music |
| 199 | Dave Matthews Band | So Much To Say | SR0000212572 | Arista Music |
| 200 | Dave Matthews Band | So Right | SR0000300313 | Arista Music |
| 201 | Dave Matthews Band | Spaceman | SR0000628753 | Arista Music |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 202 | Dave Matthews Band | Spoon | SR0000257982 | Arista Music |
| 203 | Dave Matthews Band | Squirm | SR0000628753 | Arista Music |
| 204 | Dave Matthews Band | Stand Up (For It) | SR0000385935 | Arista Music |
| 205 | Dave Matthews Band | Stay (Wasting Time) | SR0000257982 | Arista Music |
| 206 | Dave Matthews Band | Steady as We Go | SR0000385935 | Arista Music |
| 207 | Dave Matthews Band | Stolen Away on 55th & 3rd | SR0000385935 | Arista Music |
| 208 | Dave Matthews Band | The Best of What's Around | SR0000285688 | Arista Music |
| 209 | Dave Matthews Band | The Dreaming Tree | SR0000257982 | Arista Music |
| 210 | Dave Matthews Band | The Last Stop | SR0000257982 | Arista Music |
| 211 | Dave Matthews Band | The Space Between | SR0000300313 | Arista Music |
| 212 | Dave Matthews Band | The Stone | SR0000257982 | Arista Music |
| 213 | Dave Matthews Band | Time Bomb | SR0000628753 | Arista Music |
| 214 | Dave Matthews Band | Too Much | SR0000212572 | Arista Music |
| 215 | Dave Matthews Band | Tripping Billies | SR0000212572 | Arista Music |
| 216 | Dave Matthews Band | Two Step | SR0000212572 | Arista Music |
| 217 | Dave Matthews Band | Typical Situation | SR0000285688 | Arista Music |
| 218 | Dave Matthews Band | Warehouse | SR0000285688 | Arista Music |
| 219 | Dave Matthews Band | What Would You Say | SR0000285688 | Arista Music |
| 220 | Dave Matthews Band | What You Are | SR0000300313 | Arista Music |
| 221 | Dave Matthews Band | When The World Ends | SR0000300313 | Arista Music |
| 222 | Dave Matthews Band | Where Are You Going | SR0000321902 | Arista Music |
| 223 | Dave Matthews Band | Why I Am | SR0000628753 | Arista Music |
| 224 | Dave Matthews Band | You & Me | SR0000628753 | Arista Music |
| 225 | Dave Matthews Band | You Might Die Trying | SR0000385935 | Arista Music |
| 226 | Dave Matthews Band | You Never Know | SR0000321902 | Arista Music |
| 227 | Diamond Rio | Beautiful Mess | SR0000319527 | Arista Music |
| 228 | Etta James | Crawlin' King Snake | SR0000356724 | Arista Music |
| 229 | Etta James | I'll Be Seeing You | SR0000187947 | Arista Music |
| 230 | Etta James | I've Been Lovin' You Too Long | SR0000279857 | Arista Music |
| 231 | Etta James | If I Had Any Pride Left At All | SR0000279857 | Arista Music |
| 232 | Etta James | It's a Man's Man's Man's World | SR0000386246 | Arista Music |
| 233 | Etta James | Strongest Weakness | SR0000339597 | Arista Music |
| 234 | Etta James | The Blues Is My Business | SR0000339597 | Arista Music |
| 235 | Etta James | The Man I Love | SR0000187947 | Arista Music |
| 236 | Etta James | The Very Thought Of You | SR0000187947 | Arista Music |
| 237 | Etta James | Try a Little Tenderness | SR0000270247 | Arista Music |
| 238 | Heather Headley | Am I Worth It | SR0000382683 | Arista Music |
| 239 | Heather Headley | Back When It Was | SR0000382683 | Arista Music |
| 240 | Heather Headley | Change | SR0000382683 | Arista Music |
| 241 | Heather Headley | I Didn't Mean To | SR0000382683 | Arista Music |
| 242 | Heather Headley | In My Mind | SR0000382683 | Arista Music |
| 243 | Heather Headley | Losing You | SR0000382683 | Arista Music |
| 244 | Heather Headley | Me Time | SR0000382683 | Arista Music |
| 245 | Heather Headley | The Letter | SR0000382683 | Arista Music |
| 246 | Heather Headley | Wait A Minute | SR0000382683 | Arista Music |
| 247 | Heather Headley | What's Not Being Said | SR0000382683 | Arista Music |
| 248 | Heather Headley featuring Shaggy | Rain | SR0000382683 | Arista Music |
| 249 | Heather Headley featuring Vybz Kartel | How Many Ways | SR0000382683 | Arista Music |
| 250 | Hurricane Chris | Beat In My Trunk | SR0000620403 | Arista Music |
| 251 | Hurricane Chris | Do Something | SR0000620403 | Arista Music |
| 252 | Hurricane Chris | Doin' My Thang | SR0000620403 | Arista Music |
| 253 | Hurricane Chris | Leaving You | SR0000620403 | Arista Music |
| 254 | Hurricane Chris | New Fashion | SR0000620403 | Arista Music |
| 255 | Hurricane Chris | Touch Me | SR0000620403 | Arista Music |
| 256 | Hurricane Chris | Walk Like That | SR0000620403 | Arista Music |
| 257 | Hurricane Chris featuring Big Poppa of Ratchet City & Bigg Redd | Bang | SR0000620403 | Arista Music |
| 258 | Hurricane Chris featuring Boxie | Playas Rock | SR0000620403 | Arista Music |
| 259 | Hurricane Chris featuring Nicole Wray | Getting Money | SR0000620403 | Arista Music |
| 260 | Hurricane Chris featuring Nicole Wray | Momma | SR0000620403 | Arista Music |
| 261 | Hurricane Chris featuring The Game, Lil Boosie, Baby, E-40, Angie Locc of Lava House & Jadakiss | A Bay Bay | SR0000719410 | Arista Music |
| 262 | Jamey Johnson | It Was Me | SR0000374946 | Arista Music |
| 263 | Jamey Johnson | Redneck Side of Me | SR0000374946 | Arista Music |
| 264 | Jamie Foxx | DJ Play A Love Song | SR0000374820 | Arista Music |
| 265 | Jamie Foxx | Extravaganza | SR0000374820 | Arista Music |
| 266 | Jamie Foxx | Love Changes | SR0000374820 | Arista Music |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 267 | Jamie Foxx | Unpredictable (Radio Edit) | SR0000374820 | Arista Music |
| 268 | Jamie Foxx | With You | SR0000374820 | Arista Music |
| 269 | Jazmine Sullivan | After The Hurricane | SR0000618093 | Arista Music |
| 270 | Jazmine Sullivan | Bust Your Windows | SR0000618093 | Arista Music |
| 271 | Jazmine Sullivan | Call Me Guilty | SR0000618093 | Arista Music |
| 272 | Jazmine Sullivan | Dream Big | SR0000618093 | Arista Music |
| 273 | Jazmine Sullivan | Fear | SR0000618093 | Arista Music |
| 274 | Jazmine Sullivan | In Love With Another Man | SR0000618093 | Arista Music |
| 275 | Jazmine Sullivan | Lions, Tigers & Bears | SR0000618093 | Arista Music |
| 276 | Jazmine Sullivan | Live A Lie | SR0000618093 | Arista Music |
| 277 | Jazmine Sullivan | My Foolish Heart | SR0000618093 | Arista Music |
| 278 | Jazmine Sullivan | Need U Bad | SR0000613934 | Arista Music |
| 279 | Jazmine Sullivan | One Night Stand | SR0000618093 | Arista Music |
| 280 | Jazmine Sullivan | Switch! | SR0000618093 | Arista Music |
| 281 | Jefferson Starship | Find Your Way Back | SR0000030619 | Arista Music |
| 282 | Jefferson Starship | Jane | SR0000014668 | Arista Music |
| 283 | Jefferson Starship | Layin' It on the Line | SR0000058222 | Arista Music |
| 284 | Jefferson Starship | No Way Out | SR0000058222 | Arista Music |
| 285 | Jefferson Starship | Stranger | SR0000026534 | Arista Music |
| 286 | John Denver | Darcy Farrow | RE0000919266 | Arista Music |
| 287 | John Denver | Fall | RE0000919266 | Arista Music |
| 288 | John Denver | For Baby (For Bobbie) | RE0000919266 | Arista Music |
| 289 | John Denver | Goodbye Again | RE0000919266 | Arista Music |
| 290 | John Denver | Late Winter, Early Spring (When Everybody Goes To Mexico) | RE0000919266 | Arista Music |
| 291 | John Denver | Mother Nature's Son | RE0000919266 | Arista Music |
| 292 | John Denver | Prisoners | RE0000919266 | Arista Music |
| 293 | John Denver | Rocky Mountain High | RE0000919266 | Arista Music |
| 294 | John Denver | Spring | RE0000919266 | Arista Music |
| 295 | John Denver | Summer | RE0000919266 | Arista Music |
| 296 | John Denver | Winter | RE0000919266 | Arista Music |
| 297 | Kenny Chesney | All I Need To Know | SR0000208984 | Arista Music |
| 298 | Kenny Chesney | All I Want For Christmas Is A Real Good Tan | SR0000333554 | Arista Music |
| 299 | Kenny Chesney | Anything But Mine | SR0000341104 | Arista Music |
| 300 | Kenny Chesney | Back Where I Come From | SR0000277700 | Arista Music |
| 301 | Kenny Chesney | Baptism | SR0000263302 | Arista Music |
| 302 | Kenny Chesney | Because Of Your Love | SR0000277700 | Arista Music |
| 303 | Kenny Chesney | Being Drunk's A Lot Like Loving You | SR0000341104 | Arista Music |
| 304 | Kenny Chesney | Christmas In Dixie | SR0000333554 | Arista Music |
| 305 | Kenny Chesney | Don't Happen Twice | SR0000277700 | Arista Music |
| 306 | Kenny Chesney | Fall In Love | SR0000208984 | Arista Music |
| 307 | Kenny Chesney | For The First Time | SR0000277700 | Arista Music |
| 308 | Kenny Chesney | How Forever Feels | SR0000263302 | Arista Music |
| 309 | Kenny Chesney | I Go Back | SR0000341104 | Arista Music |
| 310 | Kenny Chesney | I Lost It | SR0000277700 | Arista Music |
| 311 | Kenny Chesney | I'll Be Home For Christmas | SR0000333554 | Arista Music |
| 312 | Kenny Chesney | Jingle Bells | SR0000333554 | Arista Music |
| 313 | Kenny Chesney | Just A Kid | SR0000333554 | Arista Music |
| 314 | Kenny Chesney | Keg In The Closet | SR0000341104 | Arista Music |
| 315 | Kenny Chesney | Live Those Songs | SR0000341104 | Arista Music |
| 316 | Kenny Chesney | Me And You | SR0000208984 | Arista Music |
| 317 | Kenny Chesney | O Little Town Of Bethlehem | SR0000333554 | Arista Music |
| 318 | Kenny Chesney | Old Blue Chair | SR0000341104 | Arista Music |
| 319 | Kenny Chesney | Outta Here | SR0000341104 | Arista Music |
| 320 | Kenny Chesney | Please Come To Boston | SR0000341104 | Arista Music |
| 321 | Kenny Chesney | Pretty Paper | SR0000333554 | Arista Music |
| 322 | Kenny Chesney | She Thinks My Tractor's Sexy | SR0000263302 | Arista Music |
| 323 | Kenny Chesney | She's Got It All | SR0000238371 | Arista Music |
| 324 | Kenny Chesney | Silent Night | SR0000333554 | Arista Music |
| 325 | Kenny Chesney | Silver Bells | SR0000333554 | Arista Music |
| 326 | Kenny Chesney | Some People Change | SR0000341104 | Arista Music |
| 327 | Kenny Chesney | Thank God For Kids | SR0000333554 | Arista Music |
| 328 | Kenny Chesney | That's Why I'm Here | SR0000238371 | Arista Music |
| 329 | Kenny Chesney | The Angel At The Top Of My Tree | SR0000333554 | Arista Music |
| 330 | Kenny Chesney | The Tin Man | SR0000208984 | Arista Music |
| 331 | Kenny Chesney | The Woman With You | SR0000341104 | Arista Music |
| 332 | Kenny Chesney | There Goes My Life | SR0000341104 | Arista Music |
| 333 | Kenny Chesney | What I Need To Do | SR0000263302 | Arista Music |
| 334 | Kenny Chesney | When I Close My Eyes | SR0000238371 | Arista Music |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 335 | Kenny Chesney | When I Think About Leaving | SR0000341104 | Arista Music |
| 336 | Kenny Chesney | When The Sun Goes Down | SR0000341104 | Arista Music |
| 337 | Kenny Chesney | You Had Me From Hello | SR0000263302 | Arista Music |
| 338 | Kenny Rogers with Dolly Parton | Islands In The Stream | SR0000049409 | Arista Music |
| 339 | Kings Of Leon | California Waiting | SR0000330401 | Arista Music |
| 340 | Kings Of Leon | Holy Roller Novocaine | SR0000330401 | Arista Music |
| 341 | Kings Of Leon | Molly's Chambers | SR0000330401 | Arista Music |
| 342 | Kings Of Leon | Wasted Time | SR0000330401 | Arista Music |
| 343 | Kings Of Leon | Wicker Chair | SR0000330401 | Arista Music |
| 344 | Luther Vandross | I'd Rather | SR0000298047 | Arista Music |
| 345 | Luther Vandross | Take You Out | SR0000298047 | Arista Music |
| 346 | Mario | Let Me Love You | SR0000363091 | Arista Music |
| 347 | Ronnie Milsap & Kenny Rogers | Make No Mistake, She's Mine | SR0000084019 | Arista Music |
| 348 | Starship | Hearts Of The World (Will Understand) | SR0000065899 | Arista Music |
| 349 | Starship | It's Not Enough | SR0000107373 | Arista Music |
| 350 | Starship | Love Among The Cannibals | SR0000107373 | Arista Music |
| 351 | Starship | Rock Myself To Sleep | SR0000065899 | Arista Music |
| 352 | Starship | Sara | SR0000065899 | Arista Music |
| 353 | Starship | We Built This City | SR0000065899 | Arista Music |
| 354 | SWV | Anything | SR0000146905 | Arista Music |
| 355 | SWV | Blak Pudd'n | SR0000146905 | Arista Music |
| 356 | SWV | Can We | SR0000249300 | Arista Music |
| 357 | SWV | Come And Get Some | SR0000249300 | Arista Music |
| 358 | SWV | Coming Home | SR0000146905 | Arista Music |
| 359 | SWV | Downtown | SR0000146905 | Arista Music |
| 360 | SWV | Gettin' Funky | SR0000249300 | Arista Music |
| 361 | SWV | Give It To Me | SR0000146905 | Arista Music |
| 362 | SWV | Give It Up | SR0000249300 | Arista Music |
| 363 | SWV | Here For You | SR0000249300 | Arista Music |
| 364 | SWV | I'm so into You | SR0000146905 | Arista Music |
| 365 | SWV | It's About Time | SR0000146905 | Arista Music |
| 366 | SWV | Lose Myself | SR0000249300 | Arista Music |
| 367 | SWV | Love Like This | SR0000249300 | Arista Music |
| 368 | SWV | Rain | SR0000249300 | Arista Music |
| 369 | SWV | Release Some Tension | SR0000249300 | Arista Music |
| 370 | SWV | Right Here | SR0000146905 | Arista Music |
| 371 | SWV | SWV (In The House) | SR0000146905 | Arista Music |
| 372 | SWV | That's What I Need | SR0000146905 | Arista Music |
| 373 | SWV | Think You're Gonna Like It | SR0000146905 | Arista Music |
| 374 | SWV | Weak | SR0000146905 | Arista Music |
| 375 | SWV | Weak (A Cappella) | SR0000146905 | Arista Music |
| 376 | SWV | When U Cry | SR0000249300 | Arista Music |
| 377 | SWV | You're Always On My Mind | SR0000146905 | Arista Music |
| 378 | SWV | You're The One | PA0001288814 | Arista Music |
| 379 | SWV featuring Puff Daddy | Someone | SR0000249300 | Arista Music |
| 380 | SWV featuring Redman | Lose My Cool | SR0000249300 | Arista Music |
| 381 | Usher | Bad Girl | SR0000354784 | Arista Music |
| 382 | Usher | Burn | SR0000354784 | Arista Music |
| 383 | Usher | Can U Handle It? | SR0000354784 | Arista Music |
| 384 | Usher | Caught Up | SR0000354784 | Arista Music |
| 385 | Usher | Confessions | SR0000354784 | Arista Music |
| 386 | Usher | Confessions Part II | SR0000354784 | Arista Music |
| 387 | Usher | Do It To Me | SR0000354784 | Arista Music |
| 388 | Usher | Follow Me | SR0000354784 | Arista Music |
| 389 | Usher | Simple Things | SR0000354784 | Arista Music |
| 390 | Usher | Superstar | SR0000354784 | Arista Music |
| 391 | Usher | Take Your Hand | SR0000354784 | Arista Music |
| 392 | Usher | That's What It's Made For | SR0000354784 | Arista Music |
| 393 | Usher | Throwback | SR0000354784 | Arista Music |
| 394 | Usher | Truth Hurts | SR0000354784 | Arista Music |
| 395 | Usher | Yeah! | SR0000354784 | Arista Music |
| 396 | Waylon Jennings | Luckenbach, Texas (Back to the Basics of Love) | RE0000919768 | Arista Music |
| 397 | Alan Jackson | Chasin' That Neon Rainbow | SR0000120465 | Arista Records LLC |
| 398 | Alan Jackson | Chattahoochee | SR0000147716 | Arista Records LLC |
| 399 | Alan Jackson | Don't Rock The Jukebox | SR0000138302 | Arista Records LLC |
| 400 | Alan Jackson | Everything I Love | SR0000227719 | Arista Records LLC |
| 401 | Alan Jackson | Gone Country | SR0000202090 | Arista Records LLC |
| 402 | Alan Jackson | Here In The Real World | SR0000120465 | Arista Records LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 403 | Alan Jackson | It Must Be Love | SR0000303828 | Arista Records LLC |
| 404 | Alan Jackson | Little Bitty | SR0000227719 | Arista Records LLC |
| 405 | Alan Jackson | Little Man | SR0000295185 | Arista Records LLC |
| 406 | Alan Jackson | Livin' On Love | SR0000202090 | Arista Records LLC |
| 407 | Alan Jackson | Midnight In Montgomery | SR0000138302 | Arista Records LLC |
| 408 | Alan Jackson | Pop A Top | SR0000303828 | Arista Records LLC |
| 409 | Alan Jackson | Right On the Money | SR0000295185 | Arista Records LLC |
| 410 | Alan Jackson | She's Got the Rhythm (And I Got the Blues) | SR0000147716 | Arista Records LLC |
| 411 | Alan Jackson | Tall, Tall Trees | SR0000216936 | Arista Records LLC |
| 412 | Alan Jackson | Who's Cheatin' Who | SR0000227719 | Arista Records LLC |
| 413 | Alan Parsons Project | Eye In The Sky | SR0000037591 | Arista Records LLC |
| 414 | Annie Lennox | Cold | SR0000145693 | Arista Records LLC |
| 415 | Annie Lennox | Little Bird | SR0000145693 | Arista Records LLC |
| 416 | Annie Lennox | Precious | SR0000145683 | Arista Records LLC |
| 417 | Annie Lennox | Walking On Broken Glass | SR0000145693 | Arista Records LLC |
| 418 | Annie Lennox | Why | SR0000145693 | Arista Records LLC |
| 419 | Anthony Hamilton | Diamond In The Rough | SR0000625444 | Arista Records LLC |
| 420 | Anthony Hamilton | Fallin' In Love | SR0000625444 | Arista Records LLC |
| 421 | Anthony Hamilton | Fine Again | SR0000625444 | Arista Records LLC |
| 422 | Anthony Hamilton | Hard To Breathe | SR0000625444 | Arista Records LLC |
| 423 | Anthony Hamilton | Her Heart | SR0000625444 | Arista Records LLC |
| 424 | Anthony Hamilton | I Did It For Sho | SR0000625444 | Arista Records LLC |
| 425 | Anthony Hamilton | Please Stay | SR0000625444 | Arista Records LLC |
| 426 | Anthony Hamilton | Prayin' For You/Superman | SR0000625444 | Arista Records LLC |
| 427 | Anthony Hamilton | Soul's On Fire | SR0000625444 | Arista Records LLC |
| 428 | Anthony Hamilton | The Day We Met | SR0000625444 | Arista Records LLC |
| 429 | Anthony Hamilton | The News | SR0000625444 | Arista Records LLC |
| 430 | Anthony Hamilton | The Point Of It All | SR0000625444 | Arista Records LLC |
| 431 | Anthony Hamilton featuring David Banner | Cool | PA0001640157 | Arista Records LLC |
| 432 | Avril Lavigne | Anything But Ordinary | SR0000312786 | Arista Records LLC |
| 433 | Avril Lavigne | I'm with You | SR0000312786 | Arista Records LLC |
| 434 | Avril Lavigne | Losing Grip | SR0000312786 | Arista Records LLC |
| 435 | Avril Lavigne | Mobile | SR0000312786 | Arista Records LLC |
| 436 | Avril Lavigne | Naked | SR0000312786 | Arista Records LLC |
| 437 | Avril Lavigne | Nobody's Fool | SR0000312786 | Arista Records LLC |
| 438 | Avril Lavigne | Sk8er Boi | SR0000312786 | Arista Records LLC |
| 439 | Avril Lavigne | Things I'll Never Say | SR0000312786 | Arista Records LLC |
| 440 | Avril Lavigne | Tomorrow | SR0000312786 | Arista Records LLC |
| 441 | Brandy | Sittin' Up In My Room | SR0000219539 | Arista Records LLC |
| 442 | John Williams | March from 1941 | SR0000019891 | Arista Records LLC |
| 443 | Kenny G | Against Doctor's Orders | SR0000135107 | Arista Records LLC |
| 444 | Kenny G | Brazil | SR0000321704 | Arista Records LLC |
| 445 | Kenny G | Desafinado | SR0000289898 | Arista Records LLC |
| 446 | Kenny G | Havana | SR0002366228 | Arista Records LLC |
| 447 | Kenny G | Have Yourself a Merry Little Christmas | SR0000206848 | Arista Records LLC |
| 448 | Kenny G | I'm in the Mood for Love | SR0000399076 | Arista Records LLC |
| 449 | Kenny G | It Had To Be You | SR0000399076 | Arista Records LLC |
| 450 | Kenny G | Loving You | SR0000248755 | Arista Records LLC |
| 451 | Kenny G | Medley: Deck the Halls / The Twelve Days of Christmas | SR0000322511 | Arista Records LLC |
| 452 | Kenny G | Round Midnight | SR0000289898 | Arista Records LLC |
| 453 | Kenny G | Sade | SR0000079028 | Arista Records LLC |
| 454 | Kenny G | Silhouette | SR0000135107 | Arista Records LLC |
| 455 | Kenny G | Slip of the Tongue | SR0000079028 | Arista Records LLC |
| 456 | Kenny G | Songbird | SR0000079028 | Arista Records LLC |
| 457 | Kenny G | The Champion's Theme | SR0002636228 | Arista Records LLC |
| 458 | Kenny G | The Look Of Love | SR0000289898 | Arista Records LLC |
| 459 | Kenny G | The Moment | SR0002636228 | Arista Records LLC |
| 460 | Kenny G | Theme from "Dying Young" | SR0000263707 | Arista Records LLC |
| 461 | Monica featuring OutKast | Gone Be Fine | SR0000263982 | Arista Records LLC |
| 462 | OutKast | A Life In The of Benjamin Andre (Incomplete) | SR0000340520 | Arista Records LLC |
| 463 | OutKast | Da Art of Storytellin' (Pt. 1) | SR0000264092 | Arista Records LLC |
| 464 | OutKast | Da Art of Storytellin' (Pt. 2) | SR0000264092 | Arista Records LLC |
| 465 | OutKast | Funkin' Around | SR0000326671 | Arista Records LLC |
| 466 | OutKast | Movin' Cool (The After Party) | SR0000326671 | Arista Records LLC |
| 467 | OutKast | Return of the "G" | SR0000264092 | Arista Records LLC |
| 468 | OutKast featuring George Clinton | Synthesizer | SR0000264092 | Arista Records LLC |
| 469 | P!nk | 18 Wheeler | SR0000326672 | Arista Records LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 470 | P!nk | Dear Diary | SR0000326672 | Arista Records LLC |
| 471 | P!nk | Don't Let Me Get Me | SR0000326672 | Arista Records LLC |
| 472 | P!nk | Eventually | SR0000326672 | Arista Records LLC |
| 473 | P!nk | Family Portrait | SR0000326672 | Arista Records LLC |
| 474 | P!nk | Get The Party Started | SR0000326672 | Arista Records LLC |
| 475 | P!nk | God Is A DJ | SR0000345431 | Arista Records LLC |
| 476 | P!nk | Gone to California | SR0000326672 | Arista Records LLC |
| 477 | P!nk | Just Like A Pill | SR0000326672 | Arista Records LLC |
| 478 | P!nk | Lonely Girl | SR0000326672 | Arista Records LLC |
| 479 | P!nk | Misery | SR0000326672 | Arista Records LLC |
| 480 | P!nk | Missunaztood | SR0000326672 | Arista Records LLC |
| 481 | P!nk | My Vietnam | SR0000326672 | Arista Records LLC |
| 482 | P!nk | Numb | SR0000326672 | Arista Records LLC |
| 483 | P!nk | So What | SR0000719121 | Arista Records LLC |
| 484 | P!nk | Trouble | SR0000344428 | Arista Records LLC |
| 485 | Paula DeAnda | Breathe | SR0000393631 | Arista Records LLC |
| 486 | Paula DeAnda | Doing Too Much | SR0000393631 | Arista Records LLC |
| 487 | Paula DeAnda | Easy | SR0000393631 | Arista Records LLC |
| 488 | Paula DeAnda | Footprints On My Heart | SR0000393631 | Arista Records LLC |
| 489 | Paula DeAnda | Good Girl | SR0000393631 | Arista Records LLC |
| 490 | Paula Deanda | I'll Be Down For You | SR0000393631 | Arista Records LLC |
| 491 | Paula DeAnda | Overloved | SR0000393631 | Arista Records LLC |
| 492 | Paula DeAnda | So Cold | SR0000393631 | Arista Records LLC |
| 493 | Paula DeAnda | When It Was Me | SR0000393631 | Arista Records LLC |
| 494 | Paula DeAnda feat. The Dey | Walk Away (Remember Me) | SR0000393631 | Arista Records LLC |
| 495 | Paula DeAnda featuring Ak'Sent | Clap Ta This | SR0000393631 | Arista Records LLC |
| 496 | Paula DeAnda featuring P.B. | Let's Go Out Tonight | SR0000393631 | Arista Records LLC |
| 497 | Paula DeAnda featuring V Nice | Wanna Be With You | SR0000393631 | Arista Records LLC |
| 498 | Run D.M.C. | Beats to the Rhyme | SR0000124365 | Arista Records LLC |
| 499 | Run D.M.C. | Down With The King | SR0000291221 | Arista Records LLC |
| 500 | Run D.M.C. | Faces | SR0000124852 | Arista Records LLC |
| 501 | Run D.M.C. | Hit It Run | SR0000124846 | Arista Records LLC |
| 502 | Run D.M.C. | I'm Not Going Out Like That | SR0000124365 | Arista Records LLC |
| 503 | Run D.M.C. | It's Like That | SR0000044959 | Arista Records LLC |
| 504 | Run D.M.C. | It's Tricky | SR0000124846 | Arista Records LLC |
| 505 | Run D.M.C. | King Of Rock | SR0000124851 | Arista Records LLC |
| 506 | Run D.M.C. | Mary, Mary | SR0000124365 | Arista Records LLC |
| 507 | Run D.M.C. | My Adidas | SR0000124846 | Arista Records LLC |
| 508 | Run D.M.C. | Run's House | SR0000124365 | Arista Records LLC |
| 509 | Run D.M.C. | What's It All About | SR0000124852 | Arista Records LLC |
| 510 | Run D.M.C. | You Be Illin' | SR0000124846 | Arista Records LLC |
| 511 | Run D.M.C. | You Talk Too Much | SR0000124851 | Arista Records LLC |
| 512 | Santana | (Da Le) Yaleo | SR0000289833 | Arista Records LLC |
| 513 | Santana | Africa Bamba | SR0000289833 | Arista Records LLC |
| 514 | Santana | Corazon Espinado | SR0000289833 | Arista Records LLC |
| 515 | Santana | El Farol | SR0000289833 | Arista Records LLC |
| 516 | Santana | Migra | SR0000289833 | Arista Records LLC |
| 517 | Santana | Primavera | SR0000289833 | Arista Records LLC |
| 518 | Santana | Put Your Lights On | SR0000289833 | Arista Records LLC |
| 519 | Santana | Smooth | SR0000289833 | Arista Records LLC |
| 520 | Santana feat. Dave Matthews & Carter Beauford | Love Of My Life | SR0000289833 | Arista Records LLC |
| 521 | Santana featuring Eagle-Eye Cherry | Wishing It Was | SR0000289833 | Arista Records LLC |
| 522 | Santana featuring Lauryn Hill & Cee-Lo | Do You Like The Way | SR0000289833 | Arista Records LLC |
| 523 | Sarah McLachlan | Adia | SR0000243027 | Arista Records LLC |
| 524 | Sarah McLachlan | Ben's Song | SR0000137750 | Arista Records LLC |
| 525 | Sarah McLachlan | Building A Mystery | SR0000243027 | Arista Records LLC |
| 526 | Sarah McLachlan | Drawn to the Rhythm | SR0000140285 | Arista Records LLC |
| 527 | Sarah McLachlan | Fallen | SR0000345432 | Arista Records LLC |
| 528 | Sarah McLachlan | Fumbling Towards Ecstasy | SR0000200152 | Arista Records LLC |
| 529 | Sarah McLachlan | Good Enough | SR0000200152 | Arista Records LLC |
| 530 | Sarah Mclachlan | Hold On | SR0000200152 | Arista Records LLC |
| 531 | Sarah Mclachlan | I Will Remember You | SR0000219471 | Arista Records LLC |
| 532 | Sarah McLachlan | Ice Cream | SR0000200152 | Arista Records LLC |
| 533 | Sarah McLachlan | Into the Fire | SR0000140285 | Arista Records LLC |
| 534 | Sarah McLachlan | Mercy | SR0000140285 | Arista Records LLC |
| 535 | Sarah McLachlan | Possession | SR0000200152 | Arista Records LLC |
| 536 | Sarah McLachlan | Push | SR0000345432 | Arista Records LLC |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 10 of
Case 1:18-cv-00950-PTG-JFA   Document 71-1   Filed 08/03/20   Page 14 of 323 PageID#
31450

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 537 | Sarah McLachlan | Steaming | SR0000137750 | Arista Records LLC |
| 538 | Sarah McLachlan | Stupid | SR0000345432 | Arista Records LLC |
| 539 | Sarah McLachlan | Sweet Surrender | SR0000243027 | Arista Records LLC |
| 540 | Sarah McLachlan | The Path of Thorns (Terms) | SR0000140285 | Arista Records LLC |
| 541 | Sarah McLachlan | Vox | SR0000137750 | Arista Records LLC |
| 542 | Sarah McLachlan | World On Fire | SR0000345432 | Arista Records LLC |
| 543 | The Alan Parsons Project | Any Other Day | SR0000609687 | Arista Records LLC |
| 544 | The Alan Parsons Project | Children Of The Moon | SR0000037591 | Arista Records LLC |
| 545 | The Alan Parsons Project | Eye Pieces | SR0000609687 | Arista Records LLC |
| 546 | The Alan Parsons Project | Gemini | SR0000037591 | Arista Records LLC |
| 547 | The Alan Parsons Project | Mammagamma | SR0000037591 | Arista Records LLC |
| 548 | The Alan Parsons Project | Old & Wise | SR0000609687 | Arista Records LLC |
| 549 | The Alan Parsons Project | Old and Wise | SR0000037591 | Arista Records LLC |
| 550 | The Alan Parsons Project | Psychobabble | SR0000037591 | Arista Records LLC |
| 551 | The Alan Parsons Project | Silence and I | SR0000037591 | Arista Records LLC |
| 552 | The Alan Parsons Project | SIRIUS | SR0000037591 | Arista Records LLC |
| 553 | The Alan Parsons Project | Step By Step | SR0000037591 | Arista Records LLC |
| 554 | The Alan Parsons Project | The Naked Eye | SR0000609687 | Arista Records LLC |
| 555 | The Alan Parsons Project | You're Gonna Get Your Fingers Burned | SR0000037591 | Arista Records LLC |
| 556 | Whitney Houston | Didn't We Almost Have It All | SR0000089966 | Arista Records LLC |
| 557 | Whitney Houston | Exhale | SR0000219539 | Arista Records LLC |
| 558 | Whitney Houston | Get It Back | SR0000298453 | Arista Records LLC |
| 559 | Whitney Houston | Greatest Love Of All | SR0000060716 | Arista Records LLC |
| 560 | Whitney Houston | Heartbreak Hotel | SR0000298453 | Arista Records LLC |
| 561 | Whitney Houston | How Will I Know | SR0000060716 | Arista Records LLC |
| 562 | Whitney Houston | I Bow Out | SR0000298453 | Arista Records LLC |
| 563 | Whitney Houston | I Have Nothing | SR0000152583 | Arista Records LLC |
| 564 | Whitney Houston | I Learned From The Best | SR0000298453 | Arista Records LLC |
| 565 | Whitney Houston | I Wanna Dance With Somebody | SR0000089966 | Arista Records LLC |
| 566 | Whitney Houston | I Was Made To Love Him | SR0000298453 | Arista Records LLC |
| 567 | Whitney Houston | I Will Always Love You | SR0000152583 | Arista Records LLC |
| 568 | Whitney Houston | I'm Every Woman | SR0000152583 | Arista Records LLC |
| 569 | Whitney Houston | I'm Your Baby Tonight | SR0000129257 | Arista Records LLC |
| 570 | Whitney Houston | If I Told You That | SR0000298453 | Arista Records LLC |
| 571 | Whitney Houston | In My Business | SR0000298453 | Arista Records LLC |
| 572 | Whitney Houston | It's Not Right But It's Okay | SR0000298453 | Arista Records LLC |
| 573 | Whitney Houston | My Love Is Your Love | SR0000298453 | Arista Records LLC |
| 574 | Whitney Houston | Oh Yes | SR0000298453 | Arista Records LLC |
| 575 | Whitney Houston | One Moment In Time | SR0000097640 | Arista Records LLC |
| 576 | Whitney Houston | Run To You | SR0000152583 | Arista Records LLC |
| 577 | Whitney Houston | Saving All My Love For You | SR0000060716 | Arista Records LLC |
| 578 | Whitney Houston | So Emotional | SR0000089966 | Arista Records LLC |
| 579 | Whitney Houston | Until You Come Back | SR0000298453 | Arista Records LLC |
| 580 | Whitney Houston | When You Believe | SR0000298453 | Arista Records LLC |
| 581 | Whitney Houston | Where Do Broken Hearts Go | SR0000089966 | Arista Records LLC |
| 582 | Whitney Houston | You'll Never Stand Alone | SR0000298453 | Arista Records LLC |
| 583 | 3OH!3 | StarStrukk | SR0000652637 | Atlantic Recording Corporation |
| 584 | B.o.B | Nothin' On You | SR0000704831 | Atlantic Recording Corporation |
| 598 | Brandy | (Everything I Do) I Do It For You | SR0000256701 | Atlantic Recording Corporation |
| 630 | Brandy | Afrodisiac | SR0000370673 | Atlantic Recording Corporation |
| 613 | Brandy | All In Me | SR0000345858 | Atlantic Recording Corporation |
| 599 | Brandy | Almost Doesn't Count | SR0000256701 | Atlantic Recording Corporation |
| 585 | Brandy | Always On My Mind | SR0000202696 | Atlantic Recording Corporation |
| 600 | Brandy | Angel In Disguise | SR0000256701 | Atlantic Recording Corporation |
| 614 | Brandy | Anybody | SR0000345858 | Atlantic Recording Corporation |
| 615 | Brandy | Apart | SR0000345858 | Atlantic Recording Corporation |
| 586 | Brandy | As Long As You're Here | SR0000202696 | Atlantic Recording Corporation |
| 616 | Brandy | B Rocka Intro | SR0000345858 | Atlantic Recording Corporation |
| 587 | Brandy | Baby | SR0000202696 | Atlantic Recording Corporation |
| 588 | Brandy | Best Friend | SR0000202696 | Atlantic Recording Corporation |
| 645 | Brandy | Brokenhearted (feat. Wanya Morris) | SR0000373291 | Atlantic Recording Corporation |
| 617 | Brandy | Can We | SR0000345858 | Atlantic Recording Corporation |
| 618 | Brandy | Come A Little Closer | SR0000345858 | Atlantic Recording Corporation |
| 631 | Brandy | Come As You Are | SR0000370673 | Atlantic Recording Corporation |
| 619 | Brandy | Die Without You | SR0000345858 | Atlantic Recording Corporation |
| 632 | Brandy | Finally | SR0000370673 | Atlantic Recording Corporation |
| 633 | Brandy | Focus | SR0000370673 | Atlantic Recording Corporation |
| 620 | Brandy | Full Moon | SR0000345858 | Atlantic Recording Corporation |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 589 | Brandy | Give Me You | SR0000202696 | Atlantic Recording Corporation |
| 601 | Brandy | Happy | SR0000256701 | Atlantic Recording Corporation |
| 602 | Brandy | Have You Ever | SR0000256701 | Atlantic Recording Corporation |
| 621 | Brandy | He Is | SR0000345858 | Atlantic Recording Corporation |
| 634 | Brandy | How I Feel | SR0000370673 | Atlantic Recording Corporation |
| 590 | Brandy | I Dedicate (Part I) | SR0000202696 | Atlantic Recording Corporation |
| 591 | Brandy | I Dedicate (Part II) | SR0000202696 | Atlantic Recording Corporation |
| 592 | Brandy | I Dedicate (Part III) | SR0000202696 | Atlantic Recording Corporation |
| 622 | Brandy | I Thought | SR0000345858 | Atlantic Recording Corporation |
| 635 | Brandy | I Tried | SR0000370673 | Atlantic Recording Corporation |
| 593 | Brandy | I Wanna Be Down | SR0000202696 | Atlantic Recording Corporation |
| 594 | Brandy | I'm Yours | SR0000202696 | Atlantic Recording Corporation |
| 603 | Brandy | In The Car Interlude | SR0000256701 | Atlantic Recording Corporation |
| 604 | Brandy | Intro | SR0000256701 | Atlantic Recording Corporation |
| 623 | Brandy | It's Not Worth It | SR0000345858 | Atlantic Recording Corporation |
| 605 | Brandy | Learn The Hard Way | SR0000256701 | Atlantic Recording Corporation |
| 624 | Brandy | Like This | SR0000345858 | Atlantic Recording Corporation |
| 595 | Brandy | Love Is On My Side | SR0000202696 | Atlantic Recording Corporation |
| 625 | Brandy | Love Wouldn't Count Me Out | SR0000345858 | Atlantic Recording Corporation |
| 596 | Brandy | Movin' On | SR0000202696 | Atlantic Recording Corporation |
| 636 | Brandy | Necessary | SR0000370673 | Atlantic Recording Corporation |
| 606 | Brandy | Never Say Never | SR0000256701 | Atlantic Recording Corporation |
| 626 | Brandy | Nothing | SR0000345858 | Atlantic Recording Corporation |
| 607 | Brandy | One Voice | SR0000256701 | Atlantic Recording Corporation |
| 608 | Brandy | Put That On Everything | SR0000256701 | Atlantic Recording Corporation |
| 637 | Brandy | Sadiddy | SR0000370673 | Atlantic Recording Corporation |
| 638 | Brandy | Say You Will | SR0000370673 | Atlantic Recording Corporation |
| 639 | Brandy | Should I Go | SR0000370673 | Atlantic Recording Corporation |
| 597 | Brandy | Sunny Day | SR0000202696 | Atlantic Recording Corporation |
| 640 | Brandy | Talk About Our Love | SR0000370673 | Atlantic Recording Corporation |
| 609 | Brandy | Tomorrow | SR0000256701 | Atlantic Recording Corporation |
| 610 | Brandy | Top Of The World | SR0000256701 | Atlantic Recording Corporation |
| 611 | Brandy | Truthfully | SR0000256701 | Atlantic Recording Corporation |
| 641 | Brandy | Turn It Up | SR0000370673 | Atlantic Recording Corporation |
| 612 | Brandy | U Dont Know Me (Like U Used To) | SR0000256701 | Atlantic Recording Corporation |
| 627 | Brandy | What About Us? | SR0000345858 | Atlantic Recording Corporation |
| 628 | Brandy | When You Touch Me | SR0000345858 | Atlantic Recording Corporation |
| 642 | Brandy | Where You Wanna Be | SR0000370673 | Atlantic Recording Corporation |
| 643 | Brandy | Who I Am | SR0000370673 | Atlantic Recording Corporation |
| 644 | Brandy | Who Is She 2 U | SR0000370673 | Atlantic Recording Corporation |
| 629 | Brandy | Wow | SR0000345858 | Atlantic Recording Corporation |
| 646 | Brandy & Monica | The Boy Is Mine | SR0000256110 | Atlantic Recording Corporation |
| 647 | Brandy & Ray J | Another Day In Paradise | SR0000373291 | Atlantic Recording Corporation |
| 648 | Bruno Mars | Gorilla | SR0000715738 | Atlantic Recording Corporation |
| 649 | Bruno Mars | Locked Out of Heaven | SR0000715738 | Atlantic Recording Corporation |
| 650 | Bruno Mars | Treasure | SR0000715738 | Atlantic Recording Corporation |
| 651 | Carolina Liar | All That Sh** Is Gone | SR0000637774 | Atlantic Recording Corporation |
| 652 | Carolina Liar | Better Alone | SR0000637774 | Atlantic Recording Corporation |
| 653 | Carolina Liar | California Bound | SR0000637774 | Atlantic Recording Corporation |
| 654 | Carolina Liar | Coming To Terms | SR0000637774 | Atlantic Recording Corporation |
| 655 | Carolina Liar | Done Stealin' | SR0000637774 | Atlantic Recording Corporation |
| 656 | Carolina Liar | I'm Not Over | SR0000637774 | Atlantic Recording Corporation |
| 657 | Carolina Liar | Last Night | SR0000637774 | Atlantic Recording Corporation |
| 658 | Carolina Liar | Show Me What I'm Looking For | SR0000637774 | Atlantic Recording Corporation |
| 659 | Carolina Liar | Simple Life | SR0000637774 | Atlantic Recording Corporation |
| 660 | Carolina Liar | Something To Die For | SR0000637774 | Atlantic Recording Corporation |
| 661 | Carolina Liar | When You Are Near | SR0000637774 | Atlantic Recording Corporation |
| 662 | Christina Perri | arms | SR0000704080 | Atlantic Recording Corporation |
| 673 | Christina Perri | backwards | SR0000705202 | Atlantic Recording Corporation |
| 663 | Christina Perri | bang bang bang | SR0000704080 | Atlantic Recording Corporation |
| 674 | Christina Perri | black + blue | SR0000705202 | Atlantic Recording Corporation |
| 664 | Christina Perri | bluebird | SR0000704080 | Atlantic Recording Corporation |
| 665 | Christina Perri | interlude | SR0000704080 | Atlantic Recording Corporation |
| 666 | Christina Perri | Jar Of Hearts | SR0000704080 | Atlantic Recording Corporation |
| 667 | Christina Perri | miles | SR0000704080 | Atlantic Recording Corporation |
| 668 | Christina Perri | mine | SR0000704080 | Atlantic Recording Corporation |
| 675 | Christina Perri | my eyes | SR0000705202 | Atlantic Recording Corporation |
| 669 | Christina Perri | penguin | SR0000704080 | Atlantic Recording Corporation |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 670 | Christina Perri | sad song | SR0000704080 | Atlantic Recording Corporation |
| 671 | Christina Perri | the lonely | SR0000704080 | Atlantic Recording Corporation |
| 672 | Christina Perri | tragedy | SR0000704080 | Atlantic Recording Corporation |
| 676 | Clean Bandit | Rather Be | SR0000767823 | Atlantic Recording Corporation |
| 704 | Flo Rida | 21 | SR0000672870 | Atlantic Recording Corporation |
| 677 | Flo Rida | Ack Like You Know | SR0000629161 | Atlantic Recording Corporation |
| 678 | Flo Rida | All My Life | SR0000629161 | Atlantic Recording Corporation |
| 679 | Flo Rida | American Superstar | SR0000629161 | Atlantic Recording Corporation |
| 691 | Flo Rida | Available | SR0000658178 | Atlantic Recording Corporation |
| 692 | Flo Rida | Be On You | SR0000658178 | Atlantic Recording Corporation |
| 705 | Flo Rida | Club Can't Handle Me | SR0000672870 | Atlantic Recording Corporation |
| 680 | Flo Rida | Don't Know How To Act | SR0000629161 | Atlantic Recording Corporation |
| 681 | Flo Rida | Elevator | SR0000629161 | Atlantic Recording Corporation |
| 693 | Flo Rida | Finally Here | SR0000658178 | Atlantic Recording Corporation |
| 682 | Flo Rida | Freaky Deaky | SR0000629161 | Atlantic Recording Corporation |
| 694 | Flo Rida | Gotta Get It (Dancer) | SR0000658178 | Atlantic Recording Corporation |
| 711 | Flo Rida | I Cry | SR0000754532 | Atlantic Recording Corporation |
| 712 | Flo Rida | In My Mind (Part 2) | SR0000754532 | Atlantic Recording Corporation |
| 683 | Flo Rida | In The Ayer | SR0000629161 | Atlantic Recording Corporation |
| 695 | Flo Rida | Jump | SR0000658178 | Atlantic Recording Corporation |
| 713 | Flo Rida | Let it Roll | SR0000754532 | Atlantic Recording Corporation |
| 684 | Flo Rida | Low | SR0000629161 | Atlantic Recording Corporation |
| 685 | Flo Rida | Me & U | SR0000629161 | Atlantic Recording Corporation |
| 696 | Flo Rida | Mind On My Money | SR0000658178 | Atlantic Recording Corporation |
| 686 | Flo Rida | Money Right | SR0000629161 | Atlantic Recording Corporation |
| 687 | Flo Rida | Ms. Hangover | SR0000629161 | Atlantic Recording Corporation |
| 697 | Flo Rida | Never | SR0000658178 | Atlantic Recording Corporation |
| 706 | Flo Rida | On and On | SR0000672870 | Atlantic Recording Corporation |
| 688 | Flo Rida | Priceless | SR0000629161 | Atlantic Recording Corporation |
| 698 | Flo Rida | R.O.O.T.S. | SR0000658178 | Atlantic Recording Corporation |
| 707 | Flo Rida | Respirator | SR0000672870 | Atlantic Recording Corporation |
| 699 | Flo Rida | Rewind | SR0000658178 | Atlantic Recording Corporation |
| 700 | Flo Rida | Right Round | SR0000658178 | Atlantic Recording Corporation |
| 689 | Flo Rida | Roll | SR0000629161 | Atlantic Recording Corporation |
| 714 | Flo Rida | Run | SR0000754532 | Atlantic Recording Corporation |
| 701 | Flo Rida | Shone | SR0000658178 | Atlantic Recording Corporation |
| 690 | Flo Rida | Still Missin | SR0000629161 | Atlantic Recording Corporation |
| 702 | Flo Rida | Sugar | SR0000658178 | Atlantic Recording Corporation |
| 715 | Flo Rida | Sweet Spot | SR0000754532 | Atlantic Recording Corporation |
| 716 | Flo Rida | Thinking Of You | SR0000754532 | Atlantic Recording Corporation |
| 703 | Flo Rida | Touch Me | SR0000658178 | Atlantic Recording Corporation |
| 708 | Flo Rida | Turn Around (5,4,3,2,1) | SR0000672870 | Atlantic Recording Corporation |
| 709 | Flo Rida | Who Dat Girl | SR0000672870 | Atlantic Recording Corporation |
| 710 | Flo Rida | Why You Up In Here | SR0000672870 | Atlantic Recording Corporation |
| 717 | Flo Rida | Wild Ones | SR0000754532 | Atlantic Recording Corporation |
| 721 | Genesis | Congo | SR0000239424 | Atlantic Recording Corporation |
| 718 | Genesis | I Know What I Like (In Your Wardrobe) | N10834 | Atlantic Recording Corporation |
| 720 | Genesis | Mama | SR0000047558 | Atlantic Recording Corporation |
| 719 | Genesis | The Carpet Crawlers | N19639 | Atlantic Recording Corporation |
| 722 | Gnarls Barkley | Crazy | SR0000398345 | Atlantic Recording Corporation |
| 723 | Gnarls Barkley | Feng Shui | SR0000398345 | Atlantic Recording Corporation |
| 724 | Gnarls Barkley | Go-Go Gadget Gospel | SR0000398345 | Atlantic Recording Corporation |
| 725 | Gnarls Barkley | Gone Daddy Gone | SR0000398345 | Atlantic Recording Corporation |
| 726 | Gnarls Barkley | Just A Thought | SR0000398345 | Atlantic Recording Corporation |
| 727 | Gnarls Barkley | Necromancer | SR0000398345 | Atlantic Recording Corporation |
| 728 | Gnarls Barkley | Online | SR0000398345 | Atlantic Recording Corporation |
| 729 | Gnarls Barkley | Smiley Faces | SR0000398345 | Atlantic Recording Corporation |
| 730 | Gnarls Barkley | St. Elsewhere | SR0000398345 | Atlantic Recording Corporation |
| 731 | Gnarls Barkley | The Boogie Monster | SR0000398345 | Atlantic Recording Corporation |
| 732 | Gnarls Barkley | The Last Time | SR0000398345 | Atlantic Recording Corporation |
| 733 | Gnarls Barkley | Transformer | SR0000398345 | Atlantic Recording Corporation |
| 734 | Gnarls Barkley | Who Cares? | SR0000398345 | Atlantic Recording Corporation |
| 735 | Grouplove | Betty's a Bombshell | SR0000704081 | Atlantic Recording Corporation |
| 736 | Grouplove | Chloe | SR0000704081 | Atlantic Recording Corporation |
| 737 | Grouplove | Close Your Eyes and Count to Ten | SR0000704081 | Atlantic Recording Corporation |
| 746 | Grouplove | Colours | SR0000707748 | Atlantic Recording Corporation |
| 738 | Grouplove | Cruel and Beautiful World | SR0000704081 | Atlantic Recording Corporation |
| 747 | Grouplove | Don't Say Oh Well | SR0000707748 | Atlantic Recording Corporation |

**EXHIBIT A - SOUND RECORDINGS**

|     | Artist | Track | Reg. No. | Plaintiff |
| --- | --- | --- | --- | --- |
| 748 | Grouplove | Get Giddy | SR0000707748 | Atlantic Recording Corporation |
| 749 | Grouplove | Getaway Car | SR0000707748 | Atlantic Recording Corporation |
| 750 | Grouplove | Goldcoast | SR0000707748 | Atlantic Recording Corporation |
| 739 | Grouplove | Itchin' On A Photograph | SR0000704081 | Atlantic Recording Corporation |
| 740 | Grouplove | Love Will Save Your Soul | SR0000704081 | Atlantic Recording Corporation |
| 741 | Grouplove | Lovely Cup | SR0000704081 | Atlantic Recording Corporation |
| 742 | Grouplove | Naked Kids | SR0000704081 | Atlantic Recording Corporation |
| 743 | Grouplove | Slow | SR0000704081 | Atlantic Recording Corporation |
| 744 | Grouplove | Spun | SR0000704081 | Atlantic Recording Corporation |
| 745 | Grouplove | Tongue Tied | SR0000704081 | Atlantic Recording Corporation |
| 751 | Gucci Mane | Haterade | SR0000665931 | Atlantic Recording Corporation |
| 757 | Hootie & The Blowfish | Be The One | SR0000223661 | Atlantic Recording Corporation |
| 764 | Hootie & The Blowfish | Hey Hey What Can I Do? | SR0000311807 | Atlantic Recording Corporation |
| 752 | Hootie & The Blowfish | Hold My Hand | SR0000193960 | Atlantic Recording Corporation |
| 761 | Hootie & The Blowfish | I Go Blind | SR0000230125 | Atlantic Recording Corporation |
| 762 | Hootie & The Blowfish | I Will Wait | SR0000246482 | Atlantic Recording Corporation |
| 766 | Hootie & The Blowfish | Innocence | SR0000334892 | Atlantic Recording Corporation |
| 753 | Hootie & The Blowfish | Let Her Cry | SR0000193960 | Atlantic Recording Corporation |
| 754 | Hootie & The Blowfish | Not Even The Trees | SR0000193960 | Atlantic Recording Corporation |
| 758 | Hootie & The Blowfish | Old Man & Me | SR0000223661 | Atlantic Recording Corporation |
| 763 | Hootie & The Blowfish | Only Lonely | SR0000246482 | Atlantic Recording Corporation |
| 755 | Hootie & The Blowfish | Only Wanna Be With You | SR0000193960 | Atlantic Recording Corporation |
| 759 | Hootie & The Blowfish | Sad Caper | SR0000223661 | Atlantic Recording Corporation |
| 767 | Hootie & The Blowfish | Space | SR0000334892 | Atlantic Recording Corporation |
| 756 | Hootie & The Blowfish | Time | SR0000193960 | Atlantic Recording Corporation |
| 760 | Hootie & The Blowfish | Tucker's Town | SR0000223661 | Atlantic Recording Corporation |
| 765 | Hootie & The Blowfish | Use Me | SR0000311807 | Atlantic Recording Corporation |
| 768 | Hunter Hayes | I Want Crazy (Encore) | SR0000748751 | Atlantic Recording Corporation |
| 769 | Icona Pop | I Love It | SR0000723485 | Atlantic Recording Corporation |
| 795 | INXS | Baby Don't Cry | SR0000152091 | Atlantic Recording Corporation |
| 796 | INXS | Beautiful Girl | SR0000152091 | Atlantic Recording Corporation |
| 790 | INXS | Bitter Tears | SR0000121377 | Atlantic Recording Corporation |
| 770 | INXS | Black And White | SR0000042945 | Atlantic Recording Corporation |
| 774 | INXS | Burn For You | SR0000054062 | Atlantic Recording Corporation |
| 791 | INXS | By My Side | SR0000121377 | Atlantic Recording Corporation |
| 775 | INXS | Dancing On The Jetty | SR0000054062 | Atlantic Recording Corporation |
| 785 | INXS | Devil Inside | SR0000085232 | Atlantic Recording Corporation |
| 792 | INXS | Disappear | SR0000121377 | Atlantic Recording Corporation |
| 771 | INXS | Don't Change | SR0000042945 | Atlantic Recording Corporation |
| 797 | INXS | Heaven Sent | SR0000152091 | Atlantic Recording Corporation |
| 776 | INXS | I Send A Message | SR0000054062 | Atlantic Recording Corporation |
| 779 | INXS | Just Keep Walking | SR0000054970 | Atlantic Recording Corporation |
| 782 | INXS | Kiss The Dirt (Falling Down The Mountain) | SR0000066559 | Atlantic Recording Corporation |
| 783 | INXS | Listen Like Thieves | SR0000066559 | Atlantic Recording Corporation |
| 777 | INXS | Love Is (What I Say) | SR0000054062 | Atlantic Recording Corporation |
| 786 | INXS | Mystify | SR0000085232 | Atlantic Recording Corporation |
| 787 | INXS | Need You Tonight | SR0000085232 | Atlantic Recording Corporation |
| 788 | INXS | Never Tear Us Apart | SR0000085232 | Atlantic Recording Corporation |
| 789 | INXS | New Sensation | SR0000085232 | Atlantic Recording Corporation |
| 798 | INXS | Not Enough Time | SR0000152091 | Atlantic Recording Corporation |
| 778 | INXS | Original Sin | SR0000054753 | Atlantic Recording Corporation |
| 780 | INXS | Stay Young | SR0000054971 | Atlantic Recording Corporation |
| 793 | INXS | Suicide Blonde | SR0000121377 | Atlantic Recording Corporation |
| 799 | INXS | Taste It | SR0000152091 | Atlantic Recording Corporation |
| 800 | INXS | The Gift | SR0000175450 | Atlantic Recording Corporation |
| 772 | INXS | The One Thing | SR0000042945 | Atlantic Recording Corporation |
| 794 | INXS | The Stairs | SR0000121377 | Atlantic Recording Corporation |
| 781 | INXS | This Time | SR0000065969 | Atlantic Recording Corporation |
| 773 | INXS | To Look At You | SR0000042945 | Atlantic Recording Corporation |
| 784 | INXS | What You Need | SR0000066559 | Atlantic Recording Corporation |
| 801 | INXS with Jimmy Barnes | Good Times | SR0000084356 | Atlantic Recording Corporation |
| 802 | Jason Mraz | A Beautiful Mess | SR0000623312 | Atlantic Recording Corporation |
| 803 | Jason Mraz | Butterfly | SR0000623312 | Atlantic Recording Corporation |
| 804 | Jason Mraz | Coyotes | SR0000623312 | Atlantic Recording Corporation |
| 805 | Jason Mraz | Details in the Fabric | SR0000623312 | Atlantic Recording Corporation |
| 814 | Jason Mraz | I Won't Give Up | SR0000704463 | Atlantic Recording Corporation |
| 806 | Jason Mraz | I'm Yours | SR0000623312 | Atlantic Recording Corporation |
| 807 | Jason Mraz | If It Kills Me | SR0000623312 | Atlantic Recording Corporation |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 808 | Jason Mraz | Live High | SR0000623312 | Atlantic Recording Corporation |
| 809 | Jason Mraz | Love For A Child | SR0000623312 | Atlantic Recording Corporation |
| 810 | Jason Mraz | Lucky | SR0000623312 | Atlantic Recording Corporation |
| 811 | Jason Mraz | Make It Mine | SR0000623312 | Atlantic Recording Corporation |
| 812 | Jason Mraz | Only Human | SR0000623312 | Atlantic Recording Corporation |
| 813 | Jason Mraz | The Dynamo Of Volition | SR0000623312 | Atlantic Recording Corporation |
| 815 | Kid Rock | All Summer Long | SR0000622796 | Atlantic Recording Corporation |
| 816 | Kid Rock | Amen | SR0000622796 | Atlantic Recording Corporation |
| 817 | Kid Rock | Blue Jeans And A Rosary | SR0000622796 | Atlantic Recording Corporation |
| 818 | Kid Rock | Don't Tell Me You Love Me | SR0000622796 | Atlantic Recording Corporation |
| 819 | Kid Rock | Half Your Age | SR0000622796 | Atlantic Recording Corporation |
| 820 | Kid Rock | Lowlife (Living The Highlife) | SR0000622796 | Atlantic Recording Corporation |
| 821 | Kid Rock | New Orleans | SR0000622796 | Atlantic Recording Corporation |
| 822 | Kid Rock | Rock N Roll Jesus | SR0000622796 | Atlantic Recording Corporation |
| 823 | Kid Rock | Roll On | SR0000622796 | Atlantic Recording Corporation |
| 824 | Kid Rock | So Hott | SR0000622796 | Atlantic Recording Corporation |
| 825 | Kid Rock | Sugar | SR0000622796 | Atlantic Recording Corporation |
| 826 | Kid Rock | When U Love Someone | SR0000622796 | Atlantic Recording Corporation |
| 843 | Lupe Fiasco | All Black Everything | SR0000704469 | Atlantic Recording Corporation |
| 844 | Lupe Fiasco | Beautiful Lasers (2 Ways) | SR0000704469 | Atlantic Recording Corporation |
| 845 | Lupe Fiasco | BREAK THE CHAIN | SR0000704469 | Atlantic Recording Corporation |
| 846 | Lupe Fiasco | Coming Up | SR0000704469 | Atlantic Recording Corporation |
| 827 | Lupe Fiasco | Dumb It Down | SR0000639320 | Atlantic Recording Corporation |
| 828 | Lupe Fiasco | Fighters | SR0000639320 | Atlantic Recording Corporation |
| 829 | Lupe Fiasco | Free Chilly | SR0000639320 | Atlantic Recording Corporation |
| 830 | Lupe Fiasco | Go Baby | SR0000639320 | Atlantic Recording Corporation |
| 831 | Lupe Fiasco | Go Go Gadget Flow | SR0000639320 | Atlantic Recording Corporation |
| 832 | Lupe Fiasco | Gotta Eat | SR0000639320 | Atlantic Recording Corporation |
| 833 | Lupe Fiasco | Hi-Definition | SR0000639320 | Atlantic Recording Corporation |
| 834 | Lupe Fiasco | Hip-Hop Saved My Life | SR0000639320 | Atlantic Recording Corporation |
| 847 | Lupe Fiasco | I Don't Wanna Care Right Now | SR0000704469 | Atlantic Recording Corporation |
| 835 | Lupe Fiasco | Intruder Alert | SR0000639320 | Atlantic Recording Corporation |
| 848 | Lupe Fiasco | Letting Go | SR0000704469 | Atlantic Recording Corporation |
| 836 | Lupe Fiasco | Little Weapon | SR0000639320 | Atlantic Recording Corporation |
| 849 | Lupe Fiasco | Never Forget You | SR0000704469 | Atlantic Recording Corporation |
| 850 | Lupe Fiasco | Out Of My Head | SR0000704469 | Atlantic Recording Corporation |
| 837 | Lupe Fiasco | Paris, Tokyo | SR0000639320 | Atlantic Recording Corporation |
| 838 | Lupe Fiasco | Put You On Game | SR0000639320 | Atlantic Recording Corporation |
| 851 | Lupe Fiasco | State Run Radio | SR0000704469 | Atlantic Recording Corporation |
| 839 | Lupe Fiasco | Streets On Fire | SR0000639320 | Atlantic Recording Corporation |
| 840 | Lupe Fiasco | Superstar | SR0000639320 | Atlantic Recording Corporation |
| 841 | Lupe Fiasco | The Coolest | SR0000639320 | Atlantic Recording Corporation |
| 842 | Lupe Fiasco | The Die | SR0000639320 | Atlantic Recording Corporation |
| 852 | Lupe Fiasco | The Show Goes On | SR0000704469 | Atlantic Recording Corporation |
| 853 | Lupe Fiasco | Till I Get There | SR0000704469 | Atlantic Recording Corporation |
| 854 | Lupe Fiasco | Words I Never Said | SR0000704469 | Atlantic Recording Corporation |
| 855 | Matchbox Twenty | 3AM | SR0000227755 | Atlantic Recording Corporation |
| 876 | Matchbox Twenty | All I Need | SR0000345857 | Atlantic Recording Corporation |
| 887 | Matchbox Twenty | All Your Reasons | SR0000633456 | Atlantic Recording Corporation |
| 865 | Matchbox Twenty | Angry | SR0000305708 | Atlantic Recording Corporation |
| 856 | Matchbox Twenty | Argue | SR0000227755 | Atlantic Recording Corporation |
| 888 | Matchbox Twenty | Back 2 Good (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| 866 | Matchbox Twenty | Bed Of Lies | SR0000305708 | Atlantic Recording Corporation |
| 889 | Matchbox Twenty | Bent (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| 867 | Matchbox Twenty | Black & White People | SR0000305708 | Atlantic Recording Corporation |
| 857 | Matchbox Twenty | Busted | SR0000227755 | Atlantic Recording Corporation |
| 890 | Matchbox Twenty | Can't Let You Go | SR0000633456 | Atlantic Recording Corporation |
| 877 | Matchbox Twenty | Cold | SR0000345857 | Atlantic Recording Corporation |
| 878 | Matchbox Twenty | Could I Be You | SR0000345857 | Atlantic Recording Corporation |
| 868 | Matchbox Twenty | Crutch | SR0000305708 | Atlantic Recording Corporation |
| 858 | Matchbox Twenty | Damn | SR0000227755 | Atlantic Recording Corporation |
| 886 | Matchbox Twenty | Disease (Acoustic) | SR0000353594 | Atlantic Recording Corporation |
| 891 | Matchbox Twenty | Disease (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| 879 | Matchbox Twenty | Downfall | SR0000345857 | Atlantic Recording Corporation |
| 898 | Matchbox Twenty | English Town | SR0000714896 | Atlantic Recording Corporation |
| 880 | Matchbox Twenty | Feel | SR0000345857 | Atlantic Recording Corporation |
| 859 | Matchbox Twenty | Girl Like That | SR0000227755 | Atlantic Recording Corporation |
| 881 | Matchbox Twenty | Hand Me Down | SR0000345857 | Atlantic Recording Corporation |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 860 | Matchbox Twenty | Hang | SR0000227755 | Atlantic Recording Corporation |
| 892 | Matchbox Twenty | How Far We've Come | SR0000633456 | Atlantic Recording Corporation |
| 899 | Matchbox Twenty | How Long | SR0000714896 | Atlantic Recording Corporation |
| 900 | Matchbox Twenty | I Will | SR0000714896 | Atlantic Recording Corporation |
| 893 | Matchbox Twenty | I'll Believe You When | SR0000633456 | Atlantic Recording Corporation |
| 894 | Matchbox Twenty | If I Fall | SR0000633456 | Atlantic Recording Corporation |
| 869 | Matchbox Twenty | If You're Gone | SR0000305708 | Atlantic Recording Corporation |
| 861 | Matchbox Twenty | Kody | SR0000227755 | Atlantic Recording Corporation |
| 870 | Matchbox Twenty | Last Beautiful Girl | SR0000305708 | Atlantic Recording Corporation |
| 871 | Matchbox Twenty | Leave | SR0000305708 | Atlantic Recording Corporation |
| 901 | Matchbox Twenty | Like Sugar | SR0000714896 | Atlantic Recording Corporation |
| 862 | Matchbox Twenty | Long Day | SR0000227755 | Atlantic Recording Corporation |
| 895 | Matchbox Twenty | Mad Season (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| 902 | Matchbox Twenty | Our Song | SR0000714896 | Atlantic Recording Corporation |
| 903 | Matchbox Twenty | Overjoyed | SR0000714896 | Atlantic Recording Corporation |
| 863 | Matchbox Twenty | Push | SR0000227755 | Atlantic Recording Corporation |
| 896 | Matchbox Twenty | Push Remastered) | SR0000633456 | Atlantic Recording Corporation |
| 904 | Matchbox Twenty | Put Your Hands Up | SR0000714896 | Atlantic Recording Corporation |
| 905 | Matchbox Twenty | Radio | SR0000714896 | Atlantic Recording Corporation |
| 864 | Matchbox Twenty | Real World | SR0000227755 | Atlantic Recording Corporation |
| 872 | Matchbox Twenty | Rest Stop | SR0000305708 | Atlantic Recording Corporation |
| 906 | Matchbox Twenty | She's So Mean | SR0000714896 | Atlantic Recording Corporation |
| 907 | Matchbox Twenty | Sleeping At The Wheel | SR0000714896 | Atlantic Recording Corporation |
| 882 | Matchbox Twenty | Soul | SR0000345857 | Atlantic Recording Corporation |
| 873 | Matchbox Twenty | Stop | SR0000305708 | Atlantic Recording Corporation |
| 874 | Matchbox Twenty | The Burn | SR0000305708 | Atlantic Recording Corporation |
| 883 | Matchbox Twenty | The Difference | SR0000345857 | Atlantic Recording Corporation |
| 897 | Matchbox Twenty | These Hard Times | SR0000633456 | Atlantic Recording Corporation |
| 884 | Matchbox Twenty | Unwell | SR0000345857 | Atlantic Recording Corporation |
| 875 | Matchbox Twenty | You Won't Be Mine | SR0000305708 | Atlantic Recording Corporation |
| 885 | Matchbox Twenty | You're So Real | SR0000345857 | Atlantic Recording Corporation |
| 908 | Meek Mill | Amen | SRu001109021 | Atlantic Recording Corporation |
| 909 | Musiq Soulchild | backagain | SR0000706644 | Atlantic Recording Corporation |
| 910 | Musiq Soulchild | dearjohn | SR0000706644 | Atlantic Recording Corporation |
| 911 | Musiq Soulchild | deserveumore | SR0000706644 | Atlantic Recording Corporation |
| 912 | Musiq Soulchild | ifuleave | SR0000706644 | Atlantic Recording Corporation |
| 913 | Musiq Soulchild | iwannabe | SR0000706644 | Atlantic Recording Corporation |
| 914 | Musiq Soulchild | loveofmylife | SR0000706644 | Atlantic Recording Corporation |
| 915 | Musiq Soulchild | moneyright | SR0000706644 | Atlantic Recording Corporation |
| 916 | Musiq Soulchild | Radio | SR0000706644 | Atlantic Recording Corporation |
| 917 | Musiq Soulchild | sobeautiful | SR0000706644 | Atlantic Recording Corporation |
| 918 | Musiq Soulchild | someone | SR0000706644 | Atlantic Recording Corporation |
| 919 | Musiq Soulchild | special | SR0000706644 | Atlantic Recording Corporation |
| 920 | Musiq Soulchild | until | SR0000706644 | Atlantic Recording Corporation |
| 921 | Omarion | Bo$$ | SR0000789927 | Atlantic Recording Corporation |
| 922 | Omarion | Deeper | SR0000789927 | Atlantic Recording Corporation |
| 923 | Omarion | You Like It | SR0000789927 | Atlantic Recording Corporation |
| 924 | P.O.D. | Youth Of The Nation | SR0000303757 | Atlantic Recording Corporation |
| 941 | Paramore | (One Of Those) Crazy Girls | SR0000724441 | Atlantic Recording Corporation |
| 935 | Paramore | All I Wanted | SR0000657157 | Atlantic Recording Corporation |
| 942 | Paramore | Anklebiters | SR0000724441 | Atlantic Recording Corporation |
| 943 | Paramore | Be Alone | SR0000724441 | Atlantic Recording Corporation |
| 925 | Paramore | Born For This | SR0000631909 | Atlantic Recording Corporation |
| 936 | Paramore | Careful | SR0000657157 | Atlantic Recording Corporation |
| 926 | Paramore | crushcrushcrush | SR0000631909 | Atlantic Recording Corporation |
| 944 | Paramore | Daydreaming | SR0000724441 | Atlantic Recording Corporation |
| 945 | Paramore | Fast In My Car | SR0000724441 | Atlantic Recording Corporation |
| 937 | Paramore | Feeling Sorry | SR0000657157 | Atlantic Recording Corporation |
| 927 | Paramore | Fences | SR0000631909 | Atlantic Recording Corporation |
| 928 | Paramore | For A Pessimist, I'm Pretty Optimistic | SR0000631909 | Atlantic Recording Corporation |
| 946 | Paramore | Future | SR0000724441 | Atlantic Recording Corporation |
| 947 | Paramore | Grow Up | SR0000724441 | Atlantic Recording Corporation |
| 929 | Paramore | Hallelujah | SR0000631909 | Atlantic Recording Corporation |
| 948 | Paramore | Hate To See Your Heart Break | SR0000724441 | Atlantic Recording Corporation |
| 949 | Paramore | Interlude: Holiday | SR0000724441 | Atlantic Recording Corporation |
| 950 | Paramore | Interlude: I'm Not Angry Anymore | SR0000724441 | Atlantic Recording Corporation |
| 951 | Paramore | Interlude: Moving On | SR0000724441 | Atlantic Recording Corporation |
| 952 | Paramore | Last Hope | SR0000724441 | Atlantic Recording Corporation |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 930 | Paramore | Let The Flames Begin | SR0000631909 | Atlantic Recording Corporation |
| 938 | Paramore | Looking Up | SR0000657157 | Atlantic Recording Corporation |
| 931 | Paramore | Miracle | SR0000631909 | Atlantic Recording Corporation |
| 939 | Paramore | Misguided Ghosts | SR0000657157 | Atlantic Recording Corporation |
| 953 | Paramore | Now | SR0000724441 | Atlantic Recording Corporation |
| 954 | Paramore | Part II | SR0000724441 | Atlantic Recording Corporation |
| 955 | Paramore | Proof | SR0000724441 | Atlantic Recording Corporation |
| 956 | Paramore | Still Into You | SR0000724441 | Atlantic Recording Corporation |
| 932 | Paramore | That's What You Get | SR0000631909 | Atlantic Recording Corporation |
| 940 | Paramore | Turn It Off | SR0000657157 | Atlantic Recording Corporation |
| 933 | Paramore | We Are Broken | SR0000631909 | Atlantic Recording Corporation |
| 934 | Paramore | When It Rains | SR0000631909 | Atlantic Recording Corporation |
| 957 | Plies | 1 Mo Time | SR0000612286 | Atlantic Recording Corporation |
| 958 | Plies | 100 Years | SR0000612286 | Atlantic Recording Corporation |
| 959 | Plies | Friday | SR0000612286 | Atlantic Recording Corporation |
| 960 | Plies | Goons Lurkin | SR0000612286 | Atlantic Recording Corporation |
| 961 | Plies | Hypnotized | SR0000612286 | Atlantic Recording Corporation |
| 962 | Plies | I Am The Club | SR0000612286 | Atlantic Recording Corporation |
| 963 | Plies | I Kno U Workin | SR0000612286 | Atlantic Recording Corporation |
| 964 | Plies | Kept It Too Real | SR0000612286 | Atlantic Recording Corporation |
| 965 | Plies | Money Straight | SR0000612286 | Atlantic Recording Corporation |
| 966 | Plies | Murkin Season | SR0000612286 | Atlantic Recording Corporation |
| 967 | Plies | On My D**k | SR0000612286 | Atlantic Recording Corporation |
| 968 | Plies | Runnin' My Momma Crazy | SR0000612286 | Atlantic Recording Corporation |
| 969 | Plies | The Real Testament Intro | SR0000612286 | Atlantic Recording Corporation |
| 970 | Plies | You | SR0000612286 | Atlantic Recording Corporation |
| 971 | Plies | Shawty | SR0000612286 | Atlantic Recording Corporation |
| 972 | Rob Thomas | All That I Am | SR0000373876 | Atlantic Recording Corporation |
| 973 | Rob Thomas | Ever The Same | SR0000373876 | Atlantic Recording Corporation |
| 974 | Rob Thomas | Fallin' To Pieces | SR0000373876 | Atlantic Recording Corporation |
| 975 | Rob Thomas | I Am An Illusion | SR0000373876 | Atlantic Recording Corporation |
| 976 | Rob Thomas | Lonely No More | SR0000373876 | Atlantic Recording Corporation |
| 977 | Rob Thomas | My, My, My | SR0000373876 | Atlantic Recording Corporation |
| 978 | Rob Thomas | Now Comes The Night | SR0000373876 | Atlantic Recording Corporation |
| 979 | Rob Thomas | Problem Girl | SR0000373876 | Atlantic Recording Corporation |
| 980 | Rob Thomas | Something To Be | SR0000373876 | Atlantic Recording Corporation |
| 981 | Rob Thomas | This Is How A Heart Breaks | SR0000373876 | Atlantic Recording Corporation |
| 982 | Rob Thomas | When The Heartache Ends | SR0000373876 | Atlantic Recording Corporation |
| 983 | Shinedown | 45 | SR0000342566 | Atlantic Recording Corporation |
| 984 | Shinedown | All I Ever Wanted | SR0000342566 | Atlantic Recording Corporation |
| 985 | Shinedown | Better Version | SR0000342566 | Atlantic Recording Corporation |
| 995 | Shinedown | Breaking Inside | SR0000673788 | Atlantic Recording Corporation |
| 986 | Shinedown | Burning Bright | SR0000342566 | Atlantic Recording Corporation |
| 996 | Shinedown | Call Me | SR0000673788 | Atlantic Recording Corporation |
| 997 | Shinedown | Cry For Help | SR0000673788 | Atlantic Recording Corporation |
| 987 | Shinedown | Crying Out | SR0000342566 | Atlantic Recording Corporation |
| 998 | Shinedown | Cyanide Sweet Tooth Suicide | SR0000673788 | Atlantic Recording Corporation |
| 999 | Shinedown | Devour | SR0000673788 | Atlantic Recording Corporation |
| 988 | Shinedown | Fly From The Inside | SR0000342566 | Atlantic Recording Corporation |
| 1000 | Shinedown | I Own You | SR0000673788 | Atlantic Recording Corporation |
| 1001 | Shinedown | If You Only Knew | SR0000673788 | Atlantic Recording Corporation |
| 989 | Shinedown | In Memory | SR0000342566 | Atlantic Recording Corporation |
| 990 | Shinedown | Lacerated | SR0000342566 | Atlantic Recording Corporation |
| 991 | Shinedown | Left Out | SR0000342566 | Atlantic Recording Corporation |
| 992 | Shinedown | Lost In The Crowd | SR0000342566 | Atlantic Recording Corporation |
| 993 | Shinedown | No More Love | SR0000342566 | Atlantic Recording Corporation |
| 1002 | Shinedown | Second Chance | SR0000673788 | Atlantic Recording Corporation |
| 1003 | Shinedown | Sin With A Grin | SR0000673788 | Atlantic Recording Corporation |
| 1004 | Shinedown | Son Of Sam | SR0000673788 | Atlantic Recording Corporation |
| 1005 | Shinedown | Sound Of Madness | SR0000673788 | Atlantic Recording Corporation |
| 994 | Shinedown | Stranger Inside | SR0000342566 | Atlantic Recording Corporation |
| 1006 | Shinedown | The Crow & The Butterfly | SR0000673788 | Atlantic Recording Corporation |
| 1007 | Shinedown | The Energy | SR0000673788 | Atlantic Recording Corporation |
| 1008 | Shinedown | What A Shame | SR0000673788 | Atlantic Recording Corporation |
| 1009 | Simple Plan | Addicted | SR0000351060 | Atlantic Recording Corporation |
| 1020 | Simple Plan | Crazy | SR0000375167 | Atlantic Recording Corporation |
| 1021 | Simple Plan | Everytime | SR0000375167 | Atlantic Recording Corporation |
| 1028 | Simple Plan | Generation | SR0000639323 | Atlantic Recording Corporation |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 17 of
Case 1:18-cv-00950-PTG-JFA   Document 711-7   Filed 08/03/20   Page 21 of 323 PageID#
31457

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1010 | Simple Plan | God Must Hate Me | SR0000351060 | Atlantic Recording Corporation |
| 1029 | Simple Plan | Holding On | SR0000639323 | Atlantic Recording Corporation |
| 1030 | Simple Plan | I Can Wait Forever | SR0000639323 | Atlantic Recording Corporation |
| 1011 | Simple Plan | I Won't Be There | SR0000351060 | Atlantic Recording Corporation |
| 1012 | Simple Plan | I'd Do Anything | SR0000351060 | Atlantic Recording Corporation |
| 1013 | Simple Plan | I'm Just A Kid | SR0000351060 | Atlantic Recording Corporation |
| 1022 | Simple Plan | Jump | SR0000375167 | Atlantic Recording Corporation |
| 1023 | Simple Plan | Me Against The World | SR0000375167 | Atlantic Recording Corporation |
| 1014 | Simple Plan | Meet You There | SR0000351060 | Atlantic Recording Corporation |
| 1015 | Simple Plan | My Alien | SR0000351060 | Atlantic Recording Corporation |
| 1031 | Simple Plan | No Love | SR0000639323 | Atlantic Recording Corporation |
| 1024 | Simple Plan | One | SR0000375167 | Atlantic Recording Corporation |
| 1016 | Simple Plan | One Day | SR0000351060 | Atlantic Recording Corporation |
| 1017 | Simple Plan | Perfect | SR0000351060 | Atlantic Recording Corporation |
| 1025 | Simple Plan | Perfect World | SR0000375167 | Atlantic Recording Corporation |
| 1026 | Simple Plan | Promise | SR0000375167 | Atlantic Recording Corporation |
| 1038 | Simple Plan | Running Out of Time | SR0000686779 | Atlantic Recording Corporation |
| 1032 | Simple Plan | Save You | SR0000639323 | Atlantic Recording Corporation |
| 1033 | Simple Plan | Take My Hand | SR0000639323 | Atlantic Recording Corporation |
| 1027 | Simple Plan | Thank You | SR0000375167 | Atlantic Recording Corporation |
| 1034 | Simple Plan | The End | SR0000639323 | Atlantic Recording Corporation |
| 1018 | Simple Plan | The Worst Day Ever | SR0000351060 | Atlantic Recording Corporation |
| 1035 | Simple Plan | Time To Say Goodbye | SR0000639323 | Atlantic Recording Corporation |
| 1036 | Simple Plan | When I'm Gone | SR0000639323 | Atlantic Recording Corporation |
| 1039 | Simple Plan | When I'm Gone (Acoustic Version) | SR0000686779 | Atlantic Recording Corporation |
| 1019 | Simple Plan | When I'm With You | SR0000351060 | Atlantic Recording Corporation |
| 1037 | Simple Plan | Your Love Is A Lie | SR0000639323 | Atlantic Recording Corporation |
| 1040 | Staind | All I Want | SR0000652574 | Atlantic Recording Corporation |
| 1041 | Staind | Believe | SR0000652574 | Atlantic Recording Corporation |
| 1042 | Staind | Break Away | SR0000652574 | Atlantic Recording Corporation |
| 1043 | Staind | It's Been Awhile (Live at Hiro Ballroom) | SR0000652574 | Atlantic Recording Corporation |
| 1044 | Staind | Lost Along The Way | SR0000652574 | Atlantic Recording Corporation |
| 1045 | Staind | Nothing Left To Say | SR0000652574 | Atlantic Recording Corporation |
| 1046 | Staind | Pardon Me | SR0000652574 | Atlantic Recording Corporation |
| 1047 | Staind | Raining Again | SR0000652574 | Atlantic Recording Corporation |
| 1048 | Staind | Rainy Day Parade | SR0000652574 | Atlantic Recording Corporation |
| 1049 | Staind | Tangled Up In You | SR0000652574 | Atlantic Recording Corporation |
| 1050 | Staind | The Corner | SR0000652574 | Atlantic Recording Corporation |
| 1051 | Staind | The Way I Am | SR0000652574 | Atlantic Recording Corporation |
| 1052 | Staind | This Is It | SR0000652574 | Atlantic Recording Corporation |
| 1069 | Trey Songz | 2 Reasons | SR0000715080 | Atlantic Recording Corporation |
| 1053 | Trey Songz | Alone | SR0000671697 | Atlantic Recording Corporation |
| 1070 | Trey Songz | Bad Decisions | SR0000715080 | Atlantic Recording Corporation |
| 1054 | Trey Songz | Blind | SR0000671697 | Atlantic Recording Corporation |
| 1055 | Trey Songz | Bottoms Up | SR0000671697 | Atlantic Recording Corporation |
| 1056 | Trey Songz | Can't Be Friends | SR0000671697 | Atlantic Recording Corporation |
| 1071 | Trey Songz | Chapter V | SR0000715080 | Atlantic Recording Corporation |
| 1072 | Trey Songz | Check Me Out | SR0000715080 | Atlantic Recording Corporation |
| 1073 | Trey Songz | Dive In | SR0000715080 | Atlantic Recording Corporation |
| 1074 | Trey Songz | Don't Be Scared | SR0000715080 | Atlantic Recording Corporation |
| 1057 | Trey Songz | Doorbell | SR0000671697 | Atlantic Recording Corporation |
| 1075 | Trey Songz | Forever Yours | SR0000715080 | Atlantic Recording Corporation |
| 1076 | Trey Songz | Fumble | SR0000715080 | Atlantic Recording Corporation |
| 1077 | Trey Songz | Hail Mary | SR0000715080 | Atlantic Recording Corporation |
| 1078 | Trey Songz | Heart Attack | SR0000715080 | Atlantic Recording Corporation |
| 1079 | Trey Songz | Inside Interlewd | SR0000715080 | Atlantic Recording Corporation |
| 1080 | Trey Songz | Interlude4U | SR0000715080 | Atlantic Recording Corporation |
| 1058 | Trey Songz | Love Faces | SR0000671697 | Atlantic Recording Corporation |
| 1059 | Trey Songz | Made To Be Together | SR0000671697 | Atlantic Recording Corporation |
| 1060 | Trey Songz | Massage | SR0000671697 | Atlantic Recording Corporation |
| 1081 | Trey Songz | Never Again | SR0000715080 | Atlantic Recording Corporation |
| 1061 | Trey Songz | Pain (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| 1087 | Trey Songz | Panty Droppa (Intro) | SR0000797222 | Atlantic Recording Corporation |
| 1082 | Trey Songz | Panty Wetter | SR0000715080 | Atlantic Recording Corporation |
| 1062 | Trey Songz | Passion (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| 1083 | Trey Songz | Playin' Hard | SR0000715080 | Atlantic Recording Corporation |
| 1063 | Trey Songz | Please Return My Call | SR0000671697 | Atlantic Recording Corporation |
| 1064 | Trey Songz | Pleasure (Interlude) | SR0000671697 | Atlantic Recording Corporation |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 18 of
Case 1:18-cv-00050-PTG-JFA   Document 71097   Filed 08/03/20   Page 22 of 323 PageID#
31458

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1084 | Trey Songz | Pretty Girl's Lie | SR0000715080 | Atlantic Recording Corporation |
| 1065 | Trey Songz | Red Lipstick | SR0000671697 | Atlantic Recording Corporation |
| 1085 | Trey Songz | Simply Amazing | SR0000715080 | Atlantic Recording Corporation |
| 1066 | Trey Songz | Unfortunate | SR0000671697 | Atlantic Recording Corporation |
| 1067 | Trey Songz | Unusual | SR0000671697 | Atlantic Recording Corporation |
| 1086 | Trey Songz | Without A Woman | SR0000715080 | Atlantic Recording Corporation |
| 1068 | Trey Songz | You Just Need Me | SR0000671697 | Atlantic Recording Corporation |
| 1088 | Ty Dolla $ign | Or Nah | SR0000743306 | Atlantic Recording Corporation |
| 1089 | Uncle Kracker | Smile | SR0000657108 | Atlantic Recording Corporation |
| 1090 | Waka Flocka Flame | Bang | SR0000672357 | Atlantic Recording Corporation |
| 1091 | Waka Flocka Flame | Bricksquad | SR0000672357 | Atlantic Recording Corporation |
| 1092 | Waka Flocka Flame | Bustin' At 'Em | SR0000672357 | Atlantic Recording Corporation |
| 1093 | Waka Flocka Flame | F**k The Club Up | SR0000672357 | Atlantic Recording Corporation |
| 1094 | Waka Flocka Flame | F**k This Industry | SR0000672357 | Atlantic Recording Corporation |
| 1095 | Waka Flocka Flame | For My Dawgs | SR0000672357 | Atlantic Recording Corporation |
| 1096 | Waka Flocka Flame | G Check | SR0000672357 | Atlantic Recording Corporation |
| 1097 | Waka Flocka Flame | Grove St. Party | SR0000672357 | Atlantic Recording Corporation |
| 1098 | Waka Flocka Flame | Homies | SR0000672357 | Atlantic Recording Corporation |
| 1099 | Waka Flocka Flame | Karma | SR0000672357 | Atlantic Recording Corporation |
| 1100 | Waka Flocka Flame | Live By The Gun | SR0000672357 | Atlantic Recording Corporation |
| 1101 | Waka Flocka Flame | No Hands | SR0000672357 | Atlantic Recording Corporation |
| 1102 | Waka Flocka Flame | O Let's Do It | SR0000672357 | Atlantic Recording Corporation |
| 1103 | Waka Flocka Flame | Smoke, Drank | SR0000672357 | Atlantic Recording Corporation |
| 1104 | Waka Flocka Flame | Snake In The Grass | SR0000672357 | Atlantic Recording Corporation |
| 1105 | Waka Flocka Flame | TTG (Trained To Go) | SR0000672357 | Atlantic Recording Corporation |
| 1106 | Wale & Meek Mill | Bag Of Money | SR0000718581 | Atlantic Recording Corporation |
| 1107 | Wiz Khalifa | Bluffin | SR0000715951 | Atlantic Recording Corporation |
| 1108 | Wiz Khalifa | Fall Asleep | SR0000715951 | Atlantic Recording Corporation |
| 1109 | Wiz Khalifa | Got Everything | SR0000715951 | Atlantic Recording Corporation |
| 1110 | Wiz Khalifa | Initiation | SR0000715951 | Atlantic Recording Corporation |
| 1111 | Wiz Khalifa | Intro | SR0000715951 | Atlantic Recording Corporation |
| 1112 | Wiz Khalifa | It's Nothin | SR0000715951 | Atlantic Recording Corporation |
| 1113 | Wiz Khalifa | Let It Go | SR0000715951 | Atlantic Recording Corporation |
| 1114 | Wiz Khalifa | Medicated | SR0000715951 | Atlantic Recording Corporation |
| 1115 | Wiz Khalifa | No Limit | SR0000715951 | Atlantic Recording Corporation |
| 1116 | Wiz Khalifa | Paperbond | SR0000715951 | Atlantic Recording Corporation |
| 1117 | Wiz Khalifa | Remember You | SR0000715951 | Atlantic Recording Corporation |
| 1118 | Wiz Khalifa | Rise Above | SR0000715951 | Atlantic Recording Corporation |
| 1119 | Wiz Khalifa | The Bluff | SR0000715951 | Atlantic Recording Corporation |
| 1120 | Wiz Khalifa | The Plan | SR0000715951 | Atlantic Recording Corporation |
| 1121 | Wiz Khalifa | Time | SR0000715951 | Atlantic Recording Corporation |
| 1122 | Wiz Khalifa | Up In It | SR0000715951 | Atlantic Recording Corporation |
| 1123 | Wiz Khalifa | Work Hard, Play Hard | SR0000715951 | Atlantic Recording Corporation |
| 1124 | Zac Brown Band | Day That I Die | SR0000726685 | Atlantic Recording Corporation |
| 1125 | Zac Brown Band | Goodbye In Her Eyes | SR0000726685 | Atlantic Recording Corporation |
| 1126 | Zac Brown Band | Island Song | SR0000726685 | Atlantic Recording Corporation |
| 1127 | Zac Brown Band | Lance's Song | SR0000726685 | Atlantic Recording Corporation |
| 1128 | Zac Brown Band | Last But Not Least | SR0000726685 | Atlantic Recording Corporation |
| 1129 | Zac Brown Band | Natural Disaster | SR0000726685 | Atlantic Recording Corporation |
| 1130 | Zac Brown Band | Overnight | SR0000726685 | Atlantic Recording Corporation |
| 1131 | Zac Brown Band | Sweet Annie | SR0000726685 | Atlantic Recording Corporation |
| 1132 | Zac Brown Band | The Wind | SR0000726685 | Atlantic Recording Corporation |
| 1133 | Zac Brown Band | Uncaged | SR0000726685 | Atlantic Recording Corporation |
| 1134 | Gorilla Zoe | Lost | SR0000663781 | Bad Boy Records LLC |
| 1135 | P. Diddy feat. Keyshia Cole | Last Night | SR0000400868 | Bad Boy Records LLC |
| 1136 | The Notorious B.I.G. | Notorious Thugs | SR0000220411 | Bad Boy Records LLC |
| 1137 | Yung Joc | 1st Time | SR0000393525 | Bad Boy Records LLC |
| 1152 | Yung Joc | Bottle Poppin' | SR0000622799 | Bad Boy Records LLC |
| 1153 | Yung Joc | Brand New | SR0000622799 | Bad Boy Records LLC |
| 1154 | Yung Joc | BYOB | SR0000622799 | Bad Boy Records LLC |
| 1155 | Yung Joc | Chevy Smile | SR0000622799 | Bad Boy Records LLC |
| 1156 | Yung Joc | Coffee Shop | SR0000622799 | Bad Boy Records LLC |
| 1157 | Yung Joc | Cut Throat | SR0000622799 | Bad Boy Records LLC |
| 1138 | Yung Joc | Do Yah Bad | SR0000393525 | Bad Boy Records LLC |
| 1139 | Yung Joc | Don't Play Wit It | SR0000393525 | Bad Boy Records LLC |
| 1140 | Yung Joc | Dope Boy Magic | SR0000393525 | Bad Boy Records LLC |
| 1141 | Yung Joc | Excuse Me Officer (Interlude) | SR0000393525 | Bad Boy Records LLC |
| 1142 | Yung Joc | Flip Flop | SR0000393525 | Bad Boy Records LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1158 | Yung Joc | Getting to da Money | SR0000622799 | Bad Boy Records LLC |
| 1143 | Yung Joc | He Stayed In Trouble (Interlude) | SR0000393525 | Bad Boy Records LLC |
| 1144 | Yung Joc | Hear Me Coming | SR0000393525 | Bad Boy Records LLC |
| 1159 | Yung Joc | Hell Yeah | SR0000622799 | Bad Boy Records LLC |
| 1160 | Yung Joc | Hustlemania (Skit) | SR0000622799 | Bad Boy Records LLC |
| 1161 | Yung Joc | Hustlenomics | SR0000622799 | Bad Boy Records LLC |
| 1145 | Yung Joc | I Know You See It | SR0000393525 | Bad Boy Records LLC |
| 1162 | Yung Joc | I'm A G | SR0000622799 | Bad Boy Records LLC |
| 1146 | Yung Joc | I'm Him | SR0000393525 | Bad Boy Records LLC |
| 1147 | Yung Joc | It's Goin' Down | SR0000393525 | Bad Boy Records LLC |
| 1148 | Yung Joc | Knock It Out | SR0000393525 | Bad Boy Records LLC |
| 1163 | Yung Joc | Livin' The Life | SR0000622799 | Bad Boy Records LLC |
| 1164 | Yung Joc | Momma | SR0000622799 | Bad Boy Records LLC |
| 1149 | Yung Joc | New Joc City (Intro) | SR0000393525 | Bad Boy Records LLC |
| 1165 | Yung Joc | Pak Man | SR0000622799 | Bad Boy Records LLC |
| 1150 | Yung Joc | Patron | SR0000393525 | Bad Boy Records LLC |
| 1151 | Yung Joc | Picture Perfect | SR0000393525 | Bad Boy Records LLC |
| 1166 | Yung Joc | Play Your Cards | SR0000622799 | Bad Boy Records LLC |
| 1167 | 30 Seconds To Mars | A Modern Myth (Without Hidden Track) | SR0000377457 | Capitol Records, LLC |
| 1168 | 30 Seconds To Mars | Battle Of One | SR0000377457 | Capitol Records, LLC |
| 1169 | 30 Seconds To Mars | Hunter | SR0000377457 | Capitol Records, LLC |
| 1170 | 30 Seconds To Mars | R-Evolve | SR0000377457 | Capitol Records, LLC |
| 1171 | 30 Seconds To Mars | Savior | SR0000377457 | Capitol Records, LLC |
| 1172 | 30 Seconds To Mars | The Fantasy | SR0000377457 | Capitol Records, LLC |
| 1173 | 30 Seconds To Mars | The Kill [Bury Me] | SR0000377457 | Capitol Records, LLC |
| 1174 | 30 Seconds To Mars | The Story | SR0000377457 | Capitol Records, LLC |
| 1175 | 30 Seconds To Mars | Was It A Dream? | SR0000377457 | Capitol Records, LLC |
| 1176 | 5 Seconds Of Summer | Heartache On The Big Screen | SR0000741298 | Capitol Records, LLC |
| 1177 | 5 Seconds Of Summer | She Looks So Perfect | SR0000741298 | Capitol Records, LLC |
| 1178 | 5 Seconds Of Summer | The Only Reason | SR0000741298 | Capitol Records, LLC |
| 1179 | 5 Seconds Of Summer | What I Like About You | SR0000764151 | Capitol Records, LLC |
| 1180 | Avant | Break Ya Back | SR0000648878 | Capitol Records, LLC |
| 1181 | Avant | French Pedicure | SR0000648878 | Capitol Records, LLC |
| 1182 | Avant | Involve Yourself | SR0000648878 | Capitol Records, LLC |
| 1183 | Avant | Material Things | SR0000648878 | Capitol Records, LLC |
| 1184 | Avant | Out of Character | SR0000648878 | Capitol Records, LLC |
| 1185 | Avant | Perfect Gentleman | SR0000648878 | Capitol Records, LLC |
| 1186 | Avant | Sailing | SR0000648878 | Capitol Records, LLC |
| 1187 | Avant | Sensuality | SR0000648878 | Capitol Records, LLC |
| 1188 | Avant | When It Hurts | SR0000649607 | Capitol Records, LLC |
| 1189 | Avant | Y.O.U. | SR0000648878 | Capitol Records, LLC |
| 1190 | Avant featuring Snoop Dogg | Attention | SR0000648878 | Capitol Records, LLC |
| 1191 | Blind Melon | 2 X 4 | SR0000262682 | Capitol Records, LLC |
| 1192 | Blind Melon | All That I Need | SR0000336269 | Capitol Records, LLC |
| 1193 | Blind Melon | Car Seat (God's Presents) | SR0000262682 | Capitol Records, LLC |
| 1194 | Blind Melon | Change | SR0000384161 | Capitol Records, LLC |
| 1195 | Blind Melon | Dear Ol' Dad | SR0000384161 | Capitol Records, LLC |
| 1196 | Blind Melon | Deserted | SR0000384161 | Capitol Records, LLC |
| 1197 | Blind Melon | Drive | SR0000384161 | Capitol Records, LLC |
| 1198 | Blind Melon | Dumptruck | SR0000262682 | Capitol Records, LLC |
| 1199 | Blind Melon | Galaxie | SR0000262682 | Capitol Records, LLC |
| 1200 | Blind Melon | Glitch | SR0000336269 | Capitol Records, LLC |
| 1201 | Blind Melon | Hell | SR0000336269 | Capitol Records, LLC |
| 1202 | Blind Melon | Holyman | SR0000384161 | Capitol Records, LLC |
| 1203 | Blind Melon | I Wonder | SR0000384161 | Capitol Records, LLC |
| 1204 | Blind Melon | John Sinclair | SR0000336269 | Capitol Records, LLC |
| 1205 | Blind Melon | Lemonade | SR0000262682 | Capitol Records, LLC |
| 1206 | Blind Melon | Letters From A Porcupine | SR0000336269 | Capitol Records, LLC |
| 1207 | Blind Melon | Life Ain't So Shitty | SR0000336269 | Capitol Records, LLC |
| 1208 | Blind Melon | Mouthful Of Cavities | SR0000262682 | Capitol Records, LLC |
| 1209 | Blind Melon | New Life | SR0000262682 | Capitol Records, LLC |
| 1210 | Blind Melon | No Rain | SR0000384161 | Capitol Records, LLC |
| 1211 | Blind Melon | No Rain (Ripped Away Version) | SR0000377592 | Capitol Records, LLC |
| 1212 | Blind Melon | Paper Scratcher | SR0000384161 | Capitol Records, LLC |
| 1213 | Blind Melon | Pull | SR0000336269 | Capitol Records, LLC |
| 1214 | Blind Melon | Seed To A Tree | SR0000384161 | Capitol Records, LLC |
| 1215 | Blind Melon | Skinned | SR0000262682 | Capitol Records, LLC |
| 1216 | Blind Melon | Sleepyhouse | SR0000384161 | Capitol Records, LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1217 | Blind Melon | Soak The Sin | SR0000384161 | Capitol Records, LLC |
| 1218 | Blind Melon | Soul One | SR0000377592 | Capitol Records, LLC |
| 1219 | Blind Melon | Soup | SR0000377592 | Capitol Records, LLC |
| 1220 | Blind Melon | St. Andrew's Fall | SR0000262682 | Capitol Records, LLC |
| 1221 | Blind Melon | St. Andrew's Hall | SR0000336269 | Capitol Records, LLC |
| 1222 | Blind Melon | Swallowed | SR0000336269 | Capitol Records, LLC |
| 1223 | Blind Melon | The Duke | SR0000262682 | Capitol Records, LLC |
| 1224 | Blind Melon | The Pusher | SR0000336269 | Capitol Records, LLC |
| 1225 | Blind Melon | Time | SR0000384161 | Capitol Records, LLC |
| 1226 | Blind Melon | Toes Across The Floor | SR0000262682 | Capitol Records, LLC |
| 1227 | Blind Melon | Tones Of Home | SR0000384161 | Capitol Records, LLC |
| 1228 | Blind Melon | Vernie | SR0000262682 | Capitol Records, LLC |
| 1229 | Blind Melon | Walk | SR0000377592 | Capitol Records, LLC |
| 1230 | Blind Melon | Wilt | SR0000262682 | Capitol Records, LLC |
| 1231 | Capital Cities | Center Stage | SR0000725325 | Capitol Records, LLC |
| 1232 | Capital Cities | Chartreuse | SR0000725325 | Capitol Records, LLC |
| 1233 | Capital Cities | Chasing You | SR0000725325 | Capitol Records, LLC |
| 1234 | Capital Cities | Farrah Fawcett Hair | SR0000725325 | Capitol Records, LLC |
| 1235 | Capital Cities | I Sold My Bed, But Not My Stereo | SR0000725325 | Capitol Records, LLC |
| 1236 | Capital Cities | Kangaroo Court | SR0000725325 | Capitol Records, LLC |
| 1237 | Capital Cities | Lazy Lies | SR0000725325 | Capitol Records, LLC |
| 1238 | Capital Cities | Love Away | SR0000725325 | Capitol Records, LLC |
| 1239 | Capital Cities | Origami | SR0000725325 | Capitol Records, LLC |
| 1240 | Capital Cities | Patience Gets Us Nowhere Fast | SR0000725325 | Capitol Records, LLC |
| 1241 | Capital Cities | Safe and Sound | SR0000725325 | Capitol Records, LLC |
| 1242 | Capital Cities | Tell Me How To Live | SR0000725325 | Capitol Records, LLC |
| 1243 | Darius Rucker | Heartbreak Road | SR0000724693 | Capitol Records, LLC |
| 1244 | Darius Rucker | Leavin' The Light On | SR0000724693 | Capitol Records, LLC |
| 1245 | Darius Rucker | Lie To Me | SR0000724693 | Capitol Records, LLC |
| 1246 | Darius Rucker | Lost In You | SR0000724693 | Capitol Records, LLC |
| 1247 | Darius Rucker | Miss You | SR0000724693 | Capitol Records, LLC |
| 1248 | Darius Rucker | Radio | SR0000724693 | Capitol Records, LLC |
| 1249 | Darius Rucker | Shine | SR0000724693 | Capitol Records, LLC |
| 1250 | Darius Rucker | Take Me Home | SR0000724693 | Capitol Records, LLC |
| 1251 | Darius Rucker | True Believers | SR0000724693 | Capitol Records, LLC |
| 1252 | Darius Rucker | Wagon Wheel | SR0000724693 | Capitol Records, LLC |
| 1253 | Darius Rucker/Mallary Hope | I Will Love You Still | SR0000724693 | Capitol Records, LLC |
| 1254 | Darius Rucker/Sheryl Crow | Love Without You | SR0000724693 | Capitol Records, LLC |
| 1255 | Heart | All I Wanna Do Is Make Love To You | SR0000114803 | Capitol Records, LLC |
| 1256 | Heart | Alone | SR0000088275 | Capitol Records, LLC |
| 1257 | Heart | Crazy On You | SR0000102964 | Capitol Records, LLC |
| 1258 | Heart | Dog And Butterfly | SR0000276088 | Capitol Records, LLC |
| 1259 | Heart | Dreamboat Annie | SR0000102964 | Capitol Records, LLC |
| 1260 | Heart | Heartless | SR0000102963 | Capitol Records, LLC |
| 1261 | Heart | If Looks Could Kill | SR0000075726 | Capitol Records, LLC |
| 1262 | Heart | Magic Man | SR0000102964 | Capitol Records, LLC |
| 1263 | Heart | Never | SR0000075726 | Capitol Records, LLC |
| 1264 | Heart | Nothin' At All | SR0000075726 | Capitol Records, LLC |
| 1265 | Heart | Stranded | SR0000114803 | Capitol Records, LLC |
| 1266 | Heart | These Dreams | SR0000276088 | Capitol Records, LLC |
| 1267 | Heart | What About Love | SR0000075726 | Capitol Records, LLC |
| 1268 | Heart | Who Will You Run To | SR0000088275 | Capitol Records, LLC |
| 1269 | Heart | Will You Be There (In The Morning) | SR0000212555 | Capitol Records, LLC |
| 1270 | Jennifer Lopez | Papi | SR0000740643 | Capitol Records, LLC |
| 1271 | Katy Perry | Circle The Drain | SR0000662268 | Capitol Records, LLC |
| 1272 | Katy Perry | Dressin' Up | SR0000695553 | Capitol Records, LLC |
| 1273 | Katy Perry | E.T. | SR0000681293 | Capitol Records, LLC |
| 1274 | Katy Perry | Fingerprints | SR0000638214 | Capitol Records, LLC |
| 1275 | Katy Perry | Firework | SR0000662268 | Capitol Records, LLC |
| 1276 | Katy Perry | Hot N Cold | SR0000638214 | Capitol Records, LLC |
| 1277 | Katy Perry | Hot N Cold (Innerpartysystem Main) | SR0000638214 | Capitol Records, LLC |
| 1278 | Katy Perry | Hot N Cold (Manhattan Clique Remix Radio Edit) | SR0000638214 | Capitol Records, LLC |
| 1279 | Katy Perry | Hummingbird Heartbeat | SR0000662268 | Capitol Records, LLC |
| 1280 | Katy Perry | I Kissed A Girl | SR0000638214 | Capitol Records, LLC |
| 1281 | Katy Perry | I'm Still Breathing | SR0000638214 | Capitol Records, LLC |
| 1282 | Katy Perry | If You Can Afford Me | SR0000638214 | Capitol Records, LLC |
| 1283 | Katy Perry | Last Friday Night (T.G.I.F.) | SR0000662268 | Capitol Records, LLC |
| 1284 | Katy Perry | Last Friday Night (T.G.I.F.) (Remix) | SR0000695549 | Capitol Records, LLC |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 21 of
Case 1:18-cv-00950-PTG-JFA   Document 71097   Filed 08/03/20   Page 25 of 323 PageID#
31461

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1285 | Katy Perry | Lost | SR000638213 | Capitol Records, LLC |
| 1286 | Katy Perry | Mannequin | SR000638214 | Capitol Records, LLC |
| 1287 | Katy Perry | Not Like The Movies | SR000662268 | Capitol Records, LLC |
| 1288 | Katy Perry | One Of The Boys | SR000638214 | Capitol Records, LLC |
| 1289 | Katy Perry | Part Of Me | SR000695742 | Capitol Records, LLC |
| 1290 | Katy Perry | Peacock | SR000662268 | Capitol Records, LLC |
| 1291 | Katy Perry | Pearl | SR000662268 | Capitol Records, LLC |
| 1292 | Katy Perry | Roar | SR0000734383 | Capitol Records, LLC |
| 1293 | Katy Perry | Self Inflicted | SR000638214 | Capitol Records, LLC |
| 1294 | Katy Perry | Teenage Dream | SR000662268 | Capitol Records, LLC |
| 1295 | Katy Perry | Teenage Dream (Kaskade Club Remix) | SR000662268 | Capitol Records, LLC |
| 1296 | Katy Perry | The One That Got Away | SR000662268 | Capitol Records, LLC |
| 1297 | Katy Perry | The One That Got Away | SR000662268 | Capitol Records, LLC |
| 1298 | Katy Perry | The One That Got Away (Acoustic) | SR000695553 | Capitol Records, LLC |
| 1299 | Katy Perry | Thinking Of You | SR000638214 | Capitol Records, LLC |
| 1300 | Katy Perry | Tommie Sunshine's Megasix Smash-Up | SR000695553 | Capitol Records, LLC |
| 1301 | Katy Perry | Ur So Gay | SR000638214 | Capitol Records, LLC |
| 1302 | Katy Perry | Waking Up In Vegas | SR000638214 | Capitol Records, LLC |
| 1303 | Katy Perry | Who Am I Living For? | SR000662268 | Capitol Records, LLC |
| 1304 | Katy Perry featuring Snoop Dogg | California Gurls | SR000662264 | Capitol Records, LLC |
| 1305 | Katy Perry featuring Snoop Dogg | California Gurls (Armand Van Helden Remix) | SR000669922 | Capitol Records, LLC |
| 1306 | Katy Perry featuring Snoop Dogg | California Gurls (Passion Pit Main Mix) | SR000662268 | Capitol Records, LLC |
| 1307 | Kenny Rogers | Daytime Friends | N44114 | Capitol Records, LLC |
| 1308 | Kenny Rogers | Don't Fall In Love With A Dreamer | SR0000017924 | Capitol Records, LLC |
| 1309 | Kenny Rogers | Through The Years | SR0000027768 | Capitol Records, LLC |
| 1310 | Kenny Rogers | What Are We Doin' In Love | SR0000000135 | Capitol Records, LLC |
| 1311 | Lady Antebellum | All For Love | SR0000724696 | Capitol Records, LLC |
| 1312 | Lady Antebellum | And The Radio Played | SR0000724696 | Capitol Records, LLC |
| 1313 | Lady Antebellum | As You Turn Away | SR0000686148 | Capitol Records, LLC |
| 1314 | Lady Antebellum | Better Man | SR0000724696 | Capitol Records, LLC |
| 1315 | Lady Antebellum | Better Off Now (That You're Gone) | SR0000724696 | Capitol Records, LLC |
| 1316 | Lady Antebellum | Can't Stand The Rain | SR0000724696 | Capitol Records, LLC |
| 1317 | Lady Antebellum | Cold As Stone | SR0000686148 | Capitol Records, LLC |
| 1318 | Lady Antebellum | Compass | SR0000750709 | Capitol Records, LLC |
| 1319 | Lady Antebellum | Dancin' Away With My Heart | SR0000686147 | Capitol Records, LLC |
| 1320 | Lady Antebellum | Downtown | SR0000721174 | Capitol Records, LLC |
| 1321 | Lady Antebellum | Friday Night | SR0000686148 | Capitol Records, LLC |
| 1322 | Lady Antebellum | Generation Away | SR0000723786 | Capitol Records, LLC |
| 1323 | Lady Antebellum | Get To Me | SR0000724696 | Capitol Records, LLC |
| 1324 | Lady Antebellum | Golden | SR0000741953 | Capitol Records, LLC |
| 1325 | Lady Antebellum | Goodbye Town | SR0000724696 | Capitol Records, LLC |
| 1326 | Lady Antebellum | Heart Of The World | SR0000686148 | Capitol Records, LLC |
| 1327 | Lady Antebellum | I Run To You | SR0000732681 | Capitol Records, LLC |
| 1328 | Lady Antebellum | It Ain't Pretty | SR0000724696 | Capitol Records, LLC |
| 1329 | Lady Antebellum | Just A Kiss | SR0000679267 | Capitol Records, LLC |
| 1330 | Lady Antebellum | Life As We Know It | SR0000724696 | Capitol Records, LLC |
| 1331 | Lady Antebellum | Long Teenage Goodbye | SR0000724696 | Capitol Records, LLC |
| 1332 | Lady Antebellum | Love I've Found In You | SR0000686148 | Capitol Records, LLC |
| 1333 | Lady Antebellum | Nothin' Like The First Time | SR0000724696 | Capitol Records, LLC |
| 1334 | Lady Antebellum | Singing Me Home | SR0000686148 | Capitol Records, LLC |
| 1335 | Lady Antebellum | Somewhere Love Remains | SR0000686148 | Capitol Records, LLC |
| 1336 | Lady Antebellum | Wanted You More | SR0000686145 | Capitol Records, LLC |
| 1337 | Lady Antebellum | We Owned The Night | SR0000686144 | Capitol Records, LLC |
| 1338 | Lady Antebellum | When You Were Mine | SR0000686148 | Capitol Records, LLC |
| 1339 | Luke Bryan | All My Friends Say | SR0000612029 | Capitol Records, LLC |
| 1340 | Luke Bryan | Baby's On The Way | SR0000612029 | Capitol Records, LLC |
| 1341 | Luke Bryan | Beer In The Headlights | SR0000728445 | Capitol Records, LLC |
| 1342 | Luke Bryan | Better Than My Heart | SR0000728445 | Capitol Records, LLC |
| 1343 | Luke Bryan | Blood Brothers | SR0000722027 | Capitol Records, LLC |
| 1344 | Luke Bryan | Country Man | SR0000612029 | Capitol Records, LLC |
| 1345 | Luke Bryan | Crash My Party | SR0000722027 | Capitol Records, LLC |
| 1346 | Luke Bryan | Dirt Road Diary | SR0000722027 | Capitol Records, LLC |
| 1347 | Luke Bryan | Drink A Beer | SR0000728445 | Capitol Records, LLC |
| 1348 | Luke Bryan | First Love Song | SR0000612032 | Capitol Records, LLC |
| 1349 | Luke Bryan | Goodbye Girl | SR0000728445 | Capitol Records, LLC |
| 1350 | Luke Bryan | I'll Stay Me | SR0000612032 | Capitol Records, LLC |
| 1351 | Luke Bryan | Out Like That | SR0000728445 | Capitol Records, LLC |
| 1352 | Luke Bryan | Over The River | SR0000612032 | Capitol Records, LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1353 | Luke Bryan | Play It Again | SR0000728445 | Capitol Records, LLC |
| 1354 | Luke Bryan | Pray About Everything | SR0000612032 | Capitol Records, LLC |
| 1355 | Luke Bryan | Roller Coaster | SR0000728445 | Capitol Records, LLC |
| 1356 | Luke Bryan | Shut It Down | SR0000728445 | Capitol Records, LLC |
| 1357 | Luke Bryan | Sunburnt Lips | SR0000728445 | Capitol Records, LLC |
| 1358 | Luke Bryan | Tackle Box | SR0000612032 | Capitol Records, LLC |
| 1359 | Luke Bryan | That's My Kind Of Night | SR0000728445 | Capitol Records, LLC |
| 1360 | Luke Bryan | The Car In Front Of Me | SR0000612029 | Capitol Records, LLC |
| 1361 | Luke Bryan | We Rode In Trucks | SR0000612032 | Capitol Records, LLC |
| 1362 | Luke Bryan | We Run This Town | SR0000728445 | Capitol Records, LLC |
| 1363 | Luke Bryan | What Is It With You | SR0000728445 | Capitol Records, LLC |
| 1364 | Luke Bryan | You Make Me Want To | SR0000612032 | Capitol Records, LLC |
| 1365 | Luke Bryan | Your Mama Should've Named You Whiskey | SR0000728445 | Capitol Records, LLC |
| 1366 | Maze | Changing Times | SR0000034187 | Capitol Records, LLC |
| 1367 | Maze | Dee's Song | SR0000337846 | Capitol Records, LLC |
| 1368 | Maze | Feel That You're Feelin' | SR0000034187 | Capitol Records, LLC |
| 1369 | Maze | Feel That You're Feelin' (Live) | SR0000337846 | Capitol Records, LLC |
| 1370 | Maze | Golden Time Of Day | SR0000007973 | Capitol Records, LLC |
| 1371 | Maze | I Wanna Thank You (Live) | SR0000337846 | Capitol Records, LLC |
| 1372 | Maze | I Want To Feel Wanted (Live) | SR0000337846 | Capitol Records, LLC |
| 1373 | Maze | Introduction | SR0000034187 | Capitol Records, LLC |
| 1374 | Maze | Joy & Pain | SR0000034187 | Capitol Records, LLC |
| 1375 | Maze | Joy And Pain | SR0000034187 | Capitol Records, LLC |
| 1376 | Maze | Lady Of Magic | SR0000048450 | Capitol Records, LLC |
| 1377 | Maze | Reason | SR0000034187 | Capitol Records, LLC |
| 1378 | Maze | Running Away | SR0000034187 | Capitol Records, LLC |
| 1379 | Maze | Running Away (Live) | SR0000337846 | Capitol Records, LLC |
| 1380 | Maze | We Are One (Live) | SR0000337846 | Capitol Records, LLC |
| 1381 | Maze | You (Live) | SR0000337846 | Capitol Records, LLC |
| 1382 | Maze Featuring Frankie Beverly | Ain't It Strange | SR0000008107 | Capitol Records, LLC |
| 1383 | Maze Featuring Frankie Beverly | Back In Stride | SR0000337846 | Capitol Records, LLC |
| 1384 | Maze Featuring Frankie Beverly | Back In Stride (Live) | SR0000337846 | Capitol Records, LLC |
| 1385 | Maze Featuring Frankie Beverly | Call On Me | SR0000008107 | Capitol Records, LLC |
| 1386 | Maze Featuring Frankie Beverly | Feel That You're Feelin' | SR0000007931 | Capitol Records, LLC |
| 1387 | Maze Featuring Frankie Beverly | Freedom (South Africa) (Live) | SR0000337846 | Capitol Records, LLC |
| 1388 | Maze Featuring Frankie Beverly | Happy Feelings (Live) | SR0000096013 | Capitol Records, LLC |
| 1389 | Maze Featuring Frankie Beverly | I Need You | SR0000007973 | Capitol Records, LLC |
| 1390 | Maze Featuring Frankie Beverly | I Wanna Thank You | SR0000046840 | Capitol Records, LLC |
| 1391 | Maze Featuring Frankie Beverly | Lovely Inspiration (Instrumental) | SR0000008107 | Capitol Records, LLC |
| 1392 | Maze Featuring Frankie Beverly | Song For My Mother | SR0000007973 | Capitol Records, LLC |
| 1393 | Maze Featuring Frankie Beverly | Timin' | SR0000008107 | Capitol Records, LLC |
| 1394 | Maze Featuring Frankie Beverly | Too Many Games (Live) | SR0000337846 | Capitol Records, LLC |
| 1395 | Maze Featuring Frankie Beverly | Welcome Home | SR0000008107 | Capitol Records, LLC |
| 1396 | Maze Featuring Frankie Beverly | When You Love Someone (Live) | SR0000337846 | Capitol Records, LLC |
| 1397 | Maze Featuring Frankie Beverly | Woman Is a Wonder | SR0000008107 | Capitol Records, LLC |
| 1398 | Maze Featuring Frankie Beverly | You | SR0000007973 | Capitol Records, LLC |
| 1399 | Maze Featuring Frankie Beverly | You're Not The Same | SR0000007973 | Capitol Records, LLC |
| 1400 | Maze Featuring Frankie Beverly | Your Own Kind Of Way | SR0000046840 | Capitol Records, LLC |
| 1401 | Rolling Stones | Harlem Shuffle | SR0000071259 | Capitol Records, LLC |
| 1402 | Bruno Mars | The Lazy Song | SR0000671062 | Elektra Entertainment Group Inc. |
| 1403 | Busta Rhymes | Tear Da Roof Off | SR0000269647 | Elektra Entertainment Group Inc. |
| 1405 | CeeLo Green | Bodies | SR0000673160 | Elektra Entertainment Group Inc. |
| 1406 | CeeLo Green | Bright Lights Bigger City | SR0000673160 | Elektra Entertainment Group Inc. |
| 1407 | CeeLo Green | Cry Baby | SR0000673160 | Elektra Entertainment Group Inc. |
| 1417 | CeeLo Green | Fool For You | SR0000796589 | Elektra Entertainment Group Inc. |
| 1404 | CeeLo Green | Forget You | SR0000673158 | Elektra Entertainment Group Inc. |
| 1408 | CeeLo Green | I Want You | SR0000673160 | Elektra Entertainment Group Inc. |
| 1409 | CeeLo Green | It's OK | SR0000673160 | Elektra Entertainment Group Inc. |
| 1410 | CeeLo Green | Love Gun | SR0000673160 | Elektra Entertainment Group Inc. |
| 1411 | CeeLo Green | No One's Gonna Love You | SR0000673160 | Elektra Entertainment Group Inc. |
| 1412 | CeeLo Green | Old Fashioned | SR0000673160 | Elektra Entertainment Group Inc. |
| 1413 | CeeLo Green | Satisfied | SR0000673160 | Elektra Entertainment Group Inc. |
| 1414 | CeeLo Green | The Lady Killer Theme (Intro) | SR0000673160 | Elektra Entertainment Group Inc. |
| 1415 | CeeLo Green | The Lady Killer Theme (Outro) | SR0000673160 | Elektra Entertainment Group Inc. |
| 1416 | CeeLo Green | Wildflower | SR0000673160 | Elektra Entertainment Group Inc. |
| 1418 | Fitz & The Tantrums | 6am | SR0000724442 | Elektra Entertainment Group Inc. |
| 1419 | Fitz & The Tantrums | Break The Walls | SR0000724442 | Elektra Entertainment Group Inc. |
| 1420 | Fitz & The Tantrums | Fools Gold | SR0000724442 | Elektra Entertainment Group Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1421 | Fitz & The Tantrums | Get Away | SR0000724442 | Elektra Entertainment Group Inc. |
| 1422 | Fitz & The Tantrums | House On Fire | SR0000724442 | Elektra Entertainment Group Inc. |
| 1423 | Fitz & The Tantrums | Keepin Our Eyes Out | SR0000724442 | Elektra Entertainment Group Inc. |
| 1424 | Fitz & The Tantrums | Last Raindrop | SR0000724442 | Elektra Entertainment Group Inc. |
| 1425 | Fitz & The Tantrums | MerryGoRound | SR0000724442 | Elektra Entertainment Group Inc. |
| 1426 | Fitz & The Tantrums | Out Of My League | SR0000724442 | Elektra Entertainment Group Inc. |
| 1427 | Fitz & The Tantrums | Spark | SR0000724442 | Elektra Entertainment Group Inc. |
| 1428 | Fitz & The Tantrums | The End | SR0000724442 | Elektra Entertainment Group Inc. |
| 1429 | Fitz & The Tantrums | The Walker | SR0000724442 | Elektra Entertainment Group Inc. |
| 1430 | George Jones | Choices | SR0000178893 | Elektra Entertainment Group Inc. |
| 1431 | Grover Washington, Jr. | Just The Two Of Us | SR0000023451 | Elektra Entertainment Group Inc. |
| 1438 | Keith Sweat | (There You Go) Tellin' Me No Again | SR0000150241 | Elektra Entertainment Group Inc. |
| 1443 | Keith Sweat | Come With Me | SR0000226496 | Elektra Entertainment Group Inc. |
| 1433 | Keith Sweat | Don't Stop Your Love | SR0000086761 | Elektra Entertainment Group Inc. |
| 1442 | Keith Sweat | Get Up On It | SR0000193836 | Elektra Entertainment Group Inc. |
| 1434 | Keith Sweat | How Deep Is Your Love | SR0000086761 | Elektra Entertainment Group Inc. |
| 1432 | Keith Sweat | I Want Her | SR0000085227 | Elektra Entertainment Group Inc. |
| 1440 | Keith Sweat | I'll Give All My Love To You | SR0000150379 | Elektra Entertainment Group Inc. |
| 1435 | Keith Sweat | Make It Last Forever | SR0000086761 | Elektra Entertainment Group Inc. |
| 1441 | Keith Sweat | Merry Go Round | SR0000150379 | Elektra Entertainment Group Inc. |
| 1436 | Keith Sweat | Right And A Wrong Way | SR0000086761 | Elektra Entertainment Group Inc. |
| 1437 | Keith Sweat | Something Just Ain't Right | SR0000086761 | Elektra Entertainment Group Inc. |
| 1439 | Keith Sweat | Why Me Baby? | SR0000150241 | Elektra Entertainment Group Inc. |
| 1444 | Keith Sweat | Yumi | SR0000226496 | Elektra Entertainment Group Inc. |
| 1445 | Kenny Rogers | Love the World Away | SR0000021092 | Elektra Entertainment Group Inc. |
| 1446 | Nada Surf | Deeper Well | SR0000225933 | Elektra Entertainment Group Inc. |
| 1447 | Nada Surf | Hollywood | SR0000225933 | Elektra Entertainment Group Inc. |
| 1448 | Nada Surf | Icebox | SR0000225933 | Elektra Entertainment Group Inc. |
| 1449 | Nada Surf | Psychic Caramel | SR0000225933 | Elektra Entertainment Group Inc. |
| 1450 | Nada Surf | Sleep | SR0000225933 | Elektra Entertainment Group Inc. |
| 1451 | Nada Surf | Stalemate | SR0000225933 | Elektra Entertainment Group Inc. |
| 1452 | Nada Surf | The Plan | SR0000225933 | Elektra Entertainment Group Inc. |
| 1453 | Nada Surf | Treehouse | SR0000225933 | Elektra Entertainment Group Inc. |
| 1454 | Nada Surf | Zen Brain | SR0000225933 | Elektra Entertainment Group Inc. |
| 1466 | Staind | Blow Away | SR0000332424 | Elektra Entertainment Group Inc. |
| 1455 | Staind | Can't Believe | SR0000297677 | Elektra Entertainment Group Inc. |
| 1456 | Staind | Change | SR0000297677 | Elektra Entertainment Group Inc. |
| 1467 | Staind | Could It Be | SR0000332424 | Elektra Entertainment Group Inc. |
| 1457 | Staind | Epiphany | SR0000297677 | Elektra Entertainment Group Inc. |
| 1458 | Staind | Fade | SR0000297677 | Elektra Entertainment Group Inc. |
| 1468 | Staind | Falling Down | SR0000332424 | Elektra Entertainment Group Inc. |
| 1469 | Staind | Fill Me Up | SR0000332424 | Elektra Entertainment Group Inc. |
| 1459 | Staind | For You | SR0000297677 | Elektra Entertainment Group Inc. |
| 1470 | Staind | Fray | SR0000332424 | Elektra Entertainment Group Inc. |
| 1471 | Staind | How About You | SR0000332424 | Elektra Entertainment Group Inc. |
| 1472 | Staind | Intro | SR0000332424 | Elektra Entertainment Group Inc. |
| 1473 | Staind | Layne | SR0000332424 | Elektra Entertainment Group Inc. |
| 1460 | Staind | Open Your Eyes | SR0000297677 | Elektra Entertainment Group Inc. |
| 1461 | Staind | Outside | SR0000297677 | Elektra Entertainment Group Inc. |
| 1462 | Staind | Pressure | SR0000297677 | Elektra Entertainment Group Inc. |
| 1474 | Staind | Price To Play | SR0000332424 | Elektra Entertainment Group Inc. |
| 1475 | Staind | Reality | SR0000332424 | Elektra Entertainment Group Inc. |
| 1476 | Staind | So Far Away | SR0000332424 | Elektra Entertainment Group Inc. |
| 1463 | Staind | Suffer | SR0000297677 | Elektra Entertainment Group Inc. |
| 1464 | Staind | Take It | SR0000297677 | Elektra Entertainment Group Inc. |
| 1477 | Staind | Tonight | SR0000332424 | Elektra Entertainment Group Inc. |
| 1465 | Staind | Warm Safe Place | SR0000297677 | Elektra Entertainment Group Inc. |
| 1478 | Staind | Yesterday | SR0000332424 | Elektra Entertainment Group Inc. |
| 1479 | Staind | Zoe Jane | SR0000332424 | Elektra Entertainment Group Inc. |
| 1481 | The Cars | Bye Bye Love | SR0000004128 | Elektra Entertainment Group Inc. |
| 1486 | The Cars | Dangerous Type | SR0000010621 | Elektra Entertainment Group Inc. |
| 1493 | The Cars | Drive | SR0000052759 | Elektra Entertainment Group Inc. |
| 1482 | The Cars | Good Times Roll | SR0000004128 | Elektra Entertainment Group Inc. |
| 1496 | The Cars | Heartbeat City | SR0000035584 | Elektra Entertainment Group Inc. |
| 1494 | The Cars | Hello Again | SR0000052759 | Elektra Entertainment Group Inc. |
| 1490 | The Cars | I'm Not The One | SR0000032055 | Elektra Entertainment Group Inc. |
| 1487 | The Cars | It's All I Can Do | SR0000010621 | Elektra Entertainment Group Inc. |
| 1480 | The Cars | Just What I Needed | SR0000004127 | Elektra Entertainment Group Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1488 | The Cars | Let's Go | SR0000010639 | Elektra Entertainment Group Inc. |
| 1483 | The Cars | Moving In Stereo | SR0000004128 | Elektra Entertainment Group Inc. |
| 1484 | The Cars | My Best Friend's Girl | SR0000004128 | Elektra Entertainment Group Inc. |
| 1491 | The Cars | Shake It Up | SR0000032055 | Elektra Entertainment Group Inc. |
| 1492 | The Cars | Since You're Gone | SR0000032055 | Elektra Entertainment Group Inc. |
| 1498 | The Cars | Tonight She Comes | SR0000066519 | Elektra Entertainment Group Inc. |
| 1489 | The Cars | Touch and Go | SR0000020897 | Elektra Entertainment Group Inc. |
| 1495 | The Cars | Why Can't I Have You | SR0000052759 | Elektra Entertainment Group Inc. |
| 1499 | The Cars | You Are The Girl | SR0000083709 | Elektra Entertainment Group Inc. |
| 1497 | The Cars | You Might Think | SR0000053584 | Elektra Entertainment Group Inc. |
| 1485 | The Cars | You're All I've Got Tonight | SR0000004128 | Elektra Entertainment Group Inc. |
| 1513 | The Cure | 10:15 Saturday Night | SR0000072309 | Elektra Entertainment Group Inc. |
| 1514 | The Cure | A Few Hours After This ... | SR0000072370 | Elektra Entertainment Group Inc. |
| 1512 | The Cure | A Man Inside My Mouth | SR0000070179 | Elektra Entertainment Group Inc. |
| 1502 | The Cure | A Night Like This | SR0000065872 | Elektra Entertainment Group Inc. |
| 1518 | The Cure | Boys Don't Cry | SR0000075783 | Elektra Entertainment Group Inc. |
| 1529 | The Cure | Charlotte Sometimes | SR0001192615 | Elektra Entertainment Group Inc. |
| 1503 | The Cure | Close To Me | SR0000065872 | Elektra Entertainment Group Inc. |
| 1519 | The Cure | Closedown | SR0001104305 | Elektra Entertainment Group Inc. |
| 1520 | The Cure | Disintegration | SR0001104305 | Elektra Entertainment Group Inc. |
| 1521 | The Cure | Fascination Street | SR0001104305 | Elektra Entertainment Group Inc. |
| 1504 | The Cure | In Between Days | SR0000065872 | Elektra Entertainment Group Inc. |
| 1515 | The Cure | Jumping Someone Else's Train | SR0000072370 | Elektra Entertainment Group Inc. |
| 1516 | The Cure | Killing An Arab | SR0000072370 | Elektra Entertainment Group Inc. |
| 1505 | The Cure | Kyoto Song | SR0000065872 | Elektra Entertainment Group Inc. |
| 1522 | The Cure | Lovesong | SR0001104305 | Elektra Entertainment Group Inc. |
| 1523 | The Cure | Lullaby | SR0001104305 | Elektra Entertainment Group Inc. |
| 1524 | The Cure | Pictures Of You | SR0001104305 | Elektra Entertainment Group Inc. |
| 1525 | The Cure | Plainsong | SR0001104305 | Elektra Entertainment Group Inc. |
| 1526 | The Cure | Prayers For Rain | SR0001104305 | Elektra Entertainment Group Inc. |
| 1506 | The Cure | Push | SR0000065872 | Elektra Entertainment Group Inc. |
| 1507 | The Cure | Screw | SR0000065872 | Elektra Entertainment Group Inc. |
| 1508 | The Cure | Sinking | SR0000065872 | Elektra Entertainment Group Inc. |
| 1509 | The Cure | Six Different Ways | SR0000065872 | Elektra Entertainment Group Inc. |
| 1501 | The Cure | Stop Dead | SR0000065387 | Elektra Entertainment Group Inc. |
| 1510 | The Cure | The Baby Screams | SR0000065872 | Elektra Entertainment Group Inc. |
| 1511 | The Cure | The Blood | SR0000065872 | Elektra Entertainment Group Inc. |
| 1517 | The Cure | The Exploding Boy | SR0000072370 | Elektra Entertainment Group Inc. |
| 1500 | The Cure | The Hanging Garden | SR0000036019 | Elektra Entertainment Group Inc. |
| 1527 | The Cure | The Same Deep Water As You | SR0001104305 | Elektra Entertainment Group Inc. |
| 1528 | The Cure | Untitled | SR0001104305 | Elektra Entertainment Group Inc. |
| 1544 | Third Eye Blind | 10 Days Late | SR0000278241 | Elektra Entertainment Group Inc. |
| 1545 | Third Eye Blind | 1000 Julys | SR0000278241 | Elektra Entertainment Group Inc. |
| 1546 | Third Eye Blind | An Ode To Maybe | SR0000278241 | Elektra Entertainment Group Inc. |
| 1547 | Third Eye Blind | Anything | SR0000278241 | Elektra Entertainment Group Inc. |
| 1530 | Third Eye Blind | Burning Man | SR0001188673 | Elektra Entertainment Group Inc. |
| 1548 | Third Eye Blind | Camouflage | SR0000278241 | Elektra Entertainment Group Inc. |
| 1549 | Third Eye Blind | Darwin | SR0000278241 | Elektra Entertainment Group Inc. |
| 1550 | Third Eye Blind | Deep Inside Of You | SR0000278241 | Elektra Entertainment Group Inc. |
| 1551 | Third Eye Blind | Farther | SR0000278241 | Elektra Entertainment Group Inc. |
| 1531 | Third Eye Blind | God Of Wine | SR0001188673 | Elektra Entertainment Group Inc. |
| 1532 | Third Eye Blind | Good For You | SR0001188673 | Elektra Entertainment Group Inc. |
| 1533 | Third Eye Blind | Graduate | SR0001188673 | Elektra Entertainment Group Inc. |
| 1534 | Third Eye Blind | How's It Going To Be | SR0001188673 | Elektra Entertainment Group Inc. |
| 1535 | Third Eye Blind | I Want You | SR0001188673 | Elektra Entertainment Group Inc. |
| 1536 | Third Eye Blind | Jumper | SR0001188673 | Elektra Entertainment Group Inc. |
| 1537 | Third Eye Blind | London | SR0001188673 | Elektra Entertainment Group Inc. |
| 1538 | Third Eye Blind | Losing A Whole Year | SR0001188673 | Elektra Entertainment Group Inc. |
| 1539 | Third Eye Blind | Motorcycle Drive By | SR0001188673 | Elektra Entertainment Group Inc. |
| 1540 | Third Eye Blind | Narcolepsy | SR0001188673 | Elektra Entertainment Group Inc. |
| 1552 | Third Eye Blind | Never Let You Go | SR0000278241 | Elektra Entertainment Group Inc. |
| 1541 | Third Eye Blind | Semi-Charmed Life | SR0001188673 | Elektra Entertainment Group Inc. |
| 1553 | Third Eye Blind | Slow Motion | SR0000278241 | Elektra Entertainment Group Inc. |
| 1554 | Third Eye Blind | Slow Motion (Instrumental) | SR0000278241 | Elektra Entertainment Group Inc. |
| 1542 | Third Eye Blind | Thanks A Lot | SR0001188673 | Elektra Entertainment Group Inc. |
| 1543 | Third Eye Blind | The Background | SR0001188673 | Elektra Entertainment Group Inc. |
| 1555 | Third Eye Blind | The Red Summer Sun | SR0000278241 | Elektra Entertainment Group Inc. |
| 1556 | Third Eye Blind | Wounded | SR0000278241 | Elektra Entertainment Group Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1568 | Cobra Starship | Cobras Never Say Die | SR0000711457 | Fueled By Ramen LLC |
| 1557 | Cobra Starship | Fold Your Hands Child | SR0000657140 | Fueled By Ramen LLC |
| 1558 | Cobra Starship | Good Girls Go Bad | SR0000657140 | Fueled By Ramen LLC |
| 1559 | Cobra Starship | Hot Mess | SR0000657140 | Fueled By Ramen LLC |
| 1569 | Cobra Starship | I May Be Rude But I'm The Truth | SR0000711457 | Fueled By Ramen LLC |
| 1560 | Cobra Starship | Living In The Sky With Diamonds | SR0000657140 | Fueled By Ramen LLC |
| 1561 | Cobra Starship | Move Like You Gonna Die | SR0000657140 | Fueled By Ramen LLC |
| 1562 | Cobra Starship | Nice Guys Finish Last | SR0000657140 | Fueled By Ramen LLC |
| 1563 | Cobra Starship | Pete Wentz Is The Only Reason We're Famous | SR0000657140 | Fueled By Ramen LLC |
| 1564 | Cobra Starship | The Scene Is Dead; Long Live The Scene | SR0000657140 | Fueled By Ramen LLC |
| 1565 | Cobra Starship | The World Will Never Do | SR0000657140 | Fueled By Ramen LLC |
| 1566 | Cobra Starship | Wet Hot American Summer | SR0000657140 | Fueled By Ramen LLC |
| 1567 | Cobra Starship | You're Not In On The Joke | SR0000657140 | Fueled By Ramen LLC |
| 1570 | fun. | All Alone | SR0000704930 | Fueled By Ramen LLC |
| 1571 | fun. | All Alright | SR0000704930 | Fueled By Ramen LLC |
| 1572 | fun. | Carry On | SR0000704930 | Fueled By Ramen LLC |
| 1573 | fun. | It Gets Better | SR0000704930 | Fueled By Ramen LLC |
| 1574 | fun. | One Foot | SR0000704930 | Fueled By Ramen LLC |
| 1575 | fun. | Out on the Town | SR0000704930 | Fueled By Ramen LLC |
| 1576 | fun. | Some Nights | SR0000704930 | Fueled By Ramen LLC |
| 1577 | fun. | Some Nights (Intro) | SR0000704930 | Fueled By Ramen LLC |
| 1578 | fun. | Stars | SR0000704930 | Fueled By Ramen LLC |
| 1579 | fun. | We Are Young | SR0000704930 | Fueled By Ramen LLC |
| 1580 | Gym Class Heroes | The Fighter | SR0000704012 | Fueled By Ramen LLC |
| 1581 | Travie McCoy | Billionaire | SR0000706137 | Fueled By Ramen LLC |
| 1582 | Young the Giant | Anagram | SR0000746139 | Fueled By Ramen LLC |
| 1583 | Young the Giant | Camera | SR0000746139 | Fueled By Ramen LLC |
| 1584 | Young the Giant | Crystallized | SR0000746139 | Fueled By Ramen LLC |
| 1585 | Young the Giant | Daydreamer | SR0000746139 | Fueled By Ramen LLC |
| 1586 | Young the Giant | Eros | SR0000746139 | Fueled By Ramen LLC |
| 1587 | Young the Giant | Firelight | SR0000746139 | Fueled By Ramen LLC |
| 1588 | Young the Giant | In My Home | SR0000746139 | Fueled By Ramen LLC |
| 1589 | Young the Giant | Mind Over Matter | SR0000746139 | Fueled By Ramen LLC |
| 1590 | Young the Giant | Paralysis | SR0000746139 | Fueled By Ramen LLC |
| 1591 | Young the Giant | Slow Dive | SR0000746139 | Fueled By Ramen LLC |
| 1592 | Young the Giant | Teachers | SR0000746139 | Fueled By Ramen LLC |
| 1593 | Young the Giant | Waves | SR0000746139 | Fueled By Ramen LLC |
| 1594 | Ciara | Bang It Up | SR0000404728 | LaFace Records LLC |
| 1595 | Ciara | Go Girl | PA0001640177 | LaFace Records LLC |
| 1596 | Ciara | I Proceed | SR0000404728 | LaFace Records LLC |
| 1597 | Ciara | Make It Last Forever | SR0000404728 | LaFace Records LLC |
| 1598 | Ciara | My Love | SR0000404728 | LaFace Records LLC |
| 1599 | Ciara | Promise | SR0000404728 | LaFace Records LLC |
| 1600 | Ciara feat. Lil Jon | That's Right | SR0000404728 | LaFace Records LLC |
| 1601 | OutKast | 13th Floor/Growing Old | SR0000233296 | LaFace Records LLC |
| 1602 | OutKast | ATLiens | SR0000233296 | LaFace Records LLC |
| 1603 | OutKast | B.O.B. | SR0000306741 | LaFace Records LLC |
| 1604 | OutKast | Babylon | SR0000233296 | LaFace Records LLC |
| 1605 | OutKast | Decatur Psalm | SR0000233296 | LaFace Records LLC |
| 1606 | OutKast | E.T. (Extraterrestrial) | SR0000233296 | LaFace Records LLC |
| 1607 | OutKast | Elevators | SR0000233296 | LaFace Records LLC |
| 1608 | OutKast | Elevators (Me & You) | SR0000233296 | LaFace Records LLC |
| 1609 | OutKast | Hollywood Divorce | SR0000395944 | LaFace Records LLC |
| 1610 | OutKast | Jazzy Belle | SR0000233296 | LaFace Records LLC |
| 1611 | OutKast | Mainstream | SR0000233296 | LaFace Records LLC |
| 1612 | OutKast | Millennium | SR0000233296 | LaFace Records LLC |
| 1613 | OutKast | Morris Brown | SR0000395944 | LaFace Records LLC |
| 1614 | OutKast | Ms. Jackson | SR0000306741 | LaFace Records LLC |
| 1615 | OutKast | Ova Da Wudz | SR0000233296 | LaFace Records LLC |
| 1616 | OutKast | So Fresh, So Clean | SR0000306741 | LaFace Records LLC |
| 1617 | OutKast | The Whole World | SR0000309898 | LaFace Records LLC |
| 1618 | OutKast | Wailin' | SR0000233296 | LaFace Records LLC |
| 1619 | OutKast | Wheelz of Steel | SR0000233296 | LaFace Records LLC |
| 1620 | OutKast | You May Die | SR0000233296 | LaFace Records LLC |
| 1621 | P!nk | Ave Mary A | SR0000619959 | LaFace Records LLC |
| 1622 | P!nk | Bad Influence | SR0000619959 | LaFace Records LLC |
| 1623 | P!nk | Crystal Ball | SR0000619959 | LaFace Records LLC |
| 1624 | P!nk | Dear Mr. President | SR0000395942 | LaFace Records LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1625 | P!nk | Funhouse | SR0000619959 | LaFace Records LLC |
| 1626 | P!nk | Glitter In The Air | SR0000619959 | LaFace Records LLC |
| 1627 | P!nk | I Don't Believe You | SR0000619959 | LaFace Records LLC |
| 1628 | P!nk | It's All Your Fault | SR0000619959 | LaFace Records LLC |
| 1629 | P!nk | Leave Me Alone (I'm Lonely) | SR0000403184 | LaFace Records LLC |
| 1630 | P!nk | Mean | SR0000619959 | LaFace Records LLC |
| 1631 | P!nk | Most Girls | SR0000279958 | LaFace Records LLC |
| 1632 | P!nk | Nobody Knows | SR0000395942 | LaFace Records LLC |
| 1633 | P!nk | One Foot Wrong | SR0000619959 | LaFace Records LLC |
| 1634 | P!nk | Please Don't Leave Me | SR0000619959 | LaFace Records LLC |
| 1635 | P!nk | Sober | SR0000619959 | LaFace Records LLC |
| 1636 | P!nk | There You Go | SR0000279958 | LaFace Records LLC |
| 1637 | P!nk | U + Ur Hand (Explicit) | SR0000403184 | LaFace Records LLC |
| 1638 | P!nk | U + Ur Hand (Main Version/Clean) | SR0000395942 | LaFace Records LLC |
| 1639 | P!nk | Who Knew | SR0000395942 | LaFace Records LLC |
| 1640 | TLC | Can I Get a Witness-Interlude | SR0000198743 | LaFace Records LLC |
| 1641 | TLC | Case Of The Fake People | SR0000198743 | LaFace Records LLC |
| 1642 | TLC | CrazySexyCool-Interlude | SR0000198743 | LaFace Records LLC |
| 1643 | TLC | Creep | SR0000198743 | LaFace Records LLC |
| 1644 | TLC | Diggin' on You | SR0000198743 | LaFace Records LLC |
| 1645 | TLC | If I Was Your Girlfriend | SR0000198743 | LaFace Records LLC |
| 1646 | TLC | Intermission-Iude | SR0000198743 | LaFace Records LLC |
| 1647 | TLC | Intro-Iude | SR0000198743 | LaFace Records LLC |
| 1648 | TLC | Kick Your Game | SR0000198743 | LaFace Records LLC |
| 1649 | TLC | Let's Do It Again | SR0000198743 | LaFace Records LLC |
| 1650 | TLC | Sexy-Interlude | SR0000198743 | LaFace Records LLC |
| 1651 | TLC | Sumthin' Wicked This Way Comes | SR0000198743 | LaFace Records LLC |
| 1652 | TLC | Switch | SR0000198743 | LaFace Records LLC |
| 1653 | TLC | Take Our Time | SR0000198743 | LaFace Records LLC |
| 1654 | TLC | Waterfalls | SR0000198743 | LaFace Records LLC |
| 1655 | Usher | Appetite | SR0000620940 | LaFace Records LLC |
| 1656 | Usher | Bedtime | SR0000257730 | LaFace Records LLC |
| 1657 | Usher | Before I Met You | SR0000620940 | LaFace Records LLC |
| 1658 | Usher | Can U Help Me | SR0000307207 | LaFace Records LLC |
| 1659 | Usher | Come Back | SR0000257730 | LaFace Records LLC |
| 1660 | Usher | Here I Stand | SR0000620940 | LaFace Records LLC |
| 1661 | Usher | His Mistakes | SR0000620940 | LaFace Records LLC |
| 1662 | Usher | Hottest Thing | SR0000307207 | LaFace Records LLC |
| 1663 | Usher | How Do I Say | SR0000307207 | LaFace Records LLC |
| 1664 | Usher | I Can't Let U Go | SR0000307207 | LaFace Records LLC |
| 1665 | Usher | I Will | SR0000257730 | LaFace Records LLC |
| 1666 | Usher | If I Want To | SR0000307207 | LaFace Records LLC |
| 1667 | Usher | Intro | SR0000620940 | LaFace Records LLC |
| 1668 | Usher | Just Like Me | SR0000257730 | LaFace Records LLC |
| 1669 | Usher | Lifetime | SR0000620940 | LaFace Records LLC |
| 1670 | Usher | Love In This Club, Part II | SR0000620940 | LaFace Records LLC |
| 1671 | Usher | Love You Gently | SR0000620940 | LaFace Records LLC |
| 1672 | Usher | Moving Mountains | SR0000620940 | LaFace Records LLC |
| 1673 | Usher | My Way | SR0000257730 | LaFace Records LLC |
| 1674 | Usher | Nice And Slow | SR0000257730 | LaFace Records LLC |
| 1675 | Usher | One Day You'll Be Mine | SR0000257730 | LaFace Records LLC |
| 1676 | Usher | Prayer For You Interlude | SR0000620940 | LaFace Records LLC |
| 1677 | Usher | Something Special | SR0000620940 | LaFace Records LLC |
| 1678 | Usher | This Ain't Sex | SR0000620940 | LaFace Records LLC |
| 1679 | Usher | Trading Places | SR0000620940 | LaFace Records LLC |
| 1680 | Usher | Twork It Out | SR0000307207 | LaFace Records LLC |
| 1681 | Usher | U Don't Have to Call | SR0000307207 | LaFace Records LLC |
| 1682 | Usher | U Got It Bad | SR0000307207 | LaFace Records LLC |
| 1683 | Usher | U Remind Me | SR0000307207 | LaFace Records LLC |
| 1684 | Usher | What's A Man To Do | SR0000620940 | LaFace Records LLC |
| 1685 | Usher | Will Work For Love | SR0000620940 | LaFace Records LLC |
| 1686 | Usher | Without U | SR0000307207 | LaFace Records LLC |
| 1687 | Usher | You Make Me Wanna... | SR0000257730 | LaFace Records LLC |
| 1688 | Usher feat. Jay-Z | Best Thing | SR0000620940 | LaFace Records LLC |
| 1689 | Usher feat. Monica | Slow Jam | SR0000257730 | LaFace Records LLC |
| 1690 | Usher feat. will.i.am | What's Your Name | SR0000620940 | LaFace Records LLC |
| 1693 | The Black Keys | Lonely Boy | SR0000733194 | Nonesuch Records Inc. |
| 1691 | The Black Keys | Strange Times | SR0000644154 | Nonesuch Records Inc. |

Case 1:19-cv-00874-WYD-MEH  Document 1-1  Filed 03/22/19  USDC Colorado  Page 27 of
Case 1:18-cv-00950-PTG-JFA  Document 71097  Filed 08/03/20  Page 31 of 323 PageID#
31467

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1692 | The Black Keys | Tighten Up | SR0000669071 | Nonesuch Records Inc. |
| 1694 | The Black Keys | Turn Blue | SR0000757078 | Nonesuch Records Inc. |
| 1695 | Wilco | Airline To Heaven | SR0000374907 | Nonesuch Records Inc. |
| 1696 | Casting Crowns | Already There | SR0000689742 | Provident Label Group, LLC |
| 1697 | Casting Crowns | Always Enough - Demo | SR0000643694 | Provident Label Group, LLC |
| 1698 | Casting Crowns | And Now My Lifesong Sings | SR0000375845 | Provident Label Group, LLC |
| 1699 | Casting Crowns | At Your Feet | SR0000643694 | Provident Label Group, LLC |
| 1700 | Casting Crowns | Blessed Redeemer | SR0000643694 | Provident Label Group, LLC |
| 1701 | Casting Crowns | City On The Hill | SR0000689742 | Provident Label Group, LLC |
| 1702 | Casting Crowns | Courageous | SR0000689742 | Provident Label Group, LLC |
| 1703 | Casting Crowns | Does Anybody Hear Her | SR0000375845 | Provident Label Group, LLC |
| 1704 | Casting Crowns | Face Down | SR0000689742 | Provident Label Group, LLC |
| 1705 | Casting Crowns | Father, Spirit, Jesus | SR0000375845 | Provident Label Group, LLC |
| 1706 | Casting Crowns | Holy One | SR0000643694 | Provident Label Group, LLC |
| 1707 | Casting Crowns | If We've Ever Needed You - Demo | SR0000643694 | Provident Label Group, LLC |
| 1708 | Casting Crowns | In Me (Demo) | SR0000375845 | Provident Label Group, LLC |
| 1709 | Casting Crowns | Jesus, Friend Of Sinners | SR0000689742 | Provident Label Group, LLC |
| 1710 | Casting Crowns | Jesus, Hold Me Now | SR0000643694 | Provident Label Group, LLC |
| 1711 | Casting Crowns | Joyful, Joyful | SR0000643694 | Provident Label Group, LLC |
| 1712 | Casting Crowns | Just Another Birthday | SR0000689742 | Provident Label Group, LLC |
| 1713 | Casting Crowns | Lifesong | SR0000375845 | Provident Label Group, LLC |
| 1714 | Casting Crowns | Love Them Like Jesus | SR0000375845 | Provident Label Group, LLC |
| 1715 | Casting Crowns | Mercy | SR0000643694 | Provident Label Group, LLC |
| 1716 | Casting Crowns | My Own Worst Enemy | SR0000689742 | Provident Label Group, LLC |
| 1717 | Casting Crowns | Praise You In This Storm | SR0000375845 | Provident Label Group, LLC |
| 1718 | Casting Crowns | Prodigal | SR0000375845 | Provident Label Group, LLC |
| 1719 | Casting Crowns | Set Me Free | SR0000375845 | Provident Label Group, LLC |
| 1720 | Casting Crowns | Shadow Of Your Wings | SR0000643694 | Provident Label Group, LLC |
| 1721 | Casting Crowns | So Far To Find You | SR0000689742 | Provident Label Group, LLC |
| 1722 | Casting Crowns | Spirit Wind | SR0000689742 | Provident Label Group, LLC |
| 1723 | Casting Crowns | Stained Glass Masquerade | SR0000375845 | Provident Label Group, LLC |
| 1724 | Casting Crowns | The Well | SR0000689742 | Provident Label Group, LLC |
| 1725 | Casting Crowns | To Know You - Demo | SR0000643694 | Provident Label Group, LLC |
| 1726 | Casting Crowns | Until The Whole World Hears | SR0000643694 | Provident Label Group, LLC |
| 1727 | Casting Crowns | Wedding Day | SR0000689742 | Provident Label Group, LLC |
| 1728 | Casting Crowns | While You Were Sleeping | SR0000375845 | Provident Label Group, LLC |
| 1730 | Nickelback | Burn It To The Ground | SR0000651954 | Roadrunner Records, Inc. |
| 1731 | Nickelback | Gotta Be Somebody | SR0000651954 | Roadrunner Records, Inc. |
| 1729 | Nickelback | How You Remind Me | SR0000330446 | Roadrunner Records, Inc. |
| 1732 | Nickelback | I'd Come For You | SR0000651954 | Roadrunner Records, Inc. |
| 1733 | Nickelback | If Today Was Your Last Day | SR0000651954 | Roadrunner Records, Inc. |
| 1734 | Nickelback | Just To Get High | SR0000651954 | Roadrunner Records, Inc. |
| 1735 | Nickelback | Never Gonna Be Alone | SR0000651954 | Roadrunner Records, Inc. |
| 1736 | Nickelback | Next Go Round | SR0000651954 | Roadrunner Records, Inc. |
| 1739 | Nickelback | S.E.X. | SR0000651954 | Roadrunner Records, Inc. |
| 1740 | Nickelback | Shakin' Hands | SR0000651954 | Roadrunner Records, Inc. |
| 1737 | Nickelback | Something In Your Mouth | SR0000651954 | Roadrunner Records, Inc. |
| 1738 | Nickelback | This Afternoon | SR0000651954 | Roadrunner Records, Inc. |
| 1741 | Slipknot | 742617000027 | SR0000301094 | Roadrunner Records, Inc. |
| 1762 | Slipknot | .execute. | SR0000656810 | Roadrunner Records, Inc. |
| 1747 | Slipknot | (515) | SR0000330440 | Roadrunner Records, Inc. |
| 1742 | Slipknot | (sic) | SR0000301094 | Roadrunner Records, Inc. |
| 1763 | Slipknot | All Hope Is Gone | SR0000656810 | Roadrunner Records, Inc. |
| 1754 | Slipknot | Before I Forget | SR0000358238 | Roadrunner Records, Inc. |
| 1764 | Slipknot | Butcher's Hook | SR0000656810 | Roadrunner Records, Inc. |
| 1765 | Slipknot | Child Of Burning Time | SR0000656810 | Roadrunner Records, Inc. |
| 1766 | Slipknot | Dead Memories | SR0000656810 | Roadrunner Records, Inc. |
| 1748 | Slipknot | Disasterpiece | SR0000330440 | Roadrunner Records, Inc. |
| 1755 | Slipknot | Duality | SR0000358238 | Roadrunner Records, Inc. |
| 1749 | Slipknot | Everything Ends | SR0000330440 | Roadrunner Records, Inc. |
| 1743 | Slipknot | Eyeless | SR0000301094 | Roadrunner Records, Inc. |
| 1767 | Slipknot | Gehenna | SR0000656810 | Roadrunner Records, Inc. |
| 1768 | Slipknot | Gematria (The Killing Name) | SR0000656810 | Roadrunner Records, Inc. |
| 1761 | Slipknot | Iowa (Live Version) | SR0000390797 | Roadrunner Records, Inc. |
| 1750 | Slipknot | Left Behind | SR0000330440 | Roadrunner Records, Inc. |
| 1751 | Slipknot | My Plague | SR0000330440 | Roadrunner Records, Inc. |
| 1752 | Slipknot | People = Shit | SR0000330440 | Roadrunner Records, Inc. |
| 1756 | Slipknot | Prelude 3.0 | SR0000358238 | Roadrunner Records, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1769 | Slipknot | Psychosocial | SR0000656810 | Roadrunner Records, Inc. |
| 1770 | Slipknot | Snuff | SR0000656810 | Roadrunner Records, Inc. |
| 1744 | Slipknot | Spit It Out | SR0000301094 | Roadrunner Records, Inc. |
| 1771 | Slipknot | Sulfur | SR0000656810 | Roadrunner Records, Inc. |
| 1745 | Slipknot | Surfacing | SR0000301094 | Roadrunner Records, Inc. |
| 1757 | Slipknot | The Blister Exists | SR0000358238 | Roadrunner Records, Inc. |
| 1753 | Slipknot | The Heretic Anthem | SR0000330440 | Roadrunner Records, Inc. |
| 1758 | Slipknot | The Nameless | SR0000358238 | Roadrunner Records, Inc. |
| 1772 | Slipknot | This Cold Black | SR0000656810 | Roadrunner Records, Inc. |
| 1773 | Slipknot | Til We Die | SR0000656810 | Roadrunner Records, Inc. |
| 1774 | Slipknot | Vendetta | SR0000656810 | Roadrunner Records, Inc. |
| 1759 | Slipknot | Vermilion | SR0000358238 | Roadrunner Records, Inc. |
| 1760 | Slipknot | Vermilion Pt. 2 | SR0000358238 | Roadrunner Records, Inc. |
| 1775 | Slipknot | Vermilion Pt. 2 (Bloodstone Mix) | SR0000656810 | Roadrunner Records, Inc. |
| 1746 | Slipknot | Wait And Bleed | SR0000301094 | Roadrunner Records, Inc. |
| 1776 | Slipknot | Wherein Lies Continue | SR0000656810 | Roadrunner Records, Inc. |
| 1793 | Stone Sour | 1st Person | SR0000695030 | Roadrunner Records, Inc. |
| 1794 | Stone Sour | 30/30-150 | SR0000695030 | Roadrunner Records, Inc. |
| 1777 | Stone Sour | Bother | SR0000330447 | Roadrunner Records, Inc. |
| 1795 | Stone Sour | Cardiff | SR0000695030 | Roadrunner Records, Inc. |
| 1778 | Stone Sour | Choose | SR0000330447 | Roadrunner Records, Inc. |
| 1796 | Stone Sour | Come What(ever) May | SR0000695030 | Roadrunner Records, Inc. |
| 1786 | Stone Sour | Digital (Did You Tell) | SR0000689549 | Roadrunner Records, Inc. |
| 1779 | Stone Sour | Get Inside | SR0000330447 | Roadrunner Records, Inc. |
| 1797 | Stone Sour | Hell & Consequences | SR0000695030 | Roadrunner Records, Inc. |
| 1787 | Stone Sour | Home Again | SR0000689549 | Roadrunner Records, Inc. |
| 1780 | Stone Sour | Inhale | SR0000330447 | Roadrunner Records, Inc. |
| 1784 | Stone Sour | Kill Everybody | SR0000357276 | Roadrunner Records, Inc. |
| 1798 | Stone Sour | Made Of Scars | SR0000695030 | Roadrunner Records, Inc. |
| 1788 | Stone Sour | Nylon 6/6 | SR0000689549 | Roadrunner Records, Inc. |
| 1781 | Stone Sour | Orchids | SR0000330447 | Roadrunner Records, Inc. |
| 1789 | Stone Sour | Pieces | SR0000689549 | Roadrunner Records, Inc. |
| 1799 | Stone Sour | Reborn | SR0000695030 | Roadrunner Records, Inc. |
| 1785 | Stone Sour | Road Hogs | SR0000357276 | Roadrunner Records, Inc. |
| 1790 | Stone Sour | Say You'll Haunt Me | SR0000689549 | Roadrunner Records, Inc. |
| 1800 | Stone Sour | Sillyworld | SR0000695030 | Roadrunner Records, Inc. |
| 1801 | Stone Sour | Socio | SR0000695030 | Roadrunner Records, Inc. |
| 1782 | Stone Sour | Take A Number | SR0000330447 | Roadrunner Records, Inc. |
| 1791 | Stone Sour | The Bitter End | SR0000689549 | Roadrunner Records, Inc. |
| 1792 | Stone Sour | Threadbare | SR0000689549 | Roadrunner Records, Inc. |
| 1802 | Stone Sour | Through Glass | SR0000695030 | Roadrunner Records, Inc. |
| 1783 | Stone Sour | Tumult | SR0000330447 | Roadrunner Records, Inc. |
| 1803 | Stone Sour | Your God | SR0000695030 | Roadrunner Records, Inc. |
| 1804 | Stone Sour | Zzyzx Rd. | SR0000695030 | Roadrunner Records, Inc. |
| 1805 | Adam Lambert | Whataya Want From Me | SR0000654886 | Sony Music Entertainment |
| 1806 | Adele | Best For Last | SR0000616701 | Sony Music Entertainment |
| 1807 | Adele | Chasing Pavements | SR0000616701 | Sony Music Entertainment |
| 1808 | Adele | Cold Shoulder | SR0000616701 | Sony Music Entertainment |
| 1809 | Adele | Crazy For You | SR0000616701 | Sony Music Entertainment |
| 1810 | Adele | Daydreamer | SR0000616701 | Sony Music Entertainment |
| 1811 | Adele | Don't You Remember | SR0000673074 | Sony Music Entertainment |
| 1812 | Adele | First Love | SR0000616701 | Sony Music Entertainment |
| 1813 | Adele | He Won't Go | SR0000673074 | Sony Music Entertainment |
| 1814 | Adele | Hometown Glory | SR0000616701 | Sony Music Entertainment |
| 1815 | Adele | I Found A Boy | SR0000673074 | Sony Music Entertainment |
| 1816 | Adele | I'll Be Waiting | SR0000673074 | Sony Music Entertainment |
| 1817 | Adele | Lovesong | SR0000673074 | Sony Music Entertainment |
| 1818 | Adele | Make You Feel My Love | SR0000616701 | Sony Music Entertainment |
| 1819 | Adele | Melt My Heart To Stone | SR0000616701 | Sony Music Entertainment |
| 1820 | Adele | My Same | SR0000616701 | Sony Music Entertainment |
| 1821 | Adele | One And Only | SR0000673074 | Sony Music Entertainment |
| 1822 | Adele | Right As Rain | SR0000616701 | Sony Music Entertainment |
| 1823 | Adele | Rolling In The Deep | SR0000673074 | Sony Music Entertainment |
| 1824 | Adele | Rumour Has It | SR0000673074 | Sony Music Entertainment |
| 1825 | Adele | Set Fire To The Rain | SR0000673074 | Sony Music Entertainment |
| 1826 | Adele | Someone Like You | SR0000673074 | Sony Music Entertainment |
| 1827 | Adele | Take It All | SR0000673074 | Sony Music Entertainment |
| 1828 | Adele | That's It, I Quit, I'm Moving On | SR0000616701 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1829 | Adele | Tired | SR0000616701 | Sony Music Entertainment |
| 1830 | Adele | Turning Tables | SR0000673074 | Sony Music Entertainment |
| 1831 | Aerosmith | Adam's Apple | N26905 | Sony Music Entertainment |
| 1832 | Aerosmith | Angel's Eye | SR0000294320 | Sony Music Entertainment |
| 1833 | Aerosmith | Baby, Please Don't Go | SR0000355804 | Sony Music Entertainment |
| 1834 | Aerosmith | Back In The Saddle | N33961 | Sony Music Entertainment |
| 1835 | Aerosmith | Big Ten Inch Record | N26905 | Sony Music Entertainment |
| 1836 | Aerosmith | Chip Away The Stone | SR0000005095 | Sony Music Entertainment |
| 1837 | Aerosmith | Critical Mass | RE0000927389 | Sony Music Entertainment |
| 1838 | Aerosmith | Devil's Got a New Disguise | SR0000400132 | Sony Music Entertainment |
| 1839 | Aerosmith | Dream On | RE0000928145 | Sony Music Entertainment |
| 1840 | Aerosmith | Falling In Love (Is Hard On The Knees) | SR0000246031 | Sony Music Entertainment |
| 1841 | Aerosmith | Fly Away From Here | SR0000299932 | Sony Music Entertainment |
| 1842 | Aerosmith | Full Circle | SR0000246031 | Sony Music Entertainment |
| 1843 | Aerosmith | Girls of Summer | SR0000314304 | Sony Music Entertainment |
| 1844 | Aerosmith | Helter Skelter | SR0000138466 | Sony Music Entertainment |
| 1845 | Aerosmith | Hole In My Soul | SR0000246031 | Sony Music Entertainment |
| 1846 | Aerosmith | I Don't Want to Miss a Thing | SR0000730819 | Sony Music Entertainment |
| 1847 | Aerosmith | Jaded | PA0001065844 | Sony Music Entertainment |
| 1848 | Aerosmith | Jailbait | SR0000039598 | Sony Music Entertainment |
| 1849 | Aerosmith | Just Push Play | SR0000299932 | Sony Music Entertainment |
| 1850 | Aerosmith | Kings And Queens | RE0000927389 | Sony Music Entertainment |
| 1851 | Aerosmith | Last Child | N33961 | Sony Music Entertainment |
| 1852 | Aerosmith | Lay It Down | SR0000314304 | Sony Music Entertainment |
| 1853 | Aerosmith | Lick And A Promise | N33961 | Sony Music Entertainment |
| 1854 | Aerosmith | Lightning Strikes | SR0000039598 | Sony Music Entertainment |
| 1855 | Aerosmith | Lord Of The Thighs | RE0000871991 | Sony Music Entertainment |
| 1856 | Aerosmith | Mama Kin | RE0000928145 | Sony Music Entertainment |
| 1857 | Aerosmith | Nine Lives | SR0000246031 | Sony Music Entertainment |
| 1858 | Aerosmith | No Surprize | SR0000014473 | Sony Music Entertainment |
| 1859 | Aerosmith | Nobody's Fault | N33961 | Sony Music Entertainment |
| 1860 | Aerosmith | One Way Street | RE0000928145 | Sony Music Entertainment |
| 1861 | Aerosmith | Pink | SR0000246031 | Sony Music Entertainment |
| 1862 | Aerosmith | Rats In The Cellar | N33961 | Sony Music Entertainment |
| 1863 | Aerosmith | Remember (Walking In The Sand) | SR0000014473 | Sony Music Entertainment |
| 1864 | Aerosmith | Round And Round | N26905 | Sony Music Entertainment |
| 1865 | Aerosmith | Seasons of Wither | RE0000871991 | Sony Music Entertainment |
| 1866 | Aerosmith | Sedona Sunrise | SR0000400132 | Sony Music Entertainment |
| 1867 | Aerosmith | Sunshine | SR0000299932 | Sony Music Entertainment |
| 1868 | Aerosmith | Sweet Emotion | N26905 | Sony Music Entertainment |
| 1869 | Aerosmith | Theme From Spider Man | SR0000316861 | Sony Music Entertainment |
| 1870 | Aerosmith | Toys In The Attic | N26905 | Sony Music Entertainment |
| 1871 | Aerosmith | Train Kept A Rollin' | RE0000871991 | Sony Music Entertainment |
| 1872 | Aerosmith | Walk This Way | N26905 | Sony Music Entertainment |
| 1873 | Aerosmith | You See Me Crying | N26905 | Sony Music Entertainment |
| 1874 | Alicia Keys | Dah Dee Dah (Sexy Thing) | SR0000252535 | Sony Music Entertainment |
| 1875 | Alicia Keys | Empire State Of Mind (Part II) Broken Down | SR0000752597 | Sony Music Entertainment |
| 1876 | Alicia Keys | I Got A Little Something | SR0000685875 | Sony Music Entertainment |
| 1877 | Alicia Keys | Juiciest | SR0000685875 | Sony Music Entertainment |
| 1878 | Alicia Keys | Un-thinkable (I'm Ready) | SR0000752593 | Sony Music Entertainment |
| 1879 | Annie Lennox | Dark Road | SR0000627150 | Sony Music Entertainment |
| 1880 | Annie Lennox | Sing | SR0000627150 | Sony Music Entertainment |
| 1881 | Audioslave | Like A Stone | SR0000322103 | Sony Music Entertainment |
| 1882 | Avril Lavigne | 4 Real | SR0000680182 | Sony Music Entertainment |
| 1883 | Avril Lavigne | Alice | SR0000680182 | Sony Music Entertainment |
| 1884 | Avril Lavigne | Bad Reputation | SR0000680182 | Sony Music Entertainment |
| 1885 | Avril Lavigne | Black Star | SR0000680182 | Sony Music Entertainment |
| 1886 | Avril Lavigne | Darlin | SR0000680182 | Sony Music Entertainment |
| 1887 | Avril Lavigne | Everybody Hurts | SR0000680182 | Sony Music Entertainment |
| 1888 | Avril Lavigne | Girlfriend | SR0000719163 | Sony Music Entertainment |
| 1889 | Avril Lavigne | Goodbye | SR0000680182 | Sony Music Entertainment |
| 1890 | Avril Lavigne | I Love You | SR0000680182 | Sony Music Entertainment |
| 1891 | Avril Lavigne | Knockin' on Heaven's Door | SR0000680182 | Sony Music Entertainment |
| 1892 | Avril Lavigne | Not Enough | SR0000680182 | Sony Music Entertainment |
| 1893 | Avril Lavigne | Push | SR0000680182 | Sony Music Entertainment |
| 1894 | Avril Lavigne | Remember When | SR0000680182 | Sony Music Entertainment |
| 1895 | Avril Lavigne | Smile | SR0000680182 | Sony Music Entertainment |
| 1896 | Avril Lavigne | Stop Standing There | SR0000680182 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1897 | Avril Lavigne | What The Hell | SR0000670616 | Sony Music Entertainment |
| 1898 | Avril Lavigne | Wish You Were Here | SR0000680182 | Sony Music Entertainment |
| 1899 | Barbra Streisand duet with Neil Diamond | You Don't Bring Me Flowers | SR0000004765 | Sony Music Entertainment |
| 1900 | Becky G | Shower | SR0000760239 | Sony Music Entertainment |
| 1901 | Beyoncé | ***Flawless | SR0000747291 | Sony Music Entertainment |
| 1902 | Beyoncé | 1+1 | SR0000683948 | Sony Music Entertainment |
| 1903 | Beyoncé | Ave Maria | SR0000623449 | Sony Music Entertainment |
| 1904 | Beyoncé | Be With You | SR0000342236 | Sony Music Entertainment |
| 1905 | Beyoncé | Best Thing I Never Had | SR0000683948 | Sony Music Entertainment |
| 1906 | Beyoncé | Blow | SR0000747291 | Sony Music Entertainment |
| 1907 | Beyoncé | Broken-Hearted Girl | SR0000623449 | Sony Music Entertainment |
| 1908 | Beyoncé | Check On It | SR0000395861 | Sony Music Entertainment |
| 1909 | Beyoncé | Countdown | SR0000683948 | Sony Music Entertainment |
| 1910 | Beyoncé | Crazy in Love | SR0000342236 | Sony Music Entertainment |
| 1911 | Beyoncé | Dance For You | SR0000683948 | Sony Music Entertainment |
| 1912 | Beyoncé | Disappear | SR0000623449 | Sony Music Entertainment |
| 1913 | Beyoncé | Diva | SR0000623449 | Sony Music Entertainment |
| 1914 | Beyoncé | Ego | SR0000623449 | Sony Music Entertainment |
| 1915 | Beyoncé | End Of Time | SR0000683948 | Sony Music Entertainment |
| 1916 | Beyoncé | Gift From Virgo | SR0000342236 | Sony Music Entertainment |
| 1917 | Beyoncé | Halo | SR0000623449 | Sony Music Entertainment |
| 1918 | Beyoncé | Halo | SR0000623449 | Sony Music Entertainment |
| 1919 | Beyoncé | Haunted | SR0000747291 | Sony Music Entertainment |
| 1920 | Beyoncé | Heaven | SR0000747291 | Sony Music Entertainment |
| 1921 | Beyoncé | Hello | SR0000623449 | Sony Music Entertainment |
| 1922 | Beyoncé | I Care | SR0000683948 | Sony Music Entertainment |
| 1923 | Beyoncé | I Miss You | SR0000683948 | Sony Music Entertainment |
| 1924 | Beyoncé | I Was Here | SR0000683948 | Sony Music Entertainment |
| 1925 | Beyoncé | If I Were A Boy | SR0000718926 | Sony Music Entertainment |
| 1926 | Beyoncé | Jealous | SR0000747291 | Sony Music Entertainment |
| 1927 | Beyoncé | Lay Up Under Me | SR0000683948 | Sony Music Entertainment |
| 1928 | Beyoncé | Love On Top | SR0000683948 | Sony Music Entertainment |
| 1929 | Beyoncé | Me, Myself And I | SR0000342236 | Sony Music Entertainment |
| 1930 | Beyoncé | Naughty Girl | SR0000342236 | Sony Music Entertainment |
| 1931 | Beyoncé | No Angel | SR0000747291 | Sony Music Entertainment |
| 1932 | Beyoncé | Partition | SR0000747291 | Sony Music Entertainment |
| 1933 | Beyoncé | Party | SR0000683948 | Sony Music Entertainment |
| 1934 | Beyoncé | Pretty Hurts | SR0000747291 | Sony Music Entertainment |
| 1935 | Beyoncé | Radio | SR0000623449 | Sony Music Entertainment |
| 1936 | Beyoncé | Rather Die Young | SR0000683948 | Sony Music Entertainment |
| 1937 | Beyoncé | Rocket | SR0000747291 | Sony Music Entertainment |
| 1938 | Beyoncé | Run The World (Girls) | SR0000683948 | Sony Music Entertainment |
| 1939 | Beyoncé | Satellites | SR0000623449 | Sony Music Entertainment |
| 1940 | Beyoncé | Scared Of Lonely | SR0000623449 | Sony Music Entertainment |
| 1941 | Beyoncé | Schoolin' Life | SR0000683948 | Sony Music Entertainment |
| 1942 | Beyoncé | Single Ladies (Put A Ring On It) | SR0000723765 | Sony Music Entertainment |
| 1943 | Beyoncé | Smash Into You | SR0000623449 | Sony Music Entertainment |
| 1944 | Beyoncé | Speechless | SR0000342236 | Sony Music Entertainment |
| 1945 | Beyoncé | Start Over | SR0000683948 | Sony Music Entertainment |
| 1946 | Beyoncé | Sweet Dreams | SR0000623449 | Sony Music Entertainment |
| 1947 | Beyoncé | That's Why You're Beautiful | SR0000623449 | Sony Music Entertainment |
| 1948 | Beyoncé | Video Phone | SR0000623449 | Sony Music Entertainment |
| 1949 | Beyoncé | XO | SR0000747291 | Sony Music Entertainment |
| 1950 | Beyoncé feat. Big Boi and Sleepy Brown | Hip Hop Star | SR0000342236 | Sony Music Entertainment |
| 1951 | Beyoncé feat. Blue Ivy | Blue | SR0000747291 | Sony Music Entertainment |
| 1952 | Beyoncé feat. Drake | Mine | SR0000747291 | Sony Music Entertainment |
| 1953 | Beyoncé feat. Frank Ocean | Superpower | SR0000747291 | Sony Music Entertainment |
| 1954 | Beyoncé feat. Jay-Z | Drunk in Love | SR0000747291 | Sony Music Entertainment |
| 1955 | Beyoncé feat. Jay-Z | That's How You Like It | SR0000342236 | Sony Music Entertainment |
| 1956 | Beyoncé feat. Missy Elliott | Signs | SR0000342236 | Sony Music Entertainment |
| 1957 | Beyonce ft. Jay-Z | Upgrade U | SR0000395861 | Sony Music Entertainment |
| 1958 | Big Time Rush | All Over Again | SR0000697856 | Sony Music Entertainment |
| 1959 | Big Time Rush | Big Night | SR0000668082 | Sony Music Entertainment |
| 1960 | Big Time Rush | Big Time Rush | SR0000668082 | Sony Music Entertainment |
| 1961 | Big Time Rush | City Is Ours | SR0000668082 | Sony Music Entertainment |
| 1962 | Big Time Rush | Cover Girl | SR0000697856 | Sony Music Entertainment |
| 1963 | Big Time Rush | Elevate | SR0000697856 | Sony Music Entertainment |
| 1964 | Big Time Rush | Halfway There | SR0000668082 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 1965 | Big Time Rush | If I Ruled The World | SR0000697856 | Sony Music Entertainment |
| 1966 | Big Time Rush | Invisible | SR0000697856 | Sony Music Entertainment |
| 1967 | Big Time Rush | Love Me Love Me | SR0000697856 | Sony Music Entertainment |
| 1968 | Big Time Rush | Music Sounds Better | SR0000697856 | Sony Music Entertainment |
| 1969 | Big Time Rush | No Idea | SR0000697856 | Sony Music Entertainment |
| 1970 | Big Time Rush | Nothing Even Matters | SR0000668082 | Sony Music Entertainment |
| 1971 | Big Time Rush | Oh Yeah | SR0000668082 | Sony Music Entertainment |
| 1972 | Big Time Rush | Show Me | SR0000697856 | Sony Music Entertainment |
| 1973 | Big Time Rush | Superstar | SR0000697856 | Sony Music Entertainment |
| 1974 | Big Time Rush | Til I Forget About You | SR0000668082 | Sony Music Entertainment |
| 1975 | Big Time Rush | Time Of Our Life | SR0000697856 | Sony Music Entertainment |
| 1976 | Big Time Rush | Worldwide | SR0000668082 | Sony Music Entertainment |
| 1977 | Big Time Rush | You're Not Alone | SR0000697856 | Sony Music Entertainment |
| 1978 | Big Time Rush feat. Cymphonique | I Know You Know | SR0000668082 | Sony Music Entertainment |
| 1979 | Big Time Rush feat. Jordin Sparks | Count On You | SR0000668082 | Sony Music Entertainment |
| 1980 | Bill Withers | I Don't Know | N1596 | Sony Music Entertainment |
| 1981 | Bill Withers | I Don't Want You on My Mind | N1596 | Sony Music Entertainment |
| 1982 | Bill Withers | Kissing My Love | N1596 | Sony Music Entertainment |
| 1983 | Bill Withers | Lean On Me | N1596 | Sony Music Entertainment |
| 1984 | Bill Withers | Lonely Town, Lonely Street | N1596 | Sony Music Entertainment |
| 1985 | Bill Withers | Use Me | N1596 | Sony Music Entertainment |
| 1986 | Bill Withers | Watching You Watching Me | SR0000065774 | Sony Music Entertainment |
| 1987 | Billy Joel | A Matter Of Trust | SR0000077612 | Sony Music Entertainment |
| 1988 | Billy Joel | All About Soul | SR0000185184 | Sony Music Entertainment |
| 1989 | Billy Joel | All For Leyna | SR0000017630 | Sony Music Entertainment |
| 1990 | Billy Joel | Allentown | SR0000040031 | Sony Music Entertainment |
| 1991 | Billy Joel | An Innocent Man | SR0000047532 | Sony Music Entertainment |
| 1992 | Billy Joel | Don't Ask Me Why | SR0000017630 | Sony Music Entertainment |
| 1993 | Billy Joel | Honesty | SR0000004681 | Sony Music Entertainment |
| 1994 | Billy Joel | I Go To Extremes | SR0000109420 | Sony Music Entertainment |
| 1995 | Billy Joel | It's Still Rock & Roll to Me | SR0000017630 | Sony Music Entertainment |
| 1996 | Billy Joel | Just The Way You Are | RE0000927434 | Sony Music Entertainment |
| 1997 | Billy Joel | Leave A Tender Moment Alone | SR0000047532 | Sony Music Entertainment |
| 1998 | Billy Joel | Leningrad | SR0000109420 | Sony Music Entertainment |
| 1999 | Billy Joel | My Life | SR0000004681 | Sony Music Entertainment |
| 2000 | Billy Joel | Piano Man | N11702 | Sony Music Entertainment |
| 2001 | Billy Joel | Say Goodbye To Hollywood | SR0000031638 | Sony Music Entertainment |
| 2002 | Billy Joel | Streetlife Serenader (Audio) | RE0000872265 | Sony Music Entertainment |
| 2003 | Billy Joel | Tell Her About It | SR0000047534 | Sony Music Entertainment |
| 2004 | Billy Joel | The Downeaster 'Alexa' | SR0000109420 | Sony Music Entertainment |
| 2005 | Billy Joel | The Entertainer | RE0000872265 | Sony Music Entertainment |
| 2006 | Billy Joel | The Longest Time | SR0000047532 | Sony Music Entertainment |
| 2007 | Billy Joel | The River Of Dreams | SR0000798617 | Sony Music Entertainment |
| 2008 | Billy Joel | This Is The Time | SR0000077612 | Sony Music Entertainment |
| 2009 | Billy Joel | Uptown Girl | SR0000047532 | Sony Music Entertainment |
| 2010 | Billy Joel | We Didn't Start the Fire | SR0000111680 | Sony Music Entertainment |
| 2011 | Billy Joel | You May Be Right | SR0000017630 | Sony Music Entertainment |
| 2012 | Billy Joel | You're My Home | N11702 | Sony Music Entertainment |
| 2013 | Billy Joel | You're Only Human (Second Wind) | SR0000068501 | Sony Music Entertainment |
| 2014 | Bone Thugs N Harmony | 1st Of Tha Month | SR0000225335 | Sony Music Entertainment |
| 2015 | Bone Thugs N Harmony | Buddah Lovaz | SR0000225335 | Sony Music Entertainment |
| 2016 | Bone Thugs N Harmony | Cleveland Is The City | SR0000330830 | Sony Music Entertainment |
| 2017 | Bone Thugs N Harmony | Crept And We Came | SR0000225335 | Sony Music Entertainment |
| 2018 | Bone Thugs N Harmony | Da Introduction | SR0000225335 | Sony Music Entertainment |
| 2019 | Bone Thugs N Harmony | Die Die Die | SR0000225335 | Sony Music Entertainment |
| 2020 | Bone Thugs N Harmony | Down '71 (The Getaway) | SR0000225335 | Sony Music Entertainment |
| 2021 | Bone Thugs N Harmony | East 1999 | SR0000225335 | Sony Music Entertainment |
| 2022 | Bone Thugs N Harmony | Ecstasy | SR0000274908 | Sony Music Entertainment |
| 2023 | Bone Thugs N Harmony | Eternal | SR0000225335 | Sony Music Entertainment |
| 2024 | Bone Thugs N Harmony | Get'Cha Thug On | SR0000260406 | Sony Music Entertainment |
| 2025 | Bone Thugs N Harmony | Home | SR0000330830 | Sony Music Entertainment |
| 2026 | Bone Thugs N Harmony | Land Of Tha Heartless | SR0000225335 | Sony Music Entertainment |
| 2027 | Bone Thugs N Harmony | Look Into My Eyes | SR0000260406 | Sony Music Entertainment |
| 2028 | Bone Thugs N Harmony | Mo'Murda | SR0000225335 | Sony Music Entertainment |
| 2029 | Bone Thugs N Harmony | Money, Money | SR0000330830 | Sony Music Entertainment |
| 2030 | Bone Thugs N Harmony | Mr. Bill Collector | SR0000225335 | Sony Music Entertainment |
| 2031 | Bone Thugs N Harmony | Mr. Quija 2 | SR0000225335 | Sony Music Entertainment |
| 2032 | Bone Thugs N Harmony | No Shorts, No Losses | SR0000225335 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 2033 | Bone Thugs N Harmony | Resurrection (Paper, Paper) | SR0000274908 | Sony Music Entertainment |
| 2034 | Bone Thugs N Harmony | Shotz To Tha Double Glock | SR0000225335 | Sony Music Entertainment |
| 2035 | Bone Thugs N Harmony | Tha Crossroads | SR0000225335 | Sony Music Entertainment |
| 2036 | Bone Thugs N Harmony | Thuggish Ruggish Bone | SR0000223608 | Sony Music Entertainment |
| 2037 | Bone Thugs N Harmony | Weed Song | SR0000274908 | Sony Music Entertainment |
| 2038 | Bone Thugs N Harmony feat. 2Pac | Thug Luv | SR0000260406 | Sony Music Entertainment |
| 2039 | Bone Thugs N Harmony feat. Felecia Lindsey and 3LW | Get Up & Get It | SR0000330830 | Sony Music Entertainment |
| 2040 | Bone Thugs N Harmony with Eazy-E | For Tha Love Of $ | SR0000223608 | Sony Music Entertainment |
| 2041 | Boston | A Man I'll Never Be | SR0000004079 | Sony Music Entertainment |
| 2042 | Boston | Don't Look Back | SR0000003614 | Sony Music Entertainment |
| 2043 | Boston | Feelin' Satisfied | SR0000004079 | Sony Music Entertainment |
| 2044 | Boston | Higher Power | SR0000239485 | Sony Music Entertainment |
| 2045 | Boston | Higher Power (Kalodner Edit) | SR0000239485 | Sony Music Entertainment |
| 2046 | Boston | More Than A Feeling | N36238 | Sony Music Entertainment |
| 2047 | Boston | Party | SR0000004079 | Sony Music Entertainment |
| 2048 | Boston | Tell Me | SR0000239485 | Sony Music Entertainment |
| 2049 | Boston | The Star Spangled Banner, 4th of July Reprise | SR0000239485 | Sony Music Entertainment |
| 2050 | Boys Like Girls | Be Your Everything | SR0000717244 | Sony Music Entertainment |
| 2051 | Boys Like Girls | Broken Man | SR0000724396 | Sony Music Entertainment |
| 2052 | Boys Like Girls | Cheated | SR0000731314 | Sony Music Entertainment |
| 2053 | Boys Like Girls | Chemicals Collide | SR0000643654 | Sony Music Entertainment |
| 2054 | Boys Like Girls | Contagious | SR0000643654 | Sony Music Entertainment |
| 2055 | Boys Like Girls | Crazy World | SR0000731314 | Sony Music Entertainment |
| 2056 | Boys Like Girls | Dance Hall Drug | SR0000724396 | Sony Music Entertainment |
| 2057 | Boys Like Girls | Five Minutes To Midnight | SR0000724396 | Sony Music Entertainment |
| 2058 | Boys Like Girls | Go | SR0000643654 | Sony Music Entertainment |
| 2059 | Boys Like Girls | Heart Heart Heartbreak | SR0000643654 | Sony Music Entertainment |
| 2060 | Boys Like Girls | Heels Over Head | SR0000724396 | Sony Music Entertainment |
| 2061 | Boys Like Girls | Heels Over Head (Tom Lord-Alge Mix) | SR0000724396 | Sony Music Entertainment |
| 2062 | Boys Like Girls | Hero / Heroine | SR0000724396 | Sony Music Entertainment |
| 2063 | Boys Like Girls | Hero/Heroine | SR0000724396 | Sony Music Entertainment |
| 2064 | Boys Like Girls | Hey You | SR0000731314 | Sony Music Entertainment |
| 2065 | Boys Like Girls | Holiday | SR0000724396 | Sony Music Entertainment |
| 2066 | Boys Like Girls | Learning To Fall | SR0000724396 | Sony Music Entertainment |
| 2067 | Boys Like Girls | Leaving California | SR0000731314 | Sony Music Entertainment |
| 2068 | Boys Like Girls | Life Of The Party | SR0000717244 | Sony Music Entertainment |
| 2069 | Boys Like Girls | Love Drunk | SR0000643654 | Sony Music Entertainment |
| 2070 | Boys Like Girls | Me, You And My Medication | SR0000724396 | Sony Music Entertainment |
| 2071 | Boys Like Girls | On Top Of The World | SR0000724396 | Sony Music Entertainment |
| 2072 | Boys Like Girls | Real Thing | SR0000643654 | Sony Music Entertainment |
| 2073 | Boys Like Girls | Red Cup Hands Up Long Brown Hair | SR0000731314 | Sony Music Entertainment |
| 2074 | Boys Like Girls | She's Got A Boyfriend Now | SR0000643654 | Sony Music Entertainment |
| 2075 | Boys Like Girls | Shoot | SR0000731314 | Sony Music Entertainment |
| 2076 | Boys Like Girls | Someone Like You | SR0000643654 | Sony Music Entertainment |
| 2077 | Boys Like Girls | Stuck in the Middle | SR0000731314 | Sony Music Entertainment |
| 2078 | Boys Like Girls | Take Me Home | SR0000731314 | Sony Music Entertainment |
| 2079 | Boys Like Girls | The First One | SR0000643654 | Sony Music Entertainment |
| 2080 | Boys Like Girls | The First Time | SR0000717244 | Sony Music Entertainment |
| 2081 | Boys Like Girls | The Great Escape | SR0000724396 | Sony Music Entertainment |
| 2082 | Boys Like Girls | The Shot Heard 'Round The World | SR0000643654 | Sony Music Entertainment |
| 2083 | Boys Like Girls | Thunder | SR0000724396 | Sony Music Entertainment |
| 2084 | Boys Like Girls | Up Against The Wall | SR0000724396 | Sony Music Entertainment |
| 2085 | Boys Like Girls featuring Taylor Swift | Two Is Better Than One | SR0000639800 | Sony Music Entertainment |
| 2086 | Brad Paisley | A Man Don't Have to Die | SR0000680360 | Sony Music Entertainment |
| 2087 | Brad Paisley | Alcohol | SR0000746295 | Sony Music Entertainment |
| 2088 | Brad Paisley | Be The Lake | SR0000680360 | Sony Music Entertainment |
| 2089 | Brad Paisley | Camouflage | SR0000680360 | Sony Music Entertainment |
| 2090 | Brad Paisley | I Do Now | SR0000680360 | Sony Music Entertainment |
| 2091 | Brad Paisley | New Favorite Memory | SR0000680360 | Sony Music Entertainment |
| 2092 | Brad Paisley | Old Alabama | SR0000680360 | Sony Music Entertainment |
| 2093 | Brad Paisley | One of Those Lives | SR0000680360 | Sony Music Entertainment |
| 2094 | Brad Paisley | This Is Country Music | SR0000680360 | Sony Music Entertainment |
| 2095 | Brad Paisley | Toothbrush | SR0000680360 | Sony Music Entertainment |
| 2096 | Brad Paisley | Working On A Tan | SR0000680360 | Sony Music Entertainment |
| 2097 | Brad Paisley feat. Blake Shelton | Don't Drink the Water | SR0000680360 | Sony Music Entertainment |
| 2098 | Brad Paisley feat. Clint Eastwood | Eastwood | SR0000680360 | Sony Music Entertainment |
| 2099 | Brad Paisley feat. Don Henley | Love Her Like She's Leavin' | SR0000680360 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 2100 | Brad Paisley feat. Marty Stuart, Sheryl Crow and Carl Jackson | Life's Railway to Heaven | SR0000680360 | Sony Music Entertainment |
| 2101 | Brad Praisley | Remind Me | SR0000680360 | Sony Music Entertainment |
| 2102 | Brandi Carlile | Again Today / Hiding My Heart | SR0000609517 | Sony Music Entertainment |
| 2103 | Brandi Carlile | Cannonball | SR0000609517 | Sony Music Entertainment |
| 2104 | Brandi Carlile | Downpour | SR0000609517 | Sony Music Entertainment |
| 2105 | Brandi Carlile | Have You Ever | SR0000609517 | Sony Music Entertainment |
| 2106 | Brandi Carlile | Josephine | SR0000609517 | Sony Music Entertainment |
| 2107 | Brandi Carlile | Late Morning Lullaby | SR0000609517 | Sony Music Entertainment |
| 2108 | Brandi Carlile | Losing Heart | SR0000609517 | Sony Music Entertainment |
| 2109 | Brandi Carlile | My Song | SR0000609517 | Sony Music Entertainment |
| 2110 | Brandi Carlile | Shadow On The Wall | SR0000609517 | Sony Music Entertainment |
| 2111 | Brandi Carlile | Turpentine | SR0000609517 | Sony Music Entertainment |
| 2112 | Brandi Carlile | Until I Die | SR0000609517 | Sony Music Entertainment |
| 2113 | Brandi Carlile | Wasted | SR0000609517 | Sony Music Entertainment |
| 2114 | Brandy | 1st & Love | SR0000622255 | Sony Music Entertainment |
| 2115 | Brandy | A Capella (Something's Missing) | SR0000622255 | Sony Music Entertainment |
| 2116 | Brandy | Camouflage | SR0000622255 | Sony Music Entertainment |
| 2117 | Brandy | Can You Hear Me Now | SR0000710136 | Sony Music Entertainment |
| 2118 | Brandy | Do You Know What You Have | SR0000710136 | Sony Music Entertainment |
| 2119 | Brandy | Fall | SR0000622255 | Sony Music Entertainment |
| 2120 | Brandy | Hardly Breathing | SR0000710136 | Sony Music Entertainment |
| 2121 | Brandy | Human | SR0000622255 | Sony Music Entertainment |
| 2122 | Brandy | Let Me Go | SR0000710136 | Sony Music Entertainment |
| 2123 | Brandy | Long Distance | SR0000622255 | Sony Music Entertainment |
| 2124 | Brandy | Long Distance Interlude | SR0000622255 | Sony Music Entertainment |
| 2125 | Brandy | Music | SR0000710136 | Sony Music Entertainment |
| 2126 | Brandy | No Such Thing As Too Late | SR0000710136 | Sony Music Entertainment |
| 2127 | Brandy | Outro | SR0000710136 | Sony Music Entertainment |
| 2128 | Brandy | Paint This House | SR0000710136 | Sony Music Entertainment |
| 2129 | Brandy | Piano Man | SR0000622255 | Sony Music Entertainment |
| 2130 | Brandy | Scared Of Beautiful | SR0000710136 | Sony Music Entertainment |
| 2131 | Brandy | Shattered Heart | SR0000622255 | Sony Music Entertainment |
| 2132 | Brandy | Slower | SR0000710136 | Sony Music Entertainment |
| 2133 | Brandy | So Sick | SR0000710136 | Sony Music Entertainment |
| 2134 | Brandy | The Definition | SR0000622255 | Sony Music Entertainment |
| 2135 | Brandy | Torn Down | SR0000622255 | Sony Music Entertainment |
| 2136 | Brandy | True | SR0000622255 | Sony Music Entertainment |
| 2137 | Brandy | Warm It Up (With Love) | SR0000622255 | Sony Music Entertainment |
| 2138 | Brandy | What You Need | SR0000710136 | Sony Music Entertainment |
| 2139 | Brandy | Wildest Dreams | SR0000710136 | Sony Music Entertainment |
| 2140 | Brandy | Wish Your Love Away | SR0000710136 | Sony Music Entertainment |
| 2141 | Brandy | Without You | SR0000710136 | Sony Music Entertainment |
| 2142 | Brandy featuring Chris Brown | Put It Down | SR0000710136 | Sony Music Entertainment |
| 2143 | Britney Spears | Alien | SR0000738040 | Sony Music Entertainment |
| 2144 | Britney Spears | Body Ache | SR0000738040 | Sony Music Entertainment |
| 2145 | Britney Spears | Brightest Morning Star | SR0000738040 | Sony Music Entertainment |
| 2146 | Britney Spears | Criminal | SR0000673693 | Sony Music Entertainment |
| 2147 | Britney Spears | Don't Cry | SR0000738040 | Sony Music Entertainment |
| 2148 | Britney Spears | Don't Keep Me Waiting | SR0000677693 | Sony Music Entertainment |
| 2149 | Britney Spears | Gasoline | SR0000673693 | Sony Music Entertainment |
| 2150 | Britney Spears | He About To Lose Me | SR0000677693 | Sony Music Entertainment |
| 2151 | Britney Spears | Hold It Against Me | SR0000673693 | Sony Music Entertainment |
| 2152 | Britney Spears | Hold On Tight | SR0000738040 | Sony Music Entertainment |
| 2153 | Britney Spears | How I Roll | SR0000673693 | Sony Music Entertainment |
| 2154 | Britney Spears | I Wanna Go | SR0000673693 | Sony Music Entertainment |
| 2155 | Britney Spears | Inside Out | SR0000673693 | Sony Music Entertainment |
| 2156 | Britney Spears | Now That I Found You | SR0000738040 | Sony Music Entertainment |
| 2157 | Britney Spears | Passenger | SR0000738040 | Sony Music Entertainment |
| 2158 | Britney Spears | Perfume | SR0000738038 | Sony Music Entertainment |
| 2159 | Britney Spears | Perfume (The Dreaming Mix) | SR0000738040 | Sony Music Entertainment |
| 2160 | Britney Spears | Seal It With A Kiss | SR0000673693 | Sony Music Entertainment |
| 2161 | Britney Spears | Selfish | SR0000677693 | Sony Music Entertainment |
| 2162 | Britney Spears | Til It's Gone | SR0000738040 | Sony Music Entertainment |
| 2163 | Britney Spears | Till The World Ends | SR0000674674 | Sony Music Entertainment |
| 2164 | Britney Spears | Trip To Your Heart | SR0000673693 | Sony Music Entertainment |
| 2165 | Britney Spears | Trouble For Me | SR0000673693 | Sony Music Entertainment |
| 2166 | Britney Spears | Up N' Down | SR0000677693 | Sony Music Entertainment |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 34 of
Case 1:18-cv-00950-PTG-JFA   Document 71-197   Filed 08/03/20   Page 38 of 323 PageID#
31474

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 2167 | Britney Spears feat. Jamie Lynn | Chillin' With You | SR0000738040 | Sony Music Entertainment |
| 2168 | Britney Spears feat. Sabi | (Drop Dead) Beautiful | SR0000673693 | Sony Music Entertainment |
| 2169 | Britney Spears feat. T.I. | Tik Tik Boom | SR0000738040 | Sony Music Entertainment |
| 2170 | Britney Spears feat. will.i.am | Big Fat Bass | SR0000673693 | Sony Music Entertainment |
| 2171 | Britney Spears feat. will.i.am | It Should Be Easy | SR0000738040 | Sony Music Entertainment |
| 2172 | Bruce Springsteen | American Land | SR0000383238 | Sony Music Entertainment |
| 2173 | Bruce Springsteen | American Skin (41 Shots) | SR0000742574 | Sony Music Entertainment |
| 2174 | Bruce Springsteen | Death To My Hometown | SR0000705192 | Sony Music Entertainment |
| 2175 | Bruce Springsteen | Down in the Hole | SR0000742574 | Sony Music Entertainment |
| 2176 | Bruce Springsteen | Dream Baby Dream | SR0000742197 | Sony Music Entertainment |
| 2177 | Bruce Springsteen | Easy Money | SR0000705192 | Sony Music Entertainment |
| 2178 | Bruce Springsteen | Frankie Fell in Love | SR0000742574 | Sony Music Entertainment |
| 2179 | Bruce Springsteen | Harry's Place | SR0000742574 | Sony Music Entertainment |
| 2180 | Bruce Springsteen | Heaven's Wall | SR0000742574 | Sony Music Entertainment |
| 2181 | Bruce Springsteen | High Hopes | SR0000742572 | Sony Music Entertainment |
| 2182 | Bruce Springsteen | Hunter of Invisible Game | SR0000742574 | Sony Music Entertainment |
| 2183 | Bruce Springsteen | Jack Of All Trades | SR0000705192 | Sony Music Entertainment |
| 2184 | Bruce Springsteen | Just Like Fire Would | SR0000742574 | Sony Music Entertainment |
| 2185 | Bruce Springsteen | Land of Hope and Dreams | SR0000705192 | Sony Music Entertainment |
| 2186 | Bruce Springsteen | Rocky Ground | SR0000705192 | Sony Music Entertainment |
| 2187 | Bruce Springsteen | Shackled And Drawn | SR0000705192 | Sony Music Entertainment |
| 2188 | Bruce Springsteen | Swallowed Up (In The Belly Of The Whale) | SR0000705192 | Sony Music Entertainment |
| 2189 | Bruce Springsteen | The Ghost of Tom Joad | SR0000742574 | Sony Music Entertainment |
| 2190 | Bruce Springsteen | The Wall | SR0000742574 | Sony Music Entertainment |
| 2191 | Bruce Springsteen | This Depression | SR0000705192 | Sony Music Entertainment |
| 2192 | Bruce Springsteen | This is Your Sword | SR0000742574 | Sony Music Entertainment |
| 2193 | Bruce Springsteen | We Are Alive | SR0000705192 | Sony Music Entertainment |
| 2194 | Bruce Springsteen | We Take Care Of Our Own | SR0000705192 | Sony Music Entertainment |
| 2195 | Bruce Springsteen | Wrecking Ball | SR0000705192 | Sony Music Entertainment |
| 2196 | Bruce Springsteen | You've Got It | SR0000705192 | Sony Music Entertainment |
| 2197 | Bullet For My Valentine | A Place Where You Belong | SR0000706395 | Sony Music Entertainment |
| 2198 | Bullet For My Valentine | Alone | SR0000706395 | Sony Music Entertainment |
| 2199 | Bullet For My Valentine | Ashes Of The Innocent | SR0000619985 | Sony Music Entertainment |
| 2200 | Bullet For My Valentine | Begging For Mercy | SR0000706395 | Sony Music Entertainment |
| 2201 | Bullet For My Valentine | Bittersweet Memories | SR0000706395 | Sony Music Entertainment |
| 2202 | Bullet For My Valentine | Breaking Out, Breaking Down | SR0000706395 | Sony Music Entertainment |
| 2203 | Bullet For My Valentine | Deliver Us from Evil | SR0000619985 | Sony Music Entertainment |
| 2204 | Bullet For My Valentine | Dignity | SR0000706395 | Sony Music Entertainment |
| 2205 | Bullet For My Valentine | Disappear | SR0000619985 | Sony Music Entertainment |
| 2206 | Bullet For My Valentine | End Of Days | SR0000619985 | Sony Music Entertainment |
| 2207 | Bullet For My Valentine | Eye Of The Storm | SR0000619985 | Sony Music Entertainment |
| 2208 | Bullet For My Valentine | Fever | SR0000706395 | Sony Music Entertainment |
| 2209 | Bullet For My Valentine | Forever And Always | SR0000619985 | Sony Music Entertainment |
| 2210 | Bullet For My Valentine | Hearts Burst Into Fire | SR0000619985 | Sony Music Entertainment |
| 2211 | Bullet For My Valentine | Last To Know | SR0000619985 | Sony Music Entertainment |
| 2212 | Bullet For My Valentine | One Good Reason Why | SR0000619985 | Sony Music Entertainment |
| 2213 | Bullet For My Valentine | Pleasure And Pain | SR0000706395 | Sony Music Entertainment |
| 2214 | Bullet For My Valentine | Pretty On The Outside | SR0000706395 | Sony Music Entertainment |
| 2215 | Bullet For My Valentine | Road To Nowhere | SR0000619985 | Sony Music Entertainment |
| 2216 | Bullet For My Valentine | Say Goodnight | SR0000619985 | Sony Music Entertainment |
| 2217 | Bullet For My Valentine | Scream Aim Fire | PA0001607594 | Sony Music Entertainment |
| 2218 | Bullet For My Valentine | Take It Out On Me | SR0000619985 | Sony Music Entertainment |
| 2219 | Bullet For My Valentine | The Last Fight | SR0000706395 | Sony Music Entertainment |
| 2220 | Bullet For My Valentine | Waking The Demon | SR0000619985 | Sony Music Entertainment |
| 2221 | Bullet For My Valentine | Watching Us Die Tonight | SR0000619985 | Sony Music Entertainment |
| 2222 | Bullet For My Valentine | Your Betrayal | SR0000706395 | Sony Music Entertainment |
| 2223 | Cage The Elephant | 2024 | SR0000703665 | Sony Music Entertainment |
| 2224 | Cage The Elephant | Aberdeen | SR0000703665 | Sony Music Entertainment |
| 2225 | Cage The Elephant | Ain't No Rest for the Wicked | SR0000615871 | Sony Music Entertainment |
| 2226 | Cage The Elephant | Always Something | SR0000703665 | Sony Music Entertainment |
| 2227 | Cage The Elephant | Around My Head | SR0000703665 | Sony Music Entertainment |
| 2228 | Cage The Elephant | Back Against The Wall | SR0000631003 | Sony Music Entertainment |
| 2229 | Cage The Elephant | Back Stabbin' Betty | SR0000631003 | Sony Music Entertainment |
| 2230 | Cage The Elephant | Cover Me Again | SR0000631003 | Sony Music Entertainment |
| 2231 | Cage The Elephant | Drones In The Valley | SR0000631003 | Sony Music Entertainment |
| 2232 | Cage The Elephant | Flow | SR0000703665 | Sony Music Entertainment |
| 2233 | Cage The Elephant | Free Love | SR0000631003 | Sony Music Entertainment |
| 2234 | Cage The Elephant | In One Ear | SR0000631003 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 2235 | Cage The Elephant | Indy Kidz | SR0000703665 | Sony Music Entertainment |
| 2236 | Cage The Elephant | James Brown | SR0000631003 | Sony Music Entertainment |
| 2237 | Cage The Elephant | Japanese Buffalo | SR0000703665 | Sony Music Entertainment |
| 2238 | Cage The Elephant | Judas | SR0000631003 | Sony Music Entertainment |
| 2239 | Cage The Elephant | Lotus | SR0000631003 | Sony Music Entertainment |
| 2240 | Cage The Elephant | Right Before My Eyes | SR0000703665 | Sony Music Entertainment |
| 2241 | Cage The Elephant | Rubber Ball | SR0000703665 | Sony Music Entertainment |
| 2242 | Cage The Elephant | Sabertooth Tiger | SR0000703665 | Sony Music Entertainment |
| 2243 | Cage The Elephant | Sell Yourself | SR0000703665 | Sony Music Entertainment |
| 2244 | Cage The Elephant | Shake Me Down | SR0000703665 | Sony Music Entertainment |
| 2245 | Cage The Elephant | Soil To The Sun | SR0000631003 | Sony Music Entertainment |
| 2246 | Cage The Elephant | Tiny Little Robots | SR0000631003 | Sony Music Entertainment |
| 2247 | Calvin Harris | I Need Your Love | SR0000710756 | Sony Music Entertainment |
| 2248 | Camila | Coleccionista De Canciones | SR0000393905 | Sony Music Entertainment |
| 2249 | Camila | Me Basto | SR0000393905 | Sony Music Entertainment |
| 2250 | Camila | Me Da Igual | SR0000393905 | Sony Music Entertainment |
| 2251 | Camila | Nanga Ti Feo | SR0000393905 | Sony Music Entertainment |
| 2252 | Camila | Perderte de Nuevo | SR0000393905 | Sony Music Entertainment |
| 2253 | Camila | Sin Tu Amor | SR0000393905 | Sony Music Entertainment |
| 2254 | Camila | Todo Cambio | SR0000393905 | Sony Music Entertainment |
| 2255 | Camila | U Got My Love | SR0000393905 | Sony Music Entertainment |
| 2256 | Camila | Va Para Ti | SR0000393905 | Sony Music Entertainment |
| 2257 | Camila | Yo Quiero | SR0000393905 | Sony Music Entertainment |
| 2258 | Carlos Santana | Havana Moon | SR0000045295 | Sony Music Entertainment |
| 2259 | Carrie Underwood | All-American Girl | SR0000627157 | Sony Music Entertainment |
| 2260 | Carrie Underwood | Before He Cheats | SR0000742546 | Sony Music Entertainment |
| 2261 | Carrie Underwood | Blown Away | SR0000700157 | Sony Music Entertainment |
| 2262 | Carrie Underwood | Crazy Dreams | SR0000627157 | Sony Music Entertainment |
| 2263 | Carrie Underwood | Cupid's Got A Shotgun | SR0000700157 | Sony Music Entertainment |
| 2264 | Carrie Underwood | Do You Think About Me | SR0000700157 | Sony Music Entertainment |
| 2265 | Carrie Underwood | Don't Forget to Remember Me | SR0000383054 | Sony Music Entertainment |
| 2266 | Carrie Underwood | Flat On The Floor | SR0000627157 | Sony Music Entertainment |
| 2267 | Carrie Underwood | Forever Changed | SR0000700157 | Sony Music Entertainment |
| 2268 | Carrie Underwood | Get Out Of This Town | SR0000627157 | Sony Music Entertainment |
| 2269 | Carrie Underwood | Good Girl | SR0000700157 | Sony Music Entertainment |
| 2270 | Carrie Underwood | Good In Goodbye | SR0000700157 | Sony Music Entertainment |
| 2271 | Carrie Underwood | I Ain't In Checotah Anymore | SR0000383054 | Sony Music Entertainment |
| 2272 | Carrie Underwood | I Just Can't Live A Lie | SR0000383054 | Sony Music Entertainment |
| 2273 | Carrie Underwood | I Know You Won't | SR0000627157 | Sony Music Entertainment |
| 2274 | Carrie Underwood | I Told You So | SR0000627157 | Sony Music Entertainment |
| 2275 | Carrie Underwood | Inside Your Heaven | SR0000383054 | Sony Music Entertainment |
| 2276 | Carrie Underwood | Jesus Take The Wheel | SR0000742547 | Sony Music Entertainment |
| 2277 | Carrie Underwood | Just A Dream | SR0000627157 | Sony Music Entertainment |
| 2278 | Carrie Underwood | Last Name | SR0000627157 | Sony Music Entertainment |
| 2279 | Carrie Underwood | Leave Love Alone | SR0000700157 | Sony Music Entertainment |
| 2280 | Carrie Underwood | Lessons Learned | SR0000383054 | Sony Music Entertainment |
| 2281 | Carrie Underwood | Nobody Ever Told You | SR0000700157 | Sony Music Entertainment |
| 2282 | Carrie Underwood | One Way Ticket | SR0000700157 | Sony Music Entertainment |
| 2283 | Carrie Underwood | See You Again | SR0000700157 | Sony Music Entertainment |
| 2284 | Carrie Underwood | So Small | SR0000742208 | Sony Music Entertainment |
| 2285 | Carrie Underwood | Some Hearts | SR0000383054 | Sony Music Entertainment |
| 2286 | Carrie Underwood | Starts With Goodbye | SR0000383054 | Sony Music Entertainment |
| 2287 | Carrie Underwood | Thank God For Hometowns | SR0000700157 | Sony Music Entertainment |
| 2288 | Carrie Underwood | That's Where It Is | SR0000383054 | Sony Music Entertainment |
| 2289 | Carrie Underwood | The More Boys I Meet | SR0000627157 | Sony Music Entertainment |
| 2290 | Carrie Underwood | The Night Before (Life Goes On) | SR0000383054 | Sony Music Entertainment |
| 2291 | Carrie Underwood | Twisted | SR0000627157 | Sony Music Entertainment |
| 2292 | Carrie Underwood | Two Black Cadillacs | SR0000700157 | Sony Music Entertainment |
| 2293 | Carrie Underwood | Wasted | SR0000383054 | Sony Music Entertainment |
| 2294 | Carrie Underwood | We're Young and Beautiful | SR0000383054 | Sony Music Entertainment |
| 2295 | Carrie Underwood | Wheel Of The World | SR0000627157 | Sony Music Entertainment |
| 2296 | Carrie Underwood | Whenever You Remember | SR0000383054 | Sony Music Entertainment |
| 2297 | Carrie Underwood | Who Are You | SR0000700157 | Sony Music Entertainment |
| 2298 | Carrie Underwood | Wine After Whiskey | SR0000700157 | Sony Music Entertainment |
| 2299 | Carrie Underwood | You Won't Find This | SR0000627157 | Sony Music Entertainment |
| 2300 | Celene Dion | I Hate You Then I Love You (Duet with Luciano Pavarotti) | SR0000248109 | Sony Music Entertainment |
| 2301 | Celene Dion | Just A Little Bit Of Love | SR0000248109 | Sony Music Entertainment |
| 2302 | Celene Dion | Love Is On The Way | SR0000248109 | Sony Music Entertainment |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 36 of
Case 1:18-cv-00950-PTG-JFA   Document 71-97   Filed 08/03/20   Page 40 of 323 PageID#
31476

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 2303 | Celene Dion | Miles To Go (Before I Sleep) | SR0000248109 | Sony Music Entertainment |
| 2304 | Celene Dion | Treat Her Like A Lady | SR0000248109 | Sony Music Entertainment |
| 2305 | Celene Dion | When I Need You | SR0000248109 | Sony Music Entertainment |
| 2306 | Celene Dion | Where Does My Heart Beat Now | SR0001124245 | Sony Music Entertainment |
| 2307 | Celene Dion | Where Is The Love | SR0000248109 | Sony Music Entertainment |
| 2308 | Celene Dion | Why Oh Why | SR0000248109 | Sony Music Entertainment |
| 2309 | Celine Dion | Let's Talk About Love | SR0000248109 | Sony Music Entertainment |
| 2310 | Celine Dion | Us | SR0000248109 | Sony Music Entertainment |
| 2311 | Charlie Daniels | the Devil Went Down To Georgia | SR0000008973 | Sony Music Entertainment |
| 2312 | Charlie Wilson | Crying For You | SR0000679365 | Sony Music Entertainment |
| 2313 | Charlie Wilson | I Can't Let Go | SR0000679365 | Sony Music Entertainment |
| 2314 | Charlie Wilson | Life Of The Party | SR0000679365 | Sony Music Entertainment |
| 2315 | Charlie Wilson | Lotto | SR0000679365 | Sony Music Entertainment |
| 2316 | Charlie Wilson | My Girl Is A Dime | SR0000679365 | Sony Music Entertainment |
| 2317 | Charlie Wilson | Never Got Enough | SR0000679365 | Sony Music Entertainment |
| 2318 | Charlie Wilson | One And Forever | SR0000679365 | Sony Music Entertainment |
| 2319 | Charlie Wilson | Where Would I Be | SR0000679365 | Sony Music Entertainment |
| 2320 | Charlie Wilson | You Are | SR0000679365 | Sony Music Entertainment |
| 2321 | Charlie Wilson Featuring Fantasia | I Wanna Be Your Man | SR0000679365 | Sony Music Entertainment |
| 2322 | Cher Lloyd | Swagger Jagger | SR0000724733 | Sony Music Entertainment |
| 2323 | Cher Lloyd | Want U Back | SR0000724736 | Sony Music Entertainment |
| 2324 | Chevelle | Closure | SR0000324184 | Sony Music Entertainment |
| 2325 | Chevelle | Comfortable Liar | SR0000324184 | Sony Music Entertainment |
| 2326 | Chevelle | Forfeit | SR0000324184 | Sony Music Entertainment |
| 2327 | Chevelle | Get Some | SR0000363500 | Sony Music Entertainment |
| 2328 | Chevelle | I Get It | SR0000407044 | Sony Music Entertainment |
| 2329 | Chevelle | Panic Prone | SR0000363500 | Sony Music Entertainment |
| 2330 | Chevelle | Send The Pain Below | SR0000324184 | Sony Music Entertainment |
| 2331 | Chevelle | Straight Jacket Fashion | SR0000407044 | Sony Music Entertainment |
| 2332 | Chevelle | The Clincher | SR0000363500 | Sony Music Entertainment |
| 2333 | Chevelle | The Fad | SR0000407044 | Sony Music Entertainment |
| 2334 | Chevelle | The Red | PA0001060682 | Sony Music Entertainment |
| 2335 | Chevelle | Vitamin R (Leading Us Along) | PA0001263996 | Sony Music Entertainment |
| 2336 | Chipmunk Feat. Chris Brown | Champion | SR0000751658 | Sony Music Entertainment |
| 2337 | Chris Brown | 2012 | SR0000711816 | Sony Music Entertainment |
| 2338 | Chris Brown | 4 Years Old | SR0000711816 | Sony Music Entertainment |
| 2339 | Chris Brown | All Back | SR0000679366 | Sony Music Entertainment |
| 2340 | Chris Brown | Bassline | SR0000711816 | Sony Music Entertainment |
| 2341 | Chris Brown | Beg For It | SR0000679366 | Sony Music Entertainment |
| 2342 | Chris Brown | Biggest Fan | SR0000711816 | Sony Music Entertainment |
| 2343 | Chris Brown | Don't Judge Me | SR0000711816 | Sony Music Entertainment |
| 2344 | Chris Brown | Don't Wake Me Up | SR0000711816 | Sony Music Entertainment |
| 2345 | Chris Brown | Free Run | SR0000711816 | Sony Music Entertainment |
| 2346 | Chris Brown | Oh My Love | SR0000679366 | Sony Music Entertainment |
| 2347 | Chris Brown | Say It With Me | SR0000679366 | Sony Music Entertainment |
| 2348 | Chris Brown | She Ain't You | SR0000679366 | Sony Music Entertainment |
| 2349 | Chris Brown | Should've Kissed You | SR0000679366 | Sony Music Entertainment |
| 2350 | Chris Brown | Strip | SR0000711816 | Sony Music Entertainment |
| 2351 | Chris Brown | Stuck On Stupid | SR0000711816 | Sony Music Entertainment |
| 2352 | Chris Brown | Sweet Love | SR0000711816 | Sony Music Entertainment |
| 2353 | Chris Brown | Tell Somebody | SR0000711816 | Sony Music Entertainment |
| 2354 | Chris Brown | Up To You | SR0000679366 | Sony Music Entertainment |
| 2355 | Chris Brown | Wait For You | SR0000711816 | Sony Music Entertainment |
| 2356 | Chris Brown | Yeah 3x | SR0000679366 | Sony Music Entertainment |
| 2357 | Chris Brown feat. Benny Benassi | Beautiful People | SR0000679366 | Sony Music Entertainment |
| 2358 | Chris Brown feat. Big Sean & Wiz Khalifa | Till I Die | SR0000711816 | Sony Music Entertainment |
| 2359 | Chris Brown feat. Kevin McCall | No BS | SR0000679366 | Sony Music Entertainment |
| 2360 | Chris Brown feat. Lil Wayne & Tyga | Loyal | SR0000760918 | Sony Music Entertainment |
| 2361 | Chris Brown feat. Ludacris | Wet The Bed | SR0000679366 | Sony Music Entertainment |
| 2362 | Chris Brown feat. Nas | Mirage | SR0000711816 | Sony Music Entertainment |
| 2363 | Chris Brown feat. Nicki Minaj | Love More | SR0000726473 | Sony Music Entertainment |
| 2364 | Chris Brown feat. Sabrina Antionette | Trumpet Lights | SR0000711816 | Sony Music Entertainment |
| 2365 | Chris Brown feat. Sevyn | Party Hard / Cadillac (Interlude) | SR0000711816 | Sony Music Entertainment |
| 2366 | Chris Brown feat. Sevyn | Remember My Name | SR0000711816 | Sony Music Entertainment |
| 2367 | Chris Brown feat. Sevyn | Touch Me | SR0000711816 | Sony Music Entertainment |
| 2368 | Chris Brown feat. Wiz Khalifa | Bomb | SR0000679366 | Sony Music Entertainment |
| 2369 | Chris Brown featuring B.o.B | Get Down (Rarities & B-Sides) | SR0000708122 | Sony Music Entertainment |
| 2370 | Chris Brown featuring Eva Simons | Love The Girls | SR0000679366 | Sony Music Entertainment |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 37 of
Case 1:18-cv-00950-PTG-JFA   Document 71-97   Filed 08/03/20   Page 41 of 323 PageID#
31477

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 2371 | Chris Brown featuring Eva Simons | Pass Out | SR0000747286 | Sony Music Entertainment |
| 2372 | Chris Brown featuring Justin Bieber | Next To You | SR0000679366 | Sony Music Entertainment |
| 2373 | Chris Brown featuring Lil Wayne & Busta Rhymes | Look At Me Now | SR0000677541 | Sony Music Entertainment |
| 2374 | Chris Brown featuring Lil Wayne & Swizz Beatz | I Can Transform Ya | SR0000747284 | Sony Music Entertainment |
| 2375 | Chris Brown featuring Tyga & Kevin McCall | Deuces | SR0000679366 | Sony Music Entertainment |
| 2376 | Chris Young | A.M. | SR0000726878 | Sony Music Entertainment |
| 2377 | Chris Young | Aw Naw | SR0000726910 | Sony Music Entertainment |
| 2378 | Chris Young | Forgiveness | SR0000726878 | Sony Music Entertainment |
| 2379 | Chris Young | Goodbye | SR0000736687 | Sony Music Entertainment |
| 2380 | Chris Young | Hold You To It | SR0000726878 | Sony Music Entertainment |
| 2381 | Chris Young | Lighters In The Air | SR0000726878 | Sony Music Entertainment |
| 2382 | Chris Young | Nothin' But the Cooler Left | SR0000726878 | Sony Music Entertainment |
| 2383 | Chris Young | Text Me Texas | SR0000726878 | Sony Music Entertainment |
| 2384 | Chris Young | We're Gonna Find It Tonight | SR0000726878 | Sony Music Entertainment |
| 2385 | Chris Young | Who I Am With You | SR0000726878 | Sony Music Entertainment |
| 2386 | Ciara | Body Party | SR0000724526 | Sony Music Entertainment |
| 2387 | Ciara | Ciara To The Stage | SR0000631011 | Sony Music Entertainment |
| 2388 | Ciara | G Is For Girl (A-Z) | SR0000631011 | Sony Music Entertainment |
| 2389 | Ciara | I Don't Remember | SR0000631011 | Sony Music Entertainment |
| 2390 | Ciara | Keep Dancin' On Me | SR0000631011 | Sony Music Entertainment |
| 2391 | Ciara | Like A Surgeon | SR0000631011 | Sony Music Entertainment |
| 2392 | Ciara | Never Ever | SR0000631011 | Sony Music Entertainment |
| 2393 | Ciara | Pucker Up | SR0000631011 | Sony Music Entertainment |
| 2394 | Ciara | Ride | SR0000671337 | Sony Music Entertainment |
| 2395 | Ciara | So Hard | SR0000757150 | Sony Music Entertainment |
| 2396 | Ciara | Speechless | SR0000671337 | Sony Music Entertainment |
| 2397 | Ciara | Tell Me What Your Name Is | SR0000631011 | Sony Music Entertainment |
| 2398 | Ciara feat. Chris Brown | Turntables | SR0000631011 | Sony Music Entertainment |
| 2399 | Ciara feat. Ludacris | High Price | SR0000631011 | Sony Music Entertainment |
| 2400 | Ciara feat. Nicki Minaj | I'm Out | SR0000724534 | Sony Music Entertainment |
| 2401 | Ciara feat. The-Dream | Lover's Thing | SR0000631011 | Sony Music Entertainment |
| 2402 | Ciara Featuring Justin Timberlake | Love Sex Magic | SR0000631011 | Sony Music Entertainment |
| 2403 | Clash | I Fought The Law | SR0000013444 | Sony Music Entertainment |
| 2404 | Clash | Should I Stay Or Should I Go | SR0000034959 | Sony Music Entertainment |
| 2405 | Crossfade | Cold | SR0000697112 | Sony Music Entertainment |
| 2406 | Crossfade | Colors | SR0000354126 | Sony Music Entertainment |
| 2407 | Crossfade | Dead Skin | SR0000354126 | Sony Music Entertainment |
| 2408 | Crossfade | Death Trend Setta | SR0000354126 | Sony Music Entertainment |
| 2409 | Crossfade | Disco | SR0000354126 | Sony Music Entertainment |
| 2410 | Crossfade | No Giving Up | SR0000354126 | Sony Music Entertainment |
| 2411 | Crossfade | So Far Away | SR0000354126 | Sony Music Entertainment |
| 2412 | Crossfade | Starless | SR0000354126 | Sony Music Entertainment |
| 2413 | Crossfade | The Deep End | SR0000354126 | Sony Music Entertainment |
| 2414 | Crossfade | The Unknown | SR0000354126 | Sony Music Entertainment |
| 2415 | Cypress Hill | (Rock) Superstar | SR0000287128 | Sony Music Entertainment |
| 2416 | Cypress Hill | Can't Get the Best of Me | SR0000287128 | Sony Music Entertainment |
| 2417 | Cypress Hill | Dr. Greenthumb | SR0000263930 | Sony Music Entertainment |
| 2418 | Cypress Hill | EZ Come EZ Go | SR0000384639 | Sony Music Entertainment |
| 2419 | Cypress Hill | Hand On The Pump | SR0000134573 | Sony Music Entertainment |
| 2420 | Cypress Hill | Tequila Sunrise | SR0000263930 | Sony Music Entertainment |
| 2421 | Cypress Hill | The Only Way | SR0000384639 | Sony Music Entertainment |
| 2422 | Cypress Hill | Throw Your Set In The Air | SR0000215690 | Sony Music Entertainment |
| 2423 | Cypress Hill featuring Tego Calderon | Latin Thugs | SR0000354123 | Sony Music Entertainment |
| 2424 | Darren Hayes of Savage Garden | California | SR0000386428 | Sony Music Entertainment |
| 2425 | Darren Hayes of Savage Garden | So Beautiful | SR0000386428 | Sony Music Entertainment |
| 2426 | Daughtry | All These Lives | SR0000399960 | Sony Music Entertainment |
| 2427 | Daughtry | Breakdown | SR0000399960 | Sony Music Entertainment |
| 2428 | Daughtry | Crashed | SR0000399960 | Sony Music Entertainment |
| 2429 | Daughtry | Crawling Back to You | SR0000715606 | Sony Music Entertainment |
| 2430 | Daughtry | Feels Like Tonight | SR0000399960 | Sony Music Entertainment |
| 2431 | Daughtry | Gone | SR0000399960 | Sony Music Entertainment |
| 2432 | Daughtry | Home | SR0000399960 | Sony Music Entertainment |
| 2433 | Daughtry | It's Not Over | SR0000399960 | Sony Music Entertainment |
| 2434 | Daughtry | Over You | SR0000399960 | Sony Music Entertainment |
| 2435 | Daughtry | There And Back Again | SR0000399960 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 2436 | Daughtry | Used To | SR0000399960 | Sony Music Entertainment |
| 2437 | Daughtry | What About Now | SR0000399960 | Sony Music Entertainment |
| 2438 | Daughtry | What I Want | SR0000399960 | Sony Music Entertainment |
| 2439 | Dave Matthews Band | American Baby | SR0000719468 | Sony Music Entertainment |
| 2440 | Destiny's Child | Dangerously In Love | SR0000289199 | Sony Music Entertainment |
| 2441 | Dixie Chicks | Bitter End | SR0000391109 | Sony Music Entertainment |
| 2442 | Dixie Chicks | Cowboy Take Me Away | SR0000275086 | Sony Music Entertainment |
| 2443 | Dixie Chicks | Easy Silence | SR0000391109 | Sony Music Entertainment |
| 2444 | Dixie Chicks | Everybody Knows | SR0000391109 | Sony Music Entertainment |
| 2445 | Dixie Chicks | Give It Up Or Let Me Go | SR0000252000 | Sony Music Entertainment |
| 2446 | Dixie Chicks | Goodbye Earl | SR0000275086 | Sony Music Entertainment |
| 2447 | Dixie Chicks | Heartbreak Town | SR0000275086 | Sony Music Entertainment |
| 2448 | Dixie Chicks | I Believe in Love | SR0000314722 | Sony Music Entertainment |
| 2449 | Dixie Chicks | I Can Love You Better | SR0000252000 | Sony Music Entertainment |
| 2450 | Dixie Chicks | Landslide | SR0000314722 | Sony Music Entertainment |
| 2451 | Dixie Chicks | Let Him Fly | SR0000275086 | Sony Music Entertainment |
| 2452 | Dixie Chicks | Lil' Jack Slade | SR0000314722 | Sony Music Entertainment |
| 2453 | Dixie Chicks | Lubbock or Leave It | SR0000391109 | Sony Music Entertainment |
| 2454 | Dixie Chicks | Lullaby | SR0000391109 | Sony Music Entertainment |
| 2455 | Dixie Chicks | Not Ready To Make Nice | SR0000697321 | Sony Music Entertainment |
| 2456 | Dixie Chicks | Ready To Run | SR0000309667 | Sony Music Entertainment |
| 2457 | Dixie Chicks | Silent House | SR0000391109 | Sony Music Entertainment |
| 2458 | Dixie Chicks | Sin Wagon | SR0000275086 | Sony Music Entertainment |
| 2459 | Dixie Chicks | Some Days You Gotta Dance | SR0000275086 | Sony Music Entertainment |
| 2460 | Dixie Chicks | The Long Way Around | SR0000391109 | Sony Music Entertainment |
| 2461 | Dixie Chicks | There's Your Trouble | SR0000252000 | Sony Music Entertainment |
| 2462 | Dixie Chicks | Tonight the Heartache's on Me | SR0000252000 | Sony Music Entertainment |
| 2463 | Dixie Chicks | Top of the World | SR0000314722 | Sony Music Entertainment |
| 2464 | Dixie Chicks | Travelin' Soldier | SR0000314722 | Sony Music Entertainment |
| 2465 | Dixie Chicks | Truth No. 2 | SR0000314722 | Sony Music Entertainment |
| 2466 | Dixie Chicks | White Trash Wedding | SR0000314722 | Sony Music Entertainment |
| 2467 | Dixie Chicks | Wide Open Spaces | SR0000252000 | Sony Music Entertainment |
| 2468 | Dixie Chicks | Without You | SR0000275086 | Sony Music Entertainment |
| 2469 | Dixie Chicks | You Were Mine | SR0000252000 | Sony Music Entertainment |
| 2470 | Eddie Money | Baby Hold On | RE0000923174 | Sony Music Entertainment |
| 2471 | Eddie Money | I Wanna Go Back | SR0000071987 | Sony Music Entertainment |
| 2472 | Eddie Money | Looking Through The Eyes Of A Child | SR0000109485 | Sony Music Entertainment |
| 2473 | Eddie Money | No Control | SR0000038050 | Sony Music Entertainment |
| 2474 | Eddie Money | Peace in Our Time | SR0000109485 | Sony Music Entertainment |
| 2475 | Eddie Money | Shakin' | SR0000038050 | Sony Music Entertainment |
| 2476 | Eddie Money | Stop Steppin' On My Heart | SR0000109485 | Sony Music Entertainment |
| 2477 | Eddie Money | Think I'm In Love | SR0000038226 | Sony Music Entertainment |
| 2478 | Eddie Money | Two Tickets To Paradise | RE0000923174 | Sony Music Entertainment |
| 2479 | Eddie Money | We Should Be Sleeping | SR0000071987 | Sony Music Entertainment |
| 2480 | Eddie Money | Where's The Party? | SR0000050822 | Sony Music Entertainment |
| 2481 | Electric Light Orchestra | Across the Border | N46612 | Sony Music Entertainment |
| 2482 | Electric Light Orchestra | Confusion | SR0000012943 | Sony Music Entertainment |
| 2483 | Electric Light Orchestra | Do Ya | N36991 | Sony Music Entertainment |
| 2484 | Electric Light Orchestra | Don't Bring Me Down | SR0000012943 | Sony Music Entertainment |
| 2485 | Electric Light Orchestra | Evil Woman | N27527 | Sony Music Entertainment |
| 2486 | Electric Light Orchestra | Four Little Diamonds | SR0000046784 | Sony Music Entertainment |
| 2487 | Electric Light Orchestra | Getting to the Point | SR0000070477 | Sony Music Entertainment |
| 2488 | Electric Light Orchestra | Here Is the News | SR0000030537 | Sony Music Entertainment |
| 2489 | Electric Light Orchestra | Illusions In G Major | N19100 | Sony Music Entertainment |
| 2490 | Electric Light Orchestra | Last Train to London | SR0000012943 | Sony Music Entertainment |
| 2491 | Electric Light Orchestra | Livin' Thing | N36991 | Sony Music Entertainment |
| 2492 | Electric Light Orchestra | Ma Ma Ma Belle | N11365 | Sony Music Entertainment |
| 2493 | Electric Light Orchestra | Mr Blue Sky | N46612 | Sony Music Entertainment |
| 2494 | Electric Light Orchestra | Nightrider | N27527 | Sony Music Entertainment |
| 2495 | Electric Light Orchestra | Rockaria! | N36991 | Sony Music Entertainment |
| 2496 | Electric Light Orchestra | Secret Messages | SR0000046784 | Sony Music Entertainment |
| 2497 | Electric Light Orchestra | Shine a Little Love | SR0000009161 | Sony Music Entertainment |
| 2498 | Electric Light Orchestra | Showdown | N11365 | Sony Music Entertainment |
| 2499 | Electric Light Orchestra | So Serious | SR0000070477 | Sony Music Entertainment |
| 2500 | Electric Light Orchestra | Strange Magic | N27527 | Sony Music Entertainment |
| 2501 | Electric Light Orchestra | Sweet Talkin' Woman | N46612 | Sony Music Entertainment |
| 2502 | Electric Light Orchestra | Telephone Line | N36991 | Sony Music Entertainment |
| 2503 | Electric Light Orchestra | The Diary Of Horace Wimp | SR0000012943 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 2504 | Electric Light Orchestra | The Way Life's Meant To Be | SR0000030537 | Sony Music Entertainment |
| 2505 | Electric Light Orchestra | TICKET TO THE MOON | SR0000030537 | Sony Music Entertainment |
| 2506 | Electric Light Orchestra | Turn To Stone | N46612 | Sony Music Entertainment |
| 2507 | Electric Light Orchestra | Twilight | SR0000030537 | Sony Music Entertainment |
| 2508 | Electric Light Orchestra | Wild West Hero | N46612 | Sony Music Entertainment |
| 2509 | Elle Varner | Damn Good Friends | SR0000721189 | Sony Music Entertainment |
| 2510 | Elle Varner | Leaf | SR0000721189 | Sony Music Entertainment |
| 2511 | Elle Varner | Not Tonight | SR0000721189 | Sony Music Entertainment |
| 2512 | Elle Varner | Oh What A Night | SR0000721189 | Sony Music Entertainment |
| 2513 | Elle Varner | Refill | SR0000721190 | Sony Music Entertainment |
| 2514 | Elle Varner | So Fly | SR0000721187 | Sony Music Entertainment |
| 2515 | Elle Varner | Sound Proof Room | SR0000721189 | Sony Music Entertainment |
| 2516 | Elle Varner | Stop The Clock | SR0000721189 | Sony Music Entertainment |
| 2517 | Elle Varner | Welcome Home | SR0000721189 | Sony Music Entertainment |
| 2518 | Elle Varner Featuring J. Cole | Only Wanna Give It To You | SR0000721192 | Sony Music Entertainment |
| 2519 | Emblem3 | 3000 Miles | SR0000726978 | Sony Music Entertainment |
| 2520 | Emblem3 | Chloe (You're The One I Want) | SR0000726979 | Sony Music Entertainment |
| 2521 | Emblem3 | Do It All Again | SR0000726978 | Sony Music Entertainment |
| 2522 | Emblem3 | Girl Next Door | SR0000726978 | Sony Music Entertainment |
| 2523 | Emblem3 | I Love LA | SR0000726978 | Sony Music Entertainment |
| 2524 | Emblem3 | I Wish | SR0000726978 | Sony Music Entertainment |
| 2525 | Emblem3 | Jaiden | SR0000726978 | Sony Music Entertainment |
| 2526 | Emblem3 | Just For One Day | SR0000726978 | Sony Music Entertainment |
| 2527 | Emblem3 | Nothing To Lose | SR0000726978 | Sony Music Entertainment |
| 2528 | Emblem3 | One Day | SR0000726978 | Sony Music Entertainment |
| 2529 | Emblem3 | Reason | SR0000726978 | Sony Music Entertainment |
| 2530 | Emblem3 | Spaghetti | SR0000726978 | Sony Music Entertainment |
| 2531 | Emblem3 | Sunset Blvd | SR0000726978 | Sony Music Entertainment |
| 2532 | Emblem3 | Teenage Kings | SR0000726978 | Sony Music Entertainment |
| 2533 | Emblem3 | XO | SR0000726978 | Sony Music Entertainment |
| 2534 | Europe | Carrie | SR0000076395 | Sony Music Entertainment |
| 2535 | Europe | Cherokee | SR0000076395 | Sony Music Entertainment |
| 2536 | Europe | Danger On the Track | SR0000076395 | Sony Music Entertainment |
| 2537 | Europe | Danger On The Track (Live) | SR0000076395 | Sony Music Entertainment |
| 2538 | Europe | Heart Of Stone | SR0000076395 | Sony Music Entertainment |
| 2539 | Europe | Love Chaser | SR0000076395 | Sony Music Entertainment |
| 2540 | Europe | Ninja | SR0000076395 | Sony Music Entertainment |
| 2541 | Europe | On The Loose | SR0000076395 | Sony Music Entertainment |
| 2542 | Europe | Rock the Night | SR0000076395 | Sony Music Entertainment |
| 2543 | Europe | The Final Countdown | SR0000076395 | Sony Music Entertainment |
| 2544 | Europe | Time Has Come | SR0000076395 | Sony Music Entertainment |
| 2545 | Fabulous Thunderbirds | Amnesia | SR0000076616 | Sony Music Entertainment |
| 2546 | Fabulous Thunderbirds | Down At Antwones | SR0000076616 | Sony Music Entertainment |
| 2547 | Fabulous Thunderbirds | I Don't Care | SR0000076616 | Sony Music Entertainment |
| 2548 | Fabulous Thunderbirds | Tell Me | SR0000076616 | Sony Music Entertainment |
| 2549 | Fabulous Thunderbirds | True Love | SR0000076616 | Sony Music Entertainment |
| 2550 | Fabulous Thunderbirds | Tuff Enuff | SR0000076616 | Sony Music Entertainment |
| 2551 | Fifth Harmony | BO$$ | SR0000768358 | Sony Music Entertainment |
| 2552 | Foo Fighters | Ain't It The Life | SR0000285034 | Sony Music Entertainment |
| 2553 | Foo Fighters | All My Life (Edit) | SR0000325862 | Sony Music Entertainment |
| 2554 | Foo Fighters | Another Round | SR0000377762 | Sony Music Entertainment |
| 2555 | Foo Fighters | Aurora | SR0000285034 | Sony Music Entertainment |
| 2556 | Foo Fighters | Ballad Of The Beaconsfield Miners | SR0000617325 | Sony Music Entertainment |
| 2557 | Foo Fighters | Best Of You | SR0000734391 | Sony Music Entertainment |
| 2558 | Foo Fighters | Breakout | SR0000285034 | Sony Music Entertainment |
| 2559 | Foo Fighters | But, Honestly | SR0000617325 | Sony Music Entertainment |
| 2560 | Foo Fighters | Cheer Up, Boys (Your Make Up Is Running) | SR0000617325 | Sony Music Entertainment |
| 2561 | Foo Fighters | Cold Day In The Sun | SR0000377762 | Sony Music Entertainment |
| 2562 | Foo Fighters | Come Alive | SR0000617325 | Sony Music Entertainment |
| 2563 | Foo Fighters | Danny Says | SR0000325862 | Sony Music Entertainment |
| 2564 | Foo Fighters | DOA | SR0000377762 | Sony Music Entertainment |
| 2565 | Foo Fighters | Doll | SR0000297253 | Sony Music Entertainment |
| 2566 | Foo Fighters | End Over End | SR0000377762 | Sony Music Entertainment |
| 2567 | Foo Fighters | Enough Space | SR0000297253 | Sony Music Entertainment |
| 2568 | Foo Fighters | Everlong | SR0000297253 | Sony Music Entertainment |
| 2569 | Foo Fighters | February Stars | SR0000297253 | Sony Music Entertainment |
| 2570 | Foo Fighters | Free Me | SR0000377762 | Sony Music Entertainment |
| 2571 | Foo Fighters | Friend Of A Friend | SR0000377762 | Sony Music Entertainment |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 40 of
Case 1:18-cv-00950-PTG-JFA   Document 71-9   Filed 08/03/20   Page 44 of 323 PageID#
31480

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 2572 | Foo Fighters | Generator | SR0000285034 | Sony Music Entertainment |
| 2573 | Foo Fighters | Gimme Stitches | SR0000285034 | Sony Music Entertainment |
| 2574 | Foo Fighters | Headwires | SR0000285034 | Sony Music Entertainment |
| 2575 | Foo Fighters | Hell | SR0000377762 | Sony Music Entertainment |
| 2576 | Foo Fighters | Hey, Johnny Park! | SR0000297253 | Sony Music Entertainment |
| 2577 | Foo Fighters | Home | SR0000617325 | Sony Music Entertainment |
| 2578 | Foo Fighters | In Your Honor | SR0000377762 | Sony Music Entertainment |
| 2579 | Foo Fighters | Learn To Fly | SR0000285034 | Sony Music Entertainment |
| 2580 | Foo Fighters | Let It Die | SR0000617325 | Sony Music Entertainment |
| 2581 | Foo Fighters | Live-In Skin | SR0000285034 | Sony Music Entertainment |
| 2582 | Foo Fighters | Long Road To Ruin | SR0000617325 | Sony Music Entertainment |
| 2583 | Foo Fighters | M.I.A. | SR0000285034 | Sony Music Entertainment |
| 2584 | Foo Fighters | Marigold | SR0000396409 | Sony Music Entertainment |
| 2585 | Foo Fighters | Miracle | SR0000377762 | Sony Music Entertainment |
| 2586 | Foo Fighters | Monkey Wrench | SR0000297253 | Sony Music Entertainment |
| 2587 | Foo Fighters | My Hero | SR0000297253 | Sony Music Entertainment |
| 2588 | Foo Fighters | My Hero (Live) | SR0000396409 | Sony Music Entertainment |
| 2589 | Foo Fighters | My Poor Brain | SR0000297253 | Sony Music Entertainment |
| 2590 | Foo Fighters | New Way Home | SR0000297253 | Sony Music Entertainment |
| 2591 | Foo Fighters | Next Year | SR0000285034 | Sony Music Entertainment |
| 2592 | Foo Fighters | No Way Back | SR0000377762 | Sony Music Entertainment |
| 2593 | Foo Fighters | On The Mend | SR0000377762 | Sony Music Entertainment |
| 2594 | Foo Fighters | Once & For All (Demo) | SR0000617325 | Sony Music Entertainment |
| 2595 | Foo Fighters | Over And Out | SR0000377762 | Sony Music Entertainment |
| 2596 | Foo Fighters | Razor | SR0000396409 | Sony Music Entertainment |
| 2597 | Foo Fighters | Resolve | SR0000377762 | Sony Music Entertainment |
| 2598 | Foo Fighters | See You | SR0000297253 | Sony Music Entertainment |
| 2599 | Foo Fighters | Skin And Bones | SR0000396409 | Sony Music Entertainment |
| 2600 | Foo Fighters | Stacked Actors | SR0000285034 | Sony Music Entertainment |
| 2601 | Foo Fighters | Statues | SR0000617325 | Sony Music Entertainment |
| 2602 | Foo Fighters | Still | SR0000377762 | Sony Music Entertainment |
| 2603 | Foo Fighters | Stranger Things Have Happened | SR0000617325 | Sony Music Entertainment |
| 2604 | Foo Fighters | Summer's End | SR0000617325 | Sony Music Entertainment |
| 2605 | Foo Fighters | The Deepest Blues Are Black | SR0000377762 | Sony Music Entertainment |
| 2606 | Foo Fighters | The Last Song | SR0000377762 | Sony Music Entertainment |
| 2607 | Foo Fighters | The Pretender | SR0000748786 | Sony Music Entertainment |
| 2608 | Foo Fighters | Up In Arms | SR0000297253 | Sony Music Entertainment |
| 2609 | Foo Fighters | Virginia Moon | SR0000377762 | Sony Music Entertainment |
| 2610 | Foo Fighters | Walking After You | SR0000297253 | Sony Music Entertainment |
| 2611 | Foo Fighters | What If I Do? | SR0000377762 | Sony Music Entertainment |
| 2612 | Foo Fighters | Wheels | SR0000636262 | Sony Music Entertainment |
| 2613 | Foo Fighters | Wind Up | SR0000297253 | Sony Music Entertainment |
| 2614 | Foo Fighters | Word Forward | SR0000636262 | Sony Music Entertainment |
| 2615 | Foster The People | Call It What You Want | SR0000752474 | Sony Music Entertainment |
| 2616 | Foster The People | Chin Music For The Unsuspecting Hero | SR0000754312 | Sony Music Entertainment |
| 2617 | Foster The People | Don't Stop (Color on the Walls) | SR0000752474 | Sony Music Entertainment |
| 2618 | Foster The People | Helena Beat - Behind The Scenes | PA0001897876 | Sony Music Entertainment |
| 2619 | Foster The People | Houdini | SR0000752475 | Sony Music Entertainment |
| 2620 | Foster The People | I Would Do Anything For You | SR0000752474 | Sony Music Entertainment |
| 2621 | Foster The People | Life on the Nickel | SR0000752474 | Sony Music Entertainment |
| 2622 | Foster The People | Love | SR0000742408 | Sony Music Entertainment |
| 2623 | Foster The People | Miss You | SR0000752474 | Sony Music Entertainment |
| 2624 | Foster The People | Pumped Up Kicks | SR0000754312 | Sony Music Entertainment |
| 2625 | Foster The People | Warrant | SR0000752474 | Sony Music Entertainment |
| 2626 | Foster The People | Waste | SR0000752474 | Sony Music Entertainment |
| 2627 | Fozzy | A Passed Life | SR0000726755 | Sony Music Entertainment |
| 2628 | Fozzy | Blood Happens | SR0000726755 | Sony Music Entertainment |
| 2629 | Fozzy | Dark Passenger | SR0000726755 | Sony Music Entertainment |
| 2630 | Fozzy | Inside My Head | SR0000726755 | Sony Music Entertainment |
| 2631 | Fozzy | Sandpaper | SR0000726755 | Sony Music Entertainment |
| 2632 | Fozzy | She's My Addiction | SR0000726755 | Sony Music Entertainment |
| 2633 | Fozzy | Shine Forever | SR0000726755 | Sony Music Entertainment |
| 2634 | Fozzy | Sin and Bones | SR0000726755 | Sony Music Entertainment |
| 2635 | Fozzy | Spider in My Mouth | SR0000726755 | Sony Music Entertainment |
| 2636 | Fozzy | Storm the Beaches | SR0000726755 | Sony Music Entertainment |
| 2637 | Fuel | Again | SR0000616497 | Sony Music Entertainment |
| 2638 | Fuel | Angels Take a Soul | SR0000616497 | Sony Music Entertainment |
| 2639 | Fuel | Bad Day | SR0000269920 | Sony Music Entertainment |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 41 of
Case 1:18-cv-00950-PTG-JFA   Document 71-19   Filed 08/03/20   Page 45 of 323 PageID#
31481

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 2640 | Fuel | Days With You | SR0000342237 | Sony Music Entertainment |
| 2641 | Fuel | Die Like This | SR0000342237 | Sony Music Entertainment |
| 2642 | Fuel | Down | SR0000269920 | Sony Music Entertainment |
| 2643 | Fuel | Down Inside Of You | SR0000342237 | Sony Music Entertainment |
| 2644 | Fuel | Easy | SR0000269920 | Sony Music Entertainment |
| 2645 | Fuel | Empty Spaces | SR0000269920 | Sony Music Entertainment |
| 2646 | Fuel | Falls On Me | PA0001234071 | Sony Music Entertainment |
| 2647 | Fuel | Forever | SR0000616497 | Sony Music Entertainment |
| 2648 | Fuel | Getting Thru? | SR0000342237 | Sony Music Entertainment |
| 2649 | Fuel | Gone | SR0000616497 | Sony Music Entertainment |
| 2650 | Fuel | Halos of the Son | SR0000616497 | Sony Music Entertainment |
| 2651 | Fuel | Hangin Round | SR0000616497 | Sony Music Entertainment |
| 2652 | Fuel | I Should Have Told You | SR0000616497 | Sony Music Entertainment |
| 2653 | Fuel | Innocent | SR0000269920 | Sony Music Entertainment |
| 2654 | Fuel | Jesus Or A Gun | PA0000939885 | Sony Music Entertainment |
| 2655 | Fuel | Knives | SR0000269920 | Sony Music Entertainment |
| 2656 | Fuel | Last Time | SR0000269920 | Sony Music Entertainment |
| 2657 | Fuel | Leave the Memories Alone | SR0000616497 | Sony Music Entertainment |
| 2658 | Fuel | Luck | SR0000342237 | Sony Music Entertainment |
| 2659 | Fuel | Million Miles | SR0000342237 | Sony Music Entertainment |
| 2660 | Fuel | Most Of All | SR0000342237 | Sony Music Entertainment |
| 2661 | Fuel | Not This Time | SR0000616497 | Sony Music Entertainment |
| 2662 | Fuel | Prove | SR0000269920 | Sony Music Entertainment |
| 2663 | Fuel | Quarter | SR0000342237 | Sony Music Entertainment |
| 2664 | Fuel | Running Away | SR0000342237 | Sony Music Entertainment |
| 2665 | Fuel | Scar | SR0000269920 | Sony Music Entertainment |
| 2666 | Fuel | Scars in the Making | SR0000616497 | Sony Music Entertainment |
| 2667 | Fuel | Shimmer | SR0000253431 | Sony Music Entertainment |
| 2668 | Fuel | Slow | SR0000269920 | Sony Music Entertainment |
| 2669 | Fuel | Solace | SR0000269920 | Sony Music Entertainment |
| 2670 | Fuel | Sunburn | SR0000253431 | Sony Music Entertainment |
| 2671 | Fuel | These Things | SR0000342237 | Sony Music Entertainment |
| 2672 | Fuel | Wasted Time | SR0000616497 | Sony Music Entertainment |
| 2673 | Fuel 238 | Hideaway | SR0000253431 | Sony Music Entertainment |
| 2674 | Fuel 238 | Mary Pretends | SR0000253431 | Sony Music Entertainment |
| 2675 | Fuel 238 | New Thing | SR0000253431 | Sony Music Entertainment |
| 2676 | Fuel 238 | Ozone | SR0000253431 | Sony Music Entertainment |
| 2677 | Fuel 238 | Song For You | SR0000253431 | Sony Music Entertainment |
| 2678 | Fuel 238 | Untitled** | SR0000253431 | Sony Music Entertainment |
| 2679 | Fugees | Manifest/Outro | SR0000222005 | Sony Music Entertainment |
| 2680 | Fugees | Mista Mista | SR0000222005 | Sony Music Entertainment |
| 2681 | Fugees | No Woman No Cry | SR0000222005 | Sony Music Entertainment |
| 2682 | Fugees | Ready Or Not | SR0000222005 | Sony Music Entertainment |
| 2683 | Fugees | Red Intro | SR0000222005 | Sony Music Entertainment |
| 2684 | Fugees | The Score | SR0000222005 | Sony Music Entertainment |
| 2685 | Fugees | Zealots | SR0000222005 | Sony Music Entertainment |
| 2686 | Future | Astronaut Chick | SR0000701457 | Sony Music Entertainment |
| 2687 | Future | Neva End | SR0000701457 | Sony Music Entertainment |
| 2688 | Future | Permanent Scar | SR0000701457 | Sony Music Entertainment |
| 2689 | Future | Same Damn Time | SR0000701457 | Sony Music Entertainment |
| 2690 | Future | Straight Up | SR0000701457 | Sony Music Entertainment |
| 2691 | Future | Tony Montana | SR0000701457 | Sony Music Entertainment |
| 2692 | Future | Truth Gonna Hurt You | SR0000701457 | Sony Music Entertainment |
| 2693 | Future | Turn On The Lights | SR0000701457 | Sony Music Entertainment |
| 2694 | Future | You Deserve It | SR0000701457 | Sony Music Entertainment |
| 2695 | Future feat. Pharrell, Pusha T and Casino | Move That Doh | SR0000762576 | Sony Music Entertainment |
| 2696 | Future feat. Pharrell, Pusha T and Casino | Move That Dope | SR0000762576 | Sony Music Entertainment |
| 2697 | Future featuring Big Rube | The Future Is Now | SR0000701457 | Sony Music Entertainment |
| 2698 | Future featuring Juicy J | I'm Trippin | SR0000701457 | Sony Music Entertainment |
| 2699 | Future featuring R. Kelly | Parachute | SR0000701457 | Sony Music Entertainment |
| 2700 | Future featuring Snoop Dogg | Homicide | SR0000701457 | Sony Music Entertainment |
| 2701 | Future featuring T.I. | Magic | SR0000701457 | Sony Music Entertainment |
| 2702 | Future featuring Trae The Truth | Long Live The Pimp | SR0000701457 | Sony Music Entertainment |
| 2703 | Garth Brooks | Dance, The | SR0000109121 | Sony Music Entertainment |
| 2704 | Gavin DeGraw | Candy | SR0000412465 | Sony Music Entertainment |
| 2705 | Gavin DeGraw | Radiation | SR0000412465 | Sony Music Entertainment |
| 2706 | Gavin DeGraw | Run Every Time | SR0000412465 | Sony Music Entertainment |
| 2707 | Gavin DeGraw | Spell It Out | SR0000412465 | Sony Music Entertainment |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 42 of
Case 1:18-cv-00950-PTG-JFA   Document 71097   Filed 08/03/20   Page 46 of 323 PageID#
31482

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 2708 | Gavin DeGraw | Stealing | SR0000412465 | Sony Music Entertainment |
| 2709 | Gavin DeGraw | Sweeter | SR0000412465 | Sony Music Entertainment |
| 2710 | Gavin DeGraw | Where You Are | SR0000412465 | Sony Music Entertainment |
| 2711 | Gavin DeGraw | You Know Where I'm At | SR0000412465 | Sony Music Entertainment |
| 2712 | George Jones | He Stopped Loving Her Today | SR0000018496 | Sony Music Entertainment |
| 2713 | George Jones | I Always Get Lucky With You | SR0000045294 | Sony Music Entertainment |
| 2714 | George Jones | I'm A One Woman Man | SR0000101829 | Sony Music Entertainment |
| 2715 | George Jones | I've Aged Twenty Years In Five | SR0000021788 | Sony Music Entertainment |
| 2716 | George Jones | If Drinkin' Don't Kill Me (Her Memory Will) | SR0000021788 | Sony Music Entertainment |
| 2717 | George Jones | Someday My Day Will Come | SR0000010280 | Sony Music Entertainment |
| 2718 | George Jones | Still Doin' Time | SR0000030506 | Sony Music Entertainment |
| 2719 | George Jones | Tennessee Whiskey | SR0000045294 | Sony Music Entertainment |
| 2720 | George Jones | The One I Loved Back Then (The Corvette Song) | SR0000067238 | Sony Music Entertainment |
| 2721 | George Jones | The Right Left Hand | SR0000078097 | Sony Music Entertainment |
| 2722 | George Jones | Who's Gonna Fill Their Shoes | PA0000262395 | Sony Music Entertainment |
| 2723 | George Jones | You've Still Got a Place In Your Heart | SR0000055734 | Sony Music Entertainment |
| 2724 | George Jones & Tammy Wynette | Near You | RE0000905501 | Sony Music Entertainment |
| 2725 | George Michael | An Easier Affair | SR0000618251 | Sony Music Entertainment |
| 2726 | George Michael | Cowboys and Angels | SR0001133600 | Sony Music Entertainment |
| 2727 | George Michael | Faith | SR0000799379 | Sony Music Entertainment |
| 2728 | George Michael | Father Figure | SR0000092432 | Sony Music Entertainment |
| 2729 | George Michael | Freedom! '90 | SR0001133600 | Sony Music Entertainment |
| 2730 | George Michael | I Want Your Sex | SR0000092432 | Sony Music Entertainment |
| 2731 | George Michael | Kissing A Fool | SR0000092432 | Sony Music Entertainment |
| 2732 | George Michael | One More Try | SR0000092432 | Sony Music Entertainment |
| 2733 | George Michael | Praying For Time | SR0001133600 | Sony Music Entertainment |
| 2734 | George Michael | They Won't Go When I Go | SR0001133600 | Sony Music Entertainment |
| 2735 | Good Charlotte | A New Beginning | SR0000309099 | Sony Music Entertainment |
| 2736 | Good Charlotte | Emotionless | SR0000309099 | Sony Music Entertainment |
| 2737 | Good Charlotte | Girls & Boys | SR0000309099 | Sony Music Entertainment |
| 2738 | Good Charlotte | Hold On | SR0000309099 | Sony Music Entertainment |
| 2739 | Good Charlotte | Movin' On | SR0000309099 | Sony Music Entertainment |
| 2740 | Good Charlotte | My Bloody Valentine | SR0000309099 | Sony Music Entertainment |
| 2741 | Good Charlotte | Riot Girl | SR0000309099 | Sony Music Entertainment |
| 2742 | Good Charlotte | Say Anything | SR0000309099 | Sony Music Entertainment |
| 2743 | Good Charlotte | The Anthem | SR0000309099 | Sony Music Entertainment |
| 2744 | Good Charlotte | The Day That I Die | SR0000309099 | Sony Music Entertainment |
| 2745 | Good Charlotte | The Story Of My Old Man | SR0000309099 | Sony Music Entertainment |
| 2746 | Good Charlotte | The Young & The Hopeless | SR0000309099 | Sony Music Entertainment |
| 2747 | Good Charlotte | Wondering | SR0000309099 | Sony Music Entertainment |
| 2748 | Gossip | 2012 | SR0000643177 | Sony Music Entertainment |
| 2749 | Gossip | 8th Wonder | SR0000643177 | Sony Music Entertainment |
| 2750 | Gossip | Dimestore Diamond | SR0000643177 | Sony Music Entertainment |
| 2751 | Gossip | For Keeps | SR0000643177 | Sony Music Entertainment |
| 2752 | Gossip | Four Letter Word | SR0000643177 | Sony Music Entertainment |
| 2753 | Gossip | Love and Let Love | SR0000643177 | Sony Music Entertainment |
| 2754 | Gossip | Love Long Distance | SR0000643177 | Sony Music Entertainment |
| 2755 | Gossip | Men In Love | SR0000643177 | Sony Music Entertainment |
| 2756 | Gossip | Pop Goes the World | SR0000643177 | Sony Music Entertainment |
| 2757 | Gossip | Spare Me From The Mold | SR0000643177 | Sony Music Entertainment |
| 2758 | Gossip | The Breakdown | SR0000643177 | Sony Music Entertainment |
| 2759 | Gossip | Vertical Rhythm | SR0000643177 | Sony Music Entertainment |
| 2760 | Gretchen Wilson | All Jacked Up | PA0001259117 | Sony Music Entertainment |
| 2761 | Gretchen Wilson | California Girls | SR0000388036 | Sony Music Entertainment |
| 2762 | Gretchen Wilson | Chariot | PA0001245662 | Sony Music Entertainment |
| 2763 | Gretchen Wilson | Here For The Party | PA0001245662 | Sony Music Entertainment |
| 2764 | Gretchen Wilson | Holdin' You | PA0001245662 | Sony Music Entertainment |
| 2765 | Gretchen Wilson | Homewrecker | PA0001245662 | Sony Music Entertainment |
| 2766 | Gretchen Wilson | I Don't Feel Like Loving You Today | SR0000388036 | Sony Music Entertainment |
| 2767 | Gretchen Wilson | One Of The Boys | SR0000609494 | Sony Music Entertainment |
| 2768 | Gretchen Wilson | Pocahontas Proud | PA0001245662 | Sony Music Entertainment |
| 2769 | Gretchen Wilson | Politically Uncorrect | SR0000388036 | Sony Music Entertainment |
| 2770 | Gretchen Wilson | Redneck Woman | PA0001233077 | Sony Music Entertainment |
| 2771 | Gretchen Wilson | The Bed | PA0001245662 | Sony Music Entertainment |
| 2772 | Gretchen Wilson | What Happened | PA0001245662 | Sony Music Entertainment |
| 2773 | Gretchen Wilson | When I Think About Cheatin' | PA0001245662 | Sony Music Entertainment |
| 2774 | Gretchen Wilson | When It Rains | PA0001245662 | Sony Music Entertainment |
| 2775 | Heatwave | Ain't No Half Steppin' | SR0000004075 | Sony Music Entertainment |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 43 of
Case 1:18-cv-00950-PTG-JFA   Document 71-9107   Filed 08/03/20   Page 47 of 323 PageID#
31483

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 2776 | Heatwave | All You Do Is Dial | SR0000000875 | Sony Music Entertainment |
| 2777 | Heatwave | Always And Forever | SR0000000875 | Sony Music Entertainment |
| 2778 | Heatwave | Boogie Nights | SR0000000875 | Sony Music Entertainment |
| 2779 | Heatwave | Central Heating | SR0000005108 | Sony Music Entertainment |
| 2780 | Heatwave | Eyeballin' | SR0000008717 | Sony Music Entertainment |
| 2781 | Heatwave | Gangsters of the Groove | SR0000023077 | Sony Music Entertainment |
| 2782 | Heatwave | Happiness Togetherness | SR0000005108 | Sony Music Entertainment |
| 2783 | Heatwave | I'll Beat Your Booty | SR0000000875 | Sony Music Entertainment |
| 2784 | Heatwave | Lay It On Me | SR0000000875 | Sony Music Entertainment |
| 2785 | Heatwave | Lettin' It Loose | SR0000041027 | Sony Music Entertainment |
| 2786 | Heatwave | Look After Love | SR0000041402 | Sony Music Entertainment |
| 2787 | Heatwave | Mind Blowing Decisions | SR0000005108 | Sony Music Entertainment |
| 2788 | Heatwave | Sho'Nuff Must Be Luv | SR0000000875 | Sony Music Entertainment |
| 2789 | Heatwave | The Groove Line | SR0000005108 | Sony Music Entertainment |
| 2790 | Heatwave | Too Hot To Handle | SR0000000875 | Sony Music Entertainment |
| 2791 | Heatwave | Where Did I Go Wrong | SR0000024332 | Sony Music Entertainment |
| 2792 | Hot Chelle Rae | Beautiful Freaks | SR0000412466 | Sony Music Entertainment |
| 2793 | Hot Chelle Rae | Downtown Girl | SR0000412466 | Sony Music Entertainment |
| 2794 | Hot Chelle Rae | Forever Unstoppable | SR0000412466 | Sony Music Entertainment |
| 2795 | Hot Chelle Rae | Honestly | SR0000412466 | Sony Music Entertainment |
| 2796 | Hot Chelle Rae | Keep You With Me | SR0000412466 | Sony Music Entertainment |
| 2797 | Hot Chelle Rae | The Only One | SR0000412466 | Sony Music Entertainment |
| 2798 | Hot Chelle Rae | Tonight Tonight | SR0000412466 | Sony Music Entertainment |
| 2799 | Hot Chelle Rae | Whatever | SR0000412466 | Sony Music Entertainment |
| 2800 | Hot Chelle Rae Featuring Bei Maejor | Radio | SR0000412466 | Sony Music Entertainment |
| 2801 | Hot Chelle Rae Featuring Demi Lovato | Why Don't You Love Me | SR0000412466 | Sony Music Entertainment |
| 2802 | Hurricane Chris | A Bay Bay | SR0000719410 | Sony Music Entertainment |
| 2803 | In This Moment | A Star-Crossed Wasteland | SR0000669909 | Sony Music Entertainment |
| 2804 | In This Moment | Adrenalize | SR0000703747 | Sony Music Entertainment |
| 2805 | In This Moment | All For You | SR0000630468 | Sony Music Entertainment |
| 2806 | In This Moment | Aries | SR0000703747 | Sony Music Entertainment |
| 2807 | In This Moment | Ashes | SR0000610825 | Sony Music Entertainment |
| 2808 | In This Moment | Beast Within | SR0000703747 | Sony Music Entertainment |
| 2809 | In This Moment | Beautiful Tragedy | SR0000610825 | Sony Music Entertainment |
| 2810 | In This Moment | Blazin' | SR0000669909 | Sony Music Entertainment |
| 2811 | In This Moment | Blood | SR0000703747 | Sony Music Entertainment |
| 2812 | In This Moment | Burn | SR0000703747 | Sony Music Entertainment |
| 2813 | In This Moment | Circles | SR0000610825 | Sony Music Entertainment |
| 2814 | In This Moment | Comanche | SR0000703747 | Sony Music Entertainment |
| 2815 | In This Moment | Forever | SR0000630468 | Sony Music Entertainment |
| 2816 | In This Moment | From the Ashes | SR0000703747 | Sony Music Entertainment |
| 2817 | In This Moment | Gunshow | SR0000669909 | Sony Music Entertainment |
| 2818 | In This Moment | He Said Eternity | SR0000610825 | Sony Music Entertainment |
| 2819 | In This Moment | Her Kiss | SR0000630468 | Sony Music Entertainment |
| 2820 | In This Moment | Into The Light | SR0000630468 | Sony Music Entertainment |
| 2821 | In This Moment | Iron Army | SR0000669909 | Sony Music Entertainment |
| 2822 | In This Moment | Just Drive | SR0000669909 | Sony Music Entertainment |
| 2823 | In This Moment | Legacy of Odio | SR0000610825 | Sony Music Entertainment |
| 2824 | In This Moment | Lost At Sea | SR0000630468 | Sony Music Entertainment |
| 2825 | In This Moment | Mechanical Love | SR0000630468 | Sony Music Entertainment |
| 2826 | In This Moment | Next Life | SR0000610825 | Sony Music Entertainment |
| 2827 | In This Moment | Prayers | SR0000610829 | Sony Music Entertainment |
| 2828 | In This Moment | Rise With Me | SR0000703747 | Sony Music Entertainment |
| 2829 | In This Moment | Scarlet | SR0000703747 | Sony Music Entertainment |
| 2830 | In This Moment | Standing Alone | SR0000669909 | Sony Music Entertainment |
| 2831 | In This Moment | The Blood Legion | SR0000703747 | Sony Music Entertainment |
| 2832 | In This Moment | The Dream | SR0000630468 | Sony Music Entertainment |
| 2833 | In This Moment | The Great Divide | SR0000630468 | Sony Music Entertainment |
| 2834 | In This Moment | The Last Cowboy | SR0000669909 | Sony Music Entertainment |
| 2835 | In This Moment | The Promise | SR0000669909 | Sony Music Entertainment |
| 2836 | In This Moment | The Rabbit Hole | SR0000630468 | Sony Music Entertainment |
| 2837 | In This Moment | The Road | SR0000669909 | Sony Music Entertainment |
| 2838 | In This Moment | This Moment | SR0000610825 | Sony Music Entertainment |
| 2839 | In This Moment | Violet Skies | SR0000630468 | Sony Music Entertainment |
| 2840 | In This Moment | When the Storm Subsides | SR0000610825 | Sony Music Entertainment |
| 2841 | In This Moment | Whispers Of October | SR0000610825 | Sony Music Entertainment |
| 2842 | In This Moment | Whore | SR0000703747 | Sony Music Entertainment |
| 2843 | In This Moment | World In Flames | SR0000669909 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 2844 | In This Moment | You Always Believed | SR0000630468 | Sony Music Entertainment |
| 2845 | In This Moment | You're Gonna' Listen | SR0000703747 | Sony Music Entertainment |
| 2846 | Incubus | A Kiss to Send Us Off | SR0000403204 | Sony Music Entertainment |
| 2847 | Incubus | Anna Molly | SR0000742203 | Sony Music Entertainment |
| 2848 | Incubus | Aqueous Transmission | SR0000306181 | Sony Music Entertainment |
| 2849 | Incubus | Are You In? | SR0000306181 | Sony Music Entertainment |
| 2850 | Incubus | Battlestar Scralatchtica | SR0000278818 | Sony Music Entertainment |
| 2851 | Incubus | Blood on the Ground | SR0000306181 | Sony Music Entertainment |
| 2852 | Incubus | Circles | SR0000306181 | Sony Music Entertainment |
| 2853 | Incubus | Clean | SR0000278818 | Sony Music Entertainment |
| 2854 | Incubus | Consequence | SR0000278818 | Sony Music Entertainment |
| 2855 | Incubus | Diamonds and Coal | SR0000403204 | Sony Music Entertainment |
| 2856 | Incubus | Dig | SR0000403204 | Sony Music Entertainment |
| 2857 | Incubus | Drive | SR0000278818 | Sony Music Entertainment |
| 2858 | Incubus | Earth To Bella (Part I) | SR0000403204 | Sony Music Entertainment |
| 2859 | Incubus | Earth To Bella (Part II) | SR0000403204 | Sony Music Entertainment |
| 2860 | Incubus | Earth to Bella, Pt. 1 | SR0000403204 | Sony Music Entertainment |
| 2861 | Incubus | Earth to Bella, Pt. 2 | SR0000403204 | Sony Music Entertainment |
| 2862 | Incubus | Echo | SR0000306181 | Sony Music Entertainment |
| 2863 | Incubus | Have You Ever | SR0000306181 | Sony Music Entertainment |
| 2864 | Incubus | I Miss You | SR0000278818 | Sony Music Entertainment |
| 2865 | Incubus | Just a Phase | SR0000306181 | Sony Music Entertainment |
| 2866 | Incubus | Light Grenades | SR0000403204 | Sony Music Entertainment |
| 2867 | Incubus | Love Hurts | SR0000403204 | Sony Music Entertainment |
| 2868 | Incubus | Magic Medicine | SR0000249690 | Sony Music Entertainment |
| 2869 | Incubus | Make Yourself | SR0000278818 | Sony Music Entertainment |
| 2870 | Incubus | Mexico | SR0000306181 | Sony Music Entertainment |
| 2871 | Incubus | Nice To Know You | SR0000306181 | Sony Music Entertainment |
| 2872 | Incubus | Nowhere Fast | SR0000278818 | Sony Music Entertainment |
| 2873 | Incubus | Oil And Water | SR0000403204 | Sony Music Entertainment |
| 2874 | Incubus | Out from Under | SR0000278818 | Sony Music Entertainment |
| 2875 | Incubus | Paper Shoes | SR0000403204 | Sony Music Entertainment |
| 2876 | Incubus | Pendulous Threads | SR0000403204 | Sony Music Entertainment |
| 2877 | Incubus | Privilege | SR0000278818 | Sony Music Entertainment |
| 2878 | Incubus | Quicksand | SR0000403204 | Sony Music Entertainment |
| 2879 | Incubus | Rogues | SR0000403204 | Sony Music Entertainment |
| 2880 | Incubus | Stellar | SR0000278818 | Sony Music Entertainment |
| 2881 | Incubus | Summer Romance (Anti-Gravity Love Song) | SR0000249690 | Sony Music Entertainment |
| 2882 | Incubus | The Warmth | SR0000278818 | Sony Music Entertainment |
| 2883 | Incubus | Under My Umbrella | SR0000306181 | Sony Music Entertainment |
| 2884 | Incubus | Warning | SR0000306181 | Sony Music Entertainment |
| 2885 | Incubus | When It Comes | SR0000278818 | Sony Music Entertainment |
| 2886 | Incubus | Wish You Were Here | PA0001065849 | Sony Music Entertainment |
| 2887 | Itzhak Perlman | Theme from"Far and Away" | SR0000247495 | Sony Music Entertainment |
| 2888 | Itzhak Perlman;John Williams | Schindler's List: Theme | SR0000247495 | Sony Music Entertainment |
| 2889 | iwrestledabearonce | Break It Down Camacho | SR0000697986 | Sony Music Entertainment |
| 2890 | iwrestledabearonce | Deodorant Can't Fix Ugly | SR0000697986 | Sony Music Entertainment |
| 2891 | iwrestledabearonce | Gold Jacket, Green Jacket | SR0000697986 | Sony Music Entertainment |
| 2892 | iwrestledabearonce | I'm Gonna Shoot | SR0000697986 | Sony Music Entertainment |
| 2893 | iwrestledabearonce | It Is "Bro" Isn't It? | SR0000697986 | Sony Music Entertainment |
| 2894 | iwrestledabearonce | Karate Nipples | SR0000697986 | Sony Music Entertainment |
| 2895 | iwrestledabearonce | Next Visible Delicious | SR0000697986 | Sony Music Entertainment |
| 2896 | iwrestledabearonce | Stay to the Right | SR0000697986 | Sony Music Entertainment |
| 2897 | iwrestledabearonce | This Head Music Makes My Eyes Rain | SR0000697986 | Sony Music Entertainment |
| 2898 | iwrestledabearonce | You Know That Ain't Them Dogs' Real Voice | SR0000697986 | Sony Music Entertainment |
| 2899 | J. Cole | Chaining Day | SR0000730319 | Sony Music Entertainment |
| 2900 | J. Cole | Let Nas Down | SR0000730319 | Sony Music Entertainment |
| 2901 | J. Cole | Mo Money (Interlude) | SR0000730319 | Sony Music Entertainment |
| 2902 | J. Cole | Power Trip | SR0000730319 | Sony Music Entertainment |
| 2903 | J. Cole | Rich Niggaz | SR0000730319 | Sony Music Entertainment |
| 2904 | J. Cole | Trouble | SR0000730319 | Sony Music Entertainment |
| 2905 | J. Cole | Where's Jermaine? (Skit) | SR0000730319 | Sony Music Entertainment |
| 2906 | J. Cole feat. TLC | Crooked Smile | SR0000730319 | Sony Music Entertainment |
| 2907 | Jace Everett | Bad Things | SR0000385664 | Sony Music Entertainment |
| 2908 | Jack White | Blunderbuss | SR0000699383 | Sony Music Entertainment |
| 2909 | Jack White | Freedom At 21 | SR0000699383 | Sony Music Entertainment |
| 2910 | Jack White | Hip (Eponymous) Poor Boy | SR0000699383 | Sony Music Entertainment |
| 2911 | Jack White | Hypocritical Kiss | SR0000699383 | Sony Music Entertainment |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 45 of
Case 1:18-cv-00950-PTG-JFA   Document 71-97   Filed 08/03/20   Page 49 of 323 PageID#
31485

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 2912 | Jack White | I Guess I Should Go To Sleep | SR0000699383 | Sony Music Entertainment |
| 2913 | Jack White | I'm Shakin' | SR0000699383 | Sony Music Entertainment |
| 2914 | Jack White | Love Interruption | SR0000699383 | Sony Music Entertainment |
| 2915 | Jack White | Missing Pieces | SR0000699383 | Sony Music Entertainment |
| 2916 | Jack White | On And On And On | SR0000699383 | Sony Music Entertainment |
| 2917 | Jack White | Sixteen Saltines | SR0000699383 | Sony Music Entertainment |
| 2918 | Jack White | Take Me With You When You Go | SR0000699383 | Sony Music Entertainment |
| 2919 | Jack White | Trash Tongue Talker | SR0000699383 | Sony Music Entertainment |
| 2920 | Jack White | Weep Themselves To Sleep | SR0000699383 | Sony Music Entertainment |
| 2921 | Jake Owen | Alone With You | SR0000697851 | Sony Music Entertainment |
| 2922 | Jake Owen | Anywhere With You | SR0000697851 | Sony Music Entertainment |
| 2923 | Jake Owen | Apple Pie Moonshine | SR0000697851 | Sony Music Entertainment |
| 2924 | Jake Owen | Barefoot Blue Jean Night | SR0000697851 | Sony Music Entertainment |
| 2925 | Jake Owen | Beachin' | SR0000737050 | Sony Music Entertainment |
| 2926 | Jake Owen | Heaven | SR0000697851 | Sony Music Entertainment |
| 2927 | Jake Owen | Keepin' It Country | SR0000697851 | Sony Music Entertainment |
| 2928 | Jake Owen | Nobody Feelin' No Pain | SR0000697851 | Sony Music Entertainment |
| 2929 | Jake Owen | Settin' The World On Fire | SR0000697851 | Sony Music Entertainment |
| 2930 | Jake Owen | The Journey Of Your Life | SR0000697851 | Sony Music Entertainment |
| 2931 | Jake Owen | The One That Got Away | SR0000697851 | Sony Music Entertainment |
| 2932 | Jake Owen | Wide Awake | SR0000697851 | Sony Music Entertainment |
| 2933 | James Taylor | Bartender's Blues | SR0000000157 | Sony Music Entertainment |
| 2934 | James Taylor | Only A Dream In Rio | SR0000068536 | Sony Music Entertainment |
| 2935 | James Taylor | Up On The Roof | SR0000009172 | Sony Music Entertainment |
| 2936 | James Taylor | Your Smiling Face | RE0000923126 | Sony Music Entertainment |
| 2937 | Jamie Foxx feat. Drake | Fall For Your Type | SR0000671348 | Sony Music Entertainment |
| 2938 | Jamiroquai | Virtual Insanity | SR0000299909 | Sony Music Entertainment |
| 2939 | Jennifer Hudson | Angel | SR0000674220 | Sony Music Entertainment |
| 2940 | Jennifer Hudson | Believe | SR0000674220 | Sony Music Entertainment |
| 2941 | Jennifer Hudson | Don't Look Down | SR0000674220 | Sony Music Entertainment |
| 2942 | Jennifer Hudson | Everybody Needs Love | SR0000674220 | Sony Music Entertainment |
| 2943 | Jennifer Hudson | Gone | SR0000674220 | Sony Music Entertainment |
| 2944 | Jennifer Hudson | I Got This | SR0000674220 | Sony Music Entertainment |
| 2945 | Jennifer Hudson | I Remember Me | SR0000674220 | Sony Music Entertainment |
| 2946 | Jennifer Hudson | No One Gonna Love You | SR0000674220 | Sony Music Entertainment |
| 2947 | Jennifer Hudson | Still Here | SR0000674220 | Sony Music Entertainment |
| 2948 | Jennifer Hudson | Where You At | SR0000674220 | Sony Music Entertainment |
| 2949 | Jennifer Hudson | Why Is It So Hard | SR0000674220 | Sony Music Entertainment |
| 2950 | Jennifer Hudson & Ne-Yo feat. Rick Ross | Think Like A Man | SR0000712017 | Sony Music Entertainment |
| 2951 | Jennifer Lopez | No Me Ames | SR0000267571 | Sony Music Entertainment |
| 2952 | Jerrod Niemann | Drink to That All Night | SR0000738148 | Sony Music Entertainment |
| 2953 | John Legend | Cross The Line | SR0000619653 | Sony Music Entertainment |
| 2954 | John Legend | Everybody Knows | SR0000619653 | Sony Music Entertainment |
| 2955 | John Legend | Good Morning | SR0000742202 | Sony Music Entertainment |
| 2956 | John Legend | I Love, You Love | SR0000619653 | Sony Music Entertainment |
| 2957 | John Legend | If You're Out There | SR0000619653 | Sony Music Entertainment |
| 2958 | John Legend | Quickly | SR0000619653 | Sony Music Entertainment |
| 2959 | John Legend | Satisfaction | SR0000619653 | Sony Music Entertainment |
| 2960 | John Legend | Take Me Away | SR0000619653 | Sony Music Entertainment |
| 2961 | John Legend | This Time | SR0000619653 | Sony Music Entertainment |
| 2962 | John Legend feat. Buju Banton | Can't Be My Lover | SR0000619653 | Sony Music Entertainment |
| 2963 | John Legend feat. Estelle | No Other Love | SR0000619653 | Sony Music Entertainment |
| 2964 | John Legend featuring Kanye west | It's Over | SR0000619653 | Sony Music Entertainment |
| 2965 | John Mayer | 83 | SR0000305049 | Sony Music Entertainment |
| 2966 | John Mayer | 3x5 | SR0000305049 | Sony Music Entertainment |
| 2967 | John Mayer | A Face To Call Home | SR0000701446 | Sony Music Entertainment |
| 2968 | John Mayer | Back to You | SR0000305049 | Sony Music Entertainment |
| 2969 | John Mayer | Belief | SR0000398715 | Sony Music Entertainment |
| 2970 | John Mayer | Bold As Love | SR0000398715 | Sony Music Entertainment |
| 2971 | John Mayer | Born and Raised | SR0000701446 | Sony Music Entertainment |
| 2972 | John Mayer | City Love | SR0000305049 | Sony Music Entertainment |
| 2973 | John Mayer | Crossroads | SR0000650569 | Sony Music Entertainment |
| 2974 | John Mayer | Daughters | SR0000405307 | Sony Music Entertainment |
| 2975 | John Mayer | Do You Know Me | SR0000650569 | Sony Music Entertainment |
| 2976 | John Mayer | Dreaming With A Broken Heart | SR0000398715 | Sony Music Entertainment |
| 2977 | John Mayer | Edge Of Desire | SR0000650569 | Sony Music Entertainment |
| 2978 | John Mayer | Fool To Love You | SR0000701446 | Sony Music Entertainment |
| 2979 | John Mayer | Friends, Lovers Or Nothing | SR0000650569 | Sony Music Entertainment |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 46 of
Case 1:18-cv-00950-PTG-JFA   Document 71-97   Filed 08/03/20   Page 50 of 323 PageID#
31486

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 2980 | John Mayer | Gravity | SR0000398715 | Sony Music Entertainment |
| 2981 | John Mayer | Great Indoors | SR0000305049 | Sony Music Entertainment |
| 2982 | John Mayer | Half of My Heart | SR0000650569 | Sony Music Entertainment |
| 2983 | John Mayer | Heartbreak Warfare | SR0000650569 | Sony Music Entertainment |
| 2984 | John Mayer | I Don't Trust Myself (With Loving You) | SR0000398715 | Sony Music Entertainment |
| 2985 | John Mayer | I'm Gonna Find Another You | SR0000398715 | Sony Music Entertainment |
| 2986 | John Mayer | If I Ever Get Around To Living | SR0000701446 | Sony Music Entertainment |
| 2987 | John Mayer | In Repair | SR0000398715 | Sony Music Entertainment |
| 2988 | John Mayer | Love Is A Verb | SR0000701446 | Sony Music Entertainment |
| 2989 | John Mayer | Love Song For No One | SR0000305049 | Sony Music Entertainment |
| 2990 | John Mayer | My Stupid Mouth | SR0000305049 | Sony Music Entertainment |
| 2991 | John Mayer | Neon | SR0000305049 | Sony Music Entertainment |
| 2992 | John Mayer | No Such Thing | SR0000305049 | Sony Music Entertainment |
| 2993 | John Mayer | Not Myself | SR0000305049 | Sony Music Entertainment |
| 2994 | John Mayer | Perfectly Lonely | SR0000650569 | Sony Music Entertainment |
| 2995 | John Mayer | Queen of California | SR0000701446 | Sony Music Entertainment |
| 2996 | John Mayer | Shadow Days | SR0000701446 | Sony Music Entertainment |
| 2997 | John Mayer | Slow Dancing In A Burning Room | SR0000398715 | Sony Music Entertainment |
| 2998 | John Mayer | Something Like Olivia | SR0000701446 | Sony Music Entertainment |
| 2999 | John Mayer | Speak For Me | SR0000701446 | Sony Music Entertainment |
| 3000 | John Mayer | St. Patrick's Day | SR0000305049 | Sony Music Entertainment |
| 3001 | John Mayer | Stop This Train | SR0000398715 | Sony Music Entertainment |
| 3002 | John Mayer | The Age of Worry | SR0000701446 | Sony Music Entertainment |
| 3003 | John Mayer | The Heart Of Life | SR0000398715 | Sony Music Entertainment |
| 3004 | John Mayer | Vultures | SR0000398715 | Sony Music Entertainment |
| 3005 | John Mayer | Waiting On The World To Change | SR0000718995 | Sony Music Entertainment |
| 3006 | John Mayer | Walt Grace's Submarine Test, January 1967 | SR0000701446 | Sony Music Entertainment |
| 3007 | John Mayer | War Of My Life | SR0000650569 | Sony Music Entertainment |
| 3008 | John Mayer | Whiskey, Whiskey, Whiskey | SR0000701446 | Sony Music Entertainment |
| 3009 | John Mayer | Who Says | SR0000650569 | Sony Music Entertainment |
| 3010 | John Mayer | Why Georgia | SR0000305049 | Sony Music Entertainment |
| 3011 | John Mayer | Your Body Is A Wonderland | SR0000305049 | Sony Music Entertainment |
| 3012 | John Williams | Bugler's Dream and Olympic Fanfare Medley | SR0000224437 | Sony Music Entertainment |
| 3013 | John Williams | Hook: Flight To Neverland | SR0000233783 | Sony Music Entertainment |
| 3014 | John Williams | Summon The Heroes | SR0000224437 | Sony Music Entertainment |
| 3015 | John Williams | The Imperial March from The Empire Strikes Back | SR0000233783 | Sony Music Entertainment |
| 3016 | John Williams | Theme From Jurassic Park | SR0000233783 | Sony Music Entertainment |
| 3017 | John Williams;London Symphony Orchestra | Main Title (From "Star Wars") | SR0000247474 | Sony Music Entertainment |
| 3018 | John Williams;The Boston Pops Orchestra | Close Encounters of the Third Kind/When You Wish Upon a Star Medley | SR0000186141 | Sony Music Entertainment |
| 3019 | John Williams;The Boston Pops Orchestra | Scherzo for Motorcycle and Orchestra from Indiana Jones and the Last Crusade | SR0000186141 | Sony Music Entertainment |
| 3020 | John Williams;The Boston Pops Orchestra | Theme from "Sugarland Express" | SR0000186141 | Sony Music Entertainment |
| 3021 | Johnny Cash | (Ghost) Riders in the Sky | SR0000010496 | Sony Music Entertainment |
| 3022 | Johnny Cash | Cocaine Blues | SR0000011119 | Sony Music Entertainment |
| 3023 | Johnny Cash | Sunday Morning Coming Down | RE0000923063 | Sony Music Entertainment |
| 3024 | Johnny Cash | The General Lee | SR0000035327 | Sony Music Entertainment |
| 3025 | Josh Thompson | A Name In This Town | SR0000652025 | Sony Music Entertainment |
| 3026 | Josh Thompson | Always Been Me | SR0000652025 | Sony Music Entertainment |
| 3027 | Josh Thompson | Back Around | SR0000652025 | Sony Music Entertainment |
| 3028 | Josh Thompson | Beer On The Table | SR0000652025 | Sony Music Entertainment |
| 3029 | Josh Thompson | Blame It On Waylon | SR0000652025 | Sony Music Entertainment |
| 3030 | Josh Thompson | I Won't Go Crazy | SR0000652025 | Sony Music Entertainment |
| 3031 | Josh Thompson | Sinner | SR0000652025 | Sony Music Entertainment |
| 3032 | Josh Thompson | Way Out Here | SR0000652025 | Sony Music Entertainment |
| 3033 | Josh Thompson | Won't Be Lonely Long - On The Road | SR0000652025 | Sony Music Entertainment |
| 3034 | Josh Thompson | You Ain't Seen Country Yet | SR0000652025 | Sony Music Entertainment |
| 3035 | Journey | Dead or Alive | SR0000030088 | Sony Music Entertainment |
| 3036 | Journey | Don't Stop Believin' | SR0000030088 | Sony Music Entertainment |
| 3037 | Journey | Escape | SR0000030088 | Sony Music Entertainment |
| 3038 | Journey | Keep on Runnin' | SR0000030088 | Sony Music Entertainment |
| 3039 | Journey | Lay It Down | SR0000030088 | Sony Music Entertainment |
| 3040 | Journey | Mother, Father | SR0000030707 | Sony Music Entertainment |
| 3041 | Journey | Open Arms | SR0000030088 | Sony Music Entertainment |
| 3042 | Journey | Still They Ride | SR0000030088 | Sony Music Entertainment |
| 3043 | Journey | Stone In Love | SR0000030088 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 3044 | Journey | Who's Crying Now | SR0000030707 | Sony Music Entertainment |
| 3045 | Julio Iglesias duet with Willie Nelson | To all the Girls I've Loved Before | SR0000058185 | Sony Music Entertainment |
| 3046 | Justin Timberlake | Blue Ocean Floor | SR0000717770 | Sony Music Entertainment |
| 3047 | Justin Timberlake | Body Count | SR0000717770 | Sony Music Entertainment |
| 3048 | Justin Timberlake | Don't Hold The Wall | SR0000717770 | Sony Music Entertainment |
| 3049 | Justin Timberlake | Dress On | SR0000717770 | Sony Music Entertainment |
| 3050 | Justin Timberlake | Let The Groove Get In | SR0000717770 | Sony Music Entertainment |
| 3051 | Justin Timberlake | Not A Bad Thing | SR0000743696 | Sony Music Entertainment |
| 3052 | Justin Timberlake | Pusher Love Girl | SR0000717770 | Sony Music Entertainment |
| 3053 | Justin Timberlake | Spaceship Coupe | SR0000717770 | Sony Music Entertainment |
| 3054 | Justin Timberlake | Strawberry Bubblegum | SR0000717770 | Sony Music Entertainment |
| 3055 | Justin Timberlake | That Girl | SR0000717770 | Sony Music Entertainment |
| 3056 | Justin Timberlake | TKO | SR0000743696 | Sony Music Entertainment |
| 3057 | Justin Timberlake | Tunnel Vision | SR0000717770 | Sony Music Entertainment |
| 3058 | Justin Timberlake featuring JAY Z | Suit & Tie | SR0000714855 | Sony Music Entertainment |
| 3059 | Kansas | Closet Chronicles | RE0000927442 | Sony Music Entertainment |
| 3060 | Kansas | Dust in The Wind | RE0000927442 | Sony Music Entertainment |
| 3061 | Kansas | Hopelessly Human | RE0000927442 | Sony Music Entertainment |
| 3062 | Kansas | Lightning's Hand | RE0000927442 | Sony Music Entertainment |
| 3063 | Kansas | Nobody's Home | RE0000927442 | Sony Music Entertainment |
| 3064 | Kansas | Paradox | RE0000927442 | Sony Music Entertainment |
| 3065 | Kansas | Point Of Know Return | RE0000927442 | Sony Music Entertainment |
| 3066 | Kansas | Portrait (He Knew) | RE0000927442 | Sony Music Entertainment |
| 3067 | Kansas | Sparks of the Tempest | RE0000927442 | Sony Music Entertainment |
| 3068 | Kansas | The Spider | RE0000927442 | Sony Music Entertainment |
| 3069 | Karmin | Acapella | SR0000746675 | Sony Music Entertainment |
| 3070 | Karmin | Brokenhearted | SR0000719608 | Sony Music Entertainment |
| 3071 | Karmin | Coming Up Strong | SR0000717565 | Sony Music Entertainment |
| 3072 | Karmin | Crash Your Party | SR0000719621 | Sony Music Entertainment |
| 3073 | Karmin | Hello | SR0000717565 | Sony Music Entertainment |
| 3074 | Karmin | I Told You So | SR0000717565 | Sony Music Entertainment |
| 3075 | Karmin | I'm Just Sayin' | SR0000717565 | Sony Music Entertainment |
| 3076 | Karmin | Too Many Fish | SR0000717565 | Sony Music Entertainment |
| 3077 | Karmin | Walking On The Moon | SR0000717565 | Sony Music Entertainment |
| 3078 | Keb' Mo' | A Better Man | SR0000237597 | Sony Music Entertainment |
| 3079 | Kellie Pickler | 100 Proof | SR0000697940 | Sony Music Entertainment |
| 3080 | Kellie Pickler | Best Days Of Your Life | SR0000618096 | Sony Music Entertainment |
| 3081 | Kellie Pickler | Didn't You Know How Much I Loved You | SR0000618096 | Sony Music Entertainment |
| 3082 | Kellie Pickler | Going Out In Style | SR0000618096 | Sony Music Entertainment |
| 3083 | Kellie Pickler | I'm Your Woman | SR0000618096 | Sony Music Entertainment |
| 3084 | Kellie Pickler | Little House On The Highway | SR0000697940 | Sony Music Entertainment |
| 3085 | Kellie Pickler | Long As I Never See You Again | SR0000697940 | Sony Music Entertainment |
| 3086 | Kellie Pickler | Lucky Girl | SR0000618096 | Sony Music Entertainment |
| 3087 | Kellie Pickler | Makin' Me Fall In Love Again | SR0000618096 | Sony Music Entertainment |
| 3088 | Kellie Pickler | Mother's Day | SR0000697940 | Sony Music Entertainment |
| 3089 | Kellie Pickler | One Last Time | SR0000618096 | Sony Music Entertainment |
| 3090 | Kellie Pickler | Rockaway (The Rockin' Chair Song) | SR0000697940 | Sony Music Entertainment |
| 3091 | Kellie Pickler | Rocks Instead of Rice | SR0000618096 | Sony Music Entertainment |
| 3092 | Kellie Pickler | Somebody to Love Me | SR0000618096 | Sony Music Entertainment |
| 3093 | Kellie Pickler | Stop Cheatin' On Me | SR0000697940 | Sony Music Entertainment |
| 3094 | Kellie Pickler | The Letter (To Daddy) | SR0000697940 | Sony Music Entertainment |
| 3095 | Kellie Pickler | Tough | SR0000697940 | Sony Music Entertainment |
| 3096 | Kellie Pickler | Turn On The Radio And Dance | SR0000697940 | Sony Music Entertainment |
| 3097 | Kellie Pickler | Unlock That Honky Tonk | SR0000697940 | Sony Music Entertainment |
| 3098 | Kellie Pickler | Where's Tammy Wynette | SR0000697940 | Sony Music Entertainment |
| 3099 | Kelly Clarkson | Breaking Your Own Heart | SR0000693113 | Sony Music Entertainment |
| 3100 | Kelly Clarkson | Dark Side | SR0000693113 | Sony Music Entertainment |
| 3101 | Kelly Clarkson | Don't Be A Girl About It | SR0000693113 | Sony Music Entertainment |
| 3102 | Kelly Clarkson | Einstein | SR0000693113 | Sony Music Entertainment |
| 3103 | Kelly Clarkson | Hello | SR0000693113 | Sony Music Entertainment |
| 3104 | Kelly Clarkson | Honestly | SR0000693113 | Sony Music Entertainment |
| 3105 | Kelly Clarkson | I Forgive You | SR0000693113 | Sony Music Entertainment |
| 3106 | Kelly Clarkson | Mr. Know It All | SR0000715680 | Sony Music Entertainment |
| 3107 | Kelly Clarkson | Standing In Front Of You | SR0000693113 | Sony Music Entertainment |
| 3108 | Kelly Clarkson | Stronger (What Doesn't Kill You) | SR0000693113 | Sony Music Entertainment |
| 3109 | Kelly Clarkson | The War Is Over | SR0000693113 | Sony Music Entertainment |
| 3110 | Kelly Clarkson | You Can't Win | SR0000693113 | Sony Music Entertainment |
| 3111 | Kelly Clarkson | You Love Me | SR0000693113 | Sony Music Entertainment |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 48 of
Case 1:18-cv-00950-PTG-JFA   Document 71-7   Filed 08/03/20   Page 52 of 323 PageID#
31488

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 3112 | Kenny Chesney | Always Gonna Be You | SR0000722762 | Sony Music Entertainment |
| 3113 | Kenny Chesney | Come Over | SR0000734917 | Sony Music Entertainment |
| 3114 | Kenny Chesney | El Cerrito Place | SR0000722762 | Sony Music Entertainment |
| 3115 | Kenny Chesney | Happy On The Hey Now (A Song For Kristi) | SR0000722762 | Sony Music Entertainment |
| 3116 | Kenny Chesney | I'm A Small Town | SR0000722762 | Sony Music Entertainment |
| 3117 | Kenny Chesney | It's That Time Of Day | SR0000726972 | Sony Music Entertainment |
| 3118 | Kenny Chesney | Life On A Rock | SR0000726972 | Sony Music Entertainment |
| 3119 | Kenny Chesney | Lindy | SR0000726972 | Sony Music Entertainment |
| 3120 | Kenny Chesney | Makes Me Wonder | SR0000722762 | Sony Music Entertainment |
| 3121 | Kenny Chesney | Marley | SR0000726972 | Sony Music Entertainment |
| 3122 | Kenny Chesney | Must Be Something I Missed | SR0000726972 | Sony Music Entertainment |
| 3123 | Kenny Chesney | Pirate Flag | SR0000726974 | Sony Music Entertainment |
| 3124 | Kenny Chesney | Sing 'Em Good My Friend | SR0000722762 | Sony Music Entertainment |
| 3125 | Kenny Chesney | Time Flies | SR0000722762 | Sony Music Entertainment |
| 3126 | Kenny Chesney | To Get To You (55th And 3rd) | SR0000722762 | Sony Music Entertainment |
| 3127 | Kenny Chesney | Welcome To The Fishbowl | SR0000722762 | Sony Music Entertainment |
| 3128 | Kenny Chesney | When I See This Bar | SR0000726972 | Sony Music Entertainment |
| 3129 | Kenny Chesney | While He Still Knows Who I Am | SR0000722762 | Sony Music Entertainment |
| 3130 | Kenny Chesney feat. The Wailers with Elan | Spread The Love | SR0000726972 | Sony Music Entertainment |
| 3131 | Kenny Chesney featuring Grace Potter | You And Tequila | SR0000722762 | Sony Music Entertainment |
| 3132 | Kenny Chesney with Willie Nelson | Coconut Tree (with Willie Nelson) | SR0000726972 | Sony Music Entertainment |
| 3133 | Kenny G | Forever In Love | SR0000709272 | Sony Music Entertainment |
| 3134 | Kenny G | Morning | SR0000709272 | Sony Music Entertainment |
| 3135 | Kenny G | Sentimental | SR0000709272 | Sony Music Entertainment |
| 3136 | Kenny G | Sister Rose | SR0000709272 | Sony Music Entertainment |
| 3137 | Kenny G | The Wedding Song | SR0000709272 | Sony Music Entertainment |
| 3138 | Kid Ink | Hello World | SR0000742556 | Sony Music Entertainment |
| 3139 | Kid Ink | Money and the Power | SR0000761343 | Sony Music Entertainment |
| 3140 | Kid Ink | More Than A King | SR0000742556 | Sony Music Entertainment |
| 3141 | Kid Ink | My System | SR0000742556 | Sony Music Entertainment |
| 3142 | Kid Ink | Rollin' | SR0000742556 | Sony Music Entertainment |
| 3143 | Kid Ink | Show Me | SR0000742549 | Sony Music Entertainment |
| 3144 | Kid Ink | Star Player | SR0000742556 | Sony Music Entertainment |
| 3145 | Kid Ink | Tattoo Of My Name | SR0000742556 | Sony Music Entertainment |
| 3146 | Kid Ink | The Movement | SR0000742556 | Sony Music Entertainment |
| 3147 | Kid Ink feat. A$AP Ferg & French Montana | Bossin' Up | SR0000761343 | Sony Music Entertainment |
| 3148 | Kid Ink feat. August Alsina | We Just Came to Party | SR0000742556 | Sony Music Entertainment |
| 3149 | Kid Ink feat. Chris Brown | Main Chick | SR0000742556 | Sony Music Entertainment |
| 3150 | Kid Ink feat. Elle Varner & MGK | No Miracles | SR0000742552 | Sony Music Entertainment |
| 3151 | Kid Ink feat. King Los | No Option | SR0000742553 | Sony Music Entertainment |
| 3152 | Kid Ink feat. Maejor Ali | I Don't Care | SR0000742556 | Sony Music Entertainment |
| 3153 | Kid Ink feat. Meek Mill & Wale | Bad Ass | SR0000761343 | Sony Music Entertainment |
| 3154 | Kid Ink feat. Pusha T | Murda | SR0000742556 | Sony Music Entertainment |
| 3155 | Kid Ink feat. Tyga | Iz U Down | SR0000742550 | Sony Music Entertainment |
| 3156 | Kings Of Leon | 17 | SR0000617761 | Sony Music Entertainment |
| 3157 | Kings Of Leon | Be Somebody | SR0000617761 | Sony Music Entertainment |
| 3158 | Kings Of Leon | Beautiful War | SR0000734388 | Sony Music Entertainment |
| 3159 | Kings Of Leon | Closer | SR0000617761 | Sony Music Entertainment |
| 3160 | Kings Of Leon | Cold Desert | SR0000617761 | Sony Music Entertainment |
| 3161 | Kings Of Leon | Comeback Story | SR0000734388 | Sony Music Entertainment |
| 3162 | Kings Of Leon | Coming Back Again | SR0000734388 | Sony Music Entertainment |
| 3163 | Kings Of Leon | Crawl | SR0000723763 | Sony Music Entertainment |
| 3164 | Kings Of Leon | Don't Matter | SR0000734388 | Sony Music Entertainment |
| 3165 | Kings Of Leon | Family Tree | SR0000734388 | Sony Music Entertainment |
| 3166 | Kings Of Leon | Last Mile Home | SR0000734388 | Sony Music Entertainment |
| 3167 | Kings Of Leon | Manhattan | SR0000617761 | Sony Music Entertainment |
| 3168 | Kings Of Leon | Notion | SR0000617761 | Sony Music Entertainment |
| 3169 | Kings Of Leon | On the Chin | SR0000734388 | Sony Music Entertainment |
| 3170 | Kings Of Leon | Revelry | SR0000617761 | Sony Music Entertainment |
| 3171 | Kings Of Leon | Rock City | SR0000734388 | Sony Music Entertainment |
| 3172 | Kings Of Leon | Sex On Fire | SR0000617761 | Sony Music Entertainment |
| 3173 | Kings Of Leon | Supersoaker | SR0000726617 | Sony Music Entertainment |
| 3174 | Kings Of Leon | Temple | SR0000734388 | Sony Music Entertainment |
| 3175 | Kings Of Leon | Tonight | SR0000734388 | Sony Music Entertainment |
| 3176 | Kings Of Leon | Wait for Me | SR0000734389 | Sony Music Entertainment |
| 3177 | Kings Of Leon | Work On Me | SR0000734388 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 3178 | Korn | B.B.K. | SR0000263749 | Sony Music Entertainment |
| 3179 | Korn | Cameltosis | SR0000263749 | Sony Music Entertainment |
| 3180 | Korn | Children Of The Korn | SR0000263749 | Sony Music Entertainment |
| 3181 | Korn | Dead Bodies Everywhere | SR0000263749 | Sony Music Entertainment |
| 3182 | Korn | Earache My Eye | SR0000263749 | Sony Music Entertainment |
| 3183 | Korn | Freak On A Leash | SR0000263749 | Sony Music Entertainment |
| 3184 | Korn | Got The Life | SR0000263749 | Sony Music Entertainment |
| 3185 | Korn | It's On! | SR0000263749 | Sony Music Entertainment |
| 3186 | Korn | Justin | SR0000263749 | Sony Music Entertainment |
| 3187 | Korn | My Gift To You | SR0000263749 | Sony Music Entertainment |
| 3188 | Korn | Pretty | SR0000263749 | Sony Music Entertainment |
| 3189 | Korn | Reclaim My Place | SR0000263749 | Sony Music Entertainment |
| 3190 | Korn | Seed | SR0000263749 | Sony Music Entertainment |
| 3191 | Kreayshawn | Gucci Gucci | SR0000733390 | Sony Music Entertainment |
| 3192 | L-Burna aka Layzie Bone | Carole Of The Bones | SR0000291785 | Sony Music Entertainment |
| 3193 | L-Burna aka Layzie Bone | Still The Greatest | SR0000291785 | Sony Music Entertainment |
| 3194 | Leona Lewis | Better In Time | SR0000619647 | Sony Music Entertainment |
| 3195 | London Symphony Orchestra;John Williams | Theme (From "Jaws") | SR0000247474 | Sony Music Entertainment |
| 3196 | Los Lonely Boys | Crazy Dream | SR0000352465 | Sony Music Entertainment |
| 3197 | Los Lonely Boys | Dime Mi Amor | SR0000352465 | Sony Music Entertainment |
| 3198 | Los Lonely Boys | Heaven | SR0000352465 | Sony Music Entertainment |
| 3199 | Los Lonely Boys | Hollywood | SR0000352465 | Sony Music Entertainment |
| 3200 | Los Lonely Boys | La Contestacion | SR0000352465 | Sony Music Entertainment |
| 3201 | Los Lonely Boys | More Than Love | SR0000352465 | Sony Music Entertainment |
| 3202 | Los Lonely Boys | Nobody Else | SR0000352465 | Sony Music Entertainment |
| 3203 | Los Lonely Boys | Onda | SR0000352465 | Sony Music Entertainment |
| 3204 | Los Lonely Boys | Real Emotions | SR0000352465 | Sony Music Entertainment |
| 3205 | Los Lonely Boys | Senorita | SR0000352465 | Sony Music Entertainment |
| 3206 | Los Lonely Boys | Tell Me Why | SR0000352465 | Sony Music Entertainment |
| 3207 | Los Lonely Boys | Velvet Sky | SR0000352465 | Sony Music Entertainment |
| 3208 | Love and Theft | Angel Eyes | PA0001920065 | Sony Music Entertainment |
| 3209 | Luther Vandross | A House Is Not A Home | SR0000030527 | Sony Music Entertainment |
| 3210 | Luther Vandross | Ain't No Stoppin' Us Now | SR0000317135 | Sony Music Entertainment |
| 3211 | Luther Vandross | Always And Forever | SR0000317135 | Sony Music Entertainment |
| 3212 | Luther Vandross | Any Love - Wembley Stadium 1989 | PA0000434017 | Sony Music Entertainment |
| 3213 | Luther Vandross | Emotional Love | SR0000185186 | Sony Music Entertainment |
| 3214 | Luther Vandross | Give Me the Reason | SR0000071632 | Sony Music Entertainment |
| 3215 | Luther Vandross | Heaven Knows | SR0001171321 | Sony Music Entertainment |
| 3216 | Luther Vandross | Killing Me Softly | SR0000317135 | Sony Music Entertainment |
| 3217 | Luther Vandross | Lady, Lady | SR0001171321 | Sony Music Entertainment |
| 3218 | Luther Vandross | Love Is On The Way (Real Love) | SR0001171321 | Sony Music Entertainment |
| 3219 | Luther Vandross | Never Too Much | SR0000030497 | Sony Music Entertainment |
| 3220 | Luther Vandross | So Amazing | SR0000079450 | Sony Music Entertainment |
| 3221 | Luther Vandross | Superstar/Until You Come Back To Me (That's What I'm Gonna Do) | SR0000054317 | Sony Music Entertainment |
| 3222 | Luther Vandross | The Night I Fell in Love | SR0000064351 | Sony Music Entertainment |
| 3223 | Luther Vandross | What The World Needs Now | SR0000317135 | Sony Music Entertainment |
| 3224 | Macy Gray | A Moment To Myself | SR0000267460 | Sony Music Entertainment |
| 3225 | Macy Gray | Blowin' Up Your Speakers | SR0000302804 | Sony Music Entertainment |
| 3226 | Macy Gray | Boo | SR0000302804 | Sony Music Entertainment |
| 3227 | Macy Gray | Caligula | SR0000267460 | Sony Music Entertainment |
| 3228 | Macy Gray | Come Together | SR0000336638 | Sony Music Entertainment |
| 3229 | Macy Gray | Do Something | SR0000267460 | Sony Music Entertainment |
| 3230 | Macy Gray | Every Now And Then | SR0000336638 | Sony Music Entertainment |
| 3231 | Macy Gray | Forgiveness | SR0000302804 | Sony Music Entertainment |
| 3232 | Macy Gray | Freak Like Me | SR0000302804 | Sony Music Entertainment |
| 3233 | Macy Gray | Gimme All Your Lovin' or I Will Kill You | SR0000302804 | Sony Music Entertainment |
| 3234 | Macy Gray | Happiness | SR0000336638 | Sony Music Entertainment |
| 3235 | Macy Gray | Harry | SR0000302804 | Sony Music Entertainment |
| 3236 | Macy Gray | I Can't Wait To Meetchu | SR0000267460 | Sony Music Entertainment |
| 3237 | Macy Gray | I Try | SR0000267460 | Sony Music Entertainment |
| 3238 | Macy Gray | I've Committed Murder | SR0000267460 | Sony Music Entertainment |
| 3239 | Macy Gray | Jesus For A Day | SR0000336638 | Sony Music Entertainment |
| 3240 | Macy Gray | My Fondest Childhood Memories | SR0000336638 | Sony Music Entertainment |
| 3241 | Macy Gray | Oblivion | SR0000302804 | Sony Music Entertainment |
| 3242 | Macy Gray | Relating To A Psychopath | SR0000302804 | Sony Music Entertainment |
| 3243 | Macy Gray | Screamin' | SR0000336638 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 3244 | Macy Gray | Sex-o-matic Venus Freak | SR0000267460 | Sony Music Entertainment |
| 3245 | Macy Gray | Sexual Revolution | SR0000302804 | Sony Music Entertainment |
| 3246 | Macy Gray | She Don't Write Songs About You | SR0000336638 | Sony Music Entertainment |
| 3247 | Macy Gray | Speechless | SR0000336638 | Sony Music Entertainment |
| 3248 | Macy Gray | Still | SR0000267460 | Sony Music Entertainment |
| 3249 | Macy Gray | The Letter | SR0000267460 | Sony Music Entertainment |
| 3250 | Macy Gray | Things That Made Me Change | SR0000336638 | Sony Music Entertainment |
| 3251 | Macy Gray | When I See You | PA0001207765 | Sony Music Entertainment |
| 3252 | Macy Gray | Why Didn't You Call Me | SR0000267460 | Sony Music Entertainment |
| 3253 | Macy Gray feat. Slick Rick | Hey Young World, Pt. 2 | SR0000302804 | Sony Music Entertainment |
| 3254 | Macy Gray featuring Angie Stone and Mos Def | My Nutmeg Phantasy | SR0000302804 | Sony Music Entertainment |
| 3255 | Macy Gray featuring Erykah Badu | Sweet Baby | PA0001074698 | Sony Music Entertainment |
| 3256 | Macy Gray featuring Sunshine Anderson | Don't Come Around | SR0000302804 | Sony Music Entertainment |
| 3257 | Manchester Orchestra | Apprehension | SR0000680374 | Sony Music Entertainment |
| 3258 | Manchester Orchestra | April Fool | SR0000680374 | Sony Music Entertainment |
| 3259 | Manchester Orchestra | Deer | SR0000680374 | Sony Music Entertainment |
| 3260 | Manchester Orchestra | Leaky Breaks | SR0000680374 | Sony Music Entertainment |
| 3261 | Manchester Orchestra | Leave It Alone | SR0000680374 | Sony Music Entertainment |
| 3262 | Manchester Orchestra | Mighty | SR0000680374 | Sony Music Entertainment |
| 3263 | Manchester Orchestra | Pale Black Eye | SR0000680374 | Sony Music Entertainment |
| 3264 | Manchester Orchestra | Pensacola | SR0000680374 | Sony Music Entertainment |
| 3265 | Manchester Orchestra | Simple Math | SR0000680374 | Sony Music Entertainment |
| 3266 | Manchester Orchestra | Virgin | SR0000680374 | Sony Music Entertainment |
| 3267 | Marc Anthony | Ahora Quien | SR0000355308 | Sony Music Entertainment |
| 3268 | Marc Anthony | Amigo | SR0000355308 | Sony Music Entertainment |
| 3269 | Marc Anthony | Escapémonos | SR0000355308 | Sony Music Entertainment |
| 3270 | Marc Anthony | Lamento Borincano | SR0000358132 | Sony Music Entertainment |
| 3271 | Marc Anthony | Se Esfuma Tu Amor | SR0000355308 | Sony Music Entertainment |
| 3272 | Marc Anthony | Tu Amor Me Hace Bien | SR0000355308 | Sony Music Entertainment |
| 3273 | Marc Anthony | Valio La Pena | SR0000355308 | Sony Music Entertainment |
| 3274 | Marc Anthony | Vivir Mi Vida | SR0000727153 | Sony Music Entertainment |
| 3275 | Marc Anthony | Volando Entre Tus Brazos | SR0000355308 | Sony Music Entertainment |
| 3276 | Marcela Morelo | Para Toda La Vida | SR0000290235 | Sony Music Entertainment |
| 3277 | Mariah Carey | Breakdown | SR0000244014 | Sony Music Entertainment |
| 3278 | Marvin Gaye | Sexual Healing | SR0000038850 | Sony Music Entertainment |
| 3279 | Marvin Sapp | Comfort Zone | PA0001749838 | Sony Music Entertainment |
| 3280 | Marvin Sapp | Don't Count Me Out | PA0001749838 | Sony Music Entertainment |
| 3281 | Marvin Sapp | Fresh Wind | PA0001749838 | Sony Music Entertainment |
| 3282 | Marvin Sapp | He Has His Hands On You | PA0001749838 | Sony Music Entertainment |
| 3283 | Marvin Sapp | Here I Am | PA0001749838 | Sony Music Entertainment |
| 3284 | Marvin Sapp | I Came | PA0001749838 | Sony Music Entertainment |
| 3285 | Marvin Sapp | I Came (Intro) | PA0001749838 | Sony Music Entertainment |
| 3286 | Marvin Sapp | Keep Holding On | PA0001749838 | Sony Music Entertainment |
| 3287 | Marvin Sapp | More Than A Conqueror | PA0001749838 | Sony Music Entertainment |
| 3288 | Marvin Sapp | Praise You Forever | PA0001749838 | Sony Music Entertainment |
| 3289 | Marvin Sapp | The Best In Me | PA0001749838 | Sony Music Entertainment |
| 3290 | Marvin Sapp | Wait | PA0001749838 | Sony Music Entertainment |
| 3291 | Mary Mary | Can't Give Up Now | SR0000711038 | Sony Music Entertainment |
| 3292 | Mary Mary | Dirt | SR0000711038 | Sony Music Entertainment |
| 3293 | Mary Mary | Go Get It | SR0000711038 | Sony Music Entertainment |
| 3294 | Mary Mary | God Bless | SR0000711038 | Sony Music Entertainment |
| 3295 | Mary Mary | He Said | SR0000317087 | Sony Music Entertainment |
| 3296 | Mary Mary | I'm Running | SR0000711038 | Sony Music Entertainment |
| 3297 | Mary Mary | Little Girl | SR0000317087 | Sony Music Entertainment |
| 3298 | Mary Mary | Sunday Morning | SR0000711038 | Sony Music Entertainment |
| 3299 | Mary Mary feat. Kirk Franklin | And I | SR0000378079 | Sony Music Entertainment |
| 3300 | Mary Mary featuring Destiny's Child | Good To Me | SR0000269994 | Sony Music Entertainment |
| 3301 | Maxwell | Bad Habits | SR0000639738 | Sony Music Entertainment |
| 3302 | Maxwell | Cold | SR0000639738 | Sony Music Entertainment |
| 3303 | Maxwell | Fistful Of Tears | SR0000639738 | Sony Music Entertainment |
| 3304 | Maxwell | Help Somebody | SR0000639738 | Sony Music Entertainment |
| 3305 | Maxwell | Love You | SR0000639738 | Sony Music Entertainment |
| 3306 | Maxwell | Phoenix Rise | SR0000639738 | Sony Music Entertainment |
| 3307 | Maxwell | Playing Possum | SR0000639738 | Sony Music Entertainment |
| 3308 | Maxwell | Pretty Wings | SR0000639738 | Sony Music Entertainment |
| 3309 | Maxwell | Stop The World | SR0000639738 | Sony Music Entertainment |
| 3310 | Meat Loaf | Bat Out Of Hell | RE0000925597 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 3311 | Meat Loaf | Great Boleros of Fire | SR0000293673 | Sony Music Entertainment |
| 3312 | Meat Loaf | Heaven Can Wait | RE0000925597 | Sony Music Entertainment |
| 3313 | Meat Loaf | Midnight at the Lost and Found | SR0000046157 | Sony Music Entertainment |
| 3314 | Meat Loaf | Nocturnal Pleasure | SR0000030226 | Sony Music Entertainment |
| 3315 | Meat Loaf | Paradise By The Dashboard Light | RE0000925597 | Sony Music Entertainment |
| 3316 | Meat Loaf | Two out of Three Ain't Bad | RE0000925597 | Sony Music Entertainment |
| 3317 | Meat Loaf with Cher | Dead Ringer for Love | SR0000030226 | Sony Music Entertainment |
| 3318 | MGMT | 4th Dimensional Transition | SR0000670166 | Sony Music Entertainment |
| 3319 | MGMT | Brian Eno | SR0000655661 | Sony Music Entertainment |
| 3320 | MGMT | Congratulations | SR0000655661 | Sony Music Entertainment |
| 3321 | MGMT | Electric Feel | SR0000670166 | Sony Music Entertainment |
| 3322 | MGMT | Flash Delirium | SR0000655661 | Sony Music Entertainment |
| 3323 | MGMT | Future Reflections | SR0000670166 | Sony Music Entertainment |
| 3324 | MGMT | I Found a Whistle | SR0000655661 | Sony Music Entertainment |
| 3325 | MGMT | It's Working | SR0000655661 | Sony Music Entertainment |
| 3326 | MGMT | Kids | SR0000670166 | Sony Music Entertainment |
| 3327 | MGMT | Lady Dada's Nightmare | SR0000655661 | Sony Music Entertainment |
| 3328 | MGMT | Of Moons, Birds & Monsters | SR0000670166 | Sony Music Entertainment |
| 3329 | MGMT | Pieces of What | SR0000670166 | Sony Music Entertainment |
| 3330 | MGMT | Siberian Breaks | SR0000655661 | Sony Music Entertainment |
| 3331 | MGMT | Someone's Missing | SR0000655661 | Sony Music Entertainment |
| 3332 | MGMT | Song for Dan Treacy | SR0000655661 | Sony Music Entertainment |
| 3333 | MGMT | The Handshake | SR0000670166 | Sony Music Entertainment |
| 3334 | MGMT | The Youth | SR0000670166 | Sony Music Entertainment |
| 3335 | MGMT | Time To Pretend | SR0000697485 | Sony Music Entertainment |
| 3336 | MGMT | Weekend Wars | SR0000670166 | Sony Music Entertainment |
| 3337 | Michael Jackson | Baby Be Mine | SR0000041965 | Sony Music Entertainment |
| 3338 | Michael Jackson | Burn This Disco Out | SR0000011120 | Sony Music Entertainment |
| 3339 | Michael Jackson | Don't Stop 'Til You Get Enough | SR0000011105 | Sony Music Entertainment |
| 3340 | Michael Jackson | Get On The Floor | SR0000011120 | Sony Music Entertainment |
| 3341 | Michael Jackson | Girlfriend | SR0000011120 | Sony Music Entertainment |
| 3342 | Michael Jackson | Human Nature | SR0000041965 | Sony Music Entertainment |
| 3343 | Michael Jackson | I Can't Help It | SR0000011105 | Sony Music Entertainment |
| 3344 | Michael Jackson | It's The Falling In Love | SR0000011120 | Sony Music Entertainment |
| 3345 | Michael Jackson | Off The Wall | SR0000011120 | Sony Music Entertainment |
| 3346 | Michael Jackson | P.Y.T. (Pretty Young Thing) | SR0000041965 | Sony Music Entertainment |
| 3347 | Michael Jackson | The Lady In My Life | SR0000041965 | Sony Music Entertainment |
| 3348 | Michael Jackson | Working Day and Night | SR0000011120 | Sony Music Entertainment |
| 3349 | Miguel | Adorn | SR0000709268 | Sony Music Entertainment |
| 3350 | Miguel | All I Want Is You | SR0000673073 | Sony Music Entertainment |
| 3351 | Miguel | Girl With The Tattoo Enter.lewd | SR0000673073 | Sony Music Entertainment |
| 3352 | Miguel | Girls Like You | SR0000673073 | Sony Music Entertainment |
| 3353 | Miguel | Hard Way | SR0000673073 | Sony Music Entertainment |
| 3354 | Miguel | Hero | SR0000673073 | Sony Music Entertainment |
| 3355 | Miguel | How Many Drinks? | SR0000709268 | Sony Music Entertainment |
| 3356 | Miguel | My Piece | SR0000673073 | Sony Music Entertainment |
| 3357 | Miguel | Pay Me | SR0000673073 | Sony Music Entertainment |
| 3358 | Miguel | Quickie | SR0000673073 | Sony Music Entertainment |
| 3359 | Miguel | Sure Thing | SR0000673073 | Sony Music Entertainment |
| 3360 | Miguel | Teach Me | SR0000673073 | Sony Music Entertainment |
| 3361 | Miguel | To The Moon | SR0000673073 | Sony Music Entertainment |
| 3362 | Miguel | Vixen | SR0000673073 | Sony Music Entertainment |
| 3363 | Mike Posner | Cooler Than Me | SR0000657938 | Sony Music Entertainment |
| 3364 | Miley Cyrus | #GETITRIGHT | SR0000735242 | Sony Music Entertainment |
| 3365 | Miley Cyrus | Adore You | SR0000735242 | Sony Music Entertainment |
| 3366 | Miley Cyrus | Do My Thang | SR0000735242 | Sony Music Entertainment |
| 3367 | Miley Cyrus | Drive | SR0000735242 | Sony Music Entertainment |
| 3368 | Miley Cyrus | Maybe You're Right | SR0000735242 | Sony Music Entertainment |
| 3369 | Miley Cyrus | On My Own | SR0000735242 | Sony Music Entertainment |
| 3370 | Miley Cyrus | Rooting for My Baby | SR0000735242 | Sony Music Entertainment |
| 3371 | Miley Cyrus | Someone Else | SR0000735242 | Sony Music Entertainment |
| 3372 | Miley Cyrus | We Can't Stop | SR0000726503 | Sony Music Entertainment |
| 3373 | Miley Cyrus feat. Big Sean | Love Money Party | SR0000735242 | Sony Music Entertainment |
| 3374 | Miley Cyrus feat. Britney Spears | SMS (Bangerz) | SR0000735242 | Sony Music Entertainment |
| 3375 | Miley Cyrus feat. French Montana | FU | SR0000735242 | Sony Music Entertainment |
| 3376 | Miley Cyrus feat. Future | My Darlin' | SR0000735242 | Sony Music Entertainment |
| 3377 | Miley Cyrus feat. Ludacris | Hands in the Air | SR0000735242 | Sony Music Entertainment |
| 3378 | Miley Cyrus feat. Nelly | 4x4 | SR0000735242 | Sony Music Entertainment |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 52 of
Case 1:18-cv-00950-PTG-JFA   Document 71-9   Filed 08/03/20   Page 56 of 323 PageID#
31492

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 3379 | Miranda Lambert | Airstream Song | SR0000641403 | Sony Music Entertainment |
| 3380 | Miranda Lambert | All Kinds of Kinds | PA0001805349 | Sony Music Entertainment |
| 3381 | Miranda Lambert | Automatic | SR0000738201 | Sony Music Entertainment |
| 3382 | Miranda Lambert | Baggage Claim | PA0001805349 | Sony Music Entertainment |
| 3383 | Miranda Lambert | Better In The Long Run | PA0001805349 | Sony Music Entertainment |
| 3384 | Miranda Lambert | Bring Me Down | SR0000367710 | Sony Music Entertainment |
| 3385 | Miranda Lambert | Crazy Ex-Girlfriend | SR0000746292 | Sony Music Entertainment |
| 3386 | Miranda Lambert | Dead Flowers | SR0000641403 | Sony Music Entertainment |
| 3387 | Miranda Lambert | Dear Diamond | PA0001805349 | Sony Music Entertainment |
| 3388 | Miranda Lambert | Desperation | SR0000609529 | Sony Music Entertainment |
| 3389 | Miranda Lambert | Down | SR0000609529 | Sony Music Entertainment |
| 3390 | Miranda Lambert | Dry Town | SR0000609529 | Sony Music Entertainment |
| 3391 | Miranda Lambert | Easy From Now On | SR0000609529 | Sony Music Entertainment |
| 3392 | Miranda Lambert | Easy Living | PA0001805349 | Sony Music Entertainment |
| 3393 | Miranda Lambert | Famous In A Small Town | SR0000609529 | Sony Music Entertainment |
| 3394 | Miranda Lambert | Fastest Girl In Town | PA0001805349 | Sony Music Entertainment |
| 3395 | Miranda Lambert | Fine Tune | PA0001805349 | Sony Music Entertainment |
| 3396 | Miranda Lambert | Getting Ready | SR0000609529 | Sony Music Entertainment |
| 3397 | Miranda Lambert | Greyhound Bound For Nowhere | SR0000367710 | Sony Music Entertainment |
| 3398 | Miranda Lambert | Guilty In Here | SR0000609529 | Sony Music Entertainment |
| 3399 | Miranda Lambert | Gunpowder & Lead | SR0000609529 | Sony Music Entertainment |
| 3400 | Miranda Lambert | Heart Like Mine | SR0000641403 | Sony Music Entertainment |
| 3401 | Miranda Lambert | Hurts To Think | PA0001805349 | Sony Music Entertainment |
| 3402 | Miranda Lambert | I Can't Be Bothered | SR0000367710 | Sony Music Entertainment |
| 3403 | Miranda Lambert | I Wanna Die | SR0000367710 | Sony Music Entertainment |
| 3404 | Miranda Lambert | Kerosene | SR0000367710 | Sony Music Entertainment |
| 3405 | Miranda Lambert | Look At Miss Ohio | PA0001805349 | Sony Music Entertainment |
| 3406 | Miranda Lambert | Love Is Looking For You | SR0000367710 | Sony Music Entertainment |
| 3407 | Miranda Lambert | Love Letters | SR0000609529 | Sony Music Entertainment |
| 3408 | Miranda Lambert | Love Song | SR0000641403 | Sony Music Entertainment |
| 3409 | Miranda Lambert | Love Your Memory | SR0000367710 | Sony Music Entertainment |
| 3410 | Miranda Lambert | Maintain the Pain | SR0000641403 | Sony Music Entertainment |
| 3411 | Miranda Lambert | Makin' Plans | SR0000641403 | Sony Music Entertainment |
| 3412 | Miranda Lambert | Mama, I'm Alright | SR0000367710 | Sony Music Entertainment |
| 3413 | Miranda Lambert | Mama's Broken Heart | PA0001805349 | Sony Music Entertainment |
| 3414 | Miranda Lambert | Me And Charlie Talking | SR0000746293 | Sony Music Entertainment |
| 3415 | Miranda Lambert | Me and Your Cigarettes | SR0000641403 | Sony Music Entertainment |
| 3416 | Miranda Lambert | More Like Her | SR0000609529 | Sony Music Entertainment |
| 3417 | Miranda Lambert | New Strings | SR0000367710 | Sony Music Entertainment |
| 3418 | Miranda Lambert | Nobody's Fool | PA0001805349 | Sony Music Entertainment |
| 3419 | Miranda Lambert | Oklahoma Sky | PA0001805349 | Sony Music Entertainment |
| 3420 | Miranda Lambert | Only Prettier | SR0000641403 | Sony Music Entertainment |
| 3421 | Miranda Lambert | Over You | PA0001805349 | Sony Music Entertainment |
| 3422 | Miranda Lambert | Safe | PA0001805349 | Sony Music Entertainment |
| 3423 | Miranda Lambert | Same Old You | PA0001805349 | Sony Music Entertainment |
| 3424 | Miranda Lambert | Sin For A Sin | SR0000641403 | Sony Music Entertainment |
| 3425 | Miranda Lambert | Somewhere Trouble Don't Go | SR0000641403 | Sony Music Entertainment |
| 3426 | Miranda Lambert | That's the Way That the World Goes 'Round | SR0000641403 | Sony Music Entertainment |
| 3427 | Miranda Lambert | There's A Wall | SR0000367710 | Sony Music Entertainment |
| 3428 | Miranda Lambert | Time To Get A Gun | SR0000641403 | Sony Music Entertainment |
| 3429 | Miranda Lambert | Virginia Bluebell | SR0000641403 | Sony Music Entertainment |
| 3430 | Miranda Lambert | What About Georgia? | SR0000367710 | Sony Music Entertainment |
| 3431 | Miranda Lambert | White Liar | SR0000641403 | Sony Music Entertainment |
| 3432 | Modest Mouse | Education | SR0000407040 | Sony Music Entertainment |
| 3433 | Modest Mouse | Fire It Up | SR0000407040 | Sony Music Entertainment |
| 3434 | Modest Mouse | Florida | SR0000407040 | Sony Music Entertainment |
| 3435 | Modest Mouse | Fly Trapped In A Jar | SR0000407040 | Sony Music Entertainment |
| 3436 | Modest Mouse | Invisible | SR0000407040 | Sony Music Entertainment |
| 3437 | Modest Mouse | Little Motel | SR0000407040 | Sony Music Entertainment |
| 3438 | Modest Mouse | March Into The Sea | SR0000407040 | Sony Music Entertainment |
| 3439 | Modest Mouse | Missed The Boat | SR0000407040 | Sony Music Entertainment |
| 3440 | Modest Mouse | Parting of the Sensory | SR0000407040 | Sony Music Entertainment |
| 3441 | Modest Mouse | People As Places As People | SR0000407040 | Sony Music Entertainment |
| 3442 | Modest Mouse | Spitting Venom | SR0000407040 | Sony Music Entertainment |
| 3443 | Modest Mouse | Steam Engenius | SR0000407040 | Sony Music Entertainment |
| 3444 | Modest Mouse | We've Got Everything | SR0000407040 | Sony Music Entertainment |
| 3445 | Monica Featuring Rick Ross | Anything (To Find You) | SR0000700530 | Sony Music Entertainment |
| 3446 | Montgomery Gentry | Daddy Won't Sell the Farm | SR0000266467 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 3447 | Montgomery Gentry | Didn't I | PA0001079468 | Sony Music Entertainment |
| 3448 | Montgomery Gentry | Gone | SR0000266467 | Sony Music Entertainment |
| 3449 | Montgomery Gentry | Hell Yeah | SR0000314295 | Sony Music Entertainment |
| 3450 | Montgomery Gentry | Lonely And Gone | SR0000266467 | Sony Music Entertainment |
| 3451 | Montgomery Gentry | My Town | SR0000314295 | Sony Music Entertainment |
| 3452 | Montgomery Gentry | She Don't Tell Me To | SR0000386446 | Sony Music Entertainment |
| 3453 | Montgomery Gentry | Something To Be Proud Of | SR0000355896 | Sony Music Entertainment |
| 3454 | Montgomery Gentry | Speed | SR0000314295 | Sony Music Entertainment |
| 3455 | Mudvayne | (Per)Version of a truth | SR0000346266 | Sony Music Entertainment |
| 3456 | Mudvayne | A Key to Nothing | SR0000346266 | Sony Music Entertainment |
| 3457 | Mudvayne | Mercy, Severity | SR0000346266 | Sony Music Entertainment |
| 3458 | Mudvayne | Severed | SR0000269973 | Sony Music Entertainment |
| 3459 | Mudvayne | Shadow of a Man | SR0000346266 | Sony Music Entertainment |
| 3460 | Mudvayne | Silenced | SR0000346266 | Sony Music Entertainment |
| 3461 | Mudvayne | Skrying | SR0000346266 | Sony Music Entertainment |
| 3462 | Mudvayne | Solve Et Coagula | SR0000346266 | Sony Music Entertainment |
| 3463 | Mudvayne | The End of All Things to Come | SR0000346266 | Sony Music Entertainment |
| 3464 | Mudvayne | The Patient Mental | SR0000346266 | Sony Music Entertainment |
| 3465 | Mudvayne | Trapped In The Wake Of A Dream | SR0000346266 | Sony Music Entertainment |
| 3466 | Mudvayne | World So Cold | SR0000346266 | Sony Music Entertainment |
| 3467 | Oh Land | Break The Chain | SR0000674211 | Sony Music Entertainment |
| 3468 | Oh Land | Helicopter | SR0000674211 | Sony Music Entertainment |
| 3469 | Oh Land | Human | SR0000674211 | Sony Music Entertainment |
| 3470 | Oh Land | Lean | SR0000674211 | Sony Music Entertainment |
| 3471 | Oh Land | Perfection | SR0000674211 | Sony Music Entertainment |
| 3472 | Oh Land | Rainbow | SR0000674211 | Sony Music Entertainment |
| 3473 | Oh Land | Sun Of A Gun | SR0000674211 | Sony Music Entertainment |
| 3474 | Oh Land | Voodoo | SR0000674211 | Sony Music Entertainment |
| 3475 | Oh Land | We Turn It Up | SR0000674211 | Sony Music Entertainment |
| 3476 | Oh Land | White Nights | SR0000674211 | Sony Music Entertainment |
| 3477 | Oh Land | Wolf & I | SR0000674211 | Sony Music Entertainment |
| 3478 | One Direction | Everything About You | SR0000703645 | Sony Music Entertainment |
| 3479 | One Direction | Gotta Be You | SR0000703645 | Sony Music Entertainment |
| 3480 | One Direction | I Want | SR0000703645 | Sony Music Entertainment |
| 3481 | One Direction | I Wish | SR0000703645 | Sony Music Entertainment |
| 3482 | One Direction | Kiss You | SR0000714020 | Sony Music Entertainment |
| 3483 | One Direction | Moments | SR0000703645 | Sony Music Entertainment |
| 3484 | One Direction | More Than This | SR0000703645 | Sony Music Entertainment |
| 3485 | One Direction | One Thing | SR0000703645 | Sony Music Entertainment |
| 3486 | One Direction | Same Mistakes | SR0000703645 | Sony Music Entertainment |
| 3487 | One Direction | Save You Tonight | SR0000703645 | Sony Music Entertainment |
| 3488 | One Direction | Stand Up | SR0000703645 | Sony Music Entertainment |
| 3489 | One Direction | Stole My Heart | SR0000703645 | Sony Music Entertainment |
| 3490 | One Direction | Taken | SR0000703645 | Sony Music Entertainment |
| 3491 | One Direction | Tell Me A Lie | SR0000703645 | Sony Music Entertainment |
| 3492 | One Direction | What Makes You Beautiful | SR0000703645 | Sony Music Entertainment |
| 3493 | Otherwise | Crimson | SR0000704620 | Sony Music Entertainment |
| 3494 | Otherwise | Die for You | SR0000704620 | Sony Music Entertainment |
| 3495 | Otherwise | Don't Be Afraid | SR0000704620 | Sony Music Entertainment |
| 3496 | Otherwise | Full Circle | SR0000704620 | Sony Music Entertainment |
| 3497 | Otherwise | Heaven | SR0000704620 | Sony Music Entertainment |
| 3498 | Otherwise | I | SR0000704620 | Sony Music Entertainment |
| 3499 | Otherwise | I Don't Apologize (1000 Pictures) | SR0000704620 | Sony Music Entertainment |
| 3500 | Otherwise | II | SR0000704620 | Sony Music Entertainment |
| 3501 | Otherwise | III | SR0000704620 | Sony Music Entertainment |
| 3502 | Otherwise | Lighthouse | SR0000704620 | Sony Music Entertainment |
| 3503 | Otherwise | Scream Now | SR0000704620 | Sony Music Entertainment |
| 3504 | Otherwise | Silence Reigns | SR0000704620 | Sony Music Entertainment |
| 3505 | Otherwise | Soldiers | SR0000704620 | Sony Music Entertainment |
| 3506 | Otherwise | Vegas Girl | SR0000704620 | Sony Music Entertainment |
| 3507 | OutKast | Idlewild Blue (Don'tchu Worry 'Bout Me) | SR0000747302 | Sony Music Entertainment |
| 3508 | OutKast | Mighty "O" | SR0000747300 | Sony Music Entertainment |
| 3509 | Ozzy Osbourne | 21st Century Schizoid Man | SR0000388035 | Sony Music Entertainment |
| 3510 | Ozzy Osbourne | A.V.H. | SR0000135019 | Sony Music Entertainment |
| 3511 | Ozzy Osbourne | Back on Earth | SR0000247732 | Sony Music Entertainment |
| 3512 | Ozzy Osbourne | Bark At The Moon | SR0000053824 | Sony Music Entertainment |
| 3513 | Ozzy Osbourne | Breakin' All The Rules | SR0000098705 | Sony Music Entertainment |
| 3514 | Ozzy Osbourne | Centre of Eternity | SR0000053824 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 3515 | Ozzy Osbourne | Crazy Babies | SR0000098705 | Sony Music Entertainment |
| 3516 | Ozzy Osbourne | Crazy Train | SR0000028652 | Sony Music Entertainment |
| 3517 | Ozzy Osbourne | Desire | SR0000135019 | Sony Music Entertainment |
| 3518 | Ozzy Osbourne | Diary of a Madman | SR0000034167 | Sony Music Entertainment |
| 3519 | Ozzy Osbourne | Dreamer | SR0000303331 | Sony Music Entertainment |
| 3520 | Ozzy Osbourne | Gets Me Through | SR0000303331 | Sony Music Entertainment |
| 3521 | Ozzy Osbourne | Ghost Behind My Eyes | SR0000171292 | Sony Music Entertainment |
| 3522 | Ozzy Osbourne | Hellraiser | SR0000135019 | Sony Music Entertainment |
| 3523 | Ozzy Osbourne | I Can't Save You | SR0000628282 | Sony Music Entertainment |
| 3524 | Ozzy Osbourne | I Don't Wanna Stop | SR0000628282 | Sony Music Entertainment |
| 3525 | Ozzy Osbourne | I Don't Want to Change the World | SR0000135019 | Sony Music Entertainment |
| 3526 | Ozzy Osbourne | I Just Want You | SR0000171292 | Sony Music Entertainment |
| 3527 | Ozzy Osbourne | In My Life | SR0000373744 | Sony Music Entertainment |
| 3528 | Ozzy Osbourne | Mama, I'm Coming Home | SR0000135019 | Sony Music Entertainment |
| 3529 | Ozzy Osbourne | Miracle Man | SR0000098705 | Sony Music Entertainment |
| 3530 | Ozzy Osbourne | Mississippi Queen | SR0000388035 | Sony Music Entertainment |
| 3531 | Ozzy Osbourne | Mr. Crowley | SR0000028652 | Sony Music Entertainment |
| 3532 | Ozzy Osbourne | Mr. Tinkertrain | SR0000135019 | Sony Music Entertainment |
| 3533 | Ozzy Osbourne | Nightmare | SR0000628282 | Sony Music Entertainment |
| 3534 | Ozzy Osbourne | No Easy Way Out | SR0000303331 | Sony Music Entertainment |
| 3535 | Ozzy Osbourne | No More Tears | SR0000135019 | Sony Music Entertainment |
| 3536 | Ozzy Osbourne | Not Going Away | SR0000628282 | Sony Music Entertainment |
| 3537 | Ozzy Osbourne | Now You See It (Now You Don't) | SR0000053824 | Sony Music Entertainment |
| 3538 | Ozzy Osbourne | Over The Mountain | SR0000034167 | Sony Music Entertainment |
| 3539 | Ozzy Osbourne | Perry Mason | SR0000171292 | Sony Music Entertainment |
| 3540 | Ozzy Osbourne | Road To Nowhere | SR0000135019 | Sony Music Entertainment |
| 3541 | Ozzy Osbourne | Rock 'n' Roll Rebel | SR0000053824 | Sony Music Entertainment |
| 3542 | Ozzy Osbourne | Shot In The Dark | SR0000076545 | Sony Music Entertainment |
| 3543 | Ozzy Osbourne | Slow Down | SR0000053824 | Sony Music Entertainment |
| 3544 | Ozzy Osbourne | So Tired | SR0000053824 | Sony Music Entertainment |
| 3545 | Ozzy Osbourne | Spiders | SR0000054446 | Sony Music Entertainment |
| 3546 | Ozzy Osbourne | Thunder Underground | SR0000171292 | Sony Music Entertainment |
| 3547 | Ozzy Osbourne | Time After Time | SR0000135019 | Sony Music Entertainment |
| 3548 | Ozzy Osbourne | Waiting for Darkness | SR0000053824 | Sony Music Entertainment |
| 3549 | Ozzy Osbourne | Won't Be Coming Home (S.I.N.) | SR0000135019 | Sony Music Entertainment |
| 3550 | Ozzy Osbourne | You're No Different | SR0000053824 | Sony Music Entertainment |
| 3551 | Ozzy Osbourne | Zombie Stomp | SR0000135019 | Sony Music Entertainment |
| 3552 | P!nk | Are We All We Are | SR0000709056 | Sony Music Entertainment |
| 3553 | P!nk | Beam Me Up | SR0000709056 | Sony Music Entertainment |
| 3554 | P!nk | Chaos & Piss | SR0000709377 | Sony Music Entertainment |
| 3555 | P!nk | F**kin' Perfect | SR0000671699 | Sony Music Entertainment |
| 3556 | P!nk | How Come You're Not Here | SR0000709056 | Sony Music Entertainment |
| 3557 | P!nk | Just Give Me A Reason | SR0000709056 | Sony Music Entertainment |
| 3558 | P!nk | Push You Away | SR0000644873 | Sony Music Entertainment |
| 3559 | P!nk | Raise Your Glass | SR0000671699 | Sony Music Entertainment |
| 3560 | P!nk | Slut Like You | SR0000709056 | Sony Music Entertainment |
| 3561 | P!nk | Stupid Girls | SR0000727837 | Sony Music Entertainment |
| 3562 | P!nk | The Great Escape | SR0000709056 | Sony Music Entertainment |
| 3563 | P!nk | The Truth About Love | SR0000709056 | Sony Music Entertainment |
| 3564 | P!nk | Timebomb | SR0000709377 | Sony Music Entertainment |
| 3565 | P!nk | Try | SR0000709056 | Sony Music Entertainment |
| 3566 | P!nk | Walk of Shame | SR0000709056 | Sony Music Entertainment |
| 3567 | P!nk | Where Did The Beat Go? | SR0000709056 | Sony Music Entertainment |
| 3568 | P!nk featuring Eminem | Here Comes The Weekend | SR0000709056 | Sony Music Entertainment |
| 3569 | P!nk Featuring William Orbit | Feel Good Time | PA0001242238 | Sony Music Entertainment |
| 3570 | Passion Pit | Little Secrets | PA0001678112 | Sony Music Entertainment |
| 3571 | Passion Pit | To Kingdom Come | PA0001683346 | Sony Music Entertainment |
| 3572 | Paul Simon | Me and Julio Down By the Schoolyard | RE0000923092 | Sony Music Entertainment |
| 3573 | Paul Simon | Mother And Child Reunion | RE0000923092 | Sony Music Entertainment |
| 3574 | Pearl Jam | 1/2 Full | SR0000324204 | Sony Music Entertainment |
| 3575 | Pearl Jam | All or None | SR0000324204 | Sony Music Entertainment |
| 3576 | Pearl Jam | Animal (Remastered) | SR0000207219 | Sony Music Entertainment |
| 3577 | Pearl Jam | Arc | SR0000324204 | Sony Music Entertainment |
| 3578 | Pearl Jam | Army Reserve | SR0000654748 | Sony Music Entertainment |
| 3579 | Pearl Jam | Around The Bend | SR0000230851 | Sony Music Entertainment |
| 3580 | Pearl Jam | Aya Davanita | SR0000206558 | Sony Music Entertainment |
| 3581 | Pearl Jam | Better Man | SR0000206558 | Sony Music Entertainment |
| 3582 | Pearl Jam | Big Wave | SR0000654748 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 3583 | Pearl Jam | Black | SR0000137787 | Sony Music Entertainment |
| 3584 | Pearl Jam | Blood (Remastered) | SR0000207219 | Sony Music Entertainment |
| 3585 | Pearl Jam | Brain Of J. | SR0000255869 | Sony Music Entertainment |
| 3586 | Pearl Jam | Breakerfall | SR0000300972 | Sony Music Entertainment |
| 3587 | Pearl Jam | Breath And A Scream | SR0000635733 | Sony Music Entertainment |
| 3588 | Pearl Jam | Bu$hleaguer | SR0000324204 | Sony Music Entertainment |
| 3589 | Pearl Jam | Bugs | SR0000206558 | Sony Music Entertainment |
| 3590 | Pearl Jam | Can't Keep | SR0000324204 | Sony Music Entertainment |
| 3591 | Pearl Jam | Come Back | SR0000654748 | Sony Music Entertainment |
| 3592 | Pearl Jam | Corduroy | SR0000206558 | Sony Music Entertainment |
| 3593 | Pearl Jam | Cropduster | SR0000324204 | Sony Music Entertainment |
| 3594 | Pearl Jam | Daughter | SR0000207219 | Sony Music Entertainment |
| 3595 | Pearl Jam | Deep | SR0000137787 | Sony Music Entertainment |
| 3596 | Pearl Jam | Dissident | SR0000207219 | Sony Music Entertainment |
| 3597 | Pearl Jam | Do the Evolution | SR0000255869 | Sony Music Entertainment |
| 3598 | Pearl Jam | Elderly Woman Behind The Counter in a Small Town | SR0000207219 | Sony Music Entertainment |
| 3599 | Pearl Jam | Evacuation | SR0000300972 | Sony Music Entertainment |
| 3600 | Pearl Jam | Even Flow | SR0000137787 | Sony Music Entertainment |
| 3601 | Pearl Jam | Faithful | SR0000255869 | Sony Music Entertainment |
| 3602 | Pearl Jam | Garden | SR0000137787 | Sony Music Entertainment |
| 3603 | Pearl Jam | Get Right | SR0000324204 | Sony Music Entertainment |
| 3604 | Pearl Jam | Ghost | SR0000324204 | Sony Music Entertainment |
| 3605 | Pearl Jam | Given To Fly | SR0000255869 | Sony Music Entertainment |
| 3606 | Pearl Jam | Glorified G | SR0000207219 | Sony Music Entertainment |
| 3607 | Pearl Jam | Go | SR0000207219 | Sony Music Entertainment |
| 3608 | Pearl Jam | Gods' Dice | SR0000300972 | Sony Music Entertainment |
| 3609 | Pearl Jam | Gone | SR0000654748 | Sony Music Entertainment |
| 3610 | Pearl Jam | Green Disease | SR0000324204 | Sony Music Entertainment |
| 3611 | Pearl Jam | Grievance | SR0000300972 | Sony Music Entertainment |
| 3612 | Pearl Jam | Habit | SR0000206558 | Sony Music Entertainment |
| 3613 | Pearl Jam | Hail, Hail | SR0000230851 | Sony Music Entertainment |
| 3614 | Pearl Jam | Help Help | SR0000324204 | Sony Music Entertainment |
| 3615 | Pearl Jam | I Am Mine | SR0000324204 | Sony Music Entertainment |
| 3616 | Pearl Jam | I'm Open | SR0000230851 | Sony Music Entertainment |
| 3617 | Pearl Jam | Immortality | SR0000206558 | Sony Music Entertainment |
| 3618 | Pearl Jam | In My Tree | SR0000230851 | Sony Music Entertainment |
| 3619 | Pearl Jam | Indifference (Remastered) | SR0000207219 | Sony Music Entertainment |
| 3620 | Pearl Jam | Inside Job | SR0000654748 | Sony Music Entertainment |
| 3621 | Pearl Jam | Insignificance | SR0000300972 | Sony Music Entertainment |
| 3622 | Pearl Jam | Jeremy | SR0000137787 | Sony Music Entertainment |
| 3623 | Pearl Jam | Last Exit | SR0000206558 | Sony Music Entertainment |
| 3624 | Pearl Jam | Leash | SR0000207219 | Sony Music Entertainment |
| 3625 | Pearl Jam | Life Wasted | SR0000654748 | Sony Music Entertainment |
| 3626 | Pearl Jam | Light Years | SR0000300972 | Sony Music Entertainment |
| 3627 | Pearl Jam | Love Boat Captain | SR0000324204 | Sony Music Entertainment |
| 3628 | Pearl Jam | Low Light | SR0000255869 | Sony Music Entertainment |
| 3629 | Pearl Jam | Lukin | SR0000230851 | Sony Music Entertainment |
| 3630 | Pearl Jam | Mankind | SR0000230851 | Sony Music Entertainment |
| 3631 | Pearl Jam | Marker In The Sand | SR0000654748 | Sony Music Entertainment |
| 3632 | Pearl Jam | MFC | SR0000255869 | Sony Music Entertainment |
| 3633 | Pearl Jam | No Way | SR0000255869 | Sony Music Entertainment |
| 3634 | Pearl Jam | Not For You | SR0000206558 | Sony Music Entertainment |
| 3635 | Pearl Jam | Nothingman | SR0000206558 | Sony Music Entertainment |
| 3636 | Pearl Jam | Oceans | SR0000137787 | Sony Music Entertainment |
| 3637 | Pearl Jam | Of The Girl | SR0000300972 | Sony Music Entertainment |
| 3638 | Pearl Jam | Off He Goes | SR0000230851 | Sony Music Entertainment |
| 3639 | Pearl Jam | Once | SR0000137787 | Sony Music Entertainment |
| 3640 | Pearl Jam | Parachutes | SR0000654748 | Sony Music Entertainment |
| 3641 | Pearl Jam | Parting Ways | SR0000300972 | Sony Music Entertainment |
| 3642 | Pearl Jam | Pilate | SR0000255869 | Sony Music Entertainment |
| 3643 | Pearl Jam | Porch | SR0000137787 | Sony Music Entertainment |
| 3644 | Pearl Jam | Present Tense | SR0000230851 | Sony Music Entertainment |
| 3645 | Pearl Jam | Pry, To | SR0000206558 | Sony Music Entertainment |
| 3646 | Pearl Jam | Push Me, Pull Me | SR0000255869 | Sony Music Entertainment |
| 3647 | Pearl Jam | Rats (Remastered) | SR0000207219 | Sony Music Entertainment |
| 3648 | Pearl Jam | Rearviewmirror | SR0000207219 | Sony Music Entertainment |
| 3649 | Pearl Jam | Red Bar (also known as "●" or "The Color Red") | SR0000255869 | Sony Music Entertainment |
| 3650 | Pearl Jam | Red Mosquito | SR0000230851 | Sony Music Entertainment |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 56 of
Case 1:18-cv-00950-PTG-JFA   Document 71097   Filed 08/03/20   Page 60 of 323 PageID#
31496

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 3651 | Pearl Jam | Release | SR0000137787 | Sony Music Entertainment |
| 3652 | Pearl Jam | Rival | SR0000300972 | Sony Music Entertainment |
| 3653 | Pearl Jam | Satan's Bed | SR0000206558 | Sony Music Entertainment |
| 3654 | Pearl Jam | Save You | SR0000324204 | Sony Music Entertainment |
| 3655 | Pearl Jam | Sleight Of Hand | SR0000300972 | Sony Music Entertainment |
| 3656 | Pearl Jam | Smile | SR0000230851 | Sony Music Entertainment |
| 3657 | Pearl Jam | Sometimes | SR0000230851 | Sony Music Entertainment |
| 3658 | Pearl Jam | Soon Forget | SR0000300972 | Sony Music Entertainment |
| 3659 | Pearl Jam | Spin The Black Circle | SR0000206558 | Sony Music Entertainment |
| 3660 | Pearl Jam | State Of Love And Trust | SR0000635733 | Sony Music Entertainment |
| 3661 | Pearl Jam | Stupidmop | SR0000206558 | Sony Music Entertainment |
| 3662 | Pearl Jam | Thin Air | SR0000300972 | Sony Music Entertainment |
| 3663 | Pearl Jam | Thumbing My Way | SR0000324204 | Sony Music Entertainment |
| 3664 | Pearl Jam | Tremor Christ | SR0000206558 | Sony Music Entertainment |
| 3665 | Pearl Jam | Unemployable | SR0000654748 | Sony Music Entertainment |
| 3666 | Pearl Jam | W.M.A. | SR0000207219 | Sony Music Entertainment |
| 3667 | Pearl Jam | Wasted Reprise | SR0000654748 | Sony Music Entertainment |
| 3668 | Pearl Jam | Whipping | SR0000206558 | Sony Music Entertainment |
| 3669 | Pearl Jam | Who You Are | SR0000230851 | Sony Music Entertainment |
| 3670 | Pearl Jam | Why Go | SR0000137787 | Sony Music Entertainment |
| 3671 | Pearl Jam | Wishlist | SR0000255869 | Sony Music Entertainment |
| 3672 | Pearl Jam | World Wide Suicide | SR0000654748 | Sony Music Entertainment |
| 3673 | Pearl Jam | Yellow Ledbetter | SR0000363498 | Sony Music Entertainment |
| 3674 | Pharrell Williams Duet with Miley Cyrus | Come Get It Bae | SR0000756467 | Sony Music Entertainment |
| 3675 | Pitbull | Call Of The Wild | SR0000641804 | Sony Music Entertainment |
| 3676 | Pitbull | Can't Stop Me Now | SR0000641804 | Sony Music Entertainment |
| 3677 | Pitbull | Celebrate | SR0000763595 | Sony Music Entertainment |
| 3678 | Pitbull | Don't Stop the Party | SR0000714643 | Sony Music Entertainment |
| 3679 | Pitbull | Dope Ball (Interlude) | SR0000641804 | Sony Music Entertainment |
| 3680 | Pitbull | Drinks for You (Ladies Anthem) | SR0000714643 | Sony Music Entertainment |
| 3681 | Pitbull | Echa Pa'lla (Manos Pa'rriba) | SR0000714643 | Sony Music Entertainment |
| 3682 | Pitbull | Get It Started | SR0000714740 | Sony Music Entertainment |
| 3683 | Pitbull | Girls | SR0000641804 | Sony Music Entertainment |
| 3684 | Pitbull | Give Me Everything | SR0000681904 | Sony Music Entertainment |
| 3685 | Pitbull | Give Them What They Ask For | SR0000641804 | Sony Music Entertainment |
| 3686 | Pitbull | Hotel Room Service | SR0000641804 | Sony Music Entertainment |
| 3687 | Pitbull | I Know You Want Me | SR0000641804 | Sony Music Entertainment |
| 3688 | Pitbull | I'm Off That | SR0000714643 | Sony Music Entertainment |
| 3689 | Pitbull | Juice Box | SR0000641804 | Sony Music Entertainment |
| 3690 | Pitbull | Pause | SR0000681904 | Sony Music Entertainment |
| 3691 | Pitbull | Something For The DJs | SR0000681904 | Sony Music Entertainment |
| 3692 | Pitbull | Feel This Moment | SR0000714643 | Sony Music Entertainment |
| 3693 | Pitbull | Last Night | SR0000714643 | Sony Music Entertainment |
| 3694 | Pitbull & Ne-Yo | Time of Our Lives | SR0000763598 | Sony Music Entertainment |
| 3695 | Pitbull feat. Akon & David Rush | Everybody Fucks | SR0000714643 | Sony Music Entertainment |
| 3696 | Pitbull feat. Bebe Rexha | This Is Not A Drill | SR0000763598 | Sony Music Entertainment |
| 3697 | Pitbull feat. Chloe Angelides | Sexy Beaches | SR0000763598 | Sony Music Entertainment |
| 3698 | Pitbull feat. Chris Brown | Hope We Meet Again | SR0000714643 | Sony Music Entertainment |
| 3699 | Pitbull feat. Danny Mercer | Outta Nowhere | SR0000714643 | Sony Music Entertainment |
| 3700 | Pitbull feat. Enrique Iglesias | Tchu Tchu Tcha | SR0000714643 | Sony Music Entertainment |
| 3701 | Pitbull feat. G.R.L. | Wild Wild Love | SR0000763597 | Sony Music Entertainment |
| 3702 | Pitbull feat. Heymous Molly | Day Drinking | SR0000763598 | Sony Music Entertainment |
| 3703 | Pitbull feat. Jason Derulo & Juicy J | Drive You Crazy | SR0000763598 | Sony Music Entertainment |
| 3704 | Pitbull feat. Jennifer Lopez & Claudia Leitte | We Are One (Ole Ola) | SR0000763333 | Sony Music Entertainment |
| 3705 | Pitbull feat. Ke$ha | Timber | SR0000737322 | Sony Music Entertainment |
| 3706 | Pitbull Feat. Lil Jon;Shawty Lo | Krazy | SR0000641804 | Sony Music Entertainment |
| 3707 | Pitbull feat. Sean Paul | Ah Leke | SR0000763598 | Sony Music Entertainment |
| 3708 | Pitbull feat. Sensato | Global Warming | SR0000714643 | Sony Music Entertainment |
| 3709 | Pitbull feat. The Wanted & Afrojack | Have Some Fun | SR0000714643 | Sony Music Entertainment |
| 3710 | Pitbull feat. Usher & Afrojack | Party Ain't Over | SR0000714643 | Sony Music Entertainment |
| 3711 | Pitbull feat. Vein | 11:59 | SR0000714643 | Sony Music Entertainment |
| 3712 | Pitbull featuring Akon | Shut It Down | SR0000641804 | Sony Music Entertainment |
| 3713 | Pitbull Featuring Akon & DJ Frank E | Mr. Right Now | SR0000683282 | Sony Music Entertainment |
| 3714 | Pitbull featuring Avery Storm | Triumph | SR0000641804 | Sony Music Entertainment |
| 3715 | Pitbull featuring B.O.B. | Across The World | SR0000641804 | Sony Music Entertainment |
| 3716 | Pitbull Featuring Chris Brown | International Love | SR0000681904 | Sony Music Entertainment |
| 3717 | Pitbull Featuring Enrique Iglesias | Come N Go | SR0000681904 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 3718 | Pitbull Featuring Jamie Foxx | Where Do We Go | SR0000681904 | Sony Music Entertainment |
| 3719 | Pitbull Featuring Kelly Rowland & Jamie Drastik | Castle Made Of Sand | SR0000681904 | Sony Music Entertainment |
| 3720 | Pitbull Featuring Nayer & Bass III Euro | Full Of S**t | SR0000641804 | Sony Music Entertainment |
| 3721 | Pitbull Featuring Nelly | My Kinda Girl | SR0000683282 | Sony Music Entertainment |
| 3722 | Pitbull Featuring Red Foo, Vein & David Rush | Took My Love | SR0000641804 | Sony Music Entertainment |
| 3723 | Pitbull featuring Slim | Daddy's Little Girl | SR0000641804 | Sony Music Entertainment |
| 3724 | Pitbull Featuring T-Pain | Hey Baby (Drop It To The Floor) | SR0000681904 | Sony Music Entertainment |
| 3725 | Pitbull Featuring T-Pain & Sean Paul | Shake Senora | SR0000681904 | Sony Music Entertainment |
| 3726 | Pitbull Featuring T-Pain, Sean Paul & Ludacris | Shake Senora Remix | SR0000683282 | Sony Music Entertainment |
| 3727 | Pitbull Featuring Vein | Mr. Worldwide (Intro) | SR0000681904 | Sony Music Entertainment |
| 3728 | Pitbull vs. Nicola Fasano | Oye Baby | SR0000683282 | Sony Music Entertainment |
| 3729 | R. Kelly | Cookie | SR0000737848 | Sony Music Entertainment |
| 3730 | R. Kelly | Crazy Sex | SR0000737848 | Sony Music Entertainment |
| 3731 | R. Kelly | Every Position | SR0000737848 | Sony Music Entertainment |
| 3732 | R. Kelly | Genius | SR0000737850 | Sony Music Entertainment |
| 3733 | R. Kelly | Marry the P***y | SR0000737848 | Sony Music Entertainment |
| 3734 | R. Kelly | Physical | SR0000737848 | Sony Music Entertainment |
| 3735 | R. Kelly | Prelude | SR0000737848 | Sony Music Entertainment |
| 3736 | R. Kelly | Right Back | SR0000737848 | Sony Music Entertainment |
| 3737 | R. Kelly | Shut Up | SR0000737848 | Sony Music Entertainment |
| 3738 | R. Kelly | Spend That | SR0000737848 | Sony Music Entertainment |
| 3739 | R. Kelly | Throw This Money On You | SR0000737848 | Sony Music Entertainment |
| 3740 | R. Kelly | You Deserve Better | SR0000737848 | Sony Music Entertainment |
| 3741 | R. Kelly & Usher | Same Girl | SR0000726953 | Sony Music Entertainment |
| 3742 | R. Kelly feat. 2 Chainz | My Story | SR0000737848 | Sony Music Entertainment |
| 3743 | R. Kelly feat. Future | Tear It Up | SR0000737848 | Sony Music Entertainment |
| 3744 | R. Kelly feat. Kelly Rowland | All The Way | SR0000737848 | Sony Music Entertainment |
| 3745 | R. Kelly feat. Ludacris | Legs Shakin' | SR0000737848 | Sony Music Entertainment |
| 3746 | R. Kelly feat. Migos & Juicy J | Show Ya P***y | SR0000737848 | Sony Music Entertainment |
| 3747 | Raphael Saadiq | 100 Yard Dash | SR0000619872 | Sony Music Entertainment |
| 3748 | Raphael Saadiq | Calling | SR0000619872 | Sony Music Entertainment |
| 3749 | Raphael Saadiq | Day Dreams | SR0000677734 | Sony Music Entertainment |
| 3750 | Raphael Saadiq | Go To Hell | SR0000677734 | Sony Music Entertainment |
| 3751 | Raphael Saadiq | Good Man | SR0000677734 | Sony Music Entertainment |
| 3752 | Raphael Saadiq | Heart Attack | SR0000677734 | Sony Music Entertainment |
| 3753 | Raphael Saadiq | Keep Marchin' | SR0000619872 | Sony Music Entertainment |
| 3754 | Raphael Saadiq | Let's Take a Walk | SR0000619872 | Sony Music Entertainment |
| 3755 | Raphael Saadiq | Love That Girl | SR0000619872 | Sony Music Entertainment |
| 3756 | Raphael Saadiq | Movin' Down the Line | SR0000677734 | Sony Music Entertainment |
| 3757 | Raphael Saadiq | Oh Girl | SR0000619872 | Sony Music Entertainment |
| 3758 | Raphael Saadiq | Over You | SR0000677734 | Sony Music Entertainment |
| 3759 | Raphael Saadiq | Radio | SR0000677734 | Sony Music Entertainment |
| 3760 | Raphael Saadiq | Sometimes | SR0000619872 | Sony Music Entertainment |
| 3761 | Raphael Saadiq | Staying In Love | SR0000619872 | Sony Music Entertainment |
| 3762 | Raphael Saadiq | Stone Rollin' | SR0000677734 | Sony Music Entertainment |
| 3763 | Raphael Saadiq | Sure Hope You Mean It | SR0000619872 | Sony Music Entertainment |
| 3764 | Raphael Saadiq | The Answer | SR0000677734 | Sony Music Entertainment |
| 3765 | Raphael Saadiq feat. Joss Stone | Just One Kiss | SR0000619872 | Sony Music Entertainment |
| 3766 | Raphael Saadiq feat. The Infamous Young Spodie and the Rebirth Brass Band | Big Easy | SR0000619872 | Sony Music Entertainment |
| 3767 | Raphael Saadiq feat. Yukimi Nakano | Just Don't | SR0000677734 | Sony Music Entertainment |
| 3768 | Ray Charles | Seven Spanish Angels | SR0000058443 | Sony Music Entertainment |
| 3769 | Ray Charles;Billy Joel | Baby Grand (duet w/Ray Charles) | SR0000077612 | Sony Music Entertainment |
| 3770 | Sade | All About Our Love | SR0000298354 | Sony Music Entertainment |
| 3771 | Sade | Bulletproof Soul | SR0000183731 | Sony Music Entertainment |
| 3772 | Sade | By Your Side | SR0000298354 | Sony Music Entertainment |
| 3773 | Sade | Cherish The Day | SR0000183731 | Sony Music Entertainment |
| 3774 | Sade | Cherry Pie | SR0000069105 | Sony Music Entertainment |
| 3775 | Sade | Clean Heart | SR0000093822 | Sony Music Entertainment |
| 3776 | Sade | Every Word | SR0000298354 | Sony Music Entertainment |
| 3777 | Sade | Fear | SR0000071848 | Sony Music Entertainment |
| 3778 | Sade | Feel No Pain | SR0000183731 | Sony Music Entertainment |
| 3779 | Sade | Flow | SR0000298354 | Sony Music Entertainment |
| 3780 | Sade | Frankie's First Affair | SR0000069105 | Sony Music Entertainment |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 58 of
Case 1:18-cv-00950-PTG-JFA   Document 71-97   Filed 08/03/20   Page 62 of 323 PageID#
31498

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 3781 | Sade | Give it Up | SR0000093822 | Sony Music Entertainment |
| 3782 | Sade | Hang On To Your Love | SR0000069105 | Sony Music Entertainment |
| 3783 | Sade | Haunt Me | SR0000093822 | Sony Music Entertainment |
| 3784 | Sade | I Couldn't Love You More | SR0001183731 | Sony Music Entertainment |
| 3785 | Sade | I Never Thought I'd See the Day | SR0000093822 | Sony Music Entertainment |
| 3786 | Sade | I Will Be Your Friend | SR0000069105 | Sony Music Entertainment |
| 3787 | Sade | Immigrant | SR0000298354 | Sony Music Entertainment |
| 3788 | Sade | Is It A Crime | SR0000071848 | Sony Music Entertainment |
| 3789 | Sade | It's Only Love That Gets You Through | SR0000298354 | Sony Music Entertainment |
| 3790 | Sade | Jezebel | SR0000071848 | Sony Music Entertainment |
| 3791 | Sade | Keep Looking | SR0000093822 | Sony Music Entertainment |
| 3792 | Sade | King of Sorrow | SR0000298354 | Sony Music Entertainment |
| 3793 | Sade | Kiss Of Life | SR0001183731 | Sony Music Entertainment |
| 3794 | Sade | Like a Tattoo | SR0001183731 | Sony Music Entertainment |
| 3795 | Sade | Love Is Stronger Than Pride | SR0000093822 | Sony Music Entertainment |
| 3796 | Sade | Lovers Rock | SR0000298354 | Sony Music Entertainment |
| 3797 | Sade | Maureen | SR0000071848 | Sony Music Entertainment |
| 3798 | Sade | Mermaid | SR0001183731 | Sony Music Entertainment |
| 3799 | Sade | Never as Good as the First Time | SR0000071848 | Sony Music Entertainment |
| 3800 | Sade | No Ordinary Love | SR0001183731 | Sony Music Entertainment |
| 3801 | Sade | Nothing Can Come Between Us | SR0000093822 | Sony Music Entertainment |
| 3802 | Sade | Paradise | SR0000093822 | Sony Music Entertainment |
| 3803 | Sade | Pearls | SR0001183731 | Sony Music Entertainment |
| 3804 | Sade | Please Send Me Someone to Love | SR0000233773 | Sony Music Entertainment |
| 3805 | Sade | Punch Drunk | SR0000071848 | Sony Music Entertainment |
| 3806 | Sade | Sally | SR0000069105 | Sony Music Entertainment |
| 3807 | Sade | Siempre Hay Esperanza | SR0000093822 | Sony Music Entertainment |
| 3808 | Sade | Slave Song | SR0000298354 | Sony Music Entertainment |
| 3809 | Sade | Smooth Operator | SR0000069105 | Sony Music Entertainment |
| 3810 | Sade | Somebody Already Broke My Heart | SR0000298354 | Sony Music Entertainment |
| 3811 | Sade | Tar Baby | SR0000071848 | Sony Music Entertainment |
| 3812 | Sade | The Sweetest Gift | SR0000298354 | Sony Music Entertainment |
| 3813 | Sade | Turn My Back On You | SR0000093822 | Sony Music Entertainment |
| 3814 | Sade | War of the Hearts | SR0000071848 | Sony Music Entertainment |
| 3815 | Sade | When Am I Going To Make A Living | SR0000069105 | Sony Music Entertainment |
| 3816 | Sade | Why Can't We Live Together | SR0000069105 | Sony Music Entertainment |
| 3817 | Sade | You're Not The Man | SR0000071848 | Sony Music Entertainment |
| 3818 | Santana | All I Ever Wanted | SR0000013645 | Sony Music Entertainment |
| 3819 | Santana | Aqua Marine | SR0000013645 | Sony Music Entertainment |
| 3820 | Santana | Blues for Salvador | SR0000086429 | Sony Music Entertainment |
| 3821 | Santana | Brightest Star | SR0000028839 | Sony Music Entertainment |
| 3822 | Santana | Carnaval | N40322 | Sony Music Entertainment |
| 3823 | Santana | Dance Sister Dance (Baila Mi Hermana) | N33113 | Sony Music Entertainment |
| 3824 | Santana | Europa (Earth's Cry Heaven's Smile) | N33113 | Sony Music Entertainment |
| 3825 | Santana | Flor D'Luna (Moonflower) | RE0000927177 | Sony Music Entertainment |
| 3826 | Santana | Full Moon | SR0000118423 | Sony Music Entertainment |
| 3827 | Santana | Gypsy Woman | SR0000118423 | Sony Music Entertainment |
| 3828 | Santana | Hannibal | SR0000086429 | Sony Music Entertainment |
| 3829 | Santana | Hold On | SR0000039658 | Sony Music Entertainment |
| 3830 | Santana | How Long | SR0000065770 | Sony Music Entertainment |
| 3831 | Santana | I Love You Much Too Much | SR0000028774 | Sony Music Entertainment |
| 3832 | Santana | I'll Be Waiting | N40322 | Sony Music Entertainment |
| 3833 | Santana | La Fuente del Ritmo | N3383; N5328 | Sony Music Entertainment |
| 3834 | Santana | Let the Children Play | N40322 | Sony Music Entertainment |
| 3835 | Santana | Mirage | RE0000872000 | Sony Music Entertainment |
| 3836 | Santana | Nowhere to Run | SR0000039763 | Sony Music Entertainment |
| 3837 | Santana | ONE CHAIN (DON'T MAKE NO PRISON) | SR0000004781 | Sony Music Entertainment |
| 3838 | Santana | Revelations | N40322 | Sony Music Entertainment |
| 3839 | Santana | Say It Again | PA0000254926 | Sony Music Entertainment |
| 3840 | Santana | The Sensitive Kind | SR0000028774 | Sony Music Entertainment |
| 3841 | Santana | Well All Right | SR0000004781 | Sony Music Entertainment |
| 3842 | Santana | Winning | SR0000028839 | Sony Music Entertainment |
| 3843 | Santana | You Know That I Love You | SR0000013645 | Sony Music Entertainment |
| 3844 | Sara Bareilles | 1000 Times | SR0000727195 | Sony Music Entertainment |
| 3845 | Sara Bareilles | Between The Lines | SR0000609856 | Sony Music Entertainment |
| 3846 | Sara Bareilles | Bottle It Up | SR0000609856 | Sony Music Entertainment |
| 3847 | Sara Bareilles | Brave | SR0000727192 | Sony Music Entertainment |
| 3848 | Sara Bareilles | Cassiopeia | SR0000727195 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 3849 | Sara Bareilles | Chasing The Sun | SR0000727195 | Sony Music Entertainment |
| 3850 | Sara Bareilles | City | SR0000609856 | Sony Music Entertainment |
| 3851 | Sara Bareilles | Come Round Soon | SR0000609856 | Sony Music Entertainment |
| 3852 | Sara Bareilles | December | SR0000727195 | Sony Music Entertainment |
| 3853 | Sara Bareilles | Eden | SR0000727195 | Sony Music Entertainment |
| 3854 | Sara Bareilles | Fairytale | SR0000609856 | Sony Music Entertainment |
| 3855 | Sara Bareilles | Gravity | SR0000609856 | Sony Music Entertainment |
| 3856 | Sara Bareilles | Hercules | SR0000727195 | Sony Music Entertainment |
| 3857 | Sara Bareilles | I Choose You | SR0000727195 | Sony Music Entertainment |
| 3858 | Sara Bareilles | Islands | SR0000727195 | Sony Music Entertainment |
| 3859 | Sara Bareilles | Little Black Dress | SR0000727195 | Sony Music Entertainment |
| 3860 | Sara Bareilles | Love On The Rocks | SR0000609856 | Sony Music Entertainment |
| 3861 | Sara Bareilles | Love Song | SR0000730822 | Sony Music Entertainment |
| 3862 | Sara Bareilles | Manhattan | SR0000727193 | Sony Music Entertainment |
| 3863 | Sara Bareilles | Many the Miles | SR0000609856 | Sony Music Entertainment |
| 3864 | Sara Bareilles | Morningside | SR0000609856 | Sony Music Entertainment |
| 3865 | Sara Bareilles | One Sweet Love | SR0000609856 | Sony Music Entertainment |
| 3866 | Sara Bareilles | Satellite Call | SR0000727195 | Sony Music Entertainment |
| 3867 | Sara Bareilles | Vegas | SR0000609856 | Sony Music Entertainment |
| 3868 | Sarah McLachlan | Don't Give Up On Us | SR0000661978 | Sony Music Entertainment |
| 3869 | Sarah McLachlan | U Want Me 2 | SR0000661978 | Sony Music Entertainment |
| 3870 | Savage Garden | A Thousand Words | SR0000299097 | Sony Music Entertainment |
| 3871 | Savage Garden | Affirmation | SR0000276120 | Sony Music Entertainment |
| 3872 | Savage Garden | Carry On Dancing | SR0000299097 | Sony Music Entertainment |
| 3873 | Savage Garden | Crash And Burn | SR0000276120 | Sony Music Entertainment |
| 3874 | Savage Garden | Hold Me | SR0000276120 | Sony Music Entertainment |
| 3875 | Savage Garden | Promises | SR0000299097 | Sony Music Entertainment |
| 3876 | Savage Garden | Tears Of Pearls | SR0000299097 | Sony Music Entertainment |
| 3877 | Savage Garden | The Animal Song | SR0000276120 | Sony Music Entertainment |
| 3878 | Savage Garden | Universe | SR0000299097 | Sony Music Entertainment |
| 3879 | Savage Garden | Violet | SR0000299097 | Sony Music Entertainment |
| 3880 | Sean Kingston and Justin Bieber | Eenie Meenie | SR0000730824 | Sony Music Entertainment |
| 3881 | Shakira | Devoción | SR0000669191 | Sony Music Entertainment |
| 3882 | Shakira | Empire | SR0000756299 | Sony Music Entertainment |
| 3883 | Shakira | Gordita | SR0000669191 | Sony Music Entertainment |
| 3884 | Shakira | Lo Que Más | SR0000669191 | Sony Music Entertainment |
| 3885 | Shakira | Loca (Featuring Dizzee Rascal) | SR0000669191 | Sony Music Entertainment |
| 3886 | Shakira | Loca (Featuring El Cata) | SR0000669191 | Sony Music Entertainment |
| 3887 | Shakira | Rabiosa | SR0000669191 | Sony Music Entertainment |
| 3888 | Shakira | Waka Waka (This Time For Africa) | SR0000669191 | Sony Music Entertainment |
| 3889 | Sia | Be Good To Me | SR0000655573 | Sony Music Entertainment |
| 3890 | Sia | Big Girl Little Girl | SR0000655573 | Sony Music Entertainment |
| 3891 | Sia | Cloud | SR0000655573 | Sony Music Entertainment |
| 3892 | Sia | Hurting Me Now | SR0000655573 | Sony Music Entertainment |
| 3893 | Sia | I'm in Here | SR0000655573 | Sony Music Entertainment |
| 3894 | Sia | Never Gonna Leave Me | SR0000655573 | Sony Music Entertainment |
| 3895 | Sia | Oh Father | SR0000655573 | Sony Music Entertainment |
| 3896 | Sia | Stop Trying | SR0000655573 | Sony Music Entertainment |
| 3897 | Sia | The Co-Dependent | SR0000655573 | Sony Music Entertainment |
| 3898 | Social Distortion | Ball And Chain | SR0000115085 | Sony Music Entertainment |
| 3899 | Social Distortion | Ring Of Fire | SR0000115085 | Sony Music Entertainment |
| 3900 | Social Distortion | Story Of My Life | SR0000115085 | Sony Music Entertainment |
| 3901 | Stevie Ray Vaughan & Double Trouble | Boot Hill | SR0000138313 | Sony Music Entertainment |
| 3902 | Stevie Ray Vaughan & Double Trouble | Chitlins Con Carne | SR0000138313 | Sony Music Entertainment |
| 3903 | Stevie Ray Vaughan & Double Trouble | Close to You | SR0000138313 | Sony Music Entertainment |
| 3904 | Stevie Ray Vaughan & Double Trouble | Empty Arms | SR0000138313 | Sony Music Entertainment |
| 3905 | Stevie Ray Vaughan & Double Trouble | May I Have a Talk with You | SR0000138313 | Sony Music Entertainment |
| 3906 | Stevie Ray Vaughan & Double Trouble | So Excited | SR0000138313 | Sony Music Entertainment |
| 3907 | Stevie Ray Vaughan & Double Trouble | Wham | SR0000138313 | Sony Music Entertainment |
| 3908 | Stevie Ray Vaughan And Double Trouble | Life By The Drop | SR0000138313 | Sony Music Entertainment |
| 3909 | Stevie Ray Vaughan And Double Trouble | Little Wing | SR0000138313 | Sony Music Entertainment |
| 3910 | Stevie Ray Vaughan And Double Trouble | The Sky Is Crying | SR0000138313 | Sony Music Entertainment |
| 3911 | Suicide Silence | Bludgeoned to Death | SR0000623967 | Sony Music Entertainment |
| 3912 | Suicide Silence | Cancerous Skies | SR0000697040 | Sony Music Entertainment |
| 3913 | Suicide Silence | Cross-Eyed Catastrophe | SR0000697040 | Sony Music Entertainment |
| 3914 | Suicide Silence | Destruction of a Statue | SR0000623967 | Sony Music Entertainment |
| 3915 | Suicide Silence | Disengage | SR0000643826 | Sony Music Entertainment |
| 3916 | Suicide Silence | Eyes Sewn Shut | SR0000623967 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 3917 | Suicide Silence | Fuck Everything | SR0000697040 | Sony Music Entertainment |
| 3918 | Suicide Silence | Genocide | SR0000643826 | Sony Music Entertainment |
| 3919 | Suicide Silence | Girl of Glass | SR0000623967 | Sony Music Entertainment |
| 3920 | Suicide Silence | Green Monster | SR0000623967 | Sony Music Entertainment |
| 3921 | Suicide Silence | Hands of a Killer | SR0000623967 | Sony Music Entertainment |
| 3922 | Suicide Silence | Human Violence | SR0000697040 | Sony Music Entertainment |
| 3923 | Suicide Silence | In a Photograph | SR0000623967 | Sony Music Entertainment |
| 3924 | Suicide Silence | March To The Black Crown | SR0000697040 | Sony Music Entertainment |
| 3925 | Suicide Silence | No Pity For a Coward | SR0000623967 | Sony Music Entertainment |
| 3926 | Suicide Silence | No Time To Bleed | SR0000643826 | Sony Music Entertainment |
| 3927 | Suicide Silence | O.C.D. | SR0000697040 | Sony Music Entertainment |
| 3928 | Suicide Silence | Slaves to Substance | SR0000697040 | Sony Music Entertainment |
| 3929 | Suicide Silence | Smashed | SR0000697040 | Sony Music Entertainment |
| 3930 | Suicide Silence | The Disease | SR0000623967 | Sony Music Entertainment |
| 3931 | Suicide Silence | The Fallen | SR0000623967 | Sony Music Entertainment |
| 3932 | Suicide Silence | The Only Thing That Sets Us Apart | SR0000697040 | Sony Music Entertainment |
| 3933 | Suicide Silence | The Price of Beauty | SR0000623967 | Sony Music Entertainment |
| 3934 | Suicide Silence | Unanswered | SR0000623967 | Sony Music Entertainment |
| 3935 | Suicide Silence | Witness the Addiction | SR0000697040 | Sony Music Entertainment |
| 3936 | Suicide Silence | You Only Live Once | SR0000697040 | Sony Music Entertainment |
| 3937 | Susan Boyle | Amazing Grace | SR0000645076 | Sony Music Entertainment |
| 3938 | Susan Boyle | Cry Me A River | SR0000645076 | Sony Music Entertainment |
| 3939 | Susan Boyle | Daydream Believer | SR0000645076 | Sony Music Entertainment |
| 3940 | Susan Boyle | How Great Thou Art | SR0000645076 | Sony Music Entertainment |
| 3941 | Susan Boyle | I Dreamed A Dream | SR0000645076 | Sony Music Entertainment |
| 3942 | Susan Boyle | Proud | SR0000645076 | Sony Music Entertainment |
| 3943 | Susan Boyle | Silent Night | SR0000645076 | Sony Music Entertainment |
| 3944 | Susan Boyle | The End Of The World | SR0000645076 | Sony Music Entertainment |
| 3945 | Susan Boyle | Up To The Mountain | SR0000645076 | Sony Music Entertainment |
| 3946 | Susan Boyle | Who I Was Born To Be | SR0000645076 | Sony Music Entertainment |
| 3947 | Susan Boyle | Wild Horses | SR0000645076 | Sony Music Entertainment |
| 3948 | Susan Boyle | You'll See | SR0000645076 | Sony Music Entertainment |
| 3949 | Switchfoot | Adding To The Noise | SR0000347967 | Sony Music Entertainment |
| 3950 | Switchfoot | Ammunition | SR0000347967 | Sony Music Entertainment |
| 3951 | Switchfoot | Gone | SR0000347967 | Sony Music Entertainment |
| 3952 | Switchfoot | Meant To Live | SR0000347967 | Sony Music Entertainment |
| 3953 | Switchfoot | More Than Fine | SR0000347967 | Sony Music Entertainment |
| 3954 | Switchfoot | On Fire | SR0000347967 | Sony Music Entertainment |
| 3955 | Switchfoot | Redemption | SR0000347967 | Sony Music Entertainment |
| 3956 | Switchfoot | The Beautiful Letdown | SR0000347967 | Sony Music Entertainment |
| 3957 | Switchfoot | Twenty-four | SR0000347967 | Sony Music Entertainment |
| 3958 | System Of A Down | Attack | SR0000388170 | Sony Music Entertainment |
| 3959 | System Of A Down | B.Y.O.B. | SR0000718994 | Sony Music Entertainment |
| 3960 | System Of A Down | Cigaro | SR0000372792 | Sony Music Entertainment |
| 3961 | System of a Down | Dreaming | SR0000388170 | Sony Music Entertainment |
| 3962 | System Of A Down | Holy Mountains | SR0000388170 | Sony Music Entertainment |
| 3963 | System Of A Down | Hypnotize | SR0000748788 | Sony Music Entertainment |
| 3964 | System of a Down | Kill Rock 'n Roll | SR0000388170 | Sony Music Entertainment |
| 3965 | System of a Down | Lonely Day | SR0000388170 | Sony Music Entertainment |
| 3966 | System of a Down | Lost In Hollywood | SR0000372792 | Sony Music Entertainment |
| 3967 | System Of A Down | Old School Hollywood | SR0000372792 | Sony Music Entertainment |
| 3968 | System Of A Down | Question! | SR0000372792 | Sony Music Entertainment |
| 3969 | System Of A Down | Radio/Video | SR0000372792 | Sony Music Entertainment |
| 3970 | System Of A Down | Revenga | SR0000372792 | Sony Music Entertainment |
| 3971 | System Of A Down | Sad Statue | SR0000372792 | Sony Music Entertainment |
| 3972 | System of a Down | She's Like Heroin | SR0000388170 | Sony Music Entertainment |
| 3973 | System of a Down | Soldier Side | SR0000388170 | Sony Music Entertainment |
| 3974 | System Of A Down | Soldier Side - Intro | SR0000372792 | Sony Music Entertainment |
| 3975 | System Of A Down | Stealing Society | SR0000388170 | Sony Music Entertainment |
| 3976 | System of a Down | Tentative | SR0000388170 | Sony Music Entertainment |
| 3977 | System Of A Down | This Cocaine Makes Me Feel Like I'm On This Song | SR0000372792 | Sony Music Entertainment |
| 3978 | System Of A Down | U-Fig | SR0000388170 | Sony Music Entertainment |
| 3979 | System Of A Down | Vicinity Of Obscenity | SR0000388170 | Sony Music Entertainment |
| 3980 | System Of A Down | Violent Pornography | SR0000372792 | Sony Music Entertainment |
| 3981 | T-Pain feat. B.o.B | Up Down (Do This All Day) | SR0000766922 | Sony Music Entertainment |
| 3982 | Teddy Pendergrass | All I Need Is You | SR0000012942 | Sony Music Entertainment |
| 3983 | Teddy Pendergrass | And If I Had | RE0000926587 | Sony Music Entertainment |
| 3984 | Teddy Pendergrass | Be Sure | RE0000926587 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 3985 | Teddy Pendergrass | Cold, Cold World | SR0000002510 | Sony Music Entertainment |
| 3986 | Teddy Pendergrass | Do Me | SR0000012942 | Sony Music Entertainment |
| 3987 | Teddy Pendergrass | Easy, Easy, Got To Take It Easy | RE0000926587 | Sony Music Entertainment |
| 3988 | Teddy Pendergrass | Get Up, Get Down, Get Funky, Get Loose | SR0000002555 | Sony Music Entertainment |
| 3989 | Teddy Pendergrass | Girl You Know | SR0000019849 | Sony Music Entertainment |
| 3990 | Teddy Pendergrass | I Just Called to Say | SR0000019849 | Sony Music Entertainment |
| 3991 | Teddy Pendergrass | I'll Never See Heaven Again | SR0000012942 | Sony Music Entertainment |
| 3992 | Teddy Pendergrass | If You Know Like I Know | SR0000009608 | Sony Music Entertainment |
| 3993 | Teddy Pendergrass | Is It Still Good To Ya? | SR0000019849 | Sony Music Entertainment |
| 3994 | Teddy Pendergrass | It Don't Hurt Now | SR0000002510 | Sony Music Entertainment |
| 3995 | Teddy Pendergrass | Let Me Love You | SR0000019849 | Sony Music Entertainment |
| 3996 | Teddy Pendergrass | Life Is A Circle | SR0000012942 | Sony Music Entertainment |
| 3997 | Teddy Pendergrass | Life Is A Song Worth Singing | SR0000002510 | Sony Music Entertainment |
| 3998 | Teddy Pendergrass | Set Me Free | SR0000012942 | Sony Music Entertainment |
| 3999 | Teddy Pendergrass | Somebody Told Me | RE0000926587 | Sony Music Entertainment |
| 4000 | Teddy Pendergrass | When Somebody Loves You Back | SR0000002510 | Sony Music Entertainment |
| 4001 | Teddy Pendergrass | You Can't Hide From Yourself | RE0000926587 | Sony Music Entertainment |
| 4002 | Teddy Pendergrass & Stephanie Mills | Feel the Fire | SR0000019849 | Sony Music Entertainment |
| 4003 | Teddy Pendergrass & Stephanie Mills | Take Me In Your Arms Tonight | SR0000019849 | Sony Music Entertainment |
| 4004 | Teena Marie | Call Me (I Got Yo Number) | SR0000090900 | Sony Music Entertainment |
| 4005 | Teena Marie | Cassanova Brown | SR0000050515 | Sony Music Entertainment |
| 4006 | Teena Marie | Dear Lover | SR0000050515 | Sony Music Entertainment |
| 4007 | Teena Marie | Here's Looking At You | SR0000134764 | Sony Music Entertainment |
| 4008 | Teena Marie | If I Were a Bell | SR0000134764 | Sony Music Entertainment |
| 4009 | Teena Marie | Lovergirl | SR0000061732 | Sony Music Entertainment |
| 4010 | Teena Marie | My Dear Mr. Gaye | SR0000062234 | Sony Music Entertainment |
| 4011 | Teena Marie | Out On A Limb | SR0000062234 | Sony Music Entertainment |
| 4012 | Teena Marie | Work It | SR0000090900 | Sony Music Entertainment |
| 4013 | The Clash | Bankrobber | SR0000030054 | Sony Music Entertainment |
| 4014 | The Clash | Brand New Cadillac | SR0000016270 | Sony Music Entertainment |
| 4015 | The Clash | Capital Radio One | SR0000030054 | Sony Music Entertainment |
| 4016 | The Clash | Career Opportunities | SR0000293426 | Sony Music Entertainment |
| 4017 | The Clash | Cheat | SR0000030054 | Sony Music Entertainment |
| 4018 | The Clash | Clampdown | SR0000016270 | Sony Music Entertainment |
| 4019 | The Clash | Complete Control | SR0000293426 | Sony Music Entertainment |
| 4020 | The Clash | Death Or Glory | SR0000016270 | Sony Music Entertainment |
| 4021 | The Clash | English Civil War | SR0000006482 | Sony Music Entertainment |
| 4022 | The Clash | Four Horsemen | SR0000016270 | Sony Music Entertainment |
| 4023 | The Clash | Ghetto Defendant | SR0000034959 | Sony Music Entertainment |
| 4024 | The Clash | Groovy Times | SR0000013444 | Sony Music Entertainment |
| 4025 | The Clash | Hateful | SR0000016270 | Sony Music Entertainment |
| 4026 | The Clash | I'm Not Down | SR0000016270 | Sony Music Entertainment |
| 4027 | The Clash | Ivan Meets G.I. Joe | SR0000024334 | Sony Music Entertainment |
| 4028 | The Clash | Jimmy Jazz | SR0000016270 | Sony Music Entertainment |
| 4029 | The Clash | Julie's Been Working for the Drug Squad | SR0000006482 | Sony Music Entertainment |
| 4030 | The Clash | Koka Kola | SR0000016270 | Sony Music Entertainment |
| 4031 | The Clash | London Calling | SR0000016270 | Sony Music Entertainment |
| 4032 | The Clash | Lost In The Supermarket | SR0000016270 | Sony Music Entertainment |
| 4033 | The Clash | Lover's Rock | SR0000016270 | Sony Music Entertainment |
| 4034 | The Clash | Police on my Back | SR0000024334 | Sony Music Entertainment |
| 4035 | The Clash | Revolution Rock | SR0000016270 | Sony Music Entertainment |
| 4036 | The Clash | Rock the Casbah | SR0000034959 | Sony Music Entertainment |
| 4037 | The Clash | Rudie Can't Fail | SR0000016270 | Sony Music Entertainment |
| 4038 | The Clash | Safe European Home | SR0000006482 | Sony Music Entertainment |
| 4039 | The Clash | Somebody Got Murdered | SR0000024334 | Sony Music Entertainment |
| 4040 | The Clash | Spanish Bombs | SR0000016270 | Sony Music Entertainment |
| 4041 | The Clash | Stay Free | SR0000006482 | Sony Music Entertainment |
| 4042 | The Clash | Stop The World | SR0000760747 | Sony Music Entertainment |
| 4043 | The Clash | Straight to Hell | SR0000034959 | Sony Music Entertainment |
| 4044 | The Clash | The Card Cheat | SR0000016270 | Sony Music Entertainment |
| 4045 | The Clash | The Guns Of Brixton | SR0000016270 | Sony Music Entertainment |
| 4046 | The Clash | The Magnificent Seven | SR0000031262 | Sony Music Entertainment |
| 4047 | The Clash | The Right Profile | SR0000016270 | Sony Music Entertainment |
| 4048 | The Clash | The Street Parade | SR0000024334 | Sony Music Entertainment |
| 4049 | The Clash | This is England | SR0000070039 | Sony Music Entertainment |
| 4050 | The Clash | This Is Radio Clash | SR0000033898 | Sony Music Entertainment |
| 4051 | The Clash | Tommy Gun | SR0000006482 | Sony Music Entertainment |
| 4052 | The Clash | Train In Vain | SR0000293426 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 4053 | The Clash | Wrong 'Em Boyo | SR0000016270 | Sony Music Entertainment |
| 4054 | The Fabulous Thunderbirds | Look at That, Look at That | SR0000076616 | Sony Music Entertainment |
| 4055 | The Fabulous Thunderbirds | Two Time My Lovin | SR0000076616 | Sony Music Entertainment |
| 4056 | The Fabulous Thunderbirds | Why Get Up | SR0000076616 | Sony Music Entertainment |
| 4057 | The Fabulous Thunderbirds | Wrap It Up | SR0000076616 | Sony Music Entertainment |
| 4058 | The Fugees | Cowboys | SR0000222005 | Sony Music Entertainment |
| 4059 | The Fugees | Family Business | SR0000222005 | Sony Music Entertainment |
| 4060 | The Fugees | Killing Me Softly With His Song | SR0000222005 | Sony Music Entertainment |
| 4061 | The Fugees | The Beast | SR0000222005 | Sony Music Entertainment |
| 4062 | The Neighbourhood | Sweater Weather | SR0000728982 | Sony Music Entertainment |
| 4063 | The Staple Singers | Slippery People | SR0000061705 | Sony Music Entertainment |
| 4064 | Three 6 Mafia | Stay Fly | PA0001305910 | Sony Music Entertainment |
| 4065 | Three Days Grace | Animal I Have Become | SR0000719115 | Sony Music Entertainment |
| 4066 | Three Days Grace | Bitter Taste | SR0000641798 | Sony Music Entertainment |
| 4067 | Three Days Grace | Break | SR0000641798 | Sony Music Entertainment |
| 4068 | Three Days Grace | Goin' Down | SR0000641798 | Sony Music Entertainment |
| 4069 | Three Days Grace | Last To Know | SR0000641798 | Sony Music Entertainment |
| 4070 | Three Days Grace | Life Starts Now | SR0000641798 | Sony Music Entertainment |
| 4071 | Three Days Grace | Lost In You | SR0000641798 | Sony Music Entertainment |
| 4072 | Three Days Grace | No More | SR0000641798 | Sony Music Entertainment |
| 4073 | Three Days Grace | Someone Who Cares | SR0000641798 | Sony Music Entertainment |
| 4074 | Three Days Grace | The Good Life | SR0000641798 | Sony Music Entertainment |
| 4075 | Three Days Grace | Without You | SR0000641798 | Sony Music Entertainment |
| 4076 | Three Days Grace | World So Cold | SR0000641798 | Sony Music Entertainment |
| 4077 | Tinashe feat. Schoolboy Q | 2 On | SR0000763606 | Sony Music Entertainment |
| 4078 | Tony Bennett & Amy Winehouse | Body And Soul | SR0000701447 | Sony Music Entertainment |
| 4079 | Tony Terry | With You | SR0000127422 | Sony Music Entertainment |
| 4080 | Train | 50 Ways To Say Goodbye | SR0000700152 | Sony Music Entertainment |
| 4081 | Train | Drive By | SR0000700152 | Sony Music Entertainment |
| 4082 | Tyler Farr | Ain't Even Drinkin' | SR0000735228 | Sony Music Entertainment |
| 4083 | Tyler Farr | Cowgirl | SR0000735228 | Sony Music Entertainment |
| 4084 | Tyler Farr | Dirty | SR0000735228 | Sony Music Entertainment |
| 4085 | Tyler Farr | Hello Goodbye | SR0000729158 | Sony Music Entertainment |
| 4086 | Tyler Farr | Living With the Blues | SR0000735228 | Sony Music Entertainment |
| 4087 | Tyler Farr | Makes You Wanna Drink | SR0000729124 | Sony Music Entertainment |
| 4088 | Tyler Farr | Redneck Crazy | SR0000729105 | Sony Music Entertainment |
| 4089 | Tyler Farr | Whiskey in My Water | SR0000735228 | Sony Music Entertainment |
| 4090 | Tyler Farr | Wish I Had a Boat | SR0000735228 | Sony Music Entertainment |
| 4091 | Tyler Farr feat. Colt Ford | Chicks, Trucks, and Beer | SR0000735228 | Sony Music Entertainment |
| 4092 | Usher | 2nd Round | SR0000731104 | Sony Music Entertainment |
| 4093 | Usher | Can't Stop Won't Stop | SR0000731104 | Sony Music Entertainment |
| 4094 | Usher | Climax | SR0000731104 | Sony Music Entertainment |
| 4095 | Usher | Dive | SR0000731104 | Sony Music Entertainment |
| 4096 | Usher | Euphoria | SR0000731104 | Sony Music Entertainment |
| 4097 | Usher | Good Kisser | SR0000773759 | Sony Music Entertainment |
| 4098 | Usher | Hey Daddy (Daddy's Home) | SR0000652023 | Sony Music Entertainment |
| 4099 | Usher | I Care For U | SR0000731104 | Sony Music Entertainment |
| 4100 | Usher | I.F.U. | SR0000731104 | Sony Music Entertainment |
| 4101 | Usher | Lemme See | SR0000731104 | Sony Music Entertainment |
| 4102 | Usher | Lessons For The Lover | SR0000731104 | Sony Music Entertainment |
| 4103 | Usher | Love In This Club | SR0000742199 | Sony Music Entertainment |
| 4104 | Usher | More | SR0000652023 | Sony Music Entertainment |
| 4105 | Usher | Numb | SR0000731104 | Sony Music Entertainment |
| 4106 | Usher | Papers | SR0000652023 | Sony Music Entertainment |
| 4107 | Usher | Say The Words | SR0000731104 | Sony Music Entertainment |
| 4108 | Usher | Scream | SR0000731104 | Sony Music Entertainment |
| 4109 | Usher | Show Me | SR0000731104 | Sony Music Entertainment |
| 4110 | Usher | Sins Of My Father | SR0000731104 | Sony Music Entertainment |
| 4111 | Usher | There Goes My Baby | SR0000652023 | Sony Music Entertainment |
| 4112 | Usher | What Happened To U | SR0000731104 | Sony Music Entertainment |
| 4113 | Usher feat. Nicki Minaj | Lil Freak | SR0000652023 | Sony Music Entertainment |
| 4114 | Usher feat. T.I. | Guilty | SR0000652023 | Sony Music Entertainment |
| 4115 | Usher feat. will.i.am | OMG | PA0001700214 | Sony Music Entertainment |
| 4116 | Usher featuring A$AP Rocky | Hot Thing | SR0000731104 | Sony Music Entertainment |
| 4117 | Usher featuring Luke Steele | Looking 4 Myself | SR0000731104 | Sony Music Entertainment |
| 4118 | Walk The Moon | Anna Sun | SR0000709118 | Sony Music Entertainment |
| 4119 | WALK THE MOON | Next In Line | SR0000709118 | Sony Music Entertainment |
| 4120 | WALK THE MOON | Tightrope | SR0000709118 | Sony Music Entertainment |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 63 of
Case 1:18-cv-00950-PTG-JFA   Document 71-97   Filed 08/03/20   Page 67 of 323 PageID#
31503

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 4121 | Warrant | 32 Pennies | SR0000103108 | Sony Music Entertainment |
| 4122 | Warrant | Bed Of Roses | SR0000122785 | Sony Music Entertainment |
| 4123 | Warrant | Big Talk | SR0000103108 | Sony Music Entertainment |
| 4124 | Warrant | Cherry Pie | SR0000122785 | Sony Music Entertainment |
| 4125 | Warrant | D.R.F.S.R. | SR0000103108 | Sony Music Entertainment |
| 4126 | Warrant | Down Boys | SR0000103108 | Sony Music Entertainment |
| 4127 | Warrant | Heaven | SR0000103108 | Sony Music Entertainment |
| 4128 | Warrant | I Saw Red | SR0000122785 | Sony Music Entertainment |
| 4129 | Warrant | Mr. Rainmaker | SR0000122785 | Sony Music Entertainment |
| 4130 | Warrant | Sometimes She Cries | SR0000103108 | Sony Music Entertainment |
| 4131 | Warrant | Sure Feels Good to Me | SR0000122785 | Sony Music Entertainment |
| 4132 | Warrant | The Hole In My Wall | SR0000146976 | Sony Music Entertainment |
| 4133 | Warrant | Train, Train | SR0000122785 | Sony Music Entertainment |
| 4134 | Warrant | Uncle Tom's Cabin | SR0000122785 | Sony Music Entertainment |
| 4135 | Weird Al Yankovic | (This Song's Just) Six Words Long | SR0000088931 | Sony Music Entertainment |
| 4136 | Weird Al Yankovic | Alimony | SR0000088931 | Sony Music Entertainment |
| 4137 | Weird Al Yankovic | Another One Rides The Bus | SR0000046144 | Sony Music Entertainment |
| 4138 | Weird Al Yankovic | Attack Of The Radioactive Hamsters From A Planet Near Mars | SR0000108100 | Sony Music Entertainment |
| 4139 | Weird Al Yankovic | Buckingham Blues | SR0000046320 | Sony Music Entertainment |
| 4140 | Weird Al Yankovic | Buy Me A Condo | SR0000054056 | Sony Music Entertainment |
| 4141 | Weird Al Yankovic | Cable TV | SR0000068020 | Sony Music Entertainment |
| 4142 | Weird Al Yankovic | Christmas At Ground Zero | SR0000078099 | Sony Music Entertainment |
| 4143 | Weird Al Yankovic | Dare To Be Stupid | SR0000068020 | Sony Music Entertainment |
| 4144 | Weird Al Yankovic | Dog Eat Dog | SR0000078099 | Sony Music Entertainment |
| 4145 | Weird Al Yankovic | Eat It | SR0000054439 | Sony Music Entertainment |
| 4146 | Weird Al Yankovic | Fat | SR0000088931 | Sony Music Entertainment |
| 4147 | Weird Al Yankovic | Fun Zone | SR0000108100 | Sony Music Entertainment |
| 4148 | Weird Al Yankovic | Gandhi II | SR0000108100 | Sony Music Entertainment |
| 4149 | Weird Al Yankovic | Generic Blues | SR0000108100 | Sony Music Entertainment |
| 4150 | Weird Al Yankovic | George Of The Jungle | SR0000068020 | Sony Music Entertainment |
| 4151 | Weird Al Yankovic | Girls Just Want To Have Lunch | SR0000068020 | Sony Music Entertainment |
| 4152 | Weird Al Yankovic | Good Enough For Now | SR0000078099 | Sony Music Entertainment |
| 4153 | Weird Al Yankovic | Good Old Days | SR0000088931 | Sony Music Entertainment |
| 4154 | Weird Al Yankovic | Gotta Boogie | SR0000046144 | Sony Music Entertainment |
| 4155 | Weird Al Yankovic | Happy Birthday | SR0000046144 | Sony Music Entertainment |
| 4156 | Weird Al Yankovic | Here's Johnny | SR0000078099 | Sony Music Entertainment |
| 4157 | Weird Al Yankovic | Hooked On Polkas | SR0000068020 | Sony Music Entertainment |
| 4158 | Weird Al Yankovic | I Lost On Jeopardy | SR0000054056 | Sony Music Entertainment |
| 4159 | Weird Al Yankovic | I Love Rocky Road | SR0000046144 | Sony Music Entertainment |
| 4160 | Weird Al Yankovic | I Want A New Duck | SR0000068020 | Sony Music Entertainment |
| 4161 | Weird Al Yankovic | I'll Be Mellow When I'm Dead | SR0000046144 | Sony Music Entertainment |
| 4162 | Weird Al Yankovic | Isle Thing | SR0000108100 | Sony Music Entertainment |
| 4163 | Weird Al Yankovic | King Of Suede | SR0000054056 | Sony Music Entertainment |
| 4164 | Weird Al Yankovic | Lasagna | SR0000088931 | Sony Music Entertainment |
| 4165 | Weird Al Yankovic | Like A Surgeon | PA0000254936 | Sony Music Entertainment |
| 4166 | Weird Al Yankovic | Melanie | SR0000088931 | Sony Music Entertainment |
| 4167 | Weird Al Yankovic | Midnight Star | SR0000054056 | Sony Music Entertainment |
| 4168 | Weird Al Yankovic | Money for Nothing/Beverly Hillbillies | SR0000108100 | Sony Music Entertainment |
| 4169 | Weird Al Yankovic | Mr. Frump In The Iron Lung | SR0000046144 | Sony Music Entertainment |
| 4170 | Weird Al Yankovic | Mr. Popeil | SR0000054056 | Sony Music Entertainment |
| 4171 | Weird Al Yankovic | Nature Trail To Hell | SR0000054056 | Sony Music Entertainment |
| 4172 | Weird Al Yankovic | One More Minute | SR0000068020 | Sony Music Entertainment |
| 4173 | Weird Al Yankovic | One Of Those Days | SR0000078099 | Sony Music Entertainment |
| 4174 | Weird Al Yankovic | Polka Party | SR0000078099 | Sony Music Entertainment |
| 4175 | Weird Al Yankovic | Polkas On 45 | SR0000054056 | Sony Music Entertainment |
| 4176 | Weird Al Yankovic | Ricky | SR0000046320 | Sony Music Entertainment |
| 4177 | Weird Al Yankovic | She Drives Like Crazy | SR0000108100 | Sony Music Entertainment |
| 4178 | Weird Al Yankovic | Spam | SR0000108100 | Sony Music Entertainment |
| 4179 | Weird Al Yankovic | Spatula City | SR0000108100 | Sony Music Entertainment |
| 4180 | Weird Al Yankovic | Stop Draggin' My Car Around | SR0000046144 | Sony Music Entertainment |
| 4181 | Weird Al Yankovic | Such A Groovy Guy | SR0000046144 | Sony Music Entertainment |
| 4182 | Weird Al Yankovic | That Boy Could Dance | SR0000054439 | Sony Music Entertainment |
| 4183 | Weird Al Yankovic | The Biggest Ball Of Twine In Minnesota | SR0000108100 | Sony Music Entertainment |
| 4184 | Weird Al Yankovic | The Brady Bunch | SR0000054056 | Sony Music Entertainment |
| 4185 | Weird Al Yankovic | The Check's In The Mail | SR0000046144 | Sony Music Entertainment |
| 4186 | Weird Al Yankovic | The Hot Rocks Polka | SR0000108100 | Sony Music Entertainment |
| 4187 | Weird Al Yankovic | Theme From Rocky XIII | SR0000054056 | Sony Music Entertainment |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 64 of
Case 1:18-cv-00950-PTG-JFA   Document 71097   Filed 08/03/20   Page 68 of 323 PageID#
31504

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 4188 | Weird Al Yankovic | This Is The Life | SR0000068020 | Sony Music Entertainment |
| 4189 | Weird Al Yankovic | Toothless People | SR0000078099 | Sony Music Entertainment |
| 4190 | Weird Al Yankovic | Twister | SR0000088931 | Sony Music Entertainment |
| 4191 | Weird Al Yankovic | Uhf | SR0000108100 | Sony Music Entertainment |
| 4192 | Weird Al Yankovic | Velvet Elvis | SR0000088931 | Sony Music Entertainment |
| 4193 | Weird Al Yankovic | Yoda | SR0000068020 | Sony Music Entertainment |
| 4194 | Weird Al Yankovic | You Make Me | SR0000088931 | Sony Music Entertainment |
| 4195 | Wham | Careless Whisper | SR0000068616 | Sony Music Entertainment |
| 4196 | Whitney Houston | A Song For You | SR0000644885 | Sony Music Entertainment |
| 4197 | Whitney Houston | Call You Tonight | SR0000644885 | Sony Music Entertainment |
| 4198 | Whitney Houston | For The Lovers | SR0000644885 | Sony Music Entertainment |
| 4199 | Whitney Houston | I Didn't Know My Own Strength | SR0000644885 | Sony Music Entertainment |
| 4200 | Whitney Houston | I Got You | SR0000644885 | Sony Music Entertainment |
| 4201 | Whitney Houston | I Look To You | SR0000644885 | Sony Music Entertainment |
| 4202 | Whitney Houston | Million Dollar Bill | SR0000644885 | Sony Music Entertainment |
| 4203 | Whitney Houston | Nothin' But Love | SR0000644885 | Sony Music Entertainment |
| 4204 | Whitney Houston | Salute | SR0000644885 | Sony Music Entertainment |
| 4205 | Whitney Houston | Worth It | SR0000644885 | Sony Music Entertainment |
| 4206 | Whitney Houston featuring Akon | Like I Never Left | SR0000644885 | Sony Music Entertainment |
| 4207 | Willie Nelson | Always On My Mind | SR0000034836 | Sony Music Entertainment |
| 4208 | Willie Nelson | Angel Flying Too Close To The Ground | SR0000033917 | Sony Music Entertainment |
| 4209 | Willie Nelson | City Of New Orleans | SR0000055605 | Sony Music Entertainment |
| 4210 | Willie Nelson | Forgiving You Was Easy | SR0000064588 | Sony Music Entertainment |
| 4211 | Willie Nelson | Good Hearted Woman | SR0000004979 | Sony Music Entertainment |
| 4212 | Willie Nelson | Graceland | SR0000153066 | Sony Music Entertainment |
| 4213 | Willie Nelson | Last Thing I Needed First Thing This Morning | SR0000034842 | Sony Music Entertainment |
| 4214 | Willie Nelson | My Heroes Have Always Been Cowboys | SR0000015871 | Sony Music Entertainment |
| 4215 | Willie Nelson | On The Road Again | PA0000084966 SR0000034019 | Sony Music Entertainment |
| 4216 | Willie Nelson with Ray Price | Faded Love | SR0000019676 | Sony Music Entertainment |
| 4217 | Marc Anthony | A Quién Quiero Mentirle | SR0000654928 | Sony Music Entertainment US Latin |
| 4218 | Marc Anthony | Aguanile | SR0000615507 | Sony Music Entertainment US Latin |
| 4219 | Marc Anthony | Amada Amante | SR0000654928 | Sony Music Entertainment US Latin |
| 4220 | Marc Anthony | Che Che Colé | SR0000615507 | Sony Music Entertainment US Latin |
| 4221 | Marc Anthony | El Cantante | SR0000615507 | Sony Music Entertainment US Latin |
| 4222 | Marc Anthony | El Día de Mi Suerte | SR0000615507 | Sony Music Entertainment US Latin |
| 4223 | Marc Anthony | Escandalo | SR0000615507 | Sony Music Entertainment US Latin |
| 4224 | Marc Anthony | Qué Lío | SR0000615507 | Sony Music Entertainment US Latin |
| 4225 | Marc Anthony | Quitate Tú Pa' Ponerme Yo | SR0000615507 | Sony Music Entertainment US Latin |
| 4226 | Marc Anthony | Te Lo Pido Por Favor | SR0000654928 | Sony Music Entertainment US Latin |
| 4227 | Marc Anthony | Todo Tiene Su Final | SR0000615507 | Sony Music Entertainment US Latin |
| 4228 | Marc Anthony | Y Cómo Es Él | SR0000654928 | Sony Music Entertainment US Latin |
| 4229 | Shakira | La Tortura | SR0000711081 | Sony Music Entertainment US Latin |
| 4230 | 2 Chainz | Feds Watching | SR0000724645 | UMG Recordings, Inc. |
| 4231 | 2 Chainz | Ghetto Dreams | SR0000706415 | UMG Recordings, Inc. |
| 4232 | 2 Chainz | No Lie | SR0000700831 | UMG Recordings, Inc. |
| 4233 | 2 Chainz | Wut We Doin? | SR0000706415 | UMG Recordings, Inc. |
| 4234 | 2Pac | 2 Of Amerikaz Most Wanted | SR0000331786 | UMG Recordings, Inc. |
| 4235 | 2Pac | Brenda's Got A Baby | SR0000172261 | UMG Recordings, Inc. |
| 4236 | 2Pac | California Love | SR0000331786 | UMG Recordings, Inc. |
| 4237 | 2Pac | Can U Get Away | SR0000198774 | UMG Recordings, Inc. |
| 4238 | 2Pac | Changes | SR0000246223 | UMG Recordings, Inc. |
| 4239 | 2Pac | Dear Mama | SR0000198941 | UMG Recordings, Inc. |
| 4240 | 2Pac | Death Around The Corner | SR0000198774 | UMG Recordings, Inc. |
| 4241 | 2Pac | Definition Of A Thug N***a | SR0000260354 | UMG Recordings, Inc. |
| 4242 | 2Pac | Dopefiend's Diner | SR0000627960 | UMG Recordings, Inc. |
| 4243 | 2Pac | Fuck The World | SR0000198774 | UMG Recordings, Inc. |
| 4244 | 2Pac | Ghetto Gospel | SR0000366107 | UMG Recordings, Inc. |
| 4245 | 2Pac | Hail Mary | SR0000331786 | UMG Recordings, Inc. |
| 4246 | 2Pac | Heavy In The Game | SR0000198774 | UMG Recordings, Inc. |
| 4247 | 2Pac | How Do U Want It | SR0000331786 | UMG Recordings, Inc. |
| 4248 | 2Pac | I Ain't Mad At Cha | SR0000331786 | UMG Recordings, Inc. |
| 4249 | 2Pac | If I Die 2Nite | SR0000198774 | UMG Recordings, Inc. |
| 4250 | 2Pac | It Ain't Easy | SR0000198774 | UMG Recordings, Inc. |
| 4251 | 2Pac | Keep Ya Head Up | SR0000152641 | UMG Recordings, Inc. |
| 4252 | 2Pac | Lord Knows | SR0000198774 | UMG Recordings, Inc. |
| 4253 | 2Pac | Me Against The World | SR0000198774 | UMG Recordings, Inc. |
| 4254 | 2Pac | Never Call U B**** Again | SR0000323532 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 4255 | 2Pac | Old School | SR0000198774 | UMG Recordings, Inc. |
| 4256 | 2Pac | Resist The Temptation | SR0000331786 | UMG Recordings, Inc. |
| 4257 | 2Pac | So Many Tears | SR0000198774 | UMG Recordings, Inc. |
| 4258 | 2Pac | Still Ballin' | SR0000323532 | UMG Recordings, Inc. |
| 4259 | 2Pac | Temptations | SR0000198774 | UMG Recordings, Inc. |
| 4260 | 2Pac | They Don't Give A F**** About Us | SR0000323532 | UMG Recordings, Inc. |
| 4261 | 2Pac | Thugz Mansion | SR0000323532 | UMG Recordings, Inc. |
| 4262 | 2Pac | Trapped | SR0000172261 | UMG Recordings, Inc. |
| 4263 | 2Pac | Unconditional Love | SR0000246223 | UMG Recordings, Inc. |
| 4264 | 2Pac | Until The End Of Time | SR0000295873 | UMG Recordings, Inc. |
| 4265 | 2Pac | When I Get Free | SR0000260354 | UMG Recordings, Inc. |
| 4266 | 2Pac | Young Niggaz | SR0000198774 | UMG Recordings, Inc. |
| 4267 | 50 Cent | 21 Questions (Explicit) | SR0000332595 | UMG Recordings, Inc. |
| 4268 | 50 Cent | 8 More Miles | SR0000338743 | UMG Recordings, Inc. |
| 4269 | 50 Cent | A Baltimore Love Thing | SR0000366051 | UMG Recordings, Inc. |
| 4270 | 50 Cent | All Of Me | SR0000611234 | UMG Recordings, Inc. |
| 4271 | 50 Cent | Amusement Park | SR0000611234 | UMG Recordings, Inc. |
| 4272 | 50 Cent | Back Down | SR0000337801 | UMG Recordings, Inc. |
| 4273 | 50 Cent | Blood Hound | SR0000337801 | UMG Recordings, Inc. |
| 4274 | 50 Cent | Build You Up | SR0000366051 | UMG Recordings, Inc. |
| 4275 | 50 Cent | Candy Shop | SR0000366051 | UMG Recordings, Inc. |
| 4276 | 50 Cent | Come & Go | SR0000611234 | UMG Recordings, Inc. |
| 4277 | 50 Cent | Come and Go | SR0000611234 | UMG Recordings, Inc. |
| 4278 | 50 Cent | Curtis 187 | SR0000611234 | UMG Recordings, Inc. |
| 4279 | 50 Cent | Disco Inferno | SR0000366950 | UMG Recordings, Inc. |
| 4280 | 50 Cent | Don't Push Me | SR0000337801 | UMG Recordings, Inc. |
| 4281 | 50 Cent | Fire | SR0000611234 | UMG Recordings, Inc. |
| 4282 | 50 Cent | Follow My Lead | SR0000611234 | UMG Recordings, Inc. |
| 4283 | 50 Cent | Fully Loaded Clip | SR0000611234 | UMG Recordings, Inc. |
| 4284 | 50 Cent | GATman And Robbin | SR0000366051 | UMG Recordings, Inc. |
| 4285 | 50 Cent | Get In My Car | SR0000366051 | UMG Recordings, Inc. |
| 4286 | 50 Cent | God Gave Me Style | SR0000366051 | UMG Recordings, Inc. |
| 4287 | 50 Cent | Gotta Make It To Heaven | SR0000337801 | UMG Recordings, Inc. |
| 4288 | 50 Cent | Gunz Come Out | SR0000366051 | UMG Recordings, Inc. |
| 4289 | 50 Cent | Hate It Or Love It | SR0000366051 | UMG Recordings, Inc. |
| 4290 | 50 Cent | Heat | SR0000337801 | UMG Recordings, Inc. |
| 4291 | 50 Cent | High All The Time | SR0000337801 | UMG Recordings, Inc. |
| 4292 | 50 Cent | Hustler's Ambition | SR0000382030 | UMG Recordings, Inc. |
| 4293 | 50 Cent | I Don't Need 'Em | SR0000366051 | UMG Recordings, Inc. |
| 4294 | 50 Cent | I Get Money | SR0000610389 | UMG Recordings, Inc. |
| 4295 | 50 Cent | I'll Still Kill | SR0000611234 | UMG Recordings, Inc. |
| 4296 | 50 Cent | I'm Supposed To Die Tonight | SR0000366051 | UMG Recordings, Inc. |
| 4297 | 50 Cent | If I Can't | SR0000337801 | UMG Recordings, Inc. |
| 4298 | 50 Cent | In My Hood | SR0000366051 | UMG Recordings, Inc. |
| 4299 | 50 Cent | Intro | SR0000611234 | UMG Recordings, Inc. |
| 4300 | 50 Cent | Intro/ 50 Cent/ The Massacre | SR0000366051 | UMG Recordings, Inc. |
| 4301 | 50 Cent | Just A Lil Bit | SR0000366051 | UMG Recordings, Inc. |
| 4302 | 50 Cent | Lifes On The Line | SR0000337801 | UMG Recordings, Inc. |
| 4303 | 50 Cent | Like My Style | SR0000337801 | UMG Recordings, Inc. |
| 4304 | 50 Cent | Man Down | SR0000611234 | UMG Recordings, Inc. |
| 4305 | 50 Cent | Many Men (Wish Death) | SR0000337801 | UMG Recordings, Inc. |
| 4306 | 50 Cent | Movin On Up | SR0000611234 | UMG Recordings, Inc. |
| 4307 | 50 Cent | My Gun Go Off | SR0000611234 | UMG Recordings, Inc. |
| 4308 | 50 Cent | My Toy Soldier | SR0000366051 | UMG Recordings, Inc. |
| 4309 | 50 Cent | Outta Control | SR0000366051 | UMG Recordings, Inc. |
| 4310 | 50 Cent | P.I.M.P. | SR0000337801 | UMG Recordings, Inc. |
| 4311 | 50 Cent | Patiently Waiting | SR0000337801 | UMG Recordings, Inc. |
| 4312 | 50 Cent | Peep Show | SR0000611234 | UMG Recordings, Inc. |
| 4313 | 50 Cent | Piggy Bank | SR0000366051 | UMG Recordings, Inc. |
| 4314 | 50 Cent | Poor Lil Rich | SR0000337801 | UMG Recordings, Inc. |
| 4315 | 50 Cent | Position Of Power | SR0000366051 | UMG Recordings, Inc. |
| 4316 | 50 Cent | Ryder Music | SR0000366051 | UMG Recordings, Inc. |
| 4317 | 50 Cent | Ski Mask Way | SR0000366051 | UMG Recordings, Inc. |
| 4318 | 50 Cent | So Amazing | SR0000366051 | UMG Recordings, Inc. |
| 4319 | 50 Cent | Straight To The Bank | SR0000611234 | UMG Recordings, Inc. |
| 4320 | 50 Cent | This Is 50 | SR0000366051 | UMG Recordings, Inc. |
| 4321 | 50 Cent | Touch The Sky | SR0000611234 | UMG Recordings, Inc. |
| 4322 | 50 Cent | U Not Like Me | SR0000337801 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 4323 | 50 Cent | Wanksta | SR0000322706 | UMG Recordings, Inc. |
| 4324 | 50 Cent | What Up Gangsta | SR0000337801 | UMG Recordings, Inc. |
| 4325 | A Perfect Circle | A Stranger | SR0000341312 | UMG Recordings, Inc. |
| 4326 | A Perfect Circle | Crimes | SR0000341312 | UMG Recordings, Inc. |
| 4327 | A Perfect Circle | Gravity | SR0000341312 | UMG Recordings, Inc. |
| 4328 | A Perfect Circle | Lullaby | SR0000341312 | UMG Recordings, Inc. |
| 4329 | A Perfect Circle | Pet | SR0000341312 | UMG Recordings, Inc. |
| 4330 | A Perfect Circle | The Noose | SR0000341312 | UMG Recordings, Inc. |
| 4331 | A Perfect Circle | The Nurse Who Loved Me | SR0000341312 | UMG Recordings, Inc. |
| 4332 | A Perfect Circle | Vanishing | SR0000341312 | UMG Recordings, Inc. |
| 4333 | A Perfect Circle | Weak And Powerless | SR0000341312 | UMG Recordings, Inc. |
| 4334 | Ace Hood | Beautiful | SR0000681567 | UMG Recordings, Inc. |
| 4335 | Ace Hood | Bitter World | SR0000681567 | UMG Recordings, Inc. |
| 4336 | Ace Hood | Body 2 Body | SR0000681567 | UMG Recordings, Inc. |
| 4337 | Ace Hood | ErrryThang | SR0000681567 | UMG Recordings, Inc. |
| 4338 | Ace Hood | Go N' Get It | SR0000681573 | UMG Recordings, Inc. |
| 4339 | Ace Hood | Hustle Hard | SR0000681567 | UMG Recordings, Inc. |
| 4340 | Ace Hood | I Know | SR0000681567 | UMG Recordings, Inc. |
| 4341 | Ace Hood | King Of The Streets | SR0000681567 | UMG Recordings, Inc. |
| 4342 | Ace Hood | Letter To My Ex's | SR0000681567 | UMG Recordings, Inc. |
| 4343 | Ace Hood | Lord Knows | SR0000681567 | UMG Recordings, Inc. |
| 4344 | Ace Hood | Memory Lane | SR0000681567 | UMG Recordings, Inc. |
| 4345 | Ace Hood | Real Big | SR0000681567 | UMG Recordings, Inc. |
| 4346 | Ace Hood | Spoke To My Momma | SR0000681567 | UMG Recordings, Inc. |
| 4347 | Ace Hood | Tear Da Roof Off | SR0000681567 | UMG Recordings, Inc. |
| 4348 | Ace Hood | Walk It Like I Talk It | SR0000681567 | UMG Recordings, Inc. |
| 4349 | Akon | Blown Away | SR0000610156 | UMG Recordings, Inc. |
| 4350 | Akon | Gangsta Bop | SR0000610156 | UMG Recordings, Inc. |
| 4351 | Akon | I Can't Wait | SR0000610156 | UMG Recordings, Inc. |
| 4352 | Akon | Mama Africa | SR0000610156 | UMG Recordings, Inc. |
| 4353 | Akon | Never Took The Time | SR0000610156 | UMG Recordings, Inc. |
| 4354 | Akon | Once In A While | SR0000610156 | UMG Recordings, Inc. |
| 4355 | Akon | Shake Down | SR0000610156 | UMG Recordings, Inc. |
| 4356 | Akon | Smack That | SR0000411449 | UMG Recordings, Inc. |
| 4357 | Akon | The Rain | SR0000610156 | UMG Recordings, Inc. |
| 4358 | Akon | Tired Of Runnin' | SR0000610156 | UMG Recordings, Inc. |
| 4359 | Alex Clare | Hands Are Clever | SR0000700527 | UMG Recordings, Inc. |
| 4360 | Alex Clare | Humming Bird | SR0000700527 | UMG Recordings, Inc. |
| 4361 | Alex Clare | I Love You | SR0000700527 | UMG Recordings, Inc. |
| 4362 | Alex Clare | I Won't Let You Down | SR0000700527 | UMG Recordings, Inc. |
| 4363 | Alex Clare | Relax My Beloved | SR0000700527 | UMG Recordings, Inc. |
| 4364 | Alex Clare | Sanctuary | SR0000700527 | UMG Recordings, Inc. |
| 4365 | Alex Clare | Treading Water | SR0000700527 | UMG Recordings, Inc. |
| 4366 | Alex Clare | Up All Night | SR0000700527 | UMG Recordings, Inc. |
| 4367 | Alex Clare | When Doves Cry | SR0000700527 | UMG Recordings, Inc. |
| 4368 | Alex Clare | Whispering | SR0000700527 | UMG Recordings, Inc. |
| 4369 | Amy Winehouse | (There Is) No Greater Love | SR0000614121 | UMG Recordings, Inc. |
| 4370 | Amy Winehouse | A Song For You | SR0000695755 | UMG Recordings, Inc. |
| 4371 | Amy Winehouse | Amy Amy Amy | SR0000614121 | UMG Recordings, Inc. |
| 4372 | Amy Winehouse | Best Friends, Right? | SR0000695755 | UMG Recordings, Inc. |
| 4373 | Amy Winehouse | Between The Cheats | SR0000695755 | UMG Recordings, Inc. |
| 4374 | Amy Winehouse | Cupid | SR0000636832 | UMG Recordings, Inc. |
| 4375 | Amy Winehouse | Fuck Me Pumps | SR0000614121 | UMG Recordings, Inc. |
| 4376 | Amy Winehouse | Half Time | SR0000695755 | UMG Recordings, Inc. |
| 4377 | Amy Winehouse | Hey Little Rich Girl | SR0000636832 | UMG Recordings, Inc. |
| 4378 | Amy Winehouse | I Heard Love Is Blind | SR0000614121 | UMG Recordings, Inc. |
| 4379 | Amy Winehouse | I Heard Love Is Blind (Live At Concorde) | SR0000614121 | UMG Recordings, Inc. |
| 4380 | Amy Winehouse | In My Bed | SR0000614121 | UMG Recordings, Inc. |
| 4381 | Amy Winehouse | Intro / Stronger Than Me | SR0000614121 | UMG Recordings, Inc. |
| 4382 | Amy Winehouse | Know You Now | SR0000614121 | UMG Recordings, Inc. |
| 4383 | Amy Winehouse | Like Smoke | SR0000695755 | UMG Recordings, Inc. |
| 4384 | Amy Winehouse | Love Is A Losing Game | SR0000407451 | UMG Recordings, Inc. |
| 4385 | Amy Winehouse | Love Is A Losing Game (Demo) | SR0000636832 | UMG Recordings, Inc. |
| 4386 | Amy Winehouse | Me & Mr. Jones | SR0000407451 | UMG Recordings, Inc. |
| 4387 | Amy Winehouse | Monkey Man | SR0000636832 | UMG Recordings, Inc. |
| 4388 | Amy Winehouse | Moody's Mood For Love | SR0000614121 | UMG Recordings, Inc. |
| 4389 | Amy Winehouse | Mr Magic (Through The Smoke) (Janice Long Session) | SR0000614121 | UMG Recordings, Inc. |
| 4390 | Amy Winehouse | October Song | SR0000614121 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 4391 | Amy Winehouse | Our Day Will Come | SR0000695755 | UMG Recordings, Inc. |
| 4392 | Amy Winehouse | Rehab | SR0000407451 | UMG Recordings, Inc. |
| 4393 | Amy Winehouse | Round Midnight | SR0000614121 | UMG Recordings, Inc. |
| 4394 | Amy Winehouse | Some Unholy War (Down Tempo) | SR0000636832 | UMG Recordings, Inc. |
| 4395 | Amy Winehouse | Someone To Watch Over Me | SR0000614121 | UMG Recordings, Inc. |
| 4396 | Amy Winehouse | Stronger Than Me | SR0000614121 | UMG Recordings, Inc. |
| 4397 | Amy Winehouse | Stronger Than Me (Harmonic 33 Remix) | SR0000614121 | UMG Recordings, Inc. |
| 4398 | Amy Winehouse | Take The Box | SR0000614121 | UMG Recordings, Inc. |
| 4399 | Amy Winehouse | Tears Dry | SR0000695755 | UMG Recordings, Inc. |
| 4400 | Amy Winehouse | The Girl From Ipanema | SR0000695755 | UMG Recordings, Inc. |
| 4401 | Amy Winehouse | To Know Him Is To Love Him (Live) | SR0000636832 | UMG Recordings, Inc. |
| 4402 | Amy Winehouse | Valerie | SR0000636832 | UMG Recordings, Inc. |
| 4403 | Amy Winehouse | What Is It About Men | SR0000614121 | UMG Recordings, Inc. |
| 4404 | Amy Winehouse | Will You Still Love Me Tomorrow? | SR0000695755 | UMG Recordings, Inc. |
| 4405 | Amy Winehouse | You Know I'm No Good | SR0000407451 | UMG Recordings, Inc. |
| 4406 | Amy Winehouse | You Sent Me Flying | SR0000614121 | UMG Recordings, Inc. |
| 4407 | Amy Winehouse | You're Wondering Now | SR0000636832 | UMG Recordings, Inc. |
| 4408 | Ariana Grande | The Way | SR0000722427 | UMG Recordings, Inc. |
| 4409 | Avant | 4 Minutes | SR0000379553 | UMG Recordings, Inc. |
| 4410 | Avant | AV | SR0000339561 | UMG Recordings, Inc. |
| 4411 | Avant | Call On Me | SR0000308368 | UMG Recordings, Inc. |
| 4412 | Avant | Destiny | SR0000281220 | UMG Recordings, Inc. |
| 4413 | Avant | Director | SR0000396388 | UMG Recordings, Inc. |
| 4414 | Avant | Don't Say No, Just Say Yes | SR0000341102 | UMG Recordings, Inc. |
| 4415 | Avant | Don't Take Your Love Away | SR0000339561 | UMG Recordings, Inc. |
| 4416 | Avant | Everything About You | SR0000339561 | UMG Recordings, Inc. |
| 4417 | Avant | Exclusive | SR0000396388 | UMG Recordings, Inc. |
| 4418 | Avant | Feast | SR0000339561 | UMG Recordings, Inc. |
| 4419 | Avant | Flickin' | SR0000339561 | UMG Recordings, Inc. |
| 4420 | Avant | Get Away | SR0000281220 | UMG Recordings, Inc. |
| 4421 | Avant | GPSA (Ghetto Public Service Announcement) | SR0000396388 | UMG Recordings, Inc. |
| 4422 | Avant | Grown Ass Man | SR0000396388 | UMG Recordings, Inc. |
| 4423 | Avant | Happy | SR0000281220 | UMG Recordings, Inc. |
| 4424 | Avant | Have Some Fun | SR0000339561 | UMG Recordings, Inc. |
| 4425 | Avant | Heaven | SR0000339561 | UMG Recordings, Inc. |
| 4426 | Avant | Hooked | SR0000339561 | UMG Recordings, Inc. |
| 4427 | Avant | I Wanna Know | SR0000281220 | UMG Recordings, Inc. |
| 4428 | Avant | Imagination | SR0000396388 | UMG Recordings, Inc. |
| 4429 | Avant | Jack & Jill | SR0000308368 | UMG Recordings, Inc. |
| 4430 | Avant | Let's Make a Deal | SR0000281220 | UMG Recordings, Inc. |
| 4431 | Avant | Lie About Us | SR0000396388 | UMG Recordings, Inc. |
| 4432 | Avant | Love School | SR0000308368 | UMG Recordings, Inc. |
| 4433 | Avant | Makin' Good Love | SR0000308368 | UMG Recordings, Inc. |
| 4434 | Avant | Mr. Dream | SR0000396388 | UMG Recordings, Inc. |
| 4435 | Avant | My First Love | SR0000281220 | UMG Recordings, Inc. |
| 4436 | Avant | No Limit | SR0000308368 | UMG Recordings, Inc. |
| 4437 | Avant | Now You Got Someone | SR0000396388 | UMG Recordings, Inc. |
| 4438 | Avant | One Way Street | SR0000308368 | UMG Recordings, Inc. |
| 4439 | Avant | Ooh Aah | SR0000281220 | UMG Recordings, Inc. |
| 4440 | Avant | Phone Sex (That's What's Up) | SR0000339561 | UMG Recordings, Inc. |
| 4441 | Avant | Private Room Intro | SR0000339561 | UMG Recordings, Inc. |
| 4442 | Avant | Reaction | SR0000281220 | UMG Recordings, Inc. |
| 4443 | Avant | Read Your Mind | SR0000344351 | UMG Recordings, Inc. |
| 4444 | Avant | Right Place, Wrong Time | SR0000396388 | UMG Recordings, Inc. |
| 4445 | Avant | Seems To Be | SR0000339561 | UMG Recordings, Inc. |
| 4446 | Avant | Separated | SR0000281220 | UMG Recordings, Inc. |
| 4447 | Avant | Serious | SR0000281220 | UMG Recordings, Inc. |
| 4448 | Avant | Six In Da Morning | SR0000308368 | UMG Recordings, Inc. |
| 4449 | Avant | So Many Ways | SR0000396388 | UMG Recordings, Inc. |
| 4450 | Avant | Sorry | SR0000308368 | UMG Recordings, Inc. |
| 4451 | Avant | Suicide | SR0000308368 | UMG Recordings, Inc. |
| 4452 | Avant | Thinkin' About You | SR0000308368 | UMG Recordings, Inc. |
| 4453 | Avant | This Is Your Night | SR0000396388 | UMG Recordings, Inc. |
| 4454 | Avant | This Time | SR0000281220 | UMG Recordings, Inc. |
| 4455 | Avant | Wanna Be Close | SR0000339561 | UMG Recordings, Inc. |
| 4456 | Avant | What Do You Want | SR0000308368 | UMG Recordings, Inc. |
| 4457 | Avant | Why | SR0000281220 | UMG Recordings, Inc. |
| 4458 | Avant | With You | SR0000396388 | UMG Recordings, Inc. |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 68 of
Case 1:18-cv-00950-PTG-JFA   Document 71-97   Filed 08/03/20   Page 72 of 323 PageID#
31508

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 4459 | Avant | You | SR0000339561 | UMG Recordings, Inc. |
| 4460 | Avant | You Ain't Right | SR0000308368 | UMG Recordings, Inc. |
| 4461 | Avant | You Got Me | SR0000339561 | UMG Recordings, Inc. |
| 4462 | Avant | You Know What | SR0000378385 | UMG Recordings, Inc. |
| 4463 | Avicii | Levels | SR0000698465 | UMG Recordings, Inc. |
| 4464 | Bad Meets Evil | A Kiss | SR0000678636 | UMG Recordings, Inc. |
| 4465 | Bad Meets Evil | Above The Law | SR0000678636 | UMG Recordings, Inc. |
| 4466 | Bad Meets Evil | Echo | SR0000678636 | UMG Recordings, Inc. |
| 4467 | Bad Meets Evil | Fast Lane | SR0000678637 | UMG Recordings, Inc. |
| 4468 | Bad Meets Evil | I'm On Everything | SR0000678636 | UMG Recordings, Inc. |
| 4469 | Bad Meets Evil | Lighters | SR0000678636 | UMG Recordings, Inc. |
| 4470 | Bad Meets Evil | Living Proof | SR0000678636 | UMG Recordings, Inc. |
| 4471 | Bad Meets Evil | Loud Noises | SR0000678636 | UMG Recordings, Inc. |
| 4472 | Bad Meets Evil | Take From Me | SR0000678636 | UMG Recordings, Inc. |
| 4473 | Bad Meets Evil | The Reunion | SR0000678636 | UMG Recordings, Inc. |
| 4474 | Bad Meets Evil | Welcome 2 Hell | SR0000678636 | UMG Recordings, Inc. |
| 4475 | Bastille | Bad Blood (Live Piano Version) | SR0000753441 | UMG Recordings, Inc. |
| 4476 | Bastille | Daniel in the Den | SR0000753441 | UMG Recordings, Inc. |
| 4477 | Bastille | Durban Skies | SR0000728185 | UMG Recordings, Inc. |
| 4478 | Bastille | Flaws | SR0000728185 | UMG Recordings, Inc. |
| 4479 | Bastille | Flaws (Live At KOKO) | SR0000739260 | UMG Recordings, Inc. |
| 4480 | Bastille | Get Home | SR0000753441 | UMG Recordings, Inc. |
| 4481 | Bastille | Haunt | SR0000748676 | UMG Recordings, Inc. |
| 4482 | Bastille | Icarus | SR0000753441 | UMG Recordings, Inc. |
| 4483 | Bastille | Laughter Lines | SR0000748676 | UMG Recordings, Inc. |
| 4484 | Bastille | Laura Palmer (Abbey Road Sessions) | SR0000753441 | UMG Recordings, Inc. |
| 4485 | Bastille | Oblivion | SR0000753441 | UMG Recordings, Inc. |
| 4486 | Bastille | Of The Night | SR0000748676 | UMG Recordings, Inc. |
| 4487 | Bastille | Overjoyed | SR0000748676 | UMG Recordings, Inc. |
| 4488 | Bastille | Poet | SR0000748676 | UMG Recordings, Inc. |
| 4489 | Bastille | Previously On Other People's Heartache... | SR0000748676 | UMG Recordings, Inc. |
| 4490 | Bastille | Skulls | SR0000748676 | UMG Recordings, Inc. |
| 4491 | Bastille | Sleepsong | SR0000748676 | UMG Recordings, Inc. |
| 4492 | Bastille | The Draw | SR0000748676 | UMG Recordings, Inc. |
| 4493 | Bastille | The Silence | SR0000748676 | UMG Recordings, Inc. |
| 4494 | Bastille | These Streets | SR0000753441 | UMG Recordings, Inc. |
| 4495 | Bastille | Things We Lost in the Fire | SR0000753441 | UMG Recordings, Inc. |
| 4496 | Bastille | Tuning Out... | SR0000748676 | UMG Recordings, Inc. |
| 4497 | Bastille | Weight of Living, Pt. I | SR0000753441 | UMG Recordings, Inc. |
| 4498 | Bastille | What Would You Do | SR0000748676 | UMG Recordings, Inc. |
| 4499 | Big Sean | Beware | SR0000730543 | UMG Recordings, Inc. |
| 4500 | Big Sean | Celebrity | SR0000678630 | UMG Recordings, Inc. |
| 4501 | Big Sean | Dance (Ass) | SR0000678630 | UMG Recordings, Inc. |
| 4502 | Big Sean | Don't Tell Me You Love Me | SR0000678630 | UMG Recordings, Inc. |
| 4503 | Big Sean | Get It | SR0000678630 | UMG Recordings, Inc. |
| 4504 | Big Sean | High | SR0000678630 | UMG Recordings, Inc. |
| 4505 | Big Sean | Intro | SR0000678630 | UMG Recordings, Inc. |
| 4506 | Big Sean | Keys | SR0000678630 | UMG Recordings, Inc. |
| 4507 | Big Sean | Livin This Life | SR0000678630 | UMG Recordings, Inc. |
| 4508 | Big Sean | Made | SR0000678630 | UMG Recordings, Inc. |
| 4509 | Big Sean | Marvin & Chardonnay | SR0000678630 | UMG Recordings, Inc. |
| 4510 | Big Sean | Memories Pt 2 | SR0000678630 | UMG Recordings, Inc. |
| 4511 | Big Sean | My House | SR0000678630 | UMG Recordings, Inc. |
| 4512 | Big Sean | So Much More | SR0000678630 | UMG Recordings, Inc. |
| 4513 | Big Sean | Wait For Me | SR0000678630 | UMG Recordings, Inc. |
| 4514 | Big Sean | What Goes Around | SR0000678630 | UMG Recordings, Inc. |
| 4515 | Billy Currington | 23 Degrees And South | SR0000730540 | UMG Recordings, Inc. |
| 4516 | Billy Currington | Another Day Without You | SR0000730540 | UMG Recordings, Inc. |
| 4517 | Billy Currington | Banana Pancakes | SR0000730540 | UMG Recordings, Inc. |
| 4518 | Billy Currington | Closer Tonight | SR0000730540 | UMG Recordings, Inc. |
| 4519 | Billy Currington | Don't | SR0000617590 | UMG Recordings, Inc. |
| 4520 | Billy Currington | Every Reason Not To Go | SR0000617590 | UMG Recordings, Inc. |
| 4521 | Billy Currington | Everything | SR0000617590 | UMG Recordings, Inc. |
| 4522 | Billy Currington | Hallelujah | SR0000730540 | UMG Recordings, Inc. |
| 4523 | Billy Currington | Hard To Be A Hippie | SR0000730540 | UMG Recordings, Inc. |
| 4524 | Billy Currington | Heal Me | SR0000617590 | UMG Recordings, Inc. |
| 4525 | Billy Currington | Hey Girl | SR0000730540 | UMG Recordings, Inc. |
| 4526 | Billy Currington | I Shall Return | SR0000617590 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 4527 | Billy Currington | Let Me Down Easy | SR0000664523 | UMG Recordings, Inc. |
| 4528 | Billy Currington | Life, Love And The Meaning Of | SR0000617590 | UMG Recordings, Inc. |
| 4529 | Billy Currington | No One Has Eyes Like You | SR0000617590 | UMG Recordings, Inc. |
| 4530 | Billy Currington | One Way Ticket | SR0000730540 | UMG Recordings, Inc. |
| 4531 | Billy Currington | People Are Crazy | SR0000617590 | UMG Recordings, Inc. |
| 4532 | Billy Currington | Swimmin' In Sunshine | SR0000617590 | UMG Recordings, Inc. |
| 4533 | Billy Currington | That's How Country Boys Roll | SR0000617590 | UMG Recordings, Inc. |
| 4534 | Billy Currington | Walk On | SR0000617590 | UMG Recordings, Inc. |
| 4535 | Billy Currington | We Are Tonight | SR0000730540 | UMG Recordings, Inc. |
| 4536 | Billy Currington | Wingman | SR0000730540 | UMG Recordings, Inc. |
| 4537 | Black Eyed Peas | Alive | SR0000633587 | UMG Recordings, Inc. |
| 4538 | Black Eyed Peas | Another Weekend | SR0000633584 | UMG Recordings, Inc. |
| 4539 | Black Eyed Peas | Boom Boom Pow | SR0000633584 | UMG Recordings, Inc. |
| 4540 | Black Eyed Peas | Do It Like This | SR0000670148 | UMG Recordings, Inc. |
| 4541 | Black Eyed Peas | Don't Bring Me Down | SR0000633584 | UMG Recordings, Inc. |
| 4542 | Black Eyed Peas | Don't Phunk Around | SR0000633584 | UMG Recordings, Inc. |
| 4543 | Black Eyed Peas | Don't Stop The Party | SR0000670148 | UMG Recordings, Inc. |
| 4544 | Black Eyed Peas | Electric City | SR0000633584 | UMG Recordings, Inc. |
| 4545 | Black Eyed Peas | I Gotta Feeling | SR0000633584 | UMG Recordings, Inc. |
| 4546 | Black Eyed Peas | Imma Be | SR0000633585 | UMG Recordings, Inc. |
| 4547 | Black Eyed Peas | Let's Get Re-Started | SR0000633584 | UMG Recordings, Inc. |
| 4548 | Black Eyed Peas | Light Up The Night | SR0000670148 | UMG Recordings, Inc. |
| 4549 | Black Eyed Peas | Mare | SR0000633584 | UMG Recordings, Inc. |
| 4550 | Black Eyed Peas | Meet Me Halfway | SR0000633584 | UMG Recordings, Inc. |
| 4551 | Black Eyed Peas | Missing You | SR0000633584 | UMG Recordings, Inc. |
| 4552 | Black Eyed Peas | Now Generation | SR0000633584 | UMG Recordings, Inc. |
| 4553 | Black Eyed Peas | One Tribe | SR0000633584 | UMG Recordings, Inc. |
| 4554 | Black Eyed Peas | Out Of My Head | SR0000633584 | UMG Recordings, Inc. |
| 4555 | Black Eyed Peas | Party All The Time | SR0000633584 | UMG Recordings, Inc. |
| 4556 | Black Eyed Peas | Pump It Harder | SR0000633584 | UMG Recordings, Inc. |
| 4557 | Black Eyed Peas | Ring-A-Ling | SR0000633584 | UMG Recordings, Inc. |
| 4558 | Black Eyed Peas | Rock That Body | SR0000633584 | UMG Recordings, Inc. |
| 4559 | Black Eyed Peas | Rockin To The Beat | SR0000633584 | UMG Recordings, Inc. |
| 4560 | Black Eyed Peas | Showdown | SR0000633584 | UMG Recordings, Inc. |
| 4561 | Black Eyed Peas | Shut Up | SR0000347870 | UMG Recordings, Inc. |
| 4562 | Black Eyed Peas | Simple Little Melody | SR0000633584 | UMG Recordings, Inc. |
| 4563 | Black Eyed Peas | That's The Joint | SR0000633584 | UMG Recordings, Inc. |
| 4564 | Black Eyed Peas | The Time (Dirty Bit) | SR0000670148 | UMG Recordings, Inc. |
| 4565 | Black Eyed Peas | Where Ya Wanna Go | SR0000633584 | UMG Recordings, Inc. |
| 4566 | Blue October | 18th Floor Balcony | SR0000388117 | UMG Recordings, Inc. |
| 4567 | Blue October | Congratulations | SR0000388117 | UMG Recordings, Inc. |
| 4568 | Blue October | Drilled A Wire Through My Cheek | SR0000388117 | UMG Recordings, Inc. |
| 4569 | Blue October | Everlasting Friend | SR0000388117 | UMG Recordings, Inc. |
| 4570 | Blue October | Hate Me | SR0000388117 | UMG Recordings, Inc. |
| 4571 | Blue October | Into The Ocean | SR0000388117 | UMG Recordings, Inc. |
| 4572 | Blue October | Let It Go | SR0000388117 | UMG Recordings, Inc. |
| 4573 | Blue October | Overweight | SR0000388117 | UMG Recordings, Inc. |
| 4574 | Blue October | She's My Ride Home | SR0000388117 | UMG Recordings, Inc. |
| 4575 | Blue October | Sound Of Pulling Heaven Down | SR0000388117 | UMG Recordings, Inc. |
| 4576 | Blue October | What If We Could | SR0000388117 | UMG Recordings, Inc. |
| 4577 | Blue October | X-Amount Of Words | SR0000388117 | UMG Recordings, Inc. |
| 4578 | Blue October | You Make Me Smile | SR0000615154 | UMG Recordings, Inc. |
| 4579 | Bob Marley | Buffalo Soldier | SR0000045126 | UMG Recordings, Inc. |
| 4580 | Bob Marley | Could You Be Loved | SR0000020594 | UMG Recordings, Inc. |
| 4581 | Bob Marley | Mr Brown | SR0000152585 | UMG Recordings, Inc. |
| 4582 | Bob Marley | One Love | RE0000926868 | UMG Recordings, Inc. |
| 4583 | Bob Marley | Three Little Birds | N48538; RE0000926868 | UMG Recordings, Inc. |
| 4584 | Bob Marley & The Wailers | Exodus | N48538; RE0000926868 | UMG Recordings, Inc. |
| 4585 | Bob Marley & The Wailers | Get Up, Stand Up | NF137; RE0000931699 | UMG Recordings, Inc. |
| 4586 | Bob Marley & The Wailers | Jamming | N48538; RE0000926868 | UMG Recordings, Inc. |
| 4587 | Bob Marley & The Wailers | Misty Morning | SR0000001122 | UMG Recordings, Inc. |
| 4588 | Bob Marley & The Wailers | No Woman, No Cry | NF2048; RE0000906116 | UMG Recordings, Inc. |
| 4589 | Bob Marley & The Wailers | Rebel Music (3 O'Clock Roadblock) | RE0000906116 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 4590 | Bob Marley & The Wailers | Redemption Song | SR0000019502 | UMG Recordings, Inc. |
| 4591 | Bob Marley & the Wailers | Satisfy My Soul | SR0000001122 | UMG Recordings, Inc. |
| 4592 | Bob Marley & the Wailers | So Much Things To Say | N48538; RE0000926868 | UMG Recordings, Inc. |
| 4593 | Bob Marley & the Wailers | Stir It Up | N8793; RE0000860333 | UMG Recordings, Inc. |
| 4594 | Bob Marley & The Wailers | Time Will Tell | SR0000001122 | UMG Recordings, Inc. |
| 4595 | Bob Marley & the Wailers | Waiting In Vain | N48538; RE0000926868 | UMG Recordings, Inc. |
| 4596 | Bob Marley & The Wailers | Who The Cap Fit | SR0000323536 | UMG Recordings, Inc. |
| 4597 | Bon Jovi | You Give Love A Bad Name | SR0000071794 | UMG Recordings, Inc. |
| 4598 | Brand New | At The Bottom | SR0000642061 | UMG Recordings, Inc. |
| 4599 | Brand New | Be Gone | SR0000642060 | UMG Recordings, Inc. |
| 4600 | Brand New | Bed | SR0000642060 | UMG Recordings, Inc. |
| 4601 | Brand New | Bought A Bride | SR0000642060 | UMG Recordings, Inc. |
| 4602 | Brand New | Daisy | SR0000642060 | UMG Recordings, Inc. |
| 4603 | Brand New | Gasoline | SR0000642060 | UMG Recordings, Inc. |
| 4604 | Brand New | In A Jar | SR0000642060 | UMG Recordings, Inc. |
| 4605 | Brand New | Noro | SR0000642060 | UMG Recordings, Inc. |
| 4606 | Brand New | Sink | SR0000642060 | UMG Recordings, Inc. |
| 4607 | Brand New | Vices | SR0000642060 | UMG Recordings, Inc. |
| 4608 | Brand New | You Stole | SR0000642060 | UMG Recordings, Inc. |
| 4609 | Bryan Adams | (Everything I Do) I Do It For You | SR0000133214 | UMG Recordings, Inc. |
| 4610 | Bryan Adams | Can't Stop This Thing We Started | SR0000140512 | UMG Recordings, Inc. |
| 4611 | Bryan Adams | Cuts Like A Knife | SR0000385401 | UMG Recordings, Inc. |
| 4612 | Bryan Adams | Do I Have To Say The Words? | SR0000140512 | UMG Recordings, Inc. |
| 4613 | Bryan Adams | Heat Of The Night | SR0000085179 | UMG Recordings, Inc. |
| 4614 | Bryan Adams | It's Only Love | SR0000058024 | UMG Recordings, Inc. |
| 4615 | Bryan Adams | Kids Wanna Rock | SR0000058024 | UMG Recordings, Inc. |
| 4616 | Bryan Adams | Please Forgive Me | SR0000183432 | UMG Recordings, Inc. |
| 4617 | Bryan Adams | Run To You | SR0000058024 | UMG Recordings, Inc. |
| 4618 | Bryan Adams | Somebody | SR0000206509 | UMG Recordings, Inc. |
| 4619 | Bryan Adams | Summer Of '69 | SR0000058024 | UMG Recordings, Inc. |
| 4620 | Carly Rae Jepsen, Owl City | Good Time | SR0000738473 | UMG Recordings, Inc. |
| 4621 | Chamillionaire | Fly As The Sky | SR0000381901 | UMG Recordings, Inc. |
| 4622 | Chamillionaire | Frontin' | SR0000381901 | UMG Recordings, Inc. |
| 4623 | Chamillionaire | Grown and Sexy | SR0000381901 | UMG Recordings, Inc. |
| 4624 | Chamillionaire | In The Trunk | SR0000381901 | UMG Recordings, Inc. |
| 4625 | Chamillionaire | No Snitchin' | SR0000381901 | UMG Recordings, Inc. |
| 4626 | Chamillionaire | Outro | SR0000381901 | UMG Recordings, Inc. |
| 4627 | Chamillionaire | Peepin' Me | SR0000381901 | UMG Recordings, Inc. |
| 4628 | Chamillionaire | Picture Perfect | SR0000381901 | UMG Recordings, Inc. |
| 4629 | Chamillionaire | Radio Interruption | SR0000381901 | UMG Recordings, Inc. |
| 4630 | Chamillionaire | Rain | SR0000381901 | UMG Recordings, Inc. |
| 4631 | Chamillionaire | Ridin' | SR0000381901 | UMG Recordings, Inc. |
| 4632 | Chamillionaire | Southern Takeover | SR0000381901 | UMG Recordings, Inc. |
| 4633 | Chamillionaire | Think I'm Crazy | SR0000381901 | UMG Recordings, Inc. |
| 4634 | Chamillionaire | Turn It Up | SR0000381901 | UMG Recordings, Inc. |
| 4635 | Chamillionaire | Void In My Life | SR0000381901 | UMG Recordings, Inc. |
| 4636 | Chrisette Michele | All I Ever Think About | SR0000631429 | UMG Recordings, Inc. |
| 4637 | Chrisette Michele | Another One | SR0000631429 | UMG Recordings, Inc. |
| 4638 | Chrisette Michele | Epiphany (Radio) | SR0000631427 | UMG Recordings, Inc. |
| 4639 | Chrisette Michele | Fragile | SR0000631429 | UMG Recordings, Inc. |
| 4640 | Chrisette Michele | I'm Okay | SR0000631429 | UMG Recordings, Inc. |
| 4641 | Chrisette Michele | Mr. Right | SR0000631429 | UMG Recordings, Inc. |
| 4642 | Chrisette Michele | Notebook | SR0000631429 | UMG Recordings, Inc. |
| 4643 | Chrisette Michele | On My Own | SR0000631429 | UMG Recordings, Inc. |
| 4644 | Chrisette Michele | Playin' Our Song | SR0000631429 | UMG Recordings, Inc. |
| 4645 | Chrisette Michele | Porcelain Doll | SR0000631429 | UMG Recordings, Inc. |
| 4646 | Colbie Caillat | Battle | SR0000620297 | UMG Recordings, Inc. |
| 4647 | Colbie Caillat | Begin Again | SR0000637479 | UMG Recordings, Inc. |
| 4648 | Colbie Caillat | Brand New Me | SR0000619237 | UMG Recordings, Inc. |
| 4649 | Colbie Caillat | Break Through | SR0000637479 | UMG Recordings, Inc. |
| 4650 | Colbie Caillat | Breakin' At The Cracks | SR0000637479 | UMG Recordings, Inc. |
| 4651 | Colbie Caillat | Bubbly | SR0000620297 | UMG Recordings, Inc. |
| 4652 | Colbie Caillat | Capri | SR0000620297 | UMG Recordings, Inc. |
| 4653 | Colbie Caillat | Circles | SR0000619237 | UMG Recordings, Inc. |
| 4654 | Colbie Caillat | Don't Hold Me Down | SR0000637479 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 4655 | Colbie Caillat | Dreams Collide | SR0000620297 | UMG Recordings, Inc. |
| 4656 | Colbie Caillat | Droplets | SR0000637479 | UMG Recordings, Inc. |
| 4657 | Colbie Caillat | Fallin' For You | SR0000637478 | UMG Recordings, Inc. |
| 4658 | Colbie Caillat | Fearless | SR0000637479 | UMG Recordings, Inc. |
| 4659 | Colbie Caillat | Feelings Show | SR0000620297 | UMG Recordings, Inc. |
| 4660 | Colbie Caillat | Hold Your Head High | SR0000637479 | UMG Recordings, Inc. |
| 4661 | Colbie Caillat | Hoy Me Voy | SR0000619237 | UMG Recordings, Inc. |
| 4662 | Colbie Caillat | I Never Told You | SR0000637479 | UMG Recordings, Inc. |
| 4663 | Colbie Caillat | I Won't | SR0000637479 | UMG Recordings, Inc. |
| 4664 | Colbie Caillat | It Stops Today | SR0000637479 | UMG Recordings, Inc. |
| 4665 | Colbie Caillat | Magic | SR0000620297 | UMG Recordings, Inc. |
| 4666 | Colbie Caillat | Midnight Bottle | SR0000620297 | UMG Recordings, Inc. |
| 4667 | Colbie Caillat | Never Let You Go | SR0000637479 | UMG Recordings, Inc. |
| 4668 | Colbie Caillat | One Fine Wire | SR0000620297 | UMG Recordings, Inc. |
| 4669 | Colbie Caillat | Out of My Mind | SR0000637479 | UMG Recordings, Inc. |
| 4670 | Colbie Caillat | Oxygen | SR0000620297 | UMG Recordings, Inc. |
| 4671 | Colbie Caillat | Rainbow | SR0000637479 | UMG Recordings, Inc. |
| 4672 | Colbie Caillat | Realize | SR0000620297 | UMG Recordings, Inc. |
| 4673 | Colbie Caillat | Runnin' Around | SR0000637479 | UMG Recordings, Inc. |
| 4674 | Colbie Caillat | Somethin' Special | SR0000615614 | UMG Recordings, Inc. |
| 4675 | Colbie Caillat | Stay With Me | SR0000637479 | UMG Recordings, Inc. |
| 4676 | Colbie Caillat | Tailor Made | SR0000620297 | UMG Recordings, Inc. |
| 4677 | Colbie Caillat | Tell Him | SR0000619237 | UMG Recordings, Inc. |
| 4678 | Colbie Caillat | The Little Things | SR0000620297 | UMG Recordings, Inc. |
| 4679 | Colbie Caillat | Tied Down | SR0000620297 | UMG Recordings, Inc. |
| 4680 | Colbie Caillat | Turn Your Lights Down Low | SR0000619237 | UMG Recordings, Inc. |
| 4681 | Colbie Caillat | What I Wanted to Say | SR0000637479 | UMG Recordings, Inc. |
| 4682 | Colbie Caillat | You Got Me | SR0000637479 | UMG Recordings, Inc. |
| 4683 | Counting Crows | A Murder Of One | SR0000172267 | UMG Recordings, Inc. |
| 4684 | Counting Crows | Anna Begins | SR0000345378 | UMG Recordings, Inc. |
| 4685 | Counting Crows | Ghost Train | SR0000172267 | UMG Recordings, Inc. |
| 4686 | Counting Crows | Mr. Jones | SR0000172267 | UMG Recordings, Inc. |
| 4687 | Counting Crows | Omaha | SR0000172267 | UMG Recordings, Inc. |
| 4688 | Counting Crows | Perfect Blue Buildings | SR0000172267 | UMG Recordings, Inc. |
| 4689 | Counting Crows | Rain King | SR0000345378 | UMG Recordings, Inc. |
| 4690 | Counting Crows | Raining In Baltimore | SR0000172267 | UMG Recordings, Inc. |
| 4691 | Counting Crows | Round Here | SR0000172267 | UMG Recordings, Inc. |
| 4692 | Counting Crows | Sullivan Street | SR0000172267 | UMG Recordings, Inc. |
| 4693 | Counting Crows | Time And Time Again | SR0000172267 | UMG Recordings, Inc. |
| 4694 | Daniel Bedingfield | Blown It Again | SR0000321977 | UMG Recordings, Inc. |
| 4695 | Daniel Bedingfield | Friday | SR0000321977 | UMG Recordings, Inc. |
| 4696 | Daniel Bedingfield | Girlfriend | SR0000321977 | UMG Recordings, Inc. |
| 4697 | Daniel Bedingfield | He Don't Love You Like I Love You | SR0000321977 | UMG Recordings, Inc. |
| 4698 | Daniel Bedingfield | Honest Questions | SR0000321977 | UMG Recordings, Inc. |
| 4699 | Daniel Bedingfield | Inflate My Ego | SR0000321977 | UMG Recordings, Inc. |
| 4700 | Daniel Bedingfield | James Dean (I Wanna Know) | SR0000321977 | UMG Recordings, Inc. |
| 4701 | Daniel Bedingfield | Without The Girl | SR0000321977 | UMG Recordings, Inc. |
| 4702 | Delta Spirit | California | SR0000709678 | UMG Recordings, Inc. |
| 4703 | Delta Spirit | Empty House | SR0000709678 | UMG Recordings, Inc. |
| 4704 | Delta Spirit | Home | SR0000709678 | UMG Recordings, Inc. |
| 4705 | Delta Spirit | Idaho | SR0000709678 | UMG Recordings, Inc. |
| 4706 | Delta Spirit | Into The Darkness | SR0000709678 | UMG Recordings, Inc. |
| 4707 | Delta Spirit | Money Saves | SR0000709678 | UMG Recordings, Inc. |
| 4708 | Delta Spirit | Otherside | SR0000709678 | UMG Recordings, Inc. |
| 4709 | Delta Spirit | Tear It Up | SR0000709678 | UMG Recordings, Inc. |
| 4710 | Delta Spirit | Tellin' The Mind | SR0000709678 | UMG Recordings, Inc. |
| 4711 | Delta Spirit | Time Bomb | SR0000709678 | UMG Recordings, Inc. |
| 4712 | Delta Spirit | Yamaha | SR0000709678 | UMG Recordings, Inc. |
| 4713 | Disclosure | Latch | SR0000724303 | UMG Recordings, Inc. |
| 4714 | Dr. Dre | I Need A Doctor | SR0000674469 | UMG Recordings, Inc. |
| 4715 | Duffy | Delayed Devotion | SR0000613340 | UMG Recordings, Inc. |
| 4716 | Duffy | Distant Dreamer | SR0000613340 | UMG Recordings, Inc. |
| 4717 | Duffy | Hanging On Too Long | SR0000613340 | UMG Recordings, Inc. |
| 4718 | Duffy | I'm Scared | SR0000613340 | UMG Recordings, Inc. |
| 4719 | Duffy | Mercy | SR0000613340 | UMG Recordings, Inc. |
| 4720 | Duffy | Rockferry | SR0000613340 | UMG Recordings, Inc. |
| 4721 | Duffy | Serious | SR0000613340 | UMG Recordings, Inc. |
| 4722 | Duffy | Stepping Stone | SR0000613340 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 4723 | Duffy | Syrup & Honey | SR0000613340 | UMG Recordings, Inc. |
| 4724 | Duffy | Warwick Avenue | SR0000613340 | UMG Recordings, Inc. |
| 4725 | Easton Corbin | A Thing For You | SR0000709974 | UMG Recordings, Inc. |
| 4726 | Easton Corbin | All Over The Road | SR0000709974 | UMG Recordings, Inc. |
| 4727 | Easton Corbin | Are You With Me | SR0000709974 | UMG Recordings, Inc. |
| 4728 | Easton Corbin | Dance Real Slow | SR0000709974 | UMG Recordings, Inc. |
| 4729 | Easton Corbin | Hearts Drawn In The Sand | SR0000709972 | UMG Recordings, Inc. |
| 4730 | Easton Corbin | I Think Of You | SR0000709974 | UMG Recordings, Inc. |
| 4731 | Easton Corbin | Lovin' You Is Fun | SR0000699451 | UMG Recordings, Inc. |
| 4732 | Easton Corbin | Only A Girl | SR0000710243 | UMG Recordings, Inc. |
| 4733 | Easton Corbin | That's Gonna Leave A Memory | SR0000709974 | UMG Recordings, Inc. |
| 4734 | Easton Corbin | This Feels A Lot Like Love | SR0000709974 | UMG Recordings, Inc. |
| 4735 | Easton Corbin | Tulsa Texas | SR0000709974 | UMG Recordings, Inc. |
| 4736 | Eli Young Band | Every Other Memory | SR0000684024 | UMG Recordings, Inc. |
| 4737 | Eli Young Band | How Quickly You Forget | SR0000684024 | UMG Recordings, Inc. |
| 4738 | Eli Young Band | Life At Best | SR0000684024 | UMG Recordings, Inc. |
| 4739 | Eli Young Band | My Old Man's Son | SR0000684024 | UMG Recordings, Inc. |
| 4740 | Eli Young Band | On My Way | SR0000684024 | UMG Recordings, Inc. |
| 4741 | Eli Young Band | Recover | SR0000684024 | UMG Recordings, Inc. |
| 4742 | Eli Young Band | Say Goodnight | SR0000684024 | UMG Recordings, Inc. |
| 4743 | Eli Young Band | The Falling | SR0000684024 | UMG Recordings, Inc. |
| 4744 | Eli Young Band | War On A Desperate Man | SR0000684024 | UMG Recordings, Inc. |
| 4745 | Ellie Goulding | Animal | SR0000752677 | UMG Recordings, Inc. |
| 4746 | Ellie Goulding | Anything Could Happen | SR0000709961 | UMG Recordings, Inc. |
| 4747 | Ellie Goulding | Atlantis | SR0000709960 | UMG Recordings, Inc. |
| 4748 | Ellie Goulding | Believe Me | SR0000752677 | UMG Recordings, Inc. |
| 4749 | Ellie Goulding | Dead In The Water | SR0000709960 | UMG Recordings, Inc. |
| 4750 | Ellie Goulding | Don't Say A Word | SR0000709960 | UMG Recordings, Inc. |
| 4751 | Ellie Goulding | Every Time You Go | SR0000752677 | UMG Recordings, Inc. |
| 4752 | Ellie Goulding | Explosions | SR0000709960 | UMG Recordings, Inc. |
| 4753 | Ellie Goulding | Figure 8 | SR0000709960 | UMG Recordings, Inc. |
| 4754 | Ellie Goulding | Guns And Horses | SR0000752677 | UMG Recordings, Inc. |
| 4755 | Ellie Goulding | Halcyon | SR0000709960 | UMG Recordings, Inc. |
| 4756 | Ellie Goulding | Hanging On | SR0000709960 | UMG Recordings, Inc. |
| 4757 | Ellie Goulding | Home | SR0000752677 | UMG Recordings, Inc. |
| 4758 | Ellie Goulding | Human | SR0000752677 | UMG Recordings, Inc. |
| 4759 | Ellie Goulding | I Know You Care | SR0000709960 | UMG Recordings, Inc. |
| 4760 | Ellie Goulding | I'll Hold My Breath | SR0000671828 | UMG Recordings, Inc. |
| 4761 | Ellie Goulding | In My City | SR0000709960 | UMG Recordings, Inc. |
| 4762 | Ellie Goulding | Joy | SR0000709960 | UMG Recordings, Inc. |
| 4763 | Ellie Goulding | Lights | SR0000671828 | UMG Recordings, Inc. |
| 4764 | Ellie Goulding | Little Dreams | SR0000752677 | UMG Recordings, Inc. |
| 4765 | Ellie Goulding | My Blood | SR0000709960 | UMG Recordings, Inc. |
| 4766 | Ellie Goulding | Only You | SR0000709960 | UMG Recordings, Inc. |
| 4767 | Ellie Goulding | Ritual | SR0000709960 | UMG Recordings, Inc. |
| 4768 | Ellie Goulding | Roscoe | SR0000752677 | UMG Recordings, Inc. |
| 4769 | Ellie Goulding | Salt Skin | SR0000752677 | UMG Recordings, Inc. |
| 4770 | Ellie Goulding | Starry Eyed | SR0000664533 | UMG Recordings, Inc. |
| 4771 | Ellie Goulding | The End | SR0000752677 | UMG Recordings, Inc. |
| 4772 | Ellie Goulding | The Writer | SR0000671828 | UMG Recordings, Inc. |
| 4773 | Ellie Goulding | This Love (Will Be Your Downfall) | SR0000752677 | UMG Recordings, Inc. |
| 4774 | Ellie Goulding | Under The Sheets | SR0000752677 | UMG Recordings, Inc. |
| 4775 | Ellie Goulding | Wish I Stayed | SR0000752677 | UMG Recordings, Inc. |
| 4776 | Ellie Goulding | Without Your Love | SR0000709960 | UMG Recordings, Inc. |
| 4777 | Ellie Goulding | Your Biggest Mistake | SR0000752677 | UMG Recordings, Inc. |
| 4778 | Ellie Goulding | Your Song | SR0000752677 | UMG Recordings, Inc. |
| 4779 | Elliott Smith | A Question Mark | SR0000241677 | UMG Recordings, Inc. |
| 4780 | Elliott Smith | Amity | SR0000241677 | UMG Recordings, Inc. |
| 4781 | Elliott Smith | Baby Britain | SR0000241677 | UMG Recordings, Inc. |
| 4782 | Elliott Smith | Better Be Quiet Now | SR0000280584 | UMG Recordings, Inc. |
| 4783 | Elliott Smith | Bled White | SR0000241677 | UMG Recordings, Inc. |
| 4784 | Elliott Smith | Bottle Up And Explode! | SR0000241677 | UMG Recordings, Inc. |
| 4785 | Elliott Smith | Bye | SR0000280584 | UMG Recordings, Inc. |
| 4786 | Elliott Smith | Can't Make A Sound | SR0000280584 | UMG Recordings, Inc. |
| 4787 | Elliott Smith | Colorbars | SR0000280584 | UMG Recordings, Inc. |
| 4788 | Elliott Smith | Easy Way Out | SR0000280584 | UMG Recordings, Inc. |
| 4789 | Elliott Smith | Everybody Cares, Everybody Understands | SR0000241677 | UMG Recordings, Inc. |
| 4790 | Elliott Smith | Everything Reminds Me Of Her | SR0000280584 | UMG Recordings, Inc. |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 73 of
Case 1:18-cv-00950-PTG-JFA   Document 711-97   Filed 08/03/20   Page 77 of 323 PageID#
31513

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 4791 | Elliott Smith | I Didn't Understand | SR0000241677 | UMG Recordings, Inc. |
| 4792 | Elliott Smith | In The Lost And Found (Honky Bach)/The Roost | SR0000280584 | UMG Recordings, Inc. |
| 4793 | Elliott Smith | Independence Day | SR0000241677 | UMG Recordings, Inc. |
| 4794 | Elliott Smith | Junk Bond Trader | SR0000280584 | UMG Recordings, Inc. |
| 4795 | Elliott Smith | Oh Well, okay | SR0000241677 | UMG Recordings, Inc. |
| 4796 | Elliott Smith | Pitseleh | SR0000241677 | UMG Recordings, Inc. |
| 4797 | Elliott Smith | Pretty Mary K | SR0000280584 | UMG Recordings, Inc. |
| 4798 | Elliott Smith | Somebody That I Used To Know | SR0000280584 | UMG Recordings, Inc. |
| 4799 | Elliott Smith | Stupidity Tries | SR0000280584 | UMG Recordings, Inc. |
| 4800 | Elliott Smith | Sweet Adeline | SR0000241677 | UMG Recordings, Inc. |
| 4801 | Elliott Smith | Tomorrow Tomorrow | SR0000241677 | UMG Recordings, Inc. |
| 4802 | Elliott Smith | Waltz #1 | SR0000241677 | UMG Recordings, Inc. |
| 4803 | Elliott Smith | Wouldn't Mama Be Proud? | SR0000280584 | UMG Recordings, Inc. |
| 4804 | Elton John | Believe | SR0000198748 | UMG Recordings, Inc. |
| 4805 | Elton John | Bennie And The Jets | N10950 | UMG Recordings, Inc. |
| 4806 | Elton John | Bennie And The Jets (Live) | SR0000622999 | UMG Recordings, Inc. |
| 4807 | Elton John | Blessed | SR0000198748 | UMG Recordings, Inc. |
| 4808 | Elton John | Blue Eyes | SR0000035166 | UMG Recordings, Inc. |
| 4809 | Elton John | Candle In The Wind | N10950 | UMG Recordings, Inc. |
| 4810 | Elton John | Crocodile Rock | N6758 | UMG Recordings, Inc. |
| 4811 | Elton John | Daniel | N6759 | UMG Recordings, Inc. |
| 4812 | Elton John | Don't Go Breaking My Heart | N37165 | UMG Recordings, Inc. |
| 4813 | Elton John | Don't Let The Sun Go Down On Me | N0511; RE0000866913 | UMG Recordings, Inc. |
| 4814 | Elton John | Electricity | SR0000352448 | UMG Recordings, Inc. |
| 4815 | Elton John | Goodbye Yellow Brick Road | N10950 | UMG Recordings, Inc. |
| 4816 | Elton John | Honky Cat | N01989 | UMG Recordings, Inc. |
| 4817 | Elton John | I Feel Like A Bullet (In The Gun Of Robert Ford) | N27695 | UMG Recordings, Inc. |
| 4818 | Elton John | I Guess That's Why They Call It The Blues | SR0000045784 | UMG Recordings, Inc. |
| 4819 | Elton John | I Want Love | SR0000303795 | UMG Recordings, Inc. |
| 4820 | Elton John | I'm Still Standing | SR0000046348 | UMG Recordings, Inc. |
| 4821 | Elton John | Little Jeannie | SR0000023473 | UMG Recordings, Inc. |
| 4822 | Elton John | Nikita | SR0000067567 | UMG Recordings, Inc. |
| 4823 | Elton John | Philadelphia Freedom | N22622; RE0000887755 | UMG Recordings, Inc. |
| 4824 | Elton John | Rocket Man (I Think It's Going To Be A Long Long Time) | N1989 | UMG Recordings, Inc. |
| 4825 | Elton John | Sacrifice | SR0000107727 | UMG Recordings, Inc. |
| 4826 | Elton John | Saturday Night's Alright For Fighting | N10950 | UMG Recordings, Inc. |
| 4827 | Elton John | The Bridge | SR0000396048 | UMG Recordings, Inc. |
| 4828 | Elton John | This Train Don't Stop There Anymore | SR0000303795 | UMG Recordings, Inc. |
| 4829 | Elton John | Tinderbox | SR0000396047 | UMG Recordings, Inc. |
| 4830 | Elton John | Tiny Dancer | RE0000802431 | UMG Recordings, Inc. |
| 4831 | Eminem | (Curtains Up - Encore version) | SR0000364769 | UMG Recordings, Inc. |
| 4832 | Eminem | 25 To Life | SR0000653572 | UMG Recordings, Inc. |
| 4833 | Eminem | 3 a.m. | SR0000633152 | UMG Recordings, Inc. |
| 4834 | Eminem | 8 Mile | SR0000322706 | UMG Recordings, Inc. |
| 4835 | Eminem | Almost Famous | SR0000653572 | UMG Recordings, Inc. |
| 4836 | Eminem | Ass Like That | SR0000364769 | UMG Recordings, Inc. |
| 4837 | Eminem | Beautiful | SR0000633152 | UMG Recordings, Inc. |
| 4838 | Eminem | Berzerk | SR0000729822 | UMG Recordings, Inc. |
| 4839 | Eminem | Big Weenie | SR0000364769 | UMG Recordings, Inc. |
| 4840 | Eminem | Business | SR0000317924 | UMG Recordings, Inc. |
| 4841 | Eminem | Cinderella Man | SR0000653572 | UMG Recordings, Inc. |
| 4842 | Eminem | Cleanin' Out My Closet | SR0000317924 | UMG Recordings, Inc. |
| 4843 | Eminem | Cold Wind Blows | SR0000653572 | UMG Recordings, Inc. |
| 4844 | Eminem | Crack A Bottle | SR0000642488 | UMG Recordings, Inc. |
| 4845 | Eminem | Crazy In Love | SR0000364769 | UMG Recordings, Inc. |
| 4846 | Eminem | Curtains Close (Skit) | SR0000317924 | UMG Recordings, Inc. |
| 4847 | Eminem | Curtains Up | SR0000364769 | UMG Recordings, Inc. |
| 4848 | Eminem | Drips | SR0000317924 | UMG Recordings, Inc. |
| 4849 | Eminem | Em Calls Paul | SR0000364769 | UMG Recordings, Inc. |
| 4850 | Eminem | Encore | SR0000364769 | UMG Recordings, Inc. |
| 4851 | Eminem | Encore / Curtains Up | SR0000364769 | UMG Recordings, Inc. |
| 4852 | Eminem | Encore/Curtains Down | SR0000364769 | UMG Recordings, Inc. |
| 4853 | Eminem | Evil Deeds | SR0000364769 | UMG Recordings, Inc. |
| 4854 | Eminem | FACK | SR0000382840 | UMG Recordings, Inc. |
| 4855 | Eminem | Final Thought (Skit) | SR0000364769 | UMG Recordings, Inc. |
| 4856 | Eminem | Get You Mad | SR0000265774 | UMG Recordings, Inc. |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 74 of
Case 1:18-cv-00950-PTG-JFA   Document 71-197   Filed 08/03/20   Page 78 of 323 PageID#
31514

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 4857 | Eminem | Go To Sleep | SR0000327127 | UMG Recordings, Inc. |
| 4858 | Eminem | Going Through Changes | SR0000653572 | UMG Recordings, Inc. |
| 4859 | Eminem | Guilty Conscience | SR0000262686 | UMG Recordings, Inc. |
| 4860 | Eminem | Hailie's Song | SR0000317924 | UMG Recordings, Inc. |
| 4861 | Eminem | Insane | SR0000633152 | UMG Recordings, Inc. |
| 4862 | Eminem | Intro | SR0000382840 | UMG Recordings, Inc. |
| 4863 | Eminem | Jimmy Crack Corn | SR0000405877 | UMG Recordings, Inc. |
| 4864 | Eminem | Just Don't Give A Fuck | SR0000262686 | UMG Recordings, Inc. |
| 4865 | Eminem | Just Lose It | SR0000362082 | UMG Recordings, Inc. |
| 4866 | Eminem | Like Toy Soldiers | SR0000364769 | UMG Recordings, Inc. |
| 4867 | Eminem | Lose Yourself | SR0000322706 | UMG Recordings, Inc. |
| 4868 | Eminem | Love The Way You Lie | SR0000653572 | UMG Recordings, Inc. |
| 4869 | Eminem | Love You More | SR0000364769 | UMG Recordings, Inc. |
| 4870 | Eminem | Mockingbird | SR0000364769 | UMG Recordings, Inc. |
| 4871 | Eminem | Mosh | SR0000364769 | UMG Recordings, Inc. |
| 4872 | Eminem | My 1st Single | SR0000364769 | UMG Recordings, Inc. |
| 4873 | Eminem | My Dad's Gone Crazy | SR0000317924 | UMG Recordings, Inc. |
| 4874 | Eminem | My Fault | SR0000262686 | UMG Recordings, Inc. |
| 4875 | Eminem | My Name Is | SR0000262686 | UMG Recordings, Inc. |
| 4876 | Eminem | Never Enough | SR0000364769 | UMG Recordings, Inc. |
| 4877 | Eminem | No Apologies | SR0000401289 | UMG Recordings, Inc. |
| 4878 | Eminem | No Love | SR0000653572 | UMG Recordings, Inc. |
| 4879 | Eminem | Not Afraid | SR0000653571 | UMG Recordings, Inc. |
| 4880 | Eminem | On Fire | SR0000653572 | UMG Recordings, Inc. |
| 4881 | Eminem | One Shot 2 Shot | SR0000364769 | UMG Recordings, Inc. |
| 4882 | Eminem | Paul | SR0000364769 | UMG Recordings, Inc. |
| 4883 | Eminem | Paul (Skit) | SR0000364769 | UMG Recordings, Inc. |
| 4884 | Eminem | Public Enemy #1 | SR0000401289 | UMG Recordings, Inc. |
| 4885 | Eminem | Puke | SR0000364769 | UMG Recordings, Inc. |
| 4886 | Eminem | Rabbit Run | SR0000322706 | UMG Recordings, Inc. |
| 4887 | Eminem | Rain Man | SR0000364769 | UMG Recordings, Inc. |
| 4888 | Eminem | Rap God | SR0000735449 | UMG Recordings, Inc. |
| 4889 | Eminem | Ricky Ticky Toc | SR0000364769 | UMG Recordings, Inc. |
| 4890 | Eminem | Ridaz | SR0000659181 | UMG Recordings, Inc. |
| 4891 | Eminem | Say Goodbye Hollywood | SR0000317924 | UMG Recordings, Inc. |
| 4892 | Eminem | Say What You Say | SR0000317924 | UMG Recordings, Inc. |
| 4893 | Eminem | Seduction | SR0000653572 | UMG Recordings, Inc. |
| 4894 | Eminem | Session One | SR0000659181 | UMG Recordings, Inc. |
| 4895 | Eminem | Shake That | SR0000382840 | UMG Recordings, Inc. |
| 4896 | Eminem | Sing For The Moment | SR0000317924 | UMG Recordings, Inc. |
| 4897 | Eminem | So Bad | SR0000653572 | UMG Recordings, Inc. |
| 4898 | Eminem | Soldier | SR0000317924 | UMG Recordings, Inc. |
| 4899 | Eminem | Space Bound | SR0000653572 | UMG Recordings, Inc. |
| 4900 | Eminem | Spend Some Time | SR0000262686 | UMG Recordings, Inc. |
| 4901 | Eminem | Square Dance | SR0000317924 | UMG Recordings, Inc. |
| 4902 | Eminem | Stan (Live) | SR0000382840 | UMG Recordings, Inc. |
| 4903 | Eminem | Stay Wide Awake | SR0000642488 | UMG Recordings, Inc. |
| 4904 | Eminem | Still Don't Give | SR0000262686 | UMG Recordings, Inc. |
| 4905 | Eminem | Superman | SR0000317924 | UMG Recordings, Inc. |
| 4906 | Eminem | Survival | SR0000735449 | UMG Recordings, Inc. |
| 4907 | Eminem | Talkin' 2 Myself | SR0000653572 | UMG Recordings, Inc. |
| 4908 | Eminem | The Kiss (Skit) | SR0000317924 | UMG Recordings, Inc. |
| 4909 | Eminem | The Monster | SR0000735449 | UMG Recordings, Inc. |
| 4910 | Eminem | The Re-Up | SR0000401289 | UMG Recordings, Inc. |
| 4911 | Eminem | The Real Slim Shady | SR0000293541 | UMG Recordings, Inc. |
| 4912 | Eminem | The Way I Am | SR0000287944 | UMG Recordings, Inc. |
| 4913 | Eminem | Till I Collapse | SR0000317924 | UMG Recordings, Inc. |
| 4914 | Eminem | Untitled | SR0000653572 | UMG Recordings, Inc. |
| 4915 | Eminem | W.T.P. | SR0000653572 | UMG Recordings, Inc. |
| 4916 | Eminem | We As Americans | SR0000364769 | UMG Recordings, Inc. |
| 4917 | Eminem | We Made You | SR0000642488 | UMG Recordings, Inc. |
| 4918 | Eminem | When I'm Gone | SR0000382840 | UMG Recordings, Inc. |
| 4919 | Eminem | When The Music Stops | SR0000317924 | UMG Recordings, Inc. |
| 4920 | Eminem | White America | SR0000317924 | UMG Recordings, Inc. |
| 4921 | Eminem | Without Me | SR0000317924 | UMG Recordings, Inc. |
| 4922 | Eminem | Won't Back Down | SR0000653572 | UMG Recordings, Inc. |
| 4923 | Eminem | Yellow Brick Road | SR0000364769 | UMG Recordings, Inc. |
| 4924 | Eminem | You Don't Know | SR0000400225 | UMG Recordings, Inc. |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 75 of
Case 1:18-cv-00950-PTG-JFA   Document 710-7   Filed 08/03/20   Page 79 of 323 PageID#
31515

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 4925 | Eminem | You're Never Over | SR0000653572 | UMG Recordings, Inc. |
| 4926 | Eric Church | Give Me Back My Hometown | SR0000741485 | UMG Recordings, Inc. |
| 4927 | Eric Clapton | Cocaine | SR0000001112 | UMG Recordings, Inc. |
| 4928 | Eric Clapton | I Can't Stand It | SR0000025214 | UMG Recordings, Inc. |
| 4929 | Eric Clapton | I Shot The Sheriff | SR0000742060 | UMG Recordings, Inc. |
| 4930 | Eric Clapton | Knockin' On Heaven's Door | SR0000742060 | UMG Recordings, Inc. |
| 4931 | Eric Clapton | Lay Down Sally | SR0000018550 | UMG Recordings, Inc. |
| 4932 | Eric Clapton | Let It Grow | N16809; RE0000866829 | UMG Recordings, Inc. |
| 4933 | Eric Clapton | Promises | SR0000630877 | UMG Recordings, Inc. |
| 4934 | Eric Clapton | Swing Low Sweet Chariot | SR0000613979 | UMG Recordings, Inc. |
| 4935 | Eric Clapton | Wonderful Tonight | SR0000018550 | UMG Recordings, Inc. |
| 4936 | Fall Out Boy | Alone Together | SR0000720423 | UMG Recordings, Inc. |
| 4937 | Fall Out Boy | American Beauty/American Psycho | SR0000766295 | UMG Recordings, Inc. |
| 4938 | Fall Out Boy | Centuries | SR0000750127 | UMG Recordings, Inc. |
| 4939 | Fall Out Boy | Death Valley | SR0000720423 | UMG Recordings, Inc. |
| 4940 | Fall Out Boy | Favorite Record | SR0000766550 | UMG Recordings, Inc. |
| 4941 | Fall Out Boy | Fourth of July | SR0000766550 | UMG Recordings, Inc. |
| 4942 | Fall Out Boy | Immortals | SR0000766550 | UMG Recordings, Inc. |
| 4943 | Fall Out Boy | Irresistible | SR0000766295 | UMG Recordings, Inc. |
| 4944 | Fall Out Boy | Jet Pack Blues | SR0000766550 | UMG Recordings, Inc. |
| 4945 | Fall Out Boy | Just One Yesterday | SR0000720423 | UMG Recordings, Inc. |
| 4946 | Fall Out Boy | Miss Missing You | SR0000720423 | UMG Recordings, Inc. |
| 4947 | Fall Out Boy | My Songs Know What You Did In The Dark (Light Em Up) | SR0000720423 | UMG Recordings, Inc. |
| 4948 | Fall Out Boy | Novocaine | SR0000766550 | UMG Recordings, Inc. |
| 4949 | Fall Out Boy | Rat A Tat | SR0000720423 | UMG Recordings, Inc. |
| 4950 | Fall Out Boy | Save Rock And Roll | SR0000720423 | UMG Recordings, Inc. |
| 4951 | Fall Out Boy | The Kids Aren't Alright | SR0000766934 | UMG Recordings, Inc. |
| 4952 | Fall Out Boy | The Mighty Fall | SR0000720423 | UMG Recordings, Inc. |
| 4953 | Fall Out Boy | The Phoenix | SR0000720423 | UMG Recordings, Inc. |
| 4954 | Fall Out Boy | Thnks fr th Mmrs | SR0000766550 | UMG Recordings, Inc. |
| 4955 | Fall Out Boy | Twin Skeleton's (Hotel In NYC) | SR0000766550 | UMG Recordings, Inc. |
| 4956 | Fall Out Boy | Uma Thurman | SR0000766286 | UMG Recordings, Inc. |
| 4957 | Fall Out Boy | Where Did The Party Go | SR0000720423 | UMG Recordings, Inc. |
| 4958 | Fall Out Boy | Young Volcanoes | SR0000720423 | UMG Recordings, Inc. |
| 4959 | Far East Movement | Like A G6 | SR0000658290 | UMG Recordings, Inc. |
| 4960 | Feist | 1234 | SR0000406935 | UMG Recordings, Inc. |
| 4961 | Feist | Brandy Alexander | SR0000406936 | UMG Recordings, Inc. |
| 4962 | Feist | Gatekeeper | SR0000374394 | UMG Recordings, Inc. |
| 4963 | Feist | Honey Honey | SR0000406936 | UMG Recordings, Inc. |
| 4964 | Feist | How My Heart Behaves | SR0000406936 | UMG Recordings, Inc. |
| 4965 | Feist | I Feel It All | SR0000406936 | UMG Recordings, Inc. |
| 4966 | Feist | Inside And Out | SR0000374394 | UMG Recordings, Inc. |
| 4967 | Feist | Intuition | SR0000406936 | UMG Recordings, Inc. |
| 4968 | Feist | Leisure Suite | SR0000374394 | UMG Recordings, Inc. |
| 4969 | Feist | Let It Die | SR0000374394 | UMG Recordings, Inc. |
| 4970 | Feist | Lonely Lonely | SR0000374394 | UMG Recordings, Inc. |
| 4971 | Feist | Mushaboom | SR0000388836 | UMG Recordings, Inc. |
| 4972 | Feist | My Moon My Man | SR0000620089 | UMG Recordings, Inc. |
| 4973 | Feist | Now At Last | SR0000374394 | UMG Recordings, Inc. |
| 4974 | Feist | One Evening | SR0000374394 | UMG Recordings, Inc. |
| 4975 | Feist | Past In Present | SR0000406936 | UMG Recordings, Inc. |
| 4976 | Feist | Sealion | SR0000406936 | UMG Recordings, Inc. |
| 4977 | Feist | Secret Heart | SR0000374394 | UMG Recordings, Inc. |
| 4978 | Feist | So Sorry | SR0000406936 | UMG Recordings, Inc. |
| 4979 | Feist | The Limit To Your Love | SR0000406936 | UMG Recordings, Inc. |
| 4980 | Feist | The Park | SR0000406936 | UMG Recordings, Inc. |
| 4981 | Feist | The Water | SR0000406936 | UMG Recordings, Inc. |
| 4982 | Feist | Tout Doucement | SR0000374394 | UMG Recordings, Inc. |
| 4983 | Feist | When I Was A Young Girl | SR0000374394 | UMG Recordings, Inc. |
| 4984 | Fergie | All That I Got (The Make Up Song) | SR0000393675 | UMG Recordings, Inc. |
| 4985 | Fergie | Barracuda | SR0000613597 | UMG Recordings, Inc. |
| 4986 | Fergie | Big Girls Don't Cry (Personal) | SR0000393675 | UMG Recordings, Inc. |
| 4987 | Fergie | Clumsy | SR0000393675 | UMG Recordings, Inc. |
| 4988 | Fergie | Fergalicious | SR0000393675 | UMG Recordings, Inc. |
| 4989 | Fergie | Finally | SR0000393675 | UMG Recordings, Inc. |
| 4990 | Fergie | Glamorous | SR0000393675 | UMG Recordings, Inc. |
| 4991 | Fergie | Here I Come | SR0000393675 | UMG Recordings, Inc. |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 76 of
Case 1:18-cv-00950-PTG-JFA   Document 711-7   Filed 08/03/20   Page 80 of 323 PageID#
31516

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 4992 | Fergie | Labels Or Love | SR0000613598 | UMG Recordings, Inc. |
| 4993 | Fergie | London Bridge | SR0000399946 | UMG Recordings, Inc. |
| 4994 | Fergie | Losing My Ground | SR0000393675 | UMG Recordings, Inc. |
| 4995 | Fergie | Mary Jane Shoes | SR0000393675 | UMG Recordings, Inc. |
| 4996 | Fergie | Pedestal | SR0000393675 | UMG Recordings, Inc. |
| 4997 | Fergie | Velvet | SR0000393675 | UMG Recordings, Inc. |
| 4998 | Fergie | Voodoo Doll | SR0000393675 | UMG Recordings, Inc. |
| 4999 | Flobots | Anne Braden | SR0000613276 | UMG Recordings, Inc. |
| 5000 | Flobots | Combat | SR0000613276 | UMG Recordings, Inc. |
| 5001 | Flobots | Fight With Tools | SR0000613276 | UMG Recordings, Inc. |
| 5002 | Flobots | Mayday!!! | SR0000613276 | UMG Recordings, Inc. |
| 5003 | Flobots | Never Had It | SR0000613276 | UMG Recordings, Inc. |
| 5004 | Flobots | Rise | SR0000613276 | UMG Recordings, Inc. |
| 5005 | Flobots | Same Thing | SR0000613276 | UMG Recordings, Inc. |
| 5006 | Flobots | Stand Up | SR0000613276 | UMG Recordings, Inc. |
| 5007 | Flobots | The Rhythm Method (Move!) | SR0000613276 | UMG Recordings, Inc. |
| 5008 | Flobots | There's A War Going On For Your Mind | SR0000613276 | UMG Recordings, Inc. |
| 5009 | Flobots | We Are Winning | SR0000613276 | UMG Recordings, Inc. |
| 5010 | Florence + The Machine | Between Two Lungs | SR0000645045 | UMG Recordings, Inc. |
| 5011 | Florence + The Machine | Blinding | SR0000645045 | UMG Recordings, Inc. |
| 5012 | Florence + The Machine | Cosmic Love | SR0000645045 | UMG Recordings, Inc. |
| 5013 | Florence + The Machine | Dog Days Are Over | SR0000645045 | UMG Recordings, Inc. |
| 5014 | Florence + The Machine | Girl With One Eye | SR0000645045 | UMG Recordings, Inc. |
| 5015 | Florence + The Machine | Howl | SR0000645045 | UMG Recordings, Inc. |
| 5016 | Florence + The Machine | Hurricane Drunk | SR0000645045 | UMG Recordings, Inc. |
| 5017 | Florence + The Machine | I'm Not Calling You A Liar | SR0000645045 | UMG Recordings, Inc. |
| 5018 | Florence + The Machine | My Boy Builds Coffins | SR0000645045 | UMG Recordings, Inc. |
| 5019 | Florence + The Machine | Rabbit Heart (Raise It Up) | SR0000645045 | UMG Recordings, Inc. |
| 5020 | Florence + The Machine | You've Got The Love | SR0000645045 | UMG Recordings, Inc. |
| 5021 | Frank Ocean | Bad Religion | SR0000704928 | UMG Recordings, Inc. |
| 5022 | Frank Ocean | Crack Rock | SR0000704928 | UMG Recordings, Inc. |
| 5023 | Frank Ocean | End | SR0000704928 | UMG Recordings, Inc. |
| 5024 | Frank Ocean | Fertilizer | SR0000704928 | UMG Recordings, Inc. |
| 5025 | Frank Ocean | Forrest Gump | SR0000704928 | UMG Recordings, Inc. |
| 5026 | Frank Ocean | Lost | SR0000704928 | UMG Recordings, Inc. |
| 5027 | Frank Ocean | Monks | SR0000704928 | UMG Recordings, Inc. |
| 5028 | Frank Ocean | Not Just Money | SR0000704928 | UMG Recordings, Inc. |
| 5029 | Frank Ocean | Pilot Jones | SR0000704928 | UMG Recordings, Inc. |
| 5030 | Frank Ocean | Pink Matter | SR0000704928 | UMG Recordings, Inc. |
| 5031 | Frank Ocean | Pyramids | SR0000704928 | UMG Recordings, Inc. |
| 5032 | Frank Ocean | Sierra Leone | SR0000704928 | UMG Recordings, Inc. |
| 5033 | Frank Ocean | Start | SR0000704928 | UMG Recordings, Inc. |
| 5034 | Frank Ocean | Super Rich Kids | SR0000704928 | UMG Recordings, Inc. |
| 5035 | Frank Ocean | Sweet Life | SR0000704928 | UMG Recordings, Inc. |
| 5036 | Frank Ocean | Thinkin Bout You | SR0000699626 | UMG Recordings, Inc. |
| 5037 | Frank Ocean | White | SR0000704928 | UMG Recordings, Inc. |
| 5038 | Gary Allan | As Long As You're Looking Back | SR0000613393 | UMG Recordings, Inc. |
| 5039 | Gary Allan | Half Of My Mistakes | SR0000613393 | UMG Recordings, Inc. |
| 5040 | Gary Allan | Like It's A Bad Thing | SR0000613393 | UMG Recordings, Inc. |
| 5041 | Gary Allan | Living Hard | SR0000613393 | UMG Recordings, Inc. |
| 5042 | Gary Allan | She's So California | SR0000613393 | UMG Recordings, Inc. |
| 5043 | Gary Allan | Trying To Matter | SR0000613393 | UMG Recordings, Inc. |
| 5044 | Gary Allan | Watching Airplanes | SR0000613393 | UMG Recordings, Inc. |
| 5045 | Gary Allan | We Touched The Sun | SR0000613393 | UMG Recordings, Inc. |
| 5046 | Gary Allan | Wrecking Ball | SR0000613393 | UMG Recordings, Inc. |
| 5047 | Gary Allan | Yesterday's Rain | SR0000613393 | UMG Recordings, Inc. |
| 5048 | George Strait | A Fire I Can't Put Out | SR0000213745 | UMG Recordings, Inc. |
| 5049 | George Strait | Ace In The Hole | SR0000100975 | UMG Recordings, Inc. |
| 5050 | George Strait | Adalida | SR0000278184 | UMG Recordings, Inc. |
| 5051 | George Strait | All My Ex's Live In Texas | SR0000358502 | UMG Recordings, Inc. |
| 5052 | George Strait | Am I Blue (Yes I'm Blue) | SR0000213745 | UMG Recordings, Inc. |
| 5053 | George Strait | Amarillo By Morning | SR0000213745 | UMG Recordings, Inc. |
| 5054 | George Strait | Baby Blue | SR0000358502 | UMG Recordings, Inc. |
| 5055 | George Strait | Baby's Gotten Good At Goodbye | SR0000100975 | UMG Recordings, Inc. |
| 5056 | George Strait | Blue Clear Sky | SR0000358502 | UMG Recordings, Inc. |
| 5057 | George Strait | Carried Away | SR0000358502 | UMG Recordings, Inc. |
| 5058 | George Strait | Carrying Your Love With Me | SR0000358502 | UMG Recordings, Inc. |
| 5059 | George Strait | Check Yes Or No | SR0000213745 | UMG Recordings, Inc. |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 77 of
Case 1:18-cv-00950-PTG-JFA   Document 710-97   Filed 08/03/20   Page 81 of 323 PageID#
31517

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 5060 | George Strait | Cowboys Like Us | SR0000333733 | UMG Recordings, Inc. |
| 5061 | George Strait | Desperately | SR0000334394 | UMG Recordings, Inc. |
| 5062 | George Strait | Does Fort Worth Ever Cross Your Mind | SR0000213745 | UMG Recordings, Inc. |
| 5063 | George Strait | Don't Make Me Come Over There And Love You | SR0000270094 | UMG Recordings, Inc. |
| 5064 | George Strait | Down And Out | SR0000030829 | UMG Recordings, Inc. |
| 5065 | George Strait | Drinking Champagne | SR0000213745 | UMG Recordings, Inc. |
| 5066 | George Strait | Easy Come, Easy Go | SR0000213745 | UMG Recordings, Inc. |
| 5067 | George Strait | Famous Last Words Of A Fool | SR0000358502 | UMG Recordings, Inc. |
| 5068 | George Strait | Fool Hearted Memory | SR0000213745 | UMG Recordings, Inc. |
| 5069 | George Strait | Go On | SR0000270094 | UMG Recordings, Inc. |
| 5070 | George Strait | Gone As A Girl Can Get | SR0000141229 | UMG Recordings, Inc. |
| 5071 | George Strait | Good News, Bad News | SR0000372131 | UMG Recordings, Inc. |
| 5072 | George Strait | Heartland | SR0000213745 | UMG Recordings, Inc. |
| 5073 | George Strait | How 'Bout Them Cowgirls | SR0000398524 | UMG Recordings, Inc. |
| 5074 | George Strait | I Can Still Make Cheyenne | SR0000358502 | UMG Recordings, Inc. |
| 5075 | George Strait | I Cross My Heart | SR0000213745 | UMG Recordings, Inc. |
| 5076 | George Strait | I Hate Everything | SR0000358502 | UMG Recordings, Inc. |
| 5077 | George Strait | I Just Want To Dance With You | SR0000252101 | UMG Recordings, Inc. |
| 5078 | George Strait | I Know She Still Loves Me | SR0000358502 | UMG Recordings, Inc. |
| 5079 | George Strait | I'd Like To Have That One Back | SR0001178495 | UMG Recordings, Inc. |
| 5080 | George Strait | I've Come To Expect It From You | SR0000358502 | UMG Recordings, Inc. |
| 5081 | George Strait | If I Know Me | SR0000358502 | UMG Recordings, Inc. |
| 5082 | George Strait | If You Ain't Lovin' (You Ain't Livin') | SR0000213745 | UMG Recordings, Inc. |
| 5083 | George Strait | If You Can Do Anything Else | SR0000270094 | UMG Recordings, Inc. |
| 5084 | George Strait | If You're Thinking You Want A Stranger (There's One Coming Home) | SR0000030829 | UMG Recordings, Inc. |
| 5085 | George Strait | It Ain't Cool To Be Crazy About You | SR0000358502 | UMG Recordings, Inc. |
| 5086 | George Strait | Lead On | SR0000358502 | UMG Recordings, Inc. |
| 5087 | George Strait | Let's Fall To Pieces Together | SR0000358502 | UMG Recordings, Inc. |
| 5088 | George Strait | Living And Living Well | SR0000309691 | UMG Recordings, Inc. |
| 5089 | George Strait | Love Without End, Amen | SR0000358502 | UMG Recordings, Inc. |
| 5090 | George Strait | Marina Del Rey | SR0000066434 | UMG Recordings, Inc. |
| 5091 | George Strait | Meanwhile | SR0000263154 | UMG Recordings, Inc. |
| 5092 | George Strait | Nobody In His Right Mind Would've Left Her | SR0000077926 | UMG Recordings, Inc. |
| 5093 | George Strait | Ocean Front Property | SR0000079124 | UMG Recordings, Inc. |
| 5094 | George Strait | One Night At A Time | SR0000358502 | UMG Recordings, Inc. |
| 5095 | George Strait | Overnight Success | SR0000100975 | UMG Recordings, Inc. |
| 5096 | George Strait | Right Or Wrong | SR0000358502 | UMG Recordings, Inc. |
| 5097 | George Strait | Round About Way | SR0000358502 | UMG Recordings, Inc. |
| 5098 | George Strait | Run | SR0000358502 | UMG Recordings, Inc. |
| 5099 | George Strait | She Let Herself Go | SR0000801476 | UMG Recordings, Inc. |
| 5100 | George Strait | She'll Leave You With A Smile | SR0000358502 | UMG Recordings, Inc. |
| 5101 | George Strait | So Much Like My Dad | SR0000358502 | UMG Recordings, Inc. |
| 5102 | George Strait | The Best Day | SR0000278800 | UMG Recordings, Inc. |
| 5103 | George Strait | The Big One | SR0000358502 | UMG Recordings, Inc. |
| 5104 | George Strait | The Chair | SR0000073980 | UMG Recordings, Inc. |
| 5105 | George Strait | The Chill Of An Early Fall | SR0001128640 | UMG Recordings, Inc. |
| 5106 | George Strait | The Cowboy Rides Away | SR0000213745 | UMG Recordings, Inc. |
| 5107 | George Strait | The Fireman | SR0000213745 | UMG Recordings, Inc. |
| 5108 | George Strait | The Love Bug | SR0001178495 | UMG Recordings, Inc. |
| 5109 | George Strait | The Man In Love With You | SR0001178495 | UMG Recordings, Inc. |
| 5110 | George Strait | The Seashores Of Old Mexico | SR0000801476 | UMG Recordings, Inc. |
| 5111 | George Strait | Today My World Slipped Away | SR0000278184 | UMG Recordings, Inc. |
| 5112 | George Strait | True | SR0000801476 | UMG Recordings, Inc. |
| 5113 | George Strait | Unwound | SR0000030829 | UMG Recordings, Inc. |
| 5114 | George Strait | We Really Shouldn't Be Doing This | SR0000278184 | UMG Recordings, Inc. |
| 5115 | George Strait | What Do You Say To That | SR0000263154 | UMG Recordings, Inc. |
| 5116 | George Strait | What's Going On In Your World | SR0000100975 | UMG Recordings, Inc. |
| 5117 | George Strait | When Did You Stop Loving Me | SR0000146421 | UMG Recordings, Inc. |
| 5118 | George Strait | Write This Down | SR0000801476 | UMG Recordings, Inc. |
| 5119 | George Strait | You Can't Make A Heart Love Somebody | SR0000358502 | UMG Recordings, Inc. |
| 5120 | George Strait | You Know Me Better Than That | SR0000213745 | UMG Recordings, Inc. |
| 5121 | George Strait | You Look So Good In Love | SR0000213745 | UMG Recordings, Inc. |
| 5122 | George Strait | You'll Be There | SR0000376078 | UMG Recordings, Inc. |
| 5123 | George Strait | You're Something Special To Me | SR0000073980 | UMG Recordings, Inc. |
| 5124 | Gotye | Bronte | SR0000692982 | UMG Recordings, Inc. |
| 5125 | Gotye | Don't Worry, We'll Be Watching You | SR0000692982 | UMG Recordings, Inc. |
| 5126 | Gotye | Easy Way Out | SR0000692982 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 5127 | Gotye | Eyes Wide Open | SR0000692982 | UMG Recordings, Inc. |
| 5128 | Gotye | Giving Me A Chance | SR0000692982 | UMG Recordings, Inc. |
| 5129 | Gotye | I Feel Better | SR0000692982 | UMG Recordings, Inc. |
| 5130 | Gotye | In Your Light | SR0000692982 | UMG Recordings, Inc. |
| 5131 | Gotye | Save Me | SR0000692982 | UMG Recordings, Inc. |
| 5132 | Gotye | Smoke And Mirrors | SR0000692982 | UMG Recordings, Inc. |
| 5133 | Gotye | Somebody That I Used To Know | SR0000692982 | UMG Recordings, Inc. |
| 5134 | Gotye | State Of The Art | SR0000692982 | UMG Recordings, Inc. |
| 5135 | Gwen Stefani | 4 In The Morning | SR0000400614 | UMG Recordings, Inc. |
| 5136 | Gwen Stefani | Breakin' Up | SR0000400614 | UMG Recordings, Inc. |
| 5137 | Gwen Stefani | Bubble Pop Electric | SR0000364759 | UMG Recordings, Inc. |
| 5138 | Gwen Stefani | Cool | SR0000364759 | UMG Recordings, Inc. |
| 5139 | Gwen Stefani | Crash | SR0000364759 | UMG Recordings, Inc. |
| 5140 | Gwen Stefani | Danger Zone | SR0000364759 | UMG Recordings, Inc. |
| 5141 | Gwen Stefani | Don't Get It Twisted | SR0000400614 | UMG Recordings, Inc. |
| 5142 | Gwen Stefani | Early Winter | SR0000400614 | UMG Recordings, Inc. |
| 5143 | Gwen Stefani | Fluorescent | SR0000400614 | UMG Recordings, Inc. |
| 5144 | Gwen Stefani | Harajuku Girls | SR0000364759 | UMG Recordings, Inc. |
| 5145 | Gwen Stefani | Hollaback Girl | SR0000364759 | UMG Recordings, Inc. |
| 5146 | Gwen Stefani | Long Way To Go | SR0000364759 | UMG Recordings, Inc. |
| 5147 | Gwen Stefani | Luxurious | SR0000364759 | UMG Recordings, Inc. |
| 5148 | Gwen Stefani | Now That You Got It | SR0000400614 | UMG Recordings, Inc. |
| 5149 | Gwen Stefani | Orange County Girl | SR0000400614 | UMG Recordings, Inc. |
| 5150 | Gwen Stefani | Rich Girl | SR0000364759 | UMG Recordings, Inc. |
| 5151 | Gwen Stefani | Serious | SR0000364759 | UMG Recordings, Inc. |
| 5152 | Gwen Stefani | The Real Thing | SR0000364759 | UMG Recordings, Inc. |
| 5153 | Gwen Stefani | The Sweet Escape | SR0000400614 | UMG Recordings, Inc. |
| 5154 | Gwen Stefani | U Started It | SR0000400614 | UMG Recordings, Inc. |
| 5155 | Gwen Stefani | What You Waiting For? | SR0000364759 | UMG Recordings, Inc. |
| 5156 | Gwen Stefani | Wind It Up | SR0000400613 | UMG Recordings, Inc. |
| 5157 | Gwen Stefani | Yummy | SR0000400614 | UMG Recordings, Inc. |
| 5158 | Hinder | Bed Of Roses | SR0000617110 | UMG Recordings, Inc. |
| 5159 | Hinder | Better Than Me | SR0000379192 | UMG Recordings, Inc. |
| 5160 | Hinder | Bliss (I Don't Wanna Know) | SR0000379192 | UMG Recordings, Inc. |
| 5161 | Hinder | Born To Be Wild | SR0000617110 | UMG Recordings, Inc. |
| 5162 | Hinder | By The Way | SR0000379192 | UMG Recordings, Inc. |
| 5163 | Hinder | Far From Home | SR0000622802 | UMG Recordings, Inc. |
| 5164 | Hinder | Get Stoned | SR0000379192 | UMG Recordings, Inc. |
| 5165 | Hinder | Heartless | SR0000619828 | UMG Recordings, Inc. |
| 5166 | Hinder | Heaven Sent | SR0000622802 | UMG Recordings, Inc. |
| 5167 | Hinder | Homecoming Queen | SR0000379192 | UMG Recordings, Inc. |
| 5168 | Hinder | How Long | SR0000379192 | UMG Recordings, Inc. |
| 5169 | Hinder | Last Kiss Goodbye | SR0000622802 | UMG Recordings, Inc. |
| 5170 | Hinder | Lips Of An Angel | SR0000379192 | UMG Recordings, Inc. |
| 5171 | Hinder | Live For Today | SR0000622802 | UMG Recordings, Inc. |
| 5172 | Hinder | Loaded and Alone | SR0000622802 | UMG Recordings, Inc. |
| 5173 | Hinder | Lost In The Sun | SR0000622802 | UMG Recordings, Inc. |
| 5174 | Hinder | Nothin' Good About Goodbye | SR0000379192 | UMG Recordings, Inc. |
| 5175 | Hinder | One Night Stand | SR0000619828 | UMG Recordings, Inc. |
| 5176 | Hinder | Room 21 | SR0000379192 | UMG Recordings, Inc. |
| 5177 | Hinder | Running In The Rain | SR0000622802 | UMG Recordings, Inc. |
| 5178 | Hinder | Shoulda | SR0000379192 | UMG Recordings, Inc. |
| 5179 | Hinder | Take It To The Limit | SR0000622802 | UMG Recordings, Inc. |
| 5180 | Hinder | Take Me Home Tonight | SR0000617110 | UMG Recordings, Inc. |
| 5181 | Hinder | The Best is Yet to Come | SR0000622802 | UMG Recordings, Inc. |
| 5182 | Hinder | Thing For You | SR0000622802 | UMG Recordings, Inc. |
| 5183 | Hinder | Thunderstruck | SR0000622802 | UMG Recordings, Inc. |
| 5184 | Hinder | Up All Night | SR0000379192 | UMG Recordings, Inc. |
| 5185 | Hinder | Use Me | SR0000614599 | UMG Recordings, Inc. |
| 5186 | Hinder | Without You | SR0000619215 | UMG Recordings, Inc. |
| 5187 | Iggy Azalea | Work | SR0000748652 | UMG Recordings, Inc. |
| 5188 | Imagine Dragons | America | SR0000717800 | UMG Recordings, Inc. |
| 5189 | Imagine Dragons | Demons | SR0000695196 | UMG Recordings, Inc. |
| 5190 | Imagine Dragons | Fallen | SR0000706680 | UMG Recordings, Inc. |
| 5191 | Imagine Dragons | It's Time | SR0000695196 | UMG Recordings, Inc. |
| 5192 | Imagine Dragons | My Fault | SR0000695196 | UMG Recordings, Inc. |
| 5193 | Imagine Dragons | Radioactive | SR0000695196 | UMG Recordings, Inc. |
| 5194 | Imagine Dragons | Round and Round | SR0000695196 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 5195 | Imagine Dragons | Selene | SR0000707482 | UMG Recordings, Inc. |
| 5196 | Imagine Dragons | The River | SR0000707482 | UMG Recordings, Inc. |
| 5197 | Imagine Dragons | Working Man | SR0000706680 | UMG Recordings, Inc. |
| 5198 | Jadakiss | Air It Out | SR0000356267 | UMG Recordings, Inc. |
| 5199 | Jadakiss | Bring You Down | SR0000356267 | UMG Recordings, Inc. |
| 5200 | Jadakiss | Hot Sauce To Go | SR0000356267 | UMG Recordings, Inc. |
| 5201 | Jadakiss | I'm Goin Back | SR0000356267 | UMG Recordings, Inc. |
| 5202 | Jadakiss | Real Hip Hop | SR0000356267 | UMG Recordings, Inc. |
| 5203 | Jadakiss | Shine | SR0000356267 | UMG Recordings, Inc. |
| 5204 | Jadakiss | Still Feel Me | SR0000356267 | UMG Recordings, Inc. |
| 5205 | Jadakiss | Welcome To D-Block | SR0000356267 | UMG Recordings, Inc. |
| 5206 | James Blake | Give Me My Month | SR0000673339 | UMG Recordings, Inc. |
| 5207 | James Blake | I Mind | SR0000673339 | UMG Recordings, Inc. |
| 5208 | James Blake | I Never Learnt To Share | SR0000673339 | UMG Recordings, Inc. |
| 5209 | James Blake | Limit To Your Love | SR0000673339 | UMG Recordings, Inc. |
| 5210 | James Blake | Lindisfarne II | SR0000673339 | UMG Recordings, Inc. |
| 5211 | James Blake | Measurements | SR0000673339 | UMG Recordings, Inc. |
| 5212 | James Blake | To Care (Like You) | SR0000673339 | UMG Recordings, Inc. |
| 5213 | James Blake | Unluck | SR0000673339 | UMG Recordings, Inc. |
| 5214 | James Blake | Why Don't You Call Me? | SR0000673339 | UMG Recordings, Inc. |
| 5215 | James Morrison | Broken Strings | SR0000629431 | UMG Recordings, Inc. |
| 5216 | JAY Z | 03' Bonnie & Clyde | SR0000322448 | UMG Recordings, Inc. |
| 5217 | JAY Z | Gotta Have It | SR0000683714 | UMG Recordings, Inc. |
| 5218 | JAY Z | Made In America | SR0000683714 | UMG Recordings, Inc. |
| 5219 | JAY Z | Murder To Excellence | SR0000683714 | UMG Recordings, Inc. |
| 5220 | JAY Z | New Day | SR0000683714 | UMG Recordings, Inc. |
| 5221 | JAY Z | Ni**as In Paris | SR0000683714 | UMG Recordings, Inc. |
| 5222 | JAY Z | No Church In The Wild | SR0000683714 | UMG Recordings, Inc. |
| 5223 | JAY Z | Otis | SR0000683713 | UMG Recordings, Inc. |
| 5224 | JAY Z | Renegade | SR0000305948 | UMG Recordings, Inc. |
| 5225 | JAY Z | That's My Bitch | SR0000683714 | UMG Recordings, Inc. |
| 5226 | JAY Z | Welcome To The Jungle | SR0000683714 | UMG Recordings, Inc. |
| 5227 | JAY Z | Who Gon Stop Me | SR0000683714 | UMG Recordings, Inc. |
| 5228 | JAY Z | Why I Love You | SR0000683714 | UMG Recordings, Inc. |
| 5229 | Jennifer Lopez | I'm Into You | SR0000751797 | UMG Recordings, Inc. |
| 5230 | Jeremih | Down On Me | SR0000664544 | UMG Recordings, Inc. |
| 5231 | Jessie J | Domino | SR0000684339 | UMG Recordings, Inc. |
| 5232 | Jimmy Eat World | Drugs Or Me | SR0000366508 | UMG Recordings, Inc. |
| 5233 | Jimmy Eat World | Futures | SR0000366508 | UMG Recordings, Inc. |
| 5234 | Jimmy Eat World | Just Tonight | SR0000366508 | UMG Recordings, Inc. |
| 5235 | Jimmy Eat World | Kill | SR0000366508 | UMG Recordings, Inc. |
| 5236 | Jimmy Eat World | Night Drive | SR0000366508 | UMG Recordings, Inc. |
| 5237 | Jimmy Eat World | Nothing Wrong | SR0000366508 | UMG Recordings, Inc. |
| 5238 | Jimmy Eat World | Polaris | SR0000366508 | UMG Recordings, Inc. |
| 5239 | Jimmy Eat World | The World You Love | SR0000366508 | UMG Recordings, Inc. |
| 5240 | Josh Turner | All Over Me | SR0000645586 | UMG Recordings, Inc. |
| 5241 | Josh Turner | Angels Fall Sometimes | SR0000386947 | UMG Recordings, Inc. |
| 5242 | Josh Turner | Another Try | SR0000615283 | UMG Recordings, Inc. |
| 5243 | Josh Turner | As Fast As I Could | SR0000645586 | UMG Recordings, Inc. |
| 5244 | Josh Turner | Baby, I Go Crazy | SR0000621056 | UMG Recordings, Inc. |
| 5245 | Josh Turner | Baby's Gone Home To Mama | SR0000386947 | UMG Recordings, Inc. |
| 5246 | Josh Turner | Backwoods Boy | SR0000344336 | UMG Recordings, Inc. |
| 5247 | Josh Turner | Everything Is Fine | SR0000621055 | UMG Recordings, Inc. |
| 5248 | Josh Turner | Eye Candy | SR0000645586 | UMG Recordings, Inc. |
| 5249 | Josh Turner | Firecracker | SR0000621055 | UMG Recordings, Inc. |
| 5250 | Josh Turner | Friday Paycheck | SR0000645586 | UMG Recordings, Inc. |
| 5251 | Josh Turner | Good Woman Bad | SR0000344336 | UMG Recordings, Inc. |
| 5252 | Josh Turner | Gravity | SR0000381628 | UMG Recordings, Inc. |
| 5253 | Josh Turner | Haywire | SR0000645586 | UMG Recordings, Inc. |
| 5254 | Josh Turner | I Had One One Time | SR0000344336 | UMG Recordings, Inc. |
| 5255 | Josh Turner | I Wouldn't Be A Man | SR0000645586 | UMG Recordings, Inc. |
| 5256 | Josh Turner | I'll Be There | SR0000645586 | UMG Recordings, Inc. |
| 5257 | Josh Turner | In My Dreams | SR0000344336 | UMG Recordings, Inc. |
| 5258 | Josh Turner | Jacksonville | SR0000344336 | UMG Recordings, Inc. |
| 5259 | Josh Turner | Let's Find A Church | SR0000645586 | UMG Recordings, Inc. |
| 5260 | Josh Turner | Long Black Train | SR0000344336 | UMG Recordings, Inc. |
| 5261 | Josh Turner | Lord Have Mercy On A Country Boy | SR0000386947 | UMG Recordings, Inc. |
| 5262 | Josh Turner | Loretta Lynn's Lincoln | SR0000386947 | UMG Recordings, Inc. |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 80 of
Case 1:18-cv-00950-PTG-JFA   Document 71-9197   Filed 08/03/20   Page 84 of 323 PageID#
31520

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 5263 | Josh Turner | Lovin' You On My Mind | SR0000645586 | UMG Recordings, Inc. |
| 5264 | Josh Turner | Me And God | SR0000386947 | UMG Recordings, Inc. |
| 5265 | Josh Turner | No Rush | SR0000386947 | UMG Recordings, Inc. |
| 5266 | Josh Turner | Nowhere Fast | SR0000621055 | UMG Recordings, Inc. |
| 5267 | Josh Turner | One Woman Man | SR0000621055 | UMG Recordings, Inc. |
| 5268 | Josh Turner | She'll Go On You | SR0000344336 | UMG Recordings, Inc. |
| 5269 | Josh Turner | So Not My Baby | SR0000621055 | UMG Recordings, Inc. |
| 5270 | Josh Turner | Soulmate | SR0000621055 | UMG Recordings, Inc. |
| 5271 | Josh Turner | South Carolina Low Country | SR0000621055 | UMG Recordings, Inc. |
| 5272 | Josh Turner | The Answer | SR0000645586 | UMG Recordings, Inc. |
| 5273 | Josh Turner | The Difference Between A Woman And A Man | SR0000344336 | UMG Recordings, Inc. |
| 5274 | Josh Turner | The Longer The Waiting | SR0000621055 | UMG Recordings, Inc. |
| 5275 | Josh Turner | The Way He Was Raised | SR0000621055 | UMG Recordings, Inc. |
| 5276 | Josh Turner | This Kind Of Love | SR0000645586 | UMG Recordings, Inc. |
| 5277 | Josh Turner | Trailerhood | SR0000621055 | UMG Recordings, Inc. |
| 5278 | Josh Turner | Unburn All Our Bridges | SR0000344336 | UMG Recordings, Inc. |
| 5279 | Josh Turner | Way Down South | SR0000386947 | UMG Recordings, Inc. |
| 5280 | Josh Turner | What It Ain't | SR0000344336 | UMG Recordings, Inc. |
| 5281 | Josh Turner | White Noise | SR0000386947 | UMG Recordings, Inc. |
| 5282 | Josh Turner | Why Don't We Just Dance | SR0000635058 | UMG Recordings, Inc. |
| 5283 | Josh Turner | Would You Go With Me | SR0000615305 | UMG Recordings, Inc. |
| 5284 | Josh Turner | You Don't Mess Around With Jim | SR0000344336 | UMG Recordings, Inc. |
| 5285 | Josh Turner | Your Man | SR0000386947 | UMG Recordings, Inc. |
| 5286 | Josh Turner | Your Smile | SR0000645586 | UMG Recordings, Inc. |
| 5287 | Justin Bieber | All Around The World | SR0000710074 | UMG Recordings, Inc. |
| 5288 | Justin Bieber | All I Want For Christmas Is You (SuperFestive!) Duet with Mariah Carey | SR0000704701 | UMG Recordings, Inc. |
| 5289 | Justin Bieber | All I Want Is You | SR0000704701 | UMG Recordings, Inc. |
| 5290 | Justin Bieber | As Long As You Love Me | SR0000710074 | UMG Recordings, Inc. |
| 5291 | Justin Bieber | Baby | SR0000647660 | UMG Recordings, Inc. |
| 5292 | Justin Bieber | Be Alright | SR0000710074 | UMG Recordings, Inc. |
| 5293 | Justin Bieber | Beauty And A Beat | SR0000710074 | UMG Recordings, Inc. |
| 5294 | Justin Bieber | Believe | SR0000704844 | UMG Recordings, Inc. |
| 5295 | Justin Bieber | Bigger | SR0000638627 | UMG Recordings, Inc. |
| 5296 | Justin Bieber | Boyfriend | SR0000710074 | UMG Recordings, Inc. |
| 5297 | Justin Bieber | Catching Feelings | SR0000710074 | UMG Recordings, Inc. |
| 5298 | Justin Bieber | Christmas Eve | SR0000704701 | UMG Recordings, Inc. |
| 5299 | Justin Bieber | Christmas Love | SR0000704701 | UMG Recordings, Inc. |
| 5300 | Justin Bieber | Common Denominator | SR0000634194 | UMG Recordings, Inc. |
| 5301 | Justin Bieber | Die In Your Arms | SR0000705165 | UMG Recordings, Inc. |
| 5302 | Justin Bieber | Down To Earth | SR0000638627 | UMG Recordings, Inc. |
| 5303 | Justin Bieber | Drummer Boy | SR0000704701 | UMG Recordings, Inc. |
| 5304 | Justin Bieber | Fa La La | SR0000704701 | UMG Recordings, Inc. |
| 5305 | Justin Bieber | Fall | SR0000710074 | UMG Recordings, Inc. |
| 5306 | Justin Bieber | Favorite Girl | SR0000638627 | UMG Recordings, Inc. |
| 5307 | Justin Bieber | First Dance | SR0000638627 | UMG Recordings, Inc. |
| 5308 | Justin Bieber | Home This Christmas | SR0000704701 | UMG Recordings, Inc. |
| 5309 | Justin Bieber | Love Me | SR0000638627 | UMG Recordings, Inc. |
| 5310 | Justin Bieber | Maria | SR0000710074 | UMG Recordings, Inc. |
| 5311 | Justin Bieber | Mistletoe | SR0000704701 | UMG Recordings, Inc. |
| 5312 | Justin Bieber | Never Let You Go | SR0000638627 | UMG Recordings, Inc. |
| 5313 | Justin Bieber | Never Say Never | SR0000659942 | UMG Recordings, Inc. |
| 5314 | Justin Bieber | One Less Lonely Girl | SR0000636192 | UMG Recordings, Inc. |
| 5315 | Justin Bieber | One Love | SR0000710074 | UMG Recordings, Inc. |
| 5316 | Justin Bieber | Only Thing I Ever Get For Christmas | SR0000704701 | UMG Recordings, Inc. |
| 5317 | Justin Bieber | Out Of Town Girl | SR0000710074 | UMG Recordings, Inc. |
| 5318 | Justin Bieber | Overboard | SR0000647657 | UMG Recordings, Inc. |
| 5319 | Justin Bieber | Right Here | SR0000710074 | UMG Recordings, Inc. |
| 5320 | Justin Bieber | Runaway Love | SR0000647657 | UMG Recordings, Inc. |
| 5321 | Justin Bieber | Santa Claus Is Coming To Town | SR0000704701 | UMG Recordings, Inc. |
| 5322 | Justin Bieber | She Don't Like The Lights | SR0000710074 | UMG Recordings, Inc. |
| 5323 | Justin Bieber | Silent Night | SR0000704701 | UMG Recordings, Inc. |
| 5324 | Justin Bieber | Somebody To Love | SR0000647657 | UMG Recordings, Inc. |
| 5325 | Justin Bieber | Stuck In The Moment | SR0000647657 | UMG Recordings, Inc. |
| 5326 | Justin Bieber | Take You | SR0000710074 | UMG Recordings, Inc. |
| 5327 | Justin Bieber | That Should Be Me | SR0000647657 | UMG Recordings, Inc. |
| 5328 | Justin Bieber | The Christmas Song (Chestnuts Roasting On An Open Fire) | SR0000704701 | UMG Recordings, Inc. |
| 5329 | Justin Bieber | Thought Of You | SR0000710074 | UMG Recordings, Inc. |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 81 of
Case 1:18-cv-00950-PTG-JFA   Document 71-97   Filed 08/03/20   Page 85 of 323 PageID#
31521

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 5330 | Justin Bieber | U Smile | SR0000647657 | UMG Recordings, Inc. |
| 5331 | K Camp | Cut Her Off | SR0000741940 | UMG Recordings, Inc. |
| 5332 | Kanye West | All Of The Lights | SR0000683430 | UMG Recordings, Inc. |
| 5333 | Kanye West | All Of The Lights (Interlude) | SR0000683430 | UMG Recordings, Inc. |
| 5334 | Kanye West | Anyway | SR0000620203 | UMG Recordings, Inc. |
| 5335 | Kanye West | Bad News | SR0000620203 | UMG Recordings, Inc. |
| 5336 | Kanye West | Barry Bonds | SR0000615020 | UMG Recordings, Inc. |
| 5337 | Kanye West | Big Brother | SR0000615020 | UMG Recordings, Inc. |
| 5338 | Kanye West | Bittersweet Poetry | SR0000615020 | UMG Recordings, Inc. |
| 5339 | Kanye West | Blame Game | SR0000683430 | UMG Recordings, Inc. |
| 5340 | Kanye West | Bound 2 | SR0000724178 | UMG Recordings, Inc. |
| 5341 | Kanye West | Breathe In Breathe Out | SR0000347391 | UMG Recordings, Inc. |
| 5342 | Kanye West | Champion | SR0000615020 | UMG Recordings, Inc. |
| 5343 | Kanye West | Clique | SR0000763373 | UMG Recordings, Inc. |
| 5344 | Kanye West | Cold.1 | SR0000683430 | UMG Recordings, Inc. |
| 5345 | Kanye West | Coldest Winter | SR0000620203 | UMG Recordings, Inc. |
| 5346 | Kanye West | Dark Fantasy | SR0000683430 | UMG Recordings, Inc. |
| 5347 | Kanye West | Devil In A New Dress | SR0000683430 | UMG Recordings, Inc. |
| 5348 | Kanye West | Diamonds From Sierra Leone | SR0000372867 | UMG Recordings, Inc. |
| 5349 | Kanye West | Don't Like.1 | SR0000683430 | UMG Recordings, Inc. |
| 5350 | Kanye West | Drunk And Hot Girls | SR0000615020 | UMG Recordings, Inc. |
| 5351 | Kanye West | Everything I Am | SR0000615020 | UMG Recordings, Inc. |
| 5352 | Kanye West | Get Em High | SR0000347391 | UMG Recordings, Inc. |
| 5353 | Kanye West | Good Morning | SR0000615020 | UMG Recordings, Inc. |
| 5354 | Kanye West | Gorgeous | SR0000683430 | UMG Recordings, Inc. |
| 5355 | Kanye West | Graduation Day | SR0000347391 | UMG Recordings, Inc. |
| 5356 | Kanye West | Hell Of A Life | SR0000683430 | UMG Recordings, Inc. |
| 5357 | Kanye West | I Wonder | SR0000615020 | UMG Recordings, Inc. |
| 5358 | Kanye West | I'll Fly Away | SR0000347391 | UMG Recordings, Inc. |
| 5359 | Kanye West | Last Call | SR0000347391 | UMG Recordings, Inc. |
| 5360 | Kanye West | Lil Jimmy Skit | SR0000347391 | UMG Recordings, Inc. |
| 5361 | Kanye West | Lost In The World | SR0000683430 | UMG Recordings, Inc. |
| 5362 | Kanye West | Mercy | SR0000699408 | UMG Recordings, Inc. |
| 5363 | Kanye West | Mercy.1 | SR0000683430 | UMG Recordings, Inc. |
| 5364 | Kanye West | Monster | SR0000683430 | UMG Recordings, Inc. |
| 5365 | Kanye West | Never Let Me Down | SR0000347391 | UMG Recordings, Inc. |
| 5366 | Kanye West | New God Flow.1 | SR0000683430 | UMG Recordings, Inc. |
| 5367 | Kanye West | Pinocchio Story (Freestyle Live From Singapore) | SR0000620203 | UMG Recordings, Inc. |
| 5368 | Kanye West | POWER | SR0000683430 | UMG Recordings, Inc. |
| 5369 | Kanye West | RoboCop | SR0000620203 | UMG Recordings, Inc. |
| 5370 | Kanye West | Say You Will | SR0000620203 | UMG Recordings, Inc. |
| 5371 | Kanye West | School Spirit | SR0000347391 | UMG Recordings, Inc. |
| 5372 | Kanye West | School Spirit Skit 1 | SR0000347391 | UMG Recordings, Inc. |
| 5373 | Kanye West | See Me Now | SR0000667365 | UMG Recordings, Inc. |
| 5374 | Kanye West | See You In My Nightmares | SR0000620203 | UMG Recordings, Inc. |
| 5375 | Kanye West | Slow Jamz | SR0000347391 | UMG Recordings, Inc. |
| 5376 | Kanye West | So Appalled | SR0000683430 | UMG Recordings, Inc. |
| 5377 | Kanye West | Spaceship | SR0000347391 | UMG Recordings, Inc. |
| 5378 | Kanye West | Street Lights | SR0000620203 | UMG Recordings, Inc. |
| 5379 | Kanye West | Stronger | SR0000615019 | UMG Recordings, Inc. |
| 5380 | Kanye West | The Glory | SR0000615020 | UMG Recordings, Inc. |
| 5381 | Kanye West | The One | SR0000763373 | UMG Recordings, Inc. |
| 5382 | Kanye West | To The World | SR0000763373 | UMG Recordings, Inc. |
| 5383 | Kanye West | Two Words | SR0000347391 | UMG Recordings, Inc. |
| 5384 | Kanye West | Way Too Cold | SR0000699415 | UMG Recordings, Inc. |
| 5385 | Kanye West | We Don't Care | SR0000347391 | UMG Recordings, Inc. |
| 5386 | Kanye West | Welcome To Heartbreak | SR0000620203 | UMG Recordings, Inc. |
| 5387 | Kanye West | Who Will Survive In America | SR0000683430 | UMG Recordings, Inc. |
| 5388 | Kanye West | Workout Plan | SR0000347391 | UMG Recordings, Inc. |
| 5389 | Keane | Snowed Under | SR0000637459 | UMG Recordings, Inc. |
| 5390 | Keane | Somewhere Only We Know | SR0000355429 | UMG Recordings, Inc. |
| 5391 | Keane | Walnut Tree | SR0000737377 | UMG Recordings, Inc. |
| 5392 | Kelly Rowland | All Of The Night | SR0000681564 | UMG Recordings, Inc. |
| 5393 | Kelly Rowland | Commander | SR0000658307 | UMG Recordings, Inc. |
| 5394 | Kelly Rowland | Down For Whatever | SR0000681564 | UMG Recordings, Inc. |
| 5395 | Kelly Rowland | Each Other | SR0000681564 | UMG Recordings, Inc. |
| 5396 | Kelly Rowland | Feelin Me Right Now | SR0000681564 | UMG Recordings, Inc. |
| 5397 | Kelly Rowland | Heaven & Earth | SR0000681564 | UMG Recordings, Inc. |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 82 of
Case 1:18-cv-00950-PTG-JFA   Document 71-97   Filed 08/03/20   Page 86 of 323 PageID#
31522

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 5398 | Kelly Rowland | I'm Dat Chick | SR0000681564 | UMG Recordings, Inc. |
| 5399 | Kelly Rowland | Keep It Between Us | SR0000681564 | UMG Recordings, Inc. |
| 5400 | Kelly Rowland | Lay It On Me | SR0000681564 | UMG Recordings, Inc. |
| 5401 | Kelly Rowland | Motivation | SR0000677261 | UMG Recordings, Inc. |
| 5402 | Kelly Rowland | Turn It Up | SR0000681564 | UMG Recordings, Inc. |
| 5403 | Kelly Rowland | Work It Man | SR0000681564 | UMG Recordings, Inc. |
| 5404 | Kenny Rogers | Share Your Love With Me | SR0000027768 | UMG Recordings, Inc. |
| 5405 | Keri Hilson | Alienated | SR0000629123 | UMG Recordings, Inc. |
| 5406 | Keri Hilson | Change Me | SR0000629123 | UMG Recordings, Inc. |
| 5407 | Keri Hilson | Energy | SR0000612858 | UMG Recordings, Inc. |
| 5408 | Keri Hilson | Get Your Money Up | SR0000629123 | UMG Recordings, Inc. |
| 5409 | Keri Hilson | How Does It Feel | SR0000629123 | UMG Recordings, Inc. |
| 5410 | Keri Hilson | Intro | SR0000629123 | UMG Recordings, Inc. |
| 5411 | Keri Hilson | Intuition | SR0000629123 | UMG Recordings, Inc. |
| 5412 | Keri Hilson | Knock You Down | SR0000629123 | UMG Recordings, Inc. |
| 5413 | Keri Hilson | Make Love | SR0000629123 | UMG Recordings, Inc. |
| 5414 | Keri Hilson | Return The Favor | SR0000619820 | UMG Recordings, Inc. |
| 5415 | Keri Hilson | Slow Dance | SR0000629123 | UMG Recordings, Inc. |
| 5416 | Keri Hilson | Tell Him The Truth | SR0000629123 | UMG Recordings, Inc. |
| 5417 | Keri Hilson | Turnin Me On | SR0000621818 | UMG Recordings, Inc. |
| 5418 | Keri Hilson | Where Did He Go | SR0000629123 | UMG Recordings, Inc. |
| 5419 | Keyshia Cole | Didn't I Tell You | SR0000615233 | UMG Recordings, Inc. |
| 5420 | Keyshia Cole | Enough Of No Love | SR0000704034 | UMG Recordings, Inc. |
| 5421 | Keyshia Cole | Fallin' Out | SR0000615233 | UMG Recordings, Inc. |
| 5422 | Keyshia Cole | Give Me More | SR0000615233 | UMG Recordings, Inc. |
| 5423 | Keyshia Cole | Got To Get My Heart Back | SR0000615233 | UMG Recordings, Inc. |
| 5424 | Keyshia Cole | Heaven Sent | SR0000615233 | UMG Recordings, Inc. |
| 5425 | Keyshia Cole | I Ain't Thru | SR0000670139 | UMG Recordings, Inc. |
| 5426 | Keyshia Cole | I Remember | SR0000615233 | UMG Recordings, Inc. |
| 5427 | Keyshia Cole | Just Like You | SR0000615233 | UMG Recordings, Inc. |
| 5428 | Keyshia Cole | Last Night | SR0000615233 | UMG Recordings, Inc. |
| 5429 | Keyshia Cole | Losing You | SR0000615233 | UMG Recordings, Inc. |
| 5430 | Keyshia Cole | Same Thing | SR0000615233 | UMG Recordings, Inc. |
| 5431 | Keyshia Cole | Shoulda Let You Go | SR0000615233 | UMG Recordings, Inc. |
| 5432 | Keyshia Cole | Was It Worth It? | SR0000615233 | UMG Recordings, Inc. |
| 5433 | Keyshia Cole | Work It Out | SR0000615233 | UMG Recordings, Inc. |
| 5434 | Kid Cudi | Alive (nightmare) | SR0000637865 | UMG Recordings, Inc. |
| 5435 | Kid Cudi | All Along | SR0000696989 | UMG Recordings, Inc. |
| 5436 | Kid Cudi | Ashin' Kusher | SR0000696989 | UMG Recordings, Inc. |
| 5437 | Kid Cudi | Creepers | SR0000763373 | UMG Recordings, Inc. |
| 5438 | Kid Cudi | Cudi Zone | SR0000637865 | UMG Recordings, Inc. |
| 5439 | Kid Cudi | Day 'N' Nite | SR0000641952 | UMG Recordings, Inc. |
| 5440 | Kid Cudi | Day 'N' Nite (Club mix) | SR0000641952 | UMG Recordings, Inc. |
| 5441 | Kid Cudi | Day 'N' Nite (Nightmare) | SR0000637865 | UMG Recordings, Inc. |
| 5442 | Kid Cudi | Don't Play This Song | SR0000696989 | UMG Recordings, Inc. |
| 5443 | Kid Cudi | Enter Galactic (Love Connection Part I) | SR0000637865 | UMG Recordings, Inc. |
| 5444 | Kid Cudi | GHOST! | SR0000696989 | UMG Recordings, Inc. |
| 5445 | Kid Cudi | Heart Of A Lion (Kid Cudi Theme Music) | SR0000637865 | UMG Recordings, Inc. |
| 5446 | Kid Cudi | Hyyerr | SR0000637865 | UMG Recordings, Inc. |
| 5447 | Kid Cudi | In My Dreams (Cudder Anthem) | SR0000637865 | UMG Recordings, Inc. |
| 5448 | Kid Cudi | Is There Any Love | SR0000637865 | UMG Recordings, Inc. |
| 5449 | Kid Cudi | Make Her Say | SR0000641951 | UMG Recordings, Inc. |
| 5450 | Kid Cudi | MANIAC | SR0000696989 | UMG Recordings, Inc. |
| 5451 | Kid Cudi | Marijuana | SR0000696989 | UMG Recordings, Inc. |
| 5452 | Kid Cudi | Mojo So Dope | SR0000696989 | UMG Recordings, Inc. |
| 5453 | Kid Cudi | Mr. Rager | SR0000695775 | UMG Recordings, Inc. |
| 5454 | Kid Cudi | My World | SR0000637865 | UMG Recordings, Inc. |
| 5455 | Kid Cudi | Pursuit Of Happiness | SR0000637865 | UMG Recordings, Inc. |
| 5456 | Kid Cudi | Revolution (Revofev) | SR0000696989 | UMG Recordings, Inc. |
| 5457 | Kid Cudi | Scott Mescudi Vs. The World | SR0000696989 | UMG Recordings, Inc. |
| 5458 | Kid Cudi | Simple As... | SR0000696989 | UMG Recordings, Inc. |
| 5459 | Kid Cudi | Sky Might Fall | SR0000637865 | UMG Recordings, Inc. |
| 5460 | Kid Cudi | Solo Dolo (nightmare) | SR0000637865 | UMG Recordings, Inc. |
| 5461 | Kid Cudi | Soundtrack 2 My Life | SR0000637865 | UMG Recordings, Inc. |
| 5462 | Kid Cudi | T.G.I.F. | SR0000637865 | UMG Recordings, Inc. |
| 5463 | Kid Cudi | The End | SR0000696989 | UMG Recordings, Inc. |
| 5464 | Kid Cudi | The Mood | SR0000696989 | UMG Recordings, Inc. |
| 5465 | Kid Cudi | These Worries | SR0000696989 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 5466 | Kid Cudi | Trapped In My Mind | SR0000696989 | UMG Recordings, Inc. |
| 5467 | Kid Cudi | Up Up & Away | SR0000637865 | UMG Recordings, Inc. |
| 5468 | Kid Cudi | We Aite (Wake Your Mind Up) | SR0000696989 | UMG Recordings, Inc. |
| 5469 | Kid Cudi | Wyld'n Cuz I'm Young | SR0000696989 | UMG Recordings, Inc. |
| 5470 | La Roux | Bulletproof | SR0000628226 | UMG Recordings, Inc. |
| 5471 | Lady Gaga | Again Again | SR0000617841 | UMG Recordings, Inc. |
| 5472 | Lady Gaga | Alejandro | SR0000642917 | UMG Recordings, Inc. |
| 5473 | Lady Gaga | Americano | SR0000678406 | UMG Recordings, Inc. |
| 5474 | Lady Gaga | Bad Kids | SR0000678406 | UMG Recordings, Inc. |
| 5475 | Lady Gaga | Bad Romance | SR0000642919 | UMG Recordings, Inc. |
| 5476 | Lady GaGa | Beautiful, Dirty, Rich | SR0000617842 | UMG Recordings, Inc. |
| 5477 | Lady Gaga | Black Jesus (Amen Fashion) | SR0000678406 | UMG Recordings, Inc. |
| 5478 | Lady Gaga | Bloody Mary | SR0000678406 | UMG Recordings, Inc. |
| 5479 | Lady Gaga | Born This Way | SR0000678406 | UMG Recordings, Inc. |
| 5480 | Lady GaGa | Born This Way (Country Road Version) | SR0000678406 | UMG Recordings, Inc. |
| 5481 | Lady GaGa | Boys Boys Boys | SR0000617841 | UMG Recordings, Inc. |
| 5482 | Lady Gaga | Brown Eyes | SR0000617841 | UMG Recordings, Inc. |
| 5483 | Lady Gaga | Christmas Tree | SR0000621816 | UMG Recordings, Inc. |
| 5484 | Lady Gaga | Dance In The Dark | SR0000642917 | UMG Recordings, Inc. |
| 5485 | Lady GaGa | Disco Heaven | SR0000642917 | UMG Recordings, Inc. |
| 5486 | Lady Gaga | Eh, Eh (Nothing Else I Can Say) | SR0000617841 | UMG Recordings, Inc. |
| 5487 | Lady Gaga | Electric Chapel | SR0000678406 | UMG Recordings, Inc. |
| 5488 | Lady Gaga | Fashion | SR0000737557 | UMG Recordings, Inc. |
| 5489 | Lady Gaga | Fashion Of His Love | SR0000678406 | UMG Recordings, Inc. |
| 5490 | Lady Gaga | Fasion Of His Love (Fernando Garibay Remix) | SR0000678406 | UMG Recordings, Inc. |
| 5491 | Lady Gaga | Government Hooker | SR0000678406 | UMG Recordings, Inc. |
| 5492 | Lady Gaga | Hair | SR0000678406 | UMG Recordings, Inc. |
| 5493 | Lady Gaga | Heavy Metal Lover | SR0000678406 | UMG Recordings, Inc. |
| 5494 | Lady Gaga | Highway Unicorn (Road To Love) | SR0000678406 | UMG Recordings, Inc. |
| 5495 | Lady Gaga | I Like It Rough | SR0000617841 | UMG Recordings, Inc. |
| 5496 | Lady Gaga | Judas | SR0000678406 | UMG Recordings, Inc. |
| 5497 | Lady GaGa | Judas (DJ White Shadow Remix) | SR0000678406 | UMG Recordings, Inc. |
| 5498 | Lady GaGa | Just Dance | SR0000613221 | UMG Recordings, Inc. |
| 5499 | Lady GaGa | LoveGame | SR0000617841 | UMG Recordings, Inc. |
| 5500 | Lady Gaga | Marry The Night | SR0000678406 | UMG Recordings, Inc. |
| 5501 | Lady Gaga | Marry The Night (Fernando Garibay Remix) | SR0000678406 | UMG Recordings, Inc. |
| 5502 | Lady GaGa | Money Honey | SR0000617841 | UMG Recordings, Inc. |
| 5503 | Lady Gaga | Monster | SR0000642917 | UMG Recordings, Inc. |
| 5504 | Lady GaGa | Paparazzi | SR0000617841 | UMG Recordings, Inc. |
| 5505 | Lady Gaga | Paparazzi | SR0000617841 | UMG Recordings, Inc. |
| 5506 | Lady Gaga | Paper Gangsta | SR0000617841 | UMG Recordings, Inc. |
| 5507 | Lady Gaga | Poker Face | SR0000617843 | UMG Recordings, Inc. |
| 5508 | Lady Gaga | Retro, Dance, Freak | SR0000642917 | UMG Recordings, Inc. |
| 5509 | Lady Gaga | Scheiße | SR0000678406 | UMG Recordings, Inc. |
| 5510 | Lady Gaga | Scheiße (DJ White Shadow Remix) | SR0000678406 | UMG Recordings, Inc. |
| 5511 | Lady Gaga | So Happy I Could Die | SR0000642917 | UMG Recordings, Inc. |
| 5512 | Lady GaGa | Speechless | SR0000642917 | UMG Recordings, Inc. |
| 5513 | Lady GaGa | Starstruck | SR0000617841 | UMG Recordings, Inc. |
| 5514 | Lady Gaga | Summerboy | SR0000617841 | UMG Recordings, Inc. |
| 5515 | Lady Gaga | Teeth | SR0000642917 | UMG Recordings, Inc. |
| 5516 | Lady Gaga | Telephone | SR0000642917 | UMG Recordings, Inc. |
| 5517 | Lady Gaga | The Edge Of Glory | SR0000678409 | UMG Recordings, Inc. |
| 5518 | Lady GaGa | The Fame | SR0000617841 | UMG Recordings, Inc. |
| 5519 | Lady Gaga | The Queen | SR0000678406 | UMG Recordings, Inc. |
| 5520 | Lady Gaga | You & I | SR0000678406 | UMG Recordings, Inc. |
| 5521 | Lady Gaga | You And I | SR0000678406 | UMG Recordings, Inc. |
| 5522 | Lana Del Rey | American | SR0000412524 | UMG Recordings, Inc. |
| 5523 | Lana Del Rey | Bel Air | SR0000712342 | UMG Recordings, Inc. |
| 5524 | Lana Del Rey | Blue Jeans | SR0000412524 | UMG Recordings, Inc. |
| 5525 | Lana Del Rey | Blue Velvet | SR0000712342 | UMG Recordings, Inc. |
| 5526 | Lana Del Rey | Body Electric | SR0000412524 | UMG Recordings, Inc. |
| 5527 | Lana Del Rey | Born To Die | SR0000692991 | UMG Recordings, Inc. |
| 5528 | Lana Del Rey | Burning Desire | SR0000711860 | UMG Recordings, Inc. |
| 5529 | Lana Del Rey | Carmen | SR0000692991 | UMG Recordings, Inc. |
| 5530 | Lana Del Rey | Cola | SR0000712342 | UMG Recordings, Inc. |
| 5531 | Lana Del Rey | Dark Paradise | SR0000712345 | UMG Recordings, Inc. |
| 5532 | Lana Del Rey | Diet Mountain Dew | SR0000729848 | UMG Recordings, Inc. |
| 5533 | Lana Del Rey | Gods & Monsters | SR0000412524 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 5534 | Lana Del Rey | Lolita | SR0000692991 | UMG Recordings, Inc. |
| 5535 | Lana Del Rey | Lucky Ones | SR0000692991 | UMG Recordings, Inc. |
| 5536 | Lana Del Rey | Million Dollar Man | SR0000692991 | UMG Recordings, Inc. |
| 5537 | Lana Del Rey | National Anthem | SR0000692991 | UMG Recordings, Inc. |
| 5538 | Lana Del Rey | Off To The Races | SR0000412524 | UMG Recordings, Inc. |
| 5539 | Lana Del Rey | Radio | SR0000692991 | UMG Recordings, Inc. |
| 5540 | Lana Del Rey | Ride | SR0000711860 | UMG Recordings, Inc. |
| 5541 | Lana Del Rey | Summertime Sadness | SR0000729848 | UMG Recordings, Inc. |
| 5542 | Lana Del Rey | This Is What Makes Us Girls | SR0000692991 | UMG Recordings, Inc. |
| 5543 | Lana Del Rey | Video Games | SR0000693409 | UMG Recordings, Inc. |
| 5544 | Lana Del Rey | Without You | SR0000711860 | UMG Recordings, Inc. |
| 5545 | Lana Del Rey | Yayo | SR0000412524 | UMG Recordings, Inc. |
| 5546 | Ledisi | BGTY | SR0000611046 | UMG Recordings, Inc. |
| 5547 | Ledisi | Bravo | SR0000611046 | UMG Recordings, Inc. |
| 5548 | Ledisi | Coffee | SR0000611046 | UMG Recordings, Inc. |
| 5549 | Ledisi | Hate Me | SR0000611046 | UMG Recordings, Inc. |
| 5550 | Ledisi | I Gotta Get To You | SR0000611046 | UMG Recordings, Inc. |
| 5551 | Ledisi | I Miss You Now | SR0000611046 | UMG Recordings, Inc. |
| 5552 | Ledisi | Pieces Of Me | SR0000611046 | UMG Recordings, Inc. |
| 5553 | Ledisi | Raise Up | SR0000678487 | UMG Recordings, Inc. |
| 5554 | Ledisi | Shine | SR0000678487 | UMG Recordings, Inc. |
| 5555 | Ledisi | Shut Up | SR0000611046 | UMG Recordings, Inc. |
| 5556 | Ledisi | So Into You | SR0000611046 | UMG Recordings, Inc. |
| 5557 | Ledisi | Stay Together | SR0000678487 | UMG Recordings, Inc. |
| 5558 | Lee Ann Womack | After I Fall | SR0000281198 | UMG Recordings, Inc. |
| 5559 | Lee Ann Womack | Ashes By Now | SR0000281198 | UMG Recordings, Inc. |
| 5560 | Lee Ann Womack | Does My Ring Burn Your Finger | SR0000281198 | UMG Recordings, Inc. |
| 5561 | Lee Ann Womack | I Feel Like I'm Forgetting Something | SR0000281198 | UMG Recordings, Inc. |
| 5562 | Lee Ann Womack | I Hope You Dance | SR0000281261 | UMG Recordings, Inc. |
| 5563 | Lee Ann Womack | I Know Why The River Runs | SR0000281261 | UMG Recordings, Inc. |
| 5564 | Lee Ann Womack | Lonely Too | SR0000281198 | UMG Recordings, Inc. |
| 5565 | Lee Ann Womack | Lord I Hope This Day Is Good | SR0000281198 | UMG Recordings, Inc. |
| 5566 | Lee Ann Womack | Stronger Than I Am | SR0000281198 | UMG Recordings, Inc. |
| 5567 | Lee Ann Womack | The Healing Kind | SR0000281261 | UMG Recordings, Inc. |
| 5568 | Lee Ann Womack | Thinkin' With My Heart Again | SR0000281198 | UMG Recordings, Inc. |
| 5569 | Lee Ann Womack | Why They Call It Falling | SR0000281198 | UMG Recordings, Inc. |
| 5570 | Lifehouse | All In All | SR0000370643 | UMG Recordings, Inc. |
| 5571 | Lifehouse | Am I Ever Gonna Find Out | SR0000321812 | UMG Recordings, Inc. |
| 5572 | Lifehouse | Anchor | SR0000321812 | UMG Recordings, Inc. |
| 5573 | Lifehouse | Better Luck Next Time | SR0000370643 | UMG Recordings, Inc. |
| 5574 | Lifehouse | Breathing | SR0000289389 | UMG Recordings, Inc. |
| 5575 | Lifehouse | Bridges | SR0000409087 | UMG Recordings, Inc. |
| 5576 | Lifehouse | Broken | SR0000409087 | UMG Recordings, Inc. |
| 5577 | Lifehouse | Chapter One | SR0000370643 | UMG Recordings, Inc. |
| 5578 | Lifehouse | Cling And Clatter | SR0000289389 | UMG Recordings, Inc. |
| 5579 | Lifehouse | Come Back Down | SR0000370643 | UMG Recordings, Inc. |
| 5580 | Lifehouse | Days Go By | SR0000615314 | UMG Recordings, Inc. |
| 5581 | Lifehouse | Easier To Be | SR0000409087 | UMG Recordings, Inc. |
| 5582 | Lifehouse | Empty Space | SR0000321812 | UMG Recordings, Inc. |
| 5583 | Lifehouse | Everything | SR0000321812 | UMG Recordings, Inc. |
| 5584 | Lifehouse | From Where You Are | SR0000615314 | UMG Recordings, Inc. |
| 5585 | Lifehouse | How Long | SR0000321812 | UMG Recordings, Inc. |
| 5586 | Lifehouse | Into The Sun | SR0000370643 | UMG Recordings, Inc. |
| 5587 | Lifehouse | Just Another Name | SR0000321812 | UMG Recordings, Inc. |
| 5588 | Lifehouse | Learn You Inside Out | SR0000409087 | UMG Recordings, Inc. |
| 5589 | Lifehouse | Make Me Over | SR0000409087 | UMG Recordings, Inc. |
| 5590 | Lifehouse | Mesmerized | SR0000409087 | UMG Recordings, Inc. |
| 5591 | Lifehouse | My Precious | SR0000321812 | UMG Recordings, Inc. |
| 5592 | Lifehouse | Only One | SR0000289389 | UMG Recordings, Inc. |
| 5593 | Lifehouse | Out Of Breath | SR0000321812 | UMG Recordings, Inc. |
| 5594 | Lifehouse | Quasimodo | SR0000289389 | UMG Recordings, Inc. |
| 5595 | Lifehouse | Sick Cycle Carousel | SR0000289389 | UMG Recordings, Inc. |
| 5596 | Lifehouse | Simon | SR0000289389 | UMG Recordings, Inc. |
| 5597 | Lifehouse | Sky Is Falling | SR0000321812 | UMG Recordings, Inc. |
| 5598 | Lifehouse | Someone Else's Song | SR0000289389 | UMG Recordings, Inc. |
| 5599 | Lifehouse | Somewhere In Between | SR0000289389 | UMG Recordings, Inc. |
| 5600 | Lifehouse | Spin | SR0000321812 | UMG Recordings, Inc. |
| 5601 | Lifehouse | Stanley Climbfall | SR0000321812 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 5602 | Lifehouse | Storm | SR0000409087 | UMG Recordings, Inc. |
| 5603 | Lifehouse | Take Me Away | SR0000321812 | UMG Recordings, Inc. |
| 5604 | Lifehouse | The Beginning | SR0000321812 | UMG Recordings, Inc. |
| 5605 | Lifehouse | The End Has Only Begun | SR0003370643 | UMG Recordings, Inc. |
| 5606 | Lifehouse | The Joke | SR0000409087 | UMG Recordings, Inc. |
| 5607 | Lifehouse | Trying | SR0000289389 | UMG Recordings, Inc. |
| 5608 | Lifehouse | Undone | SR0000370643 | UMG Recordings, Inc. |
| 5609 | Lifehouse | Unknown | SR0000289389 | UMG Recordings, Inc. |
| 5610 | Lifehouse | Walking Away | SR0000370643 | UMG Recordings, Inc. |
| 5611 | Lifehouse | Wash | SR0000321812 | UMG Recordings, Inc. |
| 5612 | Lifehouse | We'll Never Know | SR0000370643 | UMG Recordings, Inc. |
| 5613 | Lifehouse | Whatever It Takes | SR0000409087 | UMG Recordings, Inc. |
| 5614 | Lifehouse | Who We Are | SR0000409087 | UMG Recordings, Inc. |
| 5615 | Lifehouse | You And Me | SR0000370643 | UMG Recordings, Inc. |
| 5616 | Little Big Town | Pontoon | SR0000709014 | UMG Recordings, Inc. |
| 5617 | Lloyd | Certified | SR0000391940 | UMG Recordings, Inc. |
| 5618 | Lloyd | Girls Around The World | SR0000615838 | UMG Recordings, Inc. |
| 5619 | Lloyd | Hazel | SR0000391940 | UMG Recordings, Inc. |
| 5620 | Lloyd | I Don't Mind | SR0000391940 | UMG Recordings, Inc. |
| 5621 | Lloyd | I Want You | SR0000391940 | UMG Recordings, Inc. |
| 5622 | Lloyd | Incredible | SR0000391940 | UMG Recordings, Inc. |
| 5623 | Lloyd | Killing Me | SR0000391940 | UMG Recordings, Inc. |
| 5624 | Lloyd | Lloyd (Intro) | SR0000391940 | UMG Recordings, Inc. |
| 5625 | Lloyd | One For Me | SR0000391940 | UMG Recordings, Inc. |
| 5626 | Lloyd | Player's Prayer | SR0000391940 | UMG Recordings, Inc. |
| 5627 | Lloyd | StreetLove | SR0000391940 | UMG Recordings, Inc. |
| 5628 | Lloyd | Take You Home | SR0000391940 | UMG Recordings, Inc. |
| 5629 | Lloyd | Valentine | SR0000391940 | UMG Recordings, Inc. |
| 5630 | Lloyd | What You Wanna Do | SR0000391940 | UMG Recordings, Inc. |
| 5631 | Lloyd | You (Edited) | SR0000391940 | UMG Recordings, Inc. |
| 5632 | LMFAO | All Night Long | SR0000678646 | UMG Recordings, Inc. |
| 5633 | LMFAO | Bounce | SR0000641967 | UMG Recordings, Inc. |
| 5634 | LMFAO | Champagne Showers | SR0000678646 | UMG Recordings, Inc. |
| 5635 | LMFAO | Get Crazy | SR0000641967 | UMG Recordings, Inc. |
| 5636 | LMFAO | Hot Dog | SR0000678646 | UMG Recordings, Inc. |
| 5637 | LMFAO | I Am Not A Whore | SR0000641967 | UMG Recordings, Inc. |
| 5638 | LMFAO | I Don't Wanna Be | SR0000641967 | UMG Recordings, Inc. |
| 5639 | LMFAO | I Shake, I Move | SR0000641967 | UMG Recordings, Inc. |
| 5640 | LMFAO | I'm In Miami Bitch | SR0000621810 | UMG Recordings, Inc. |
| 5641 | LMFAO | La La La | SR0000641967 | UMG Recordings, Inc. |
| 5642 | LMFAO | Leaving U 4 The Groove | SR0000641971 | UMG Recordings, Inc. |
| 5643 | LMFAO | Lil' Hipster Girl | SR0000641967 | UMG Recordings, Inc. |
| 5644 | LMFAO | One Day | SR0000678646 | UMG Recordings, Inc. |
| 5645 | LMFAO | Party Rock Anthem | SR0000671268 | UMG Recordings, Inc. |
| 5646 | LMFAO | Put That A$$ To Work | SR0000678646 | UMG Recordings, Inc. |
| 5647 | LMFAO | Reminds Me Of You | SR0000678646 | UMG Recordings, Inc. |
| 5648 | LMFAO | Rock The BeaT | SR0000641967 | UMG Recordings, Inc. |
| 5649 | LMFAO | Rock The Beat II | SR0000678646 | UMG Recordings, Inc. |
| 5650 | LMFAO | Scream My Name | SR0000641967 | UMG Recordings, Inc. |
| 5651 | LMFAO | Sexy And I Know It | SR0000678646 | UMG Recordings, Inc. |
| 5652 | LMFAO | Shots | SR0000641967 | UMG Recordings, Inc. |
| 5653 | LMFAO | Sorry For Party Rocking | SR0000678646 | UMG Recordings, Inc. |
| 5654 | LMFAO | Take It To The Hole | SR0000678646 | UMG Recordings, Inc. |
| 5655 | LMFAO | We Came Here To Party | SR0000678646 | UMG Recordings, Inc. |
| 5656 | LMFAO | What Happens At The Party | SR0000641967 | UMG Recordings, Inc. |
| 5657 | LMFAO | With You | SR0000678646 | UMG Recordings, Inc. |
| 5658 | LMFAO | Yes | SR0000641967 | UMG Recordings, Inc. |
| 5659 | Lorde | 400 Lux | SR0000732619 | UMG Recordings, Inc. |
| 5660 | Lorde | A World Alone | SR0000732619 | UMG Recordings, Inc. |
| 5661 | Lorde | Biting Down | SR0000724529 | UMG Recordings, Inc. |
| 5662 | Lorde | Bravado | SR0000724529 | UMG Recordings, Inc. |
| 5663 | Lorde | Glory And Gore | SR0000732619 | UMG Recordings, Inc. |
| 5664 | Lorde | Million Dollar Bills | SR0000724529 | UMG Recordings, Inc. |
| 5665 | Lorde | No Better | SR0000736121 | UMG Recordings, Inc. |
| 5666 | Lorde | Ribs | SR0000732619 | UMG Recordings, Inc. |
| 5667 | Lorde | Royals | SR0000724529 | UMG Recordings, Inc. |
| 5668 | Lorde | Still Sane | SR0000732619 | UMG Recordings, Inc. |
| 5669 | Lorde | Swingin Party | SR0000726964 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 5670 | Lorde | Team | SR0000732619 | UMG Recordings, Inc. |
| 5671 | Lorde | Tennis Court | SR0000726964 | UMG Recordings, Inc. |
| 5672 | Lorde | The Love Club | SR0000724529 | UMG Recordings, Inc. |
| 5673 | Lorde | White Teeth Teens | SR0000732619 | UMG Recordings, Inc. |
| 5674 | Lorde | Buzzcut Season | SR0000733267 | UMG Recordings, Inc. |
| 5675 | Ludacris | One More Drink | SR0000620047 | UMG Recordings, Inc. |
| 5676 | Ludacris | Undisputed | SR0000620048 | UMG Recordings, Inc. |
| 5677 | Ludacris | What Them Girls Like | SR0000617041 | UMG Recordings, Inc. |
| 5678 | M.I.A. | Attention | SR0000736308 | UMG Recordings, Inc. |
| 5679 | M.I.A. | Bad Girls | SR0000698452 | UMG Recordings, Inc. |
| 5680 | M.I.A. | Boom Skit | SR0000736308 | UMG Recordings, Inc. |
| 5681 | M.I.A. | Come Walk With Me | SR0000736307 | UMG Recordings, Inc. |
| 5682 | M.I.A. | Double Bubble Trouble | SR0000736308 | UMG Recordings, Inc. |
| 5683 | M.I.A. | Karmageddon | SR0000736308 | UMG Recordings, Inc. |
| 5684 | M.I.A. | Know It Ain't Right | SR0000736308 | UMG Recordings, Inc. |
| 5685 | M.I.A. | Lights | SR0000736308 | UMG Recordings, Inc. |
| 5686 | M.I.A. | MATANGI | SR0000736308 | UMG Recordings, Inc. |
| 5687 | M.I.A. | Only 1 | SR0000736308 | UMG Recordings, Inc. |
| 5688 | M.I.A. | Refugee-In-Tent | SR0000736308 | UMG Recordings, Inc. |
| 5689 | M.I.A. | Sexodus | SR0000736308 | UMG Recordings, Inc. |
| 5690 | M.I.A. | Sexodus (Hitboy Version) | SR0000736308 | UMG Recordings, Inc. |
| 5691 | M.I.A. | Warriors | SR0000736308 | UMG Recordings, Inc. |
| 5692 | M.I.A. | Y.A.L.A. | SR0000736309 | UMG Recordings, Inc. |
| 5693 | Macy Gray | Everybody | SR0000395382 | UMG Recordings, Inc. |
| 5694 | Macy Gray | Get Out | SR0000395382 | UMG Recordings, Inc. |
| 5695 | Macy Gray | Glad You're Here | SR0000395382 | UMG Recordings, Inc. |
| 5696 | Macy Gray | Help Me | SR0000657731 | UMG Recordings, Inc. |
| 5697 | Macy Gray | Kissed It | SR0000657731 | UMG Recordings, Inc. |
| 5698 | Macy Gray | Lately | SR0000657731 | UMG Recordings, Inc. |
| 5699 | Macy Gray | Let You Win | SR0000657731 | UMG Recordings, Inc. |
| 5700 | Macy Gray | Lost | SR0000715841 | UMG Recordings, Inc. |
| 5701 | Macy Gray | Okay | SR0000395382 | UMG Recordings, Inc. |
| 5702 | Macy Gray | On & On | SR0000657731 | UMG Recordings, Inc. |
| 5703 | Macy Gray | One For Me | SR0000395382 | UMG Recordings, Inc. |
| 5704 | Macy Gray | Real Love | SR0000657731 | UMG Recordings, Inc. |
| 5705 | Macy Gray | Slowly | SR0000395382 | UMG Recordings, Inc. |
| 5706 | Macy Gray | Stalker | SR0000657731 | UMG Recordings, Inc. |
| 5707 | Macy Gray | Still Hurts | SR0000657731 | UMG Recordings, Inc. |
| 5708 | Macy Gray | Strange Behavior | SR0000395382 | UMG Recordings, Inc. |
| 5709 | Macy Gray | That Man | SR0000657731 | UMG Recordings, Inc. |
| 5710 | Macy Gray | The Comeback | SR0000657731 | UMG Recordings, Inc. |
| 5711 | Macy Gray | The Sellout | SR0000657731 | UMG Recordings, Inc. |
| 5712 | Macy Gray | Treat Me Like Your Money | SR0000395382 | UMG Recordings, Inc. |
| 5713 | Macy Gray | What I Gotta Do | SR0000395382 | UMG Recordings, Inc. |
| 5714 | Mariah Carey | #Beautiful | SR0000750755 | UMG Recordings, Inc. |
| 5715 | Mariah Carey | Touch My Body | SR0000612879 | UMG Recordings, Inc. |
| 5716 | Mariah Carey | Up Out My Face | SR0000633779 | UMG Recordings, Inc. |
| 5717 | Maroon 5 | Crazy Little Thing Called Love | SR0000664531 | UMG Recordings, Inc. |
| 5718 | Maroon 5 | Doin' Dirt | SR0000705167 | UMG Recordings, Inc. |
| 5719 | Maroon 5 | Figure It Out | SR0000627938 | UMG Recordings, Inc. |
| 5720 | Maroon 5 | Get Back In My Life | SR0000664531 | UMG Recordings, Inc. |
| 5721 | Maroon 5 | Give A Little More | SR0000664529 | UMG Recordings, Inc. |
| 5722 | Maroon 5 | Hands All Over | SR0000664531 | UMG Recordings, Inc. |
| 5723 | Maroon 5 | Harder To Breathe | SR0000702833 | UMG Recordings, Inc. |
| 5724 | Maroon 5 | Hello | SR0000393024 | UMG Recordings, Inc. |
| 5725 | Maroon 5 | How | SR0000664531 | UMG Recordings, Inc. |
| 5726 | Maroon 5 | I Can't Lie | SR0000664531 | UMG Recordings, Inc. |
| 5727 | Maroon 5 | If I Ain't Got You | SR0000664531 | UMG Recordings, Inc. |
| 5728 | Maroon 5 | Just A Feeling | SR0000664531 | UMG Recordings, Inc. |
| 5729 | Maroon 5 | Last Chance | SR0000664531 | UMG Recordings, Inc. |
| 5730 | Maroon 5 | Let's Stay Together | SR0000705167 | UMG Recordings, Inc. |
| 5731 | Maroon 5 | Misery | SR0000659947 | UMG Recordings, Inc. |
| 5732 | Maroon 5 | Miss You Love You | SR0000627938 | UMG Recordings, Inc. |
| 5733 | Maroon 5 | Moves Like Jagger | SR0000680542 | UMG Recordings, Inc. |
| 5734 | Maroon 5 | Must Get Out | SR0000702833 | UMG Recordings, Inc. |
| 5735 | Maroon 5 | Must Get Out (Live) | SR0000393024 | UMG Recordings, Inc. |
| 5736 | Maroon 5 | Never Gonna Leave This Bed | SR0000664531 | UMG Recordings, Inc. |
| 5737 | Maroon 5 | No Curtain Call | SR0000664531 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 5738 | Maroon 5 | Not Coming Home | SR0000702833 | UMG Recordings, Inc. |
| 5739 | Maroon 5 | Not Coming Home (Live) | SR0000393024 | UMG Recordings, Inc. |
| 5740 | Maroon 5 | One More Night | SR0000705170 | UMG Recordings, Inc. |
| 5741 | Maroon 5 | One More Night (Sticky K Remix) | SR0000705167 | UMG Recordings, Inc. |
| 5742 | Maroon 5 | Out Of Goodbyes | SR0000664531 | UMG Recordings, Inc. |
| 5743 | Maroon 5 | Rag Doll | SR0000702833 | UMG Recordings, Inc. |
| 5744 | Maroon 5 | Runaway | SR0000664531 | UMG Recordings, Inc. |
| 5745 | Maroon 5 | Secret | SR0000702833 | UMG Recordings, Inc. |
| 5746 | Maroon 5 | Secret/Ain't No Sunshine | SR0000393024 | UMG Recordings, Inc. |
| 5747 | Maroon 5 | She Will Be Loved | SR0000674174 | UMG Recordings, Inc. |
| 5748 | Maroon 5 | Shiver | SR0000702833 | UMG Recordings, Inc. |
| 5749 | Maroon 5 | Stutter | SR0000664531 | UMG Recordings, Inc. |
| 5750 | Maroon 5 | Sunday Morning | SR0000702833 | UMG Recordings, Inc. |
| 5751 | Maroon 5 | Sweetest Goodbye | SR0000664148 | UMG Recordings, Inc. |
| 5752 | Maroon 5 | Sweetest Goodbye (Live) | SR0000393024 | UMG Recordings, Inc. |
| 5753 | Maroon 5 | Tangled | SR0000702833 | UMG Recordings, Inc. |
| 5754 | Maroon 5 | The Sun | SR0000702833 | UMG Recordings, Inc. |
| 5755 | Maroon 5 | This Love | SR0000348508 | UMG Recordings, Inc. |
| 5756 | Maroon 5 | Through With You | SR0000702833 | UMG Recordings, Inc. |
| 5757 | Maroon 5 | Through With You (Live) | SR0000393024 | UMG Recordings, Inc. |
| 5758 | Maroon 5 feat. Christina Aguilera | Moves Like Jagger | SR0000690026 | UMG Recordings, Inc. |
| 5759 | Marvin Gaye | Anger | SR0000005020 | UMG Recordings, Inc. |
| 5760 | Marvin Gaye | Come Get To This | N08961; RE0000860289 | UMG Recordings, Inc. |
| 5761 | Marvin Gaye | Ego Tripping Out | SR0000012844 | UMG Recordings, Inc. |
| 5762 | Marvin Gaye | Got To Give It Up | N42204 | UMG Recordings, Inc. |
| 5763 | Marvin Gaye | Praise | SR0000024441 | UMG Recordings, Inc. |
| 5764 | Marvin Gaye | You're The Man - Pts. I & II | N03735; RE0000852280 | UMG Recordings, Inc. |
| 5765 | Mary J. Blige | Someone To Love Me (Naked) | SR0000676435 | UMG Recordings, Inc. |
| 5766 | Maze Featuring Frankie Beverly | Time Is On My Side | SR0000349929 | UMG Recordings, Inc. |
| 5767 | Meat Loaf | I'd Do Anything For Love (But I Won't Do That) | SR0000316425 | UMG Recordings, Inc. |
| 5768 | Meat Loaf | Life Is A Lemon And I Want My Money Back | SR0000316425 | UMG Recordings, Inc. |
| 5769 | Meiko | Good Looking Loser | SR0000707544 | UMG Recordings, Inc. |
| 5770 | Meiko | I Wonder | SR0000707544 | UMG Recordings, Inc. |
| 5771 | Meiko | I'm In Love | SR0000707544 | UMG Recordings, Inc. |
| 5772 | Meiko | I'm Not Sorry | SR0000707544 | UMG Recordings, Inc. |
| 5773 | Meiko | Leave The Lights On | SR0000713523 | UMG Recordings, Inc. |
| 5774 | Meiko | Let It Go | SR0000707544 | UMG Recordings, Inc. |
| 5775 | Meiko | Lie To Me | SR0000707544 | UMG Recordings, Inc. |
| 5776 | Meiko | Real Real Sweet | SR0000707544 | UMG Recordings, Inc. |
| 5777 | Meiko | Stuck On You | SR0000707544 | UMG Recordings, Inc. |
| 5778 | Meiko | Thinking Too Much | SR0000707544 | UMG Recordings, Inc. |
| 5779 | Meiko | When The Doors Close | SR0000707544 | UMG Recordings, Inc. |
| 5780 | Mumford & Sons | Babel | SR0000800862 | UMG Recordings, Inc. |
| 5781 | Mumford & Sons | Below My Feet | SR0000800862 | UMG Recordings, Inc. |
| 5782 | Mumford & Sons | Broken Crown | SR0000800862 | UMG Recordings, Inc. |
| 5783 | Mumford & Sons | For Those Below | SR0000800862 | UMG Recordings, Inc. |
| 5784 | Mumford & Sons | Ghosts That We Knew | SR0000800862 | UMG Recordings, Inc. |
| 5785 | Mumford & Sons | Holland Road | SR0000800862 | UMG Recordings, Inc. |
| 5786 | Mumford & Sons | Hopeless Wanderer | SR0000800862 | UMG Recordings, Inc. |
| 5787 | Mumford & Sons | I Will Wait | SR0000800862 | UMG Recordings, Inc. |
| 5788 | Mumford & Sons | Lover Of The Light | SR0000800862 | UMG Recordings, Inc. |
| 5789 | Mumford & Sons | Lovers' Eyes | SR0000800862 | UMG Recordings, Inc. |
| 5790 | Mumford & Sons | Not With Haste | SR0000800862 | UMG Recordings, Inc. |
| 5791 | Mumford & Sons | Reminder | SR0000800862 | UMG Recordings, Inc. |
| 5792 | Mumford & Sons | Where Are You Now | SR0000800862 | UMG Recordings, Inc. |
| 5793 | Mumford & Sons | Whispers In The Dark | SR0000800862 | UMG Recordings, Inc. |
| 5794 | Nas | America | SR0000614072 | UMG Recordings, Inc. |
| 5795 | Nas | Black President | SR0000614072 | UMG Recordings, Inc. |
| 5796 | Nas | Breathe | SR0000614072 | UMG Recordings, Inc. |
| 5797 | Nas | Fried Chicken | SR0000614072 | UMG Recordings, Inc. |
| 5798 | Nas | Hero | SR0000614073 | UMG Recordings, Inc. |
| 5799 | Nas | Make The World Go Round | SR0000614072 | UMG Recordings, Inc. |
| 5800 | Nas | N.I.*.*.E.R. (The Slave and the Master) | SR0000614072 | UMG Recordings, Inc. |
| 5801 | Nas | Project Roach | SR0000614072 | UMG Recordings, Inc. |
| 5802 | Nas | Queens Get The Money | SR0000614072 | UMG Recordings, Inc. |
| 5803 | Nas | Sly Fox | SR0000614072 | UMG Recordings, Inc. |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 88 of
Case 1:18-cv-00950-PTG-JFA   Document 71-97   Filed 08/03/20   Page 92 of 323 PageID#
31528

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 5804 | Nas | Testify | SR0000614072 | UMG Recordings, Inc. |
| 5805 | Nas | Untitled | SR0000614072 | UMG Recordings, Inc. |
| 5806 | Nas | We're Not Alone | SR0000614072 | UMG Recordings, Inc. |
| 5807 | Nas | Y'all My Ni**as | SR0000614072 | UMG Recordings, Inc. |
| 5808 | Nas | You Can't Stop Us Now | SR0000614072 | UMG Recordings, Inc. |
| 5809 | Ne-Yo | Addicted | SR0000394385 | UMG Recordings, Inc. |
| 5810 | Ne-Yo | Ain't Thinking About You | SR0000394385 | UMG Recordings, Inc. |
| 5811 | Ne-Yo | Angel | SR0000668445 | UMG Recordings, Inc. |
| 5812 | Ne-Yo | Because Of You | SR0000394385 | UMG Recordings, Inc. |
| 5813 | Ne-Yo | Can We Chill | SR0000394385 | UMG Recordings, Inc. |
| 5814 | Ne-Yo | Crazy | SR0000394385 | UMG Recordings, Inc. |
| 5815 | Ne-Yo | Do You | SR0000394385 | UMG Recordings, Inc. |
| 5816 | Ne-Yo | Go On Girl | SR0000394385 | UMG Recordings, Inc. |
| 5817 | Ne-Yo | Leaving Tonight | SR0000394385 | UMG Recordings, Inc. |
| 5818 | Ne-Yo | Let Me Love You (Until You Learn To Love Yourself) | SR0000705073 | UMG Recordings, Inc. |
| 5819 | Ne-Yo | Make It Work | SR0000394385 | UMG Recordings, Inc. |
| 5820 | Ne-Yo | Say It | SR0000394385 | UMG Recordings, Inc. |
| 5821 | Ne-Yo | Sex With My Ex | SR0000394385 | UMG Recordings, Inc. |
| 5822 | Ne-Yo | She Knows | SR0000750246 | UMG Recordings, Inc. |
| 5823 | Nelly | Body On Me | SR0000616562 | UMG Recordings, Inc. |
| 5824 | Nelly | Chill | SR0000616562 | UMG Recordings, Inc. |
| 5825 | Nelly | Dilemma | SR0000339724 | UMG Recordings, Inc. |
| 5826 | Nelly | Hold Up | SR0000616562 | UMG Recordings, Inc. |
| 5827 | Nelly | Just A Dream | SR0000662586 | UMG Recordings, Inc. |
| 5828 | Nelly | LA | SR0000616562 | UMG Recordings, Inc. |
| 5829 | Nelly | Let It Go Lil Mama | SR0000616562 | UMG Recordings, Inc. |
| 5830 | Nelly | Lie | SR0000616562 | UMG Recordings, Inc. |
| 5831 | Nelly | Long Night | SR0000616562 | UMG Recordings, Inc. |
| 5832 | Nelly | One & Only | SR0000616562 | UMG Recordings, Inc. |
| 5833 | Nelly | Party People | SR0000613225 | UMG Recordings, Inc. |
| 5834 | Nelly | Self Esteem | SR0000616562 | UMG Recordings, Inc. |
| 5835 | Nelly | Stepped On My J'z | SR0000616562 | UMG Recordings, Inc. |
| 5836 | Nelly | U Ain't Him | SR0000616562 | UMG Recordings, Inc. |
| 5837 | Nelly | UCUD GEDIT | SR0000616562 | UMG Recordings, Inc. |
| 5838 | Nelly | Who F*cks Wit Me | SR0000616562 | UMG Recordings, Inc. |
| 5839 | Nelly Furtado | **** On The Radio (Remember The Days) | SR0000729667 | UMG Recordings, Inc. |
| 5840 | Nelly Furtado | Crazy (Radio 1 Live Lounge Session) | SR0000400012 | UMG Recordings, Inc. |
| 5841 | Nelly Furtado | Forca | SR0000729667 | UMG Recordings, Inc. |
| 5842 | Nelly Furtado | Fotografía | SR0000729667 | UMG Recordings, Inc. |
| 5843 | Nelly Furtado | Girlfriend In The City | SR0000729667 | UMG Recordings, Inc. |
| 5844 | Nelly Furtado | I'm Like A Bird | SR0000729667 | UMG Recordings, Inc. |
| 5845 | Nelly Furtado | In God's Hands | SR0000612217 | UMG Recordings, Inc. |
| 5846 | Nelly Furtado | Island Of Wonder | SR0000347749 | UMG Recordings, Inc. |
| 5847 | Nelly Furtado | Manos Al Aire | SR0000641955 | UMG Recordings, Inc. |
| 5848 | Nelly Furtado | Night Is Young | SR0000756992 | UMG Recordings, Inc. |
| 5849 | Nelly Furtado | Powerless (Say What You Want) | SR0000729667 | UMG Recordings, Inc. |
| 5850 | Nelly Furtado | Stars | SR0000729667 | UMG Recordings, Inc. |
| 5851 | Nelly Furtado | Try | SR0000347749 | UMG Recordings, Inc. |
| 5852 | Neon Trees | Animal | SR0000647020 | UMG Recordings, Inc. |
| 5853 | Neon Trees | Sleeping With A Friend | SR0000737412 | UMG Recordings, Inc. |
| 5854 | Nirvana | About A Girl | SR0000320325 | UMG Recordings, Inc. |
| 5855 | Nirvana | All Apologies | SR0000178690 | UMG Recordings, Inc. |
| 5856 | Nirvana | Been A Son | SR0000148333 | UMG Recordings, Inc. |
| 5857 | Nirvana | Breed | SR0000135335 | UMG Recordings, Inc. |
| 5858 | Nirvana | Come As You Are | SR0000178690 | UMG Recordings, Inc. |
| 5859 | Nirvana | Drain You | SR0000135335 | UMG Recordings, Inc. |
| 5860 | Nirvana | Dumb | SR0000172276 | UMG Recordings, Inc. |
| 5861 | Nirvana | Heart Shaped Box | SR0000172276 | UMG Recordings, Inc. |
| 5862 | Nirvana | In Bloom | SR0000135335 | UMG Recordings, Inc. |
| 5863 | Nirvana | Lithium | SR0000135335 | UMG Recordings, Inc. |
| 5864 | Nirvana | Lounge Act | SR0000135335 | UMG Recordings, Inc. |
| 5865 | Nirvana | On A Plain | SR0000135335 | UMG Recordings, Inc. |
| 5866 | Nirvana | Pennyroyal Tea | SR0000172276 | UMG Recordings, Inc. |
| 5867 | Nirvana | Polly | SR0000135335 | UMG Recordings, Inc. |
| 5868 | Nirvana | Rape Me | SR0000172276 | UMG Recordings, Inc. |
| 5869 | Nirvana | Sliver | SR0000148333 | UMG Recordings, Inc. |
| 5870 | Nirvana | Smells Like Teen Spirit | SR0000134601 | UMG Recordings, Inc. |
| 5871 | Nirvana | Something In The Way | SR0000135335 | UMG Recordings, Inc. |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 89 of
Case 1:18-cv-00950-PTG-JFA   Document 71-197   Filed 08/03/20   Page 93 of 323 PageID#
31529

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 5872 | Nirvana | Stay Away | SR0000135335 | UMG Recordings, Inc. |
| 5873 | Nirvana | Territorial Pissings | SR0000135335 | UMG Recordings, Inc. |
| 5874 | Nirvana | The Man Who Sold The World (Live, MTV Unplugged) | SR0000178690 | UMG Recordings, Inc. |
| 5875 | Nirvana | You Know You're Right | SR0000320325 | UMG Recordings, Inc. |
| 5876 | No Doubt | Settle Down | SR0000708747 | UMG Recordings, Inc. |
| 5877 | Obie Trice | Adrenaline Rush (Explicit) | SR0000322706 | UMG Recordings, Inc. |
| 5878 | Obie Trice | Average Man | SR0000341637 | UMG Recordings, Inc. |
| 5879 | Obie Trice | Bad Bitch | SR0000341637 | UMG Recordings, Inc. |
| 5880 | Obie Trice | Cheers | SR0000341637 | UMG Recordings, Inc. |
| 5881 | Obie Trice | Don't Come Down (Explicit) | SR0000341637 | UMG Recordings, Inc. |
| 5882 | Obie Trice | Follow My Life | SR0000341637 | UMG Recordings, Inc. |
| 5883 | Obie Trice | Got Some Teeth (Explicit) | SR0000341637 | UMG Recordings, Inc. |
| 5884 | Obie Trice | Hands On You | SR0000341637 | UMG Recordings, Inc. |
| 5885 | Obie Trice | Hoodrats | SR0000341637 | UMG Recordings, Inc. |
| 5886 | Obie Trice | Lady | SR0000341637 | UMG Recordings, Inc. |
| 5887 | Obie Trice | Look In My Eyes | SR0000341637 | UMG Recordings, Inc. |
| 5888 | Obie Trice | Never Forget Ya | SR0000341637 | UMG Recordings, Inc. |
| 5889 | Obie Trice | Oh! | SR0000341637 | UMG Recordings, Inc. |
| 5890 | Obie Trice | Outro (Obie Trice/ Cheers) | SR0000341637 | UMG Recordings, Inc. |
| 5891 | Obie Trice | Rap Name (Explicit) | SR0000322706 | UMG Recordings, Inc. |
| 5892 | Obie Trice | Shit Hits The Fan | SR0000341637 | UMG Recordings, Inc. |
| 5893 | Obie Trice | Spread Yo Shit | SR0000341637 | UMG Recordings, Inc. |
| 5894 | Obie Trice | The Setup | SR0000339737 | UMG Recordings, Inc. |
| 5895 | Obie Trice | We All Die One Day | SR0000341637 | UMG Recordings, Inc. |
| 5896 | Of Monsters and Men | Little Talks | SR0000694984 | UMG Recordings, Inc. |
| 5897 | Of Monsters and Men | Your Bones | SR0000698589 | UMG Recordings, Inc. |
| 5898 | OneRepublic | All Fall Down | SR0000614111 | UMG Recordings, Inc. |
| 5899 | OneRepublic | All We Are | SR0000614111 | UMG Recordings, Inc. |
| 5900 | OneRepublic | Come Home | SR0000632435 | UMG Recordings, Inc. |
| 5901 | OneRepublic | Goodbye, Apathy | SR0000614111 | UMG Recordings, Inc. |
| 5902 | OneRepublic | Prodigal | SR0000614111 | UMG Recordings, Inc. |
| 5903 | OneRepublic | Someone To Save You | SR0000614111 | UMG Recordings, Inc. |
| 5904 | OneRepublic | Stop And Stare | SR0000614111 | UMG Recordings, Inc. |
| 5905 | OneRepublic | Won't Stop | SR0000614111 | UMG Recordings, Inc. |
| 5906 | Phillip Phillips | A Fool's Dance | SR0000712841 | UMG Recordings, Inc. |
| 5907 | Phillip Phillips | Can't Go Wrong | SR0000712841 | UMG Recordings, Inc. |
| 5908 | Phillip Phillips | Drive Me | SR0000712841 | UMG Recordings, Inc. |
| 5909 | Phillip Phillips | Get Up Get Down | SR0000712841 | UMG Recordings, Inc. |
| 5910 | Phillip Phillips | Gone, Gone, Gone | SR0000712841 | UMG Recordings, Inc. |
| 5911 | Phillip Phillips | Hazel | SR0000712841 | UMG Recordings, Inc. |
| 5912 | Phillip Phillips | Hold On | SR0000712841 | UMG Recordings, Inc. |
| 5913 | Phillip Phillips | Home | SR0000712859 | UMG Recordings, Inc. |
| 5914 | Phillip Phillips | Man On The Moon | SR0000712841 | UMG Recordings, Inc. |
| 5915 | Phillip Phillips | So Easy | SR0000712841 | UMG Recordings, Inc. |
| 5916 | Phillip Phillips | Tell Me A Story | SR0000712841 | UMG Recordings, Inc. |
| 5917 | Phillip Phillips | Wanted Is Love | SR0000712841 | UMG Recordings, Inc. |
| 5918 | Phillip Phillips | Where We Came From | SR0000712841 | UMG Recordings, Inc. |
| 5919 | Phillip Phillips | Wicked Game | SR0000712841 | UMG Recordings, Inc. |
| 5920 | Pusha T | New God Flow | SR0000703870 | UMG Recordings, Inc. |
| 5921 | Pussycat Dolls | When I Grow Up | SR0000612860 | UMG Recordings, Inc. |
| 5922 | Quincy Jones | It's My Party | SR0000669281 | UMG Recordings, Inc. |
| 5923 | Raffi | (Let's Do) The Numbers Rumba | SR0000133436 | UMG Recordings, Inc. |
| 5924 | Raffi | Aikendrum | SR0000133292 | UMG Recordings, Inc. |
| 5925 | Raffi | Anansi | SR0000133411 | UMG Recordings, Inc. |
| 5926 | Raffi | Baa Baa Black Sheep | SR0000133292 | UMG Recordings, Inc. |
| 5927 | Raffi | Bathtime | SR0000132457 | UMG Recordings, Inc. |
| 5928 | Raffi | Big Beautiful Planet | SR0000133436 | UMG Recordings, Inc. |
| 5929 | Raffi | Boom Boom | SR0000133411 | UMG Recordings, Inc. |
| 5930 | Raffi | Brown Girl in the Ring | SR0000132457 | UMG Recordings, Inc. |
| 5931 | Raffi | Brush Your Teeth | SR0000133292 | UMG Recordings, Inc. |
| 5932 | Raffi | Bumping Up and Down | SR0000133292 | UMG Recordings, Inc. |
| 5933 | Raffi | Cluck, Cluck, Red Hen | SR0000133411 | UMG Recordings, Inc. |
| 5934 | Raffi | Daniel | SR0000133436 | UMG Recordings, Inc. |
| 5935 | Raffi | Down By the Bay | SR0000133292 | UMG Recordings, Inc. |
| 5936 | Raffi | Ducks Like Rain | SR0000133436 | UMG Recordings, Inc. |
| 5937 | Raffi | Eight Piggies in a Row | SR0000132457 | UMG Recordings, Inc. |
| 5938 | Raffi | Everything Grows | SR0000132457 | UMG Recordings, Inc. |
| 5939 | Raffi | Five Little Ducks | SR0000133436 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 5940 | Raffi | Five Little Frogs | SR0000133292 | UMG Recordings, Inc. |
| 5941 | Raffi | Frere Jacques | SR0000133411 | UMG Recordings, Inc. |
| 5942 | Raffi | Goin' To The Zoo | SR0000133292 | UMG Recordings, Inc. |
| 5943 | Raffi | Going on a Picnic | SR0000133411 | UMG Recordings, Inc. |
| 5944 | Raffi | Goodnight, Irene | SR0000133411 | UMG Recordings, Inc. |
| 5945 | Raffi | Ha Ha Thisaway | SR0000132457 | UMG Recordings, Inc. |
| 5946 | Raffi | Haru Ga Kita | SR0000132457 | UMG Recordings, Inc. |
| 5947 | Raffi | He's Got the Whole World | SR0000133436 | UMG Recordings, Inc. |
| 5948 | Raffi | Here Sits a Monkey | SR0000133411 | UMG Recordings, Inc. |
| 5949 | Raffi | I Wonder if I'm Growing | SR0000133292 | UMG Recordings, Inc. |
| 5950 | Raffi | I'm in the Mood | SR0000133436 | UMG Recordings, Inc. |
| 5951 | Raffi | Jig Along Home | SR0000133411 | UMG Recordings, Inc. |
| 5952 | Raffi | Just Like the Sun | SR0000132457 | UMG Recordings, Inc. |
| 5953 | Raffi | Les Zombies et Les Loups-Garous | SR0000133411 | UMG Recordings, Inc. |
| 5954 | Raffi | Let's Make Some Noise | SR0000132457 | UMG Recordings, Inc. |
| 5955 | Raffi | Little White Duck | SR0000132457 | UMG Recordings, Inc. |
| 5956 | Raffi | Mary Wore Her Red Dress | SR0000132457 | UMG Recordings, Inc. |
| 5957 | Raffi | Michaud | SR0000133436 | UMG Recordings, Inc. |
| 5958 | Raffi | Mr. Sun | SR0000133292 | UMG Recordings, Inc. |
| 5959 | Raffi | Must Be Santa | SR0000133292 | UMG Recordings, Inc. |
| 5960 | Raffi | My Dreydel | SR0000133292 | UMG Recordings, Inc. |
| 5961 | Raffi | My Way Home | SR0000133411 | UMG Recordings, Inc. |
| 5962 | Raffi | Nursery Rhyme Instrumental | SR0000133436 | UMG Recordings, Inc. |
| 5963 | Raffi | Old MacDonald had a Band | SR0000133292 | UMG Recordings, Inc. |
| 5964 | Raffi | Peanut Butter Sandwich | SR0000133292 | UMG Recordings, Inc. |
| 5965 | Raffi | Pick a Bale O'Cotton | SR0000133411 | UMG Recordings, Inc. |
| 5966 | Raffi | Rise and Shine | SR0000133436 | UMG Recordings, Inc. |
| 5967 | Raffi | Robin in the Rain | SR0000133292 | UMG Recordings, Inc. |
| 5968 | Raffi | Rock-A-Bye Baby | SR0000133411 | UMG Recordings, Inc. |
| 5969 | Raffi | Saturday Morning | SR0000132457 | UMG Recordings, Inc. |
| 5970 | Raffi | Savez-vous Planter Des Choux | SR0000132457 | UMG Recordings, Inc. |
| 5971 | Raffi | Something in My Shoe | SR0000133436 | UMG Recordings, Inc. |
| 5972 | Raffi | Spider on the Floor | SR0000133292 | UMG Recordings, Inc. |
| 5973 | Raffi | Swing Low Sweet Chariot | SR0000133411 | UMG Recordings, Inc. |
| 5974 | Raffi | Teddy Bear Hug | SR0000132457 | UMG Recordings, Inc. |
| 5975 | Raffi | Tete, Epaules | SR0000133436 | UMG Recordings, Inc. |
| 5976 | Raffi | The Corner Grocery Store | SR0000133411 | UMG Recordings, Inc. |
| 5977 | Raffi | The Little House | SR0000132457 | UMG Recordings, Inc. |
| 5978 | Raffi | The More We Get Together | SR0000133292 | UMG Recordings, Inc. |
| 5979 | Raffi | The Mountain Polka | SR0000132457 | UMG Recordings, Inc. |
| 5980 | Raffi | The Sharing Song | SR0000133292 | UMG Recordings, Inc. |
| 5981 | Raffi | There Came a Girl from France | SR0000133411 | UMG Recordings, Inc. |
| 5982 | Raffi | This Little Light of Mine | SR0000133436 | UMG Recordings, Inc. |
| 5983 | Raffi | Thumbelina | SR0000133436 | UMG Recordings, Inc. |
| 5984 | Raffi | Walk, Walk, Walk | SR0000133436 | UMG Recordings, Inc. |
| 5985 | Raffi | Wheels on the Bus | SR0000133436 | UMG Recordings, Inc. |
| 5986 | Raffi | Willoughby Wallaby Woo | SR0000133292 | UMG Recordings, Inc. |
| 5987 | Raffi | Y A Un Rat / Sur Le Pont D'Avignon | SR0000133411 | UMG Recordings, Inc. |
| 5988 | Raffi | You'll Sing a Song and I'll Sing a Song | SR0000133411 | UMG Recordings, Inc. |
| 5989 | Rammstein | Adios | SR0000295849 | UMG Recordings, Inc. |
| 5990 | Rammstein | Ashe Zu Ashe | SR0000273781 | UMG Recordings, Inc. |
| 5991 | Rammstein | Benzin | SR0000387866 | UMG Recordings, Inc. |
| 5992 | Rammstein | Bestrafe Mich | SR0000282692 | UMG Recordings, Inc. |
| 5993 | Rammstein | Bück Dich | SR0000282692 | UMG Recordings, Inc. |
| 5994 | Rammstein | Du Hast | SR0000273781 | UMG Recordings, Inc. |
| 5995 | Rammstein | Du Riechst So Gut | SR0000273781 | UMG Recordings, Inc. |
| 5996 | Rammstein | Eifersucht | SR0000282692 | UMG Recordings, Inc. |
| 5997 | Rammstein | Engel | SR0000282692 | UMG Recordings, Inc. |
| 5998 | Rammstein | Feuer Und Wasser | SR0000387866 | UMG Recordings, Inc. |
| 5999 | Rammstein | Heirate Mich | SR0000273781 | UMG Recordings, Inc. |
| 6000 | Rammstein | Herzeleid | SR0000273781 | UMG Recordings, Inc. |
| 6001 | Rammstein | Hilf Mir | SR0000387866 | UMG Recordings, Inc. |
| 6002 | Rammstein | Klavier | SR0000282692 | UMG Recordings, Inc. |
| 6003 | Rammstein | Laichzeit | SR0000273781 | UMG Recordings, Inc. |
| 6004 | Rammstein | Mein Herz Brennt | SR0000295849 | UMG Recordings, Inc. |
| 6005 | Rammstein | Mutter | SR0000295849 | UMG Recordings, Inc. |
| 6006 | Rammstein | Nebel | SR0000295849 | UMG Recordings, Inc. |
| 6007 | Rammstein | Rein Raus | SR0000295849 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 6008 | Rammstein | Rosenrot | SR0000387866 | UMG Recordings, Inc. |
| 6009 | Rammstein | Seemann | SR0000273781 | UMG Recordings, Inc. |
| 6010 | Rammstein | Sehnsucht | SR0000282692 | UMG Recordings, Inc. |
| 6011 | Rammstein | Sonne | SR0000295849 | UMG Recordings, Inc. |
| 6012 | Rammstein | Spiel Mit Mir | SR0000282692 | UMG Recordings, Inc. |
| 6013 | Rammstein | Spieluhr | SR0000295849 | UMG Recordings, Inc. |
| 6014 | Rammstein | Spring | SR0000387866 | UMG Recordings, Inc. |
| 6015 | Rammstein | Stirb Nicht Vor Mir | SR0000387866 | UMG Recordings, Inc. |
| 6016 | Rammstein | Te Quiero Puta! | SR0000387866 | UMG Recordings, Inc. |
| 6017 | Rammstein | Tier | SR0000282692 | UMG Recordings, Inc. |
| 6018 | Rammstein | Weisses Fleisch | SR0000273781 | UMG Recordings, Inc. |
| 6019 | Rammstein | Wilder Wein | SR0000273781 | UMG Recordings, Inc. |
| 6020 | Rammstein | Wo Bist Du | SR0000387866 | UMG Recordings, Inc. |
| 6021 | Rammstein | Wollt Ihr Das Bett In Flammen Sehen? | SR0000273781 | UMG Recordings, Inc. |
| 6022 | Rammstein | Zerstören | SR0000387866 | UMG Recordings, Inc. |
| 6023 | Rammstein | Zwitter | SR0000295849 | UMG Recordings, Inc. |
| 6024 | Rick Ross | 911 | SR0000706411 | UMG Recordings, Inc. |
| 6025 | Rick Ross | 9 Piece | SR0000677844 | UMG Recordings, Inc. |
| 6026 | Rick Ross | All I Have In This World | SR0000642144 | UMG Recordings, Inc. |
| 6027 | Rick Ross | All I Really Want | SR0000631749 | UMG Recordings, Inc. |
| 6028 | Rick Ross | Billionaire | SR0000642144 | UMG Recordings, Inc. |
| 6029 | Rick Ross | Cross That Line | SR0000394154 | UMG Recordings, Inc. |
| 6030 | Rick Ross | DJ Khaled Interlude | SR0000642144 | UMG Recordings, Inc. |
| 6031 | Rick Ross | Here I Am | SR0000627325 | UMG Recordings, Inc. |
| 6032 | Rick Ross | Hustle Hard | SR0000681569 | UMG Recordings, Inc. |
| 6033 | Rick Ross | Hustlin' | SR0000387156 | UMG Recordings, Inc. |
| 6034 | Rick Ross | I'm Only Human | SR0000642144 | UMG Recordings, Inc. |
| 6035 | Rick Ross | Ice Cold | SR0000706411 | UMG Recordings, Inc. |
| 6036 | Rick Ross | Luxury Tax | SR0000642144 | UMG Recordings, Inc. |
| 6037 | Rick Ross | Mafia Music | SR0000631749 | UMG Recordings, Inc. |
| 6038 | Rick Ross | Magnificent | SR0000631749 | UMG Recordings, Inc. |
| 6039 | Rick Ross | Maybach Music | SR0000642144 | UMG Recordings, Inc. |
| 6040 | Rick Ross | Money Make Me Come | SR0000642144 | UMG Recordings, Inc. |
| 6041 | Rick Ross | Push It | SR0000394154 | UMG Recordings, Inc. |
| 6042 | Rick Ross | Reppin My City | SR0000642144 | UMG Recordings, Inc. |
| 6043 | Rick Ross | Speedin' | SR0000627979 | UMG Recordings, Inc. |
| 6044 | Rick Ross | Street Life | SR0000394154 | UMG Recordings, Inc. |
| 6045 | Rick Ross | The Boss | SR0000642192 | UMG Recordings, Inc. |
| 6046 | Rick Ross | This Is The Life | SR0000642144 | UMG Recordings, Inc. |
| 6047 | Rick Ross | This Me | SR0000642144 | UMG Recordings, Inc. |
| 6048 | Rick Ross | Trilla Intro | SR0000642144 | UMG Recordings, Inc. |
| 6049 | Rick Ross | Triple Beam Dream | SR0000706411 | UMG Recordings, Inc. |
| 6050 | Rick Ross | We Shinin' | SR0000642144 | UMG Recordings, Inc. |
| 6051 | Rick Ross | You The Boss | SR0000689369 | UMG Recordings, Inc. |
| 6052 | Rihanna | Birthday Cake | SR0000689431 | UMG Recordings, Inc. |
| 6053 | Rihanna | California King Bed | SR0000684805 | UMG Recordings, Inc. |
| 6054 | Rihanna | Cheers (Drink To That) | SR0000684805 | UMG Recordings, Inc. |
| 6055 | Rihanna | Cockiness (Love It) | SR0000689431 | UMG Recordings, Inc. |
| 6056 | Rihanna | Cold Case Love | SR0000644571 | UMG Recordings, Inc. |
| 6057 | Rihanna | Complicated | SR0000684805 | UMG Recordings, Inc. |
| 6058 | Rihanna | Disturbia | SR0000616718 | UMG Recordings, Inc. |
| 6059 | Rihanna | Do Ya Thang | SR0000689431 | UMG Recordings, Inc. |
| 6060 | Rihanna | Don't Stop The Music | SR0000615178 | UMG Recordings, Inc. |
| 6061 | Rihanna | Drunk On Love | SR0000689431 | UMG Recordings, Inc. |
| 6062 | Rihanna | Fading | SR0000684805 | UMG Recordings, Inc. |
| 6063 | Rihanna | Farewell | SR0000689431 | UMG Recordings, Inc. |
| 6064 | Rihanna | Fire Bomb | SR0000644571 | UMG Recordings, Inc. |
| 6065 | Rihanna | Fool In Love | SR0000689431 | UMG Recordings, Inc. |
| 6066 | Rihanna | G4L | SR0000644571 | UMG Recordings, Inc. |
| 6067 | Rihanna | Good Girl Gone Bad | SR0000087124 | UMG Recordings, Inc. |
| 6068 | Rihanna | Hard | SR0000644571 | UMG Recordings, Inc. |
| 6069 | Rihanna | Hate That I Love You | SR0000643083 | UMG Recordings, Inc. |
| 6070 | Rihanna | Haunted | SR0000629434 | UMG Recordings, Inc. |
| 6071 | Rihanna | Here I Go Again | SR0000372611 | UMG Recordings, Inc. |
| 6072 | Rihanna | If It's Lovin' That You Want | SR0000377878 | UMG Recordings, Inc. |
| 6073 | Rihanna | Lemme Get That | SR0000411459 | UMG Recordings, Inc. |
| 6074 | Rihanna | Let Me | SR0000372611 | UMG Recordings, Inc. |
| 6075 | Rihanna | Love The Way You Lie (Part II) | SR0000684805 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 6076 | Rihanna | Mad House | SR0000644571 | UMG Recordings, Inc. |
| 6077 | Rihanna | Man Down | SR0000684805 | UMG Recordings, Inc. |
| 6078 | Rihanna | Music Of The Sun | SR0000372611 | UMG Recordings, Inc. |
| 6079 | Rihanna | Now I Know | SR0000372611 | UMG Recordings, Inc. |
| 6080 | Rihanna | Only Girl (In The World) | SR0000669316 | UMG Recordings, Inc. |
| 6081 | Rihanna | Photographs | SR0000644571 | UMG Recordings, Inc. |
| 6082 | Rihanna | Push Up On Me | SR0000411459 | UMG Recordings, Inc. |
| 6083 | Rihanna | Question Existing | SR0000411459 | UMG Recordings, Inc. |
| 6084 | Rihanna | Raining Men | SR0000684805 | UMG Recordings, Inc. |
| 6085 | Rihanna | Red Lipstick | SR0000689431 | UMG Recordings, Inc. |
| 6086 | Rihanna | Rehab | SR0000635072 | UMG Recordings, Inc. |
| 6087 | Rihanna | Roc Me Out | SR0000689431 | UMG Recordings, Inc. |
| 6088 | Rihanna | ROCKSTAR 101 | SR0000644571 | UMG Recordings, Inc. |
| 6089 | Rihanna | Rude Boy | SR0000644571 | UMG Recordings, Inc. |
| 6090 | Rihanna | Rush | SR0000372611 | UMG Recordings, Inc. |
| 6091 | Rihanna | Russian Roulette | SR0000644571 | UMG Recordings, Inc. |
| 6092 | Rihanna | S&M | SR0000684805 | UMG Recordings, Inc. |
| 6093 | Rihanna | Say It | SR0000411459 | UMG Recordings, Inc. |
| 6094 | Rihanna | Shut Up and Drive | SR0000616718 | UMG Recordings, Inc. |
| 6095 | Rihanna | Skin | SR0000684805 | UMG Recordings, Inc. |
| 6096 | Rihanna | SOS | SR0000385674 | UMG Recordings, Inc. |
| 6097 | Rihanna | Stupid In Love | SR0000644571 | UMG Recordings, Inc. |
| 6098 | Rihanna | Take A Bow | SR0000616718 | UMG Recordings, Inc. |
| 6099 | Rihanna | Talk That Talk | SR0000689431 | UMG Recordings, Inc. |
| 6100 | Rihanna | Te Amo | SR0000644571 | UMG Recordings, Inc. |
| 6101 | Rihanna | That La, La, La | SR0000372611 | UMG Recordings, Inc. |
| 6102 | Rihanna | The Last Song | SR0000644571 | UMG Recordings, Inc. |
| 6103 | Rihanna | The Last Time | SR0000372611 | UMG Recordings, Inc. |
| 6104 | Rihanna | There's A Thug In My Life | SR0000372611 | UMG Recordings, Inc. |
| 6105 | Rihanna | Umbrella | SR0000615487 | UMG Recordings, Inc. |
| 6106 | Rihanna | Wait Your Turn | SR0000644571 | UMG Recordings, Inc. |
| 6107 | Rihanna | Watch N Learn | SR0000689431 | UMG Recordings, Inc. |
| 6108 | Rihanna | We All Want Love | SR0000689431 | UMG Recordings, Inc. |
| 6109 | Rihanna | We Found Love | SR0000684805 | UMG Recordings, Inc. |
| 6110 | Rihanna | What's My Name? | SR0000669319 | UMG Recordings, Inc. |
| 6111 | Rihanna | Where Have You Been | SR0000689431 | UMG Recordings, Inc. |
| 6112 | Rihanna | Willing To Wait | SR0000372611 | UMG Recordings, Inc. |
| 6113 | Rihanna | You Da One | SR0000689433 | UMG Recordings, Inc. |
| 6114 | Rihanna | You Don't Love Me (No, No, No) | SR0000372611 | UMG Recordings, Inc. |
| 6115 | Rise Against | A Gentlemen's Coup | SR0000671827 | UMG Recordings, Inc. |
| 6116 | Rise Against | Architects | SR0000671826 | UMG Recordings, Inc. |
| 6117 | Rise Against | Broken Mirrors | SR0000671827 | UMG Recordings, Inc. |
| 6118 | Rise Against | Disparity By Design | SR0000671827 | UMG Recordings, Inc. |
| 6119 | Rise Against | Endgame | SR0000671827 | UMG Recordings, Inc. |
| 6120 | Rise Against | Help Is On The Way | SR0000671825 | UMG Recordings, Inc. |
| 6121 | Rise Against | Lanterns | SR0000674467 | UMG Recordings, Inc. |
| 6122 | Rise Against | Make It Stop (September's Children) | SR0000671827 | UMG Recordings, Inc. |
| 6123 | Rise Against | Midnight Hands | SR0000671827 | UMG Recordings, Inc. |
| 6124 | Rise Against | Satellite | SR0000671827 | UMG Recordings, Inc. |
| 6125 | Rise Against | Survivor Guilt | SR0000671827 | UMG Recordings, Inc. |
| 6126 | Rise Against | This Is Letting Go | SR0000671827 | UMG Recordings, Inc. |
| 6127 | Rise Against | Wait For Me | SR0000671827 | UMG Recordings, Inc. |
| 6128 | Robin Thicke | Cry No More | SR0000617389 | UMG Recordings, Inc. |
| 6129 | Robin Thicke | Dreamworld | SR0000617389 | UMG Recordings, Inc. |
| 6130 | Robin Thicke | Ebb and Flow | SR0000618754 | UMG Recordings, Inc. |
| 6131 | Robin Thicke | Everybody's A Star | SR0000618754 | UMG Recordings, Inc. |
| 6132 | Robin Thicke | Hard On My Love | SR0000617389 | UMG Recordings, Inc. |
| 6133 | Robin Thicke | I'm Coming Home | SR0000618754 | UMG Recordings, Inc. |
| 6134 | Robin Thicke | Lost Without U | SR0000398513 | UMG Recordings, Inc. |
| 6135 | Robin Thicke | Loverman | SR0000617389 | UMG Recordings, Inc. |
| 6136 | Robin Thicke | Magic | SR0000622566 | UMG Recordings, Inc. |
| 6137 | Robin Thicke | Magic Touch | SR0000618707 | UMG Recordings, Inc. |
| 6138 | Robin Thicke | Ms. Harmony | SR0000617389 | UMG Recordings, Inc. |
| 6139 | Robin Thicke | Sex Therapy | SR0000644567 | UMG Recordings, Inc. |
| 6140 | Robin Thicke | Shadow of Doubt | SR0000617389 | UMG Recordings, Inc. |
| 6141 | Robin Thicke | Sidestep | SR0000617389 | UMG Recordings, Inc. |
| 6142 | Robin Thicke | Something Else | SR0000617389 | UMG Recordings, Inc. |
| 6143 | Robin Thicke | The Sweetest Love | SR0000617386 | UMG Recordings, Inc. |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 93 of
Case 1:18-cv-00950-PTG-JFA   Document 711097   Filed 08/03/20   Page 97 of 323 PageID#
31533

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 6144 | Robin Thicke | Tie My Hands | SR0000617389 | UMG Recordings, Inc. |
| 6145 | Robin Thicke | You're My Baby | SR0000617389 | UMG Recordings, Inc. |
| 6146 | Saving Abel | 18 Days | SR0000639174 | UMG Recordings, Inc. |
| 6147 | Saving Abel | Addicted | SR0000639174 | UMG Recordings, Inc. |
| 6148 | Saving Abel | Beautiful Day | SR0000639174 | UMG Recordings, Inc. |
| 6149 | Saving Abel | Beautiful You | SR0000639174 | UMG Recordings, Inc. |
| 6150 | Saving Abel | Drowning (Face Down) | SR0000639174 | UMG Recordings, Inc. |
| 6151 | Saving Abel | In God's Eyes | SR0000639174 | UMG Recordings, Inc. |
| 6152 | Saving Abel | New Tatoo | SR0000639174 | UMG Recordings, Inc. |
| 6153 | Saving Abel | Out Of My Face | SR0000639174 | UMG Recordings, Inc. |
| 6154 | Saving Abel | Running From You | SR0000639174 | UMG Recordings, Inc. |
| 6155 | Saving Abel | Sailed Away | SR0000639174 | UMG Recordings, Inc. |
| 6156 | Saving Abel | She Got Over Me | SR0000639174 | UMG Recordings, Inc. |
| 6157 | ScHoolboy Q | Man Of The Year | SR0000733738 | UMG Recordings, Inc. |
| 6158 | ScHoolboy Q | Studio | SR0000740379 | UMG Recordings, Inc. |
| 6159 | Scissor Sisters | Better Luck Next Time | SR0000355220 | UMG Recordings, Inc. |
| 6160 | Scissor Sisters | Filthy/Gorgeous | SR0000355220 | UMG Recordings, Inc. |
| 6161 | Scissor Sisters | Get It Get It | SR0000355220 | UMG Recordings, Inc. |
| 6162 | Scissor Sisters | It Can't Come Quickly Enough | SR0000355220 | UMG Recordings, Inc. |
| 6163 | Scissor Sisters | Laura | SR0000355220 | UMG Recordings, Inc. |
| 6164 | Scissor Sisters | Lovers In The Backseat | SR0000355220 | UMG Recordings, Inc. |
| 6165 | Scissor Sisters | Mary | SR0000355220 | UMG Recordings, Inc. |
| 6166 | Scissor Sisters | Music Is The Victim | SR0000355220 | UMG Recordings, Inc. |
| 6167 | Scissor Sisters | Return To Oz | SR0000355220 | UMG Recordings, Inc. |
| 6168 | Scissor Sisters | Take Your Mama | SR0000355220 | UMG Recordings, Inc. |
| 6169 | Scissor Sisters | Tits On The Radio | SR0000355220 | UMG Recordings, Inc. |
| 6170 | Scotty McCreery | Before Midnight | SR0000735611 | UMG Recordings, Inc. |
| 6171 | Scotty McCreery | Blue Jean Baby | SR0000735611 | UMG Recordings, Inc. |
| 6172 | Scotty McCreery | Buzzin' | SR0000735611 | UMG Recordings, Inc. |
| 6173 | Scotty McCreery | Can You Feel It | SR0000735611 | UMG Recordings, Inc. |
| 6174 | Scotty McCreery | Carolina Eyes | SR0000735611 | UMG Recordings, Inc. |
| 6175 | Scotty McCreery | Carolina Moon | SR0000735611 | UMG Recordings, Inc. |
| 6176 | Scotty McCreery | Feel Good Summer Song | SR0000735611 | UMG Recordings, Inc. |
| 6177 | Scotty McCreery | Feelin' It | SR0000735611 | UMG Recordings, Inc. |
| 6178 | Scotty McCreery | Forget To Forget You | SR0000735611 | UMG Recordings, Inc. |
| 6179 | Scotty McCreery | Get Gone With You | SR0000735611 | UMG Recordings, Inc. |
| 6180 | Scotty McCreery | I Don't Wanna Be Your Friend | SR0000735611 | UMG Recordings, Inc. |
| 6181 | Scotty McCreery | Roll Your Window Down | SR0000735611 | UMG Recordings, Inc. |
| 6182 | Scotty McCreery | See You Tonight | SR0000735611 | UMG Recordings, Inc. |
| 6183 | Scotty McCreery | Something More | SR0000735611 | UMG Recordings, Inc. |
| 6184 | Scotty McCreery | The Dash | SR0000735611 | UMG Recordings, Inc. |
| 6185 | Taio Cruz | Break Your Heart | SR0000655287 | UMG Recordings, Inc. |
| 6186 | Taio Cruz | Dynamite | SR0000670254 | UMG Recordings, Inc. |
| 6187 | The Band Perry | All Your Life | SR0000653353 | UMG Recordings, Inc. |
| 6188 | The Band Perry | Double Heart | SR0000664551 | UMG Recordings, Inc. |
| 6189 | The Band Perry | Hip To My Heart | SR0000637103 | UMG Recordings, Inc. |
| 6190 | The Band Perry | If I Die Young | SR0000653353 | UMG Recordings, Inc. |
| 6191 | The Band Perry | Independence | SR0000664551 | UMG Recordings, Inc. |
| 6192 | The Band Perry | Lasso | SR0000664551 | UMG Recordings, Inc. |
| 6193 | The Band Perry | Miss You Being Gone | SR0000664551 | UMG Recordings, Inc. |
| 6194 | The Band Perry | Postcard From Paris | SR0000653353 | UMG Recordings, Inc. |
| 6195 | The Band Perry | Quittin? You | SR0000653353 | UMG Recordings, Inc. |
| 6196 | The Band Perry | Walk Me Down the Middle | SR0000664551 | UMG Recordings, Inc. |
| 6197 | The Band Perry | You Lie | SR0000664551 | UMG Recordings, Inc. |
| 6198 | The Black Eyed Peas | Fashion Beats | SR0000670148 | UMG Recordings, Inc. |
| 6199 | The Black Eyed Peas | Just Can't Get Enough | SR0000670148 | UMG Recordings, Inc. |
| 6200 | The Black Eyed Peas | Love You Long Time | SR0000670148 | UMG Recordings, Inc. |
| 6201 | The Black Eyed Peas | Own It | SR0000670148 | UMG Recordings, Inc. |
| 6202 | The Black Eyed Peas | Play It Loud | SR0000670148 | UMG Recordings, Inc. |
| 6203 | The Black Eyed Peas | Someday | SR0000670148 | UMG Recordings, Inc. |
| 6204 | The Black Eyed Peas | The Best One Yet (The Boy) | SR0000670148 | UMG Recordings, Inc. |
| 6205 | The Black Eyed Peas | The Coming | SR0000670148 | UMG Recordings, Inc. |
| 6206 | The Black Eyed Peas | The Situation | SR0000670148 | UMG Recordings, Inc. |
| 6207 | The Black Eyed Peas | Whenever | SR0000670148 | UMG Recordings, Inc. |
| 6208 | The Black Eyed Peas | XOXOXO | SR0000670148 | UMG Recordings, Inc. |
| 6209 | The Cranberries | Animal Instinct | SR0000264395 | UMG Recordings, Inc. |
| 6210 | The Cranberries | Daffodil Lament | SR0000218047 | UMG Recordings, Inc. |
| 6211 | The Cranberries | Free To Decide | SR0000228075 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 6212 | The Cranberries | Hollywood | SR0000217619 | UMG Recordings, Inc. |
| 6213 | The Cranberries | I Can't Be With You | SR0000218047 | UMG Recordings, Inc. |
| 6214 | The Cranberries | New New York | SR0000324975 | UMG Recordings, Inc. |
| 6215 | The Cranberries | Promises | SR0000264395 | UMG Recordings, Inc. |
| 6216 | The Cranberries | Ridiculous Thoughts | SR0000218047 | UMG Recordings, Inc. |
| 6217 | The Cranberries | This Is The Day | SR0000303013 | UMG Recordings, Inc. |
| 6218 | The Cranberries | Time Is Ticking Out | SR0000303013 | UMG Recordings, Inc. |
| 6219 | The Cranberries | You And Me | SR0000264395 | UMG Recordings, Inc. |
| 6220 | The Gabe Dixon Band | All Will Be Well | SR0000618294 | UMG Recordings, Inc. |
| 6221 | The Gabe Dixon Band | And The World Turned | SR0000618294 | UMG Recordings, Inc. |
| 6222 | The Gabe Dixon Band | Baby Doll | SR0000618294 | UMG Recordings, Inc. |
| 6223 | The Gabe Dixon Band | Disappear | SR0000618294 | UMG Recordings, Inc. |
| 6224 | The Gabe Dixon Band | Ever After You | SR0000618294 | UMG Recordings, Inc. |
| 6225 | The Gabe Dixon Band | Far From Home | SR0000618294 | UMG Recordings, Inc. |
| 6226 | The Gabe Dixon Band | Find My Way | SR0000618294 | UMG Recordings, Inc. |
| 6227 | The Gabe Dixon Band | Five More Hours | SR0000618294 | UMG Recordings, Inc. |
| 6228 | The Gabe Dixon Band | Further The Sky | SR0000618294 | UMG Recordings, Inc. |
| 6229 | The Gabe Dixon Band | Sirens | SR0000618294 | UMG Recordings, Inc. |
| 6230 | The Gabe Dixon Band | Till You're Gone | SR0000618294 | UMG Recordings, Inc. |
| 6231 | The Mowgli's | San Francisco | SR0000712405 | UMG Recordings, Inc. |
| 6232 | The Pussycat Dolls | Stickwitu | SR0000377102 | UMG Recordings, Inc. |
| 6233 | Timbaland | 2 Man Show | SR0000411631 | UMG Recordings, Inc. |
| 6234 | Timbaland | Apologize | SR0000623039 | UMG Recordings, Inc. |
| 6235 | Timbaland | Boardmeeting | SR0000411631 | UMG Recordings, Inc. |
| 6236 | Timbaland | Bombay | SR0000411631 | UMG Recordings, Inc. |
| 6237 | Timbaland | Come and Get Me | SR0000623039 | UMG Recordings, Inc. |
| 6238 | Timbaland | Fantasy | SR0000411631 | UMG Recordings, Inc. |
| 6239 | Timbaland | Hello | SR0000623039 | UMG Recordings, Inc. |
| 6240 | Timbaland | Kill Yourself | SR0000623039 | UMG Recordings, Inc. |
| 6241 | Timbaland | Miscommunication | SR0000623039 | UMG Recordings, Inc. |
| 6242 | Timbaland | Oh Timbaland | SR0000623039 | UMG Recordings, Inc. |
| 6243 | Timbaland | One and Only | SR0000623039 | UMG Recordings, Inc. |
| 6244 | Timbaland | Release | SR0000623039 | UMG Recordings, Inc. |
| 6245 | Timbaland | Scream | SR0000411631 | UMG Recordings, Inc. |
| 6246 | Timbaland | The Way I Are | SR0000623039 | UMG Recordings, Inc. |
| 6247 | Timbaland | Throw It On Me | SR0000623039 | UMG Recordings, Inc. |
| 6248 | Timbaland | Time | SR0000623039 | UMG Recordings, Inc. |
| 6249 | Toby Keith | Beer For My Horses | SR0000808555 | UMG Recordings, Inc. |
| 6250 | Toby Keith | Beers Ago | SR0000687038 | UMG Recordings, Inc. |
| 6251 | Toby Keith | Chill-axin' | SR0000687038 | UMG Recordings, Inc. |
| 6252 | Toby Keith | Clancy's Tavern | SR0000687038 | UMG Recordings, Inc. |
| 6253 | Toby Keith | Club Zydeco Moon | SR0000687038 | UMG Recordings, Inc. |
| 6254 | Toby Keith | Country Comes To Town | SR0000278495 | UMG Recordings, Inc. |
| 6255 | Toby Keith | Courtesy Of The Red, White And Blue (The Angry American) | SR0000307469 | UMG Recordings, Inc. |
| 6256 | Toby Keith | Go With Her | SR0000363112 | UMG Recordings, Inc. |
| 6257 | Toby Keith | How Do You Like Me Now?! | SR0000768442 | UMG Recordings, Inc. |
| 6258 | Toby Keith | I Need To Hear A Country Song | SR0000687038 | UMG Recordings, Inc. |
| 6259 | Toby Keith | I Wanna Talk About Me | SR0000301479 | UMG Recordings, Inc. |
| 6260 | Toby Keith | I Won't Let You Down | SR0000687038 | UMG Recordings, Inc. |
| 6261 | Toby Keith | I'm Just Talkin' About Tonight | SR0000301479 | UMG Recordings, Inc. |
| 6262 | Toby Keith | Just Another Sundown | SR0000687038 | UMG Recordings, Inc. |
| 6263 | Toby Keith | Made In America | SR0000687038 | UMG Recordings, Inc. |
| 6264 | Toby Keith | Mockingbird | SR0000363112 | UMG Recordings, Inc. |
| 6265 | Toby Keith | Red Solo Cup | SR0000712025 | UMG Recordings, Inc. |
| 6266 | Toby Keith | Should've Been A Cowboy | SR0000152653 | UMG Recordings, Inc. |
| 6267 | Toby Keith | South Of You | SR0000687038 | UMG Recordings, Inc. |
| 6268 | Toby Keith | Stays In Mexico | SR0000613330 | UMG Recordings, Inc. |
| 6269 | Toby Keith | Tryin' To Fall In Love | SR0000687038 | UMG Recordings, Inc. |
| 6270 | Toby Keith | Who's Your Daddy? | SR0000307469 | UMG Recordings, Inc. |
| 6271 | Toby Keith | You Ain't Much Fun | SR0000200006 | UMG Recordings, Inc. |
| 6272 | Toby Keith | You Shouldn't Kiss Me Like This | SR0000278495 | UMG Recordings, Inc. |
| 6273 | UB40 | (I Can't Help) Falling In Love With You | SR0000205179 | UMG Recordings, Inc. |
| 6274 | UB40 | Breakfast In Bed | SR0000205152 | UMG Recordings, Inc. |
| 6275 | UB40 | Cherry Oh Baby | SR0000049244 | UMG Recordings, Inc. |
| 6276 | UB40 | Come Back Darling | SR0000178976 | UMG Recordings, Inc. |
| 6277 | UB40 | Don't Break My Heart | SR0000205152 | UMG Recordings, Inc. |
| 6278 | UB40 | Groovin' (Out On Life) | SR0000112173 | UMG Recordings, Inc. |
| 6279 | UB40 | Here I Am (Come And Take Me) | SR0000205179 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 6280 | UB40 | Higher Ground | SR0000205179 | UMG Recordings, Inc. |
| 6281 | UB40 | Homely Girl | SR0000112173 | UMG Recordings, Inc. |
| 6282 | UB40 | I Got You Babe | SR0000205152 | UMG Recordings, Inc. |
| 6283 | UB40 | If It Happens Again | SR0000205152 | UMG Recordings, Inc. |
| 6284 | UB40 | Kingston Town | SR0000205179 | UMG Recordings, Inc. |
| 6285 | UB40 | One In Ten | SR0000205152 | UMG Recordings, Inc. |
| 6286 | UB40 | Please Don't Make Me Cry | SR0000205152 | UMG Recordings, Inc. |
| 6287 | UB40 | Rat In Mi Kitchen | SR0000205152 | UMG Recordings, Inc. |
| 6288 | UB40 | Red Red Wine | SR0000205152 | UMG Recordings, Inc. |
| 6289 | UB40 | Sing Our Own Song | SR0000205152 | UMG Recordings, Inc. |
| 6290 | UB40 | The Way You Do The Things You Do | SR0000205179 | UMG Recordings, Inc. |
| 6291 | UB40 | Until My Dying Day | SR0000205179 | UMG Recordings, Inc. |
| 6292 | Warren G | Do You See | SR0000629800 | UMG Recordings, Inc. |
| 6293 | Warren G | Gangsta Sermon | SR0000629800 | UMG Recordings, Inc. |
| 6294 | Warren G | Recognize | SR0000629800 | UMG Recordings, Inc. |
| 6295 | Warren G | Regulate | SR0000629797 | UMG Recordings, Inc. |
| 6296 | Warren G | Super Soul Sis | SR0000629800 | UMG Recordings, Inc. |
| 6297 | Warren G | This D.J. | SR0000765079 | UMG Recordings, Inc. |
| 6298 | Warren G | What's Next | SR0000629800 | UMG Recordings, Inc. |
| 6299 | Weezer | Buddy Holly | SR0000187644 | UMG Recordings, Inc. |
| 6300 | Weezer | Holiday | SR0000350888 | UMG Recordings, Inc. |
| 6301 | Weezer | In The Garage | SR0000187644 | UMG Recordings, Inc. |
| 6302 | Weezer | My Name Is Jonas | SR0000350888 | UMG Recordings, Inc. |
| 6303 | Weezer | No One Else | SR0000187644 | UMG Recordings, Inc. |
| 6304 | Weezer | Only In Dreams | SR0000350888 | UMG Recordings, Inc. |
| 6305 | Weezer | Say It Ain't So | SR0000187644 | UMG Recordings, Inc. |
| 6306 | Weezer | Surf Wax America | SR0000187644 | UMG Recordings, Inc. |
| 6307 | Weezer | The World Has Turned And Left Me Here | SR0000187644 | UMG Recordings, Inc. |
| 6308 | Weezer | Undone -- The Sweater Song | SR0000187644 | UMG Recordings, Inc. |
| 6309 | Wisin & Yandel | Irresistible | SR0000665444 | UMG Recordings, Inc. |
| 6310 | YG | Who Do You Love? | SR0000745799 | UMG Recordings, Inc. |
| 6311 | Young Jeezy | Amazin' | SR0000616586 | UMG Recordings, Inc. |
| 6312 | Young Jeezy | By The Way | SR0000616586 | UMG Recordings, Inc. |
| 6313 | Young Jeezy | Circulate | SR0000616586 | UMG Recordings, Inc. |
| 6314 | Young Jeezy | Crazy World | SR0000616586 | UMG Recordings, Inc. |
| 6315 | Young Jeezy | Don't Do It | SR0000616586 | UMG Recordings, Inc. |
| 6316 | Young Jeezy | Don't You Know | SR0000616586 | UMG Recordings, Inc. |
| 6317 | Young Jeezy | Everything | SR0000616586 | UMG Recordings, Inc. |
| 6318 | Young Jeezy | Get Allot | SR0000616586 | UMG Recordings, Inc. |
| 6319 | Young Jeezy | Hustlaz Ambition | SR0000616586 | UMG Recordings, Inc. |
| 6320 | Young Jeezy | My President | SR0000616586 | UMG Recordings, Inc. |
| 6321 | Young Jeezy | Put On | SR0000615616 | UMG Recordings, Inc. |
| 6322 | Young Jeezy | Takin' It There | SR0000616586 | UMG Recordings, Inc. |
| 6323 | Young Jeezy | The Recession | SR0000616586 | UMG Recordings, Inc. |
| 6324 | Young Jeezy | The Recession (Intro) | SR0000616586 | UMG Recordings, Inc. |
| 6325 | Young Jeezy | Vacation | SR0000616586 | UMG Recordings, Inc. |
| 6326 | Young Jeezy | Welcome Back | SR0000616586 | UMG Recordings, Inc. |
| 6327 | Young Jeezy | What They Want | SR0000616586 | UMG Recordings, Inc. |
| 6328 | Young Jeezy | Who Dat | SR0000616586 | UMG Recordings, Inc. |
| 6329 | Young Jeezy | Word Play | SR0000616586 | UMG Recordings, Inc. |
| 6330 | Zedd | Clarity | SR0000736147 | UMG Recordings, Inc. |
| 6331 | Zedd | Epos | SR0000745858 | UMG Recordings, Inc. |
| 6332 | Zedd | Fall Into The Sky | SR0000745858 | UMG Recordings, Inc. |
| 6333 | Zedd | Follow You Down | SR0000709927 | UMG Recordings, Inc. |
| 6334 | Zedd | Hourglass | SR0000736147 | UMG Recordings, Inc. |
| 6335 | Zedd | Lost At Sea | SR0000744174 | UMG Recordings, Inc. |
| 6336 | Zedd | Shave It Up | SR0000709927 | UMG Recordings, Inc. |
| 6337 | Zedd | Spectrum | SR0000736147 | UMG Recordings, Inc. |
| 6338 | Zedd | Stache | SR0000745858 | UMG Recordings, Inc. |
| 6339 | Zedd | Stay The Night | SR0000736147 | UMG Recordings, Inc. |
| 6340 | Weird Al Yankovic | A Complicated Song | SR0000331347 | Volcano Entertainment III, LLC |
| 6341 | Weird Al Yankovic | Achy Breaky Song | SR0000184456 | Volcano Entertainment III, LLC |
| 6342 | Weird Al Yankovic | Airline Amy | SR0000251666 | Volcano Entertainment III, LLC |
| 6343 | Weird Al Yankovic | Amish Paradise | SR0000225008 | Volcano Entertainment III, LLC |
| 6344 | Weird Al Yankovic | Angry White Boy Polka | SR0000331347 | Volcano Entertainment III, LLC |
| 6345 | Weird Al Yankovic | Bedrock Anthem | SR0000184456 | Volcano Entertainment III, LLC |
| 6346 | Weird Al Yankovic | Bob | SR0000331347 | Volcano Entertainment III, LLC |
| 6347 | Weird Al Yankovic | Bohemian Polka | SR0000184456 | Volcano Entertainment III, LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 6348 | Weird Al Yankovic | Callin' In Sick | SR0000225008 | Volcano Entertainment III, LLC |
| 6349 | Weird Al Yankovic | Cavity Search | SR0000225008 | Volcano Entertainment III, LLC |
| 6350 | Weird Al Yankovic | Couch Potato | SR0000331347 | Volcano Entertainment III, LLC |
| 6351 | Weird Al Yankovic | Ebay | SR0000331347 | Volcano Entertainment III, LLC |
| 6352 | Weird Al Yankovic | Everything You Know Is Wrong | SR0000225008 | Volcano Entertainment III, LLC |
| 6353 | Weird Al Yankovic | Frank's 2000" TV | SR0000184456 | Volcano Entertainment III, LLC |
| 6354 | Weird Al Yankovic | Genius In France | SR0000331347 | Volcano Entertainment III, LLC |
| 6355 | Weird Al Yankovic | Gump | SR0000225008 | Volcano Entertainment III, LLC |
| 6356 | Weird Al Yankovic | Hardware Store | SR0000331347 | Volcano Entertainment III, LLC |
| 6357 | Weird Al Yankovic | I Can't Watch This | SR0000251666 | Volcano Entertainment III, LLC |
| 6358 | Weird Al Yankovic | I Remember Larry | SR0000225008 | Volcano Entertainment III, LLC |
| 6359 | Weird Al Yankovic | I Was Only Kidding | SR0000251666 | Volcano Entertainment III, LLC |
| 6360 | Weird Al Yankovic | I'm So Sick Of You | SR0000225008 | Volcano Entertainment III, LLC |
| 6361 | Weird Al Yankovic | Jurassic Park | SR0000184456 | Volcano Entertainment III, LLC |
| 6362 | Weird Al Yankovic | Livin' In The Fridge | SR0000184456 | Volcano Entertainment III, LLC |
| 6363 | Weird Al Yankovic | Ode To A Superhero | SR0000331347 | Volcano Entertainment III, LLC |
| 6364 | Weird Al Yankovic | Party At The Leper Colony | SR0000331347 | Volcano Entertainment III, LLC |
| 6365 | Weird Al Yankovic | Phony Calls | SR0000225008 | Volcano Entertainment III, LLC |
| 6366 | Weird Al Yankovic | Polka Your Eyes Out | SR0000251666 | Volcano Entertainment III, LLC |
| 6367 | Weird Al Yankovic | She Never Told Me She Was A Mime | SR0000184456 | Volcano Entertainment III, LLC |
| 6368 | Weird Al Yankovic | Smells Like Nirvana | SR0000251666 | Volcano Entertainment III, LLC |
| 6369 | Weird Al Yankovic | Spy Hard | SR0000251798 | Volcano Entertainment III, LLC |
| 6370 | Weird Al Yankovic | Syndicated Inc. | SR0000225008 | Volcano Entertainment III, LLC |
| 6371 | Weird Al Yankovic | Taco Grande | SR0000251666 | Volcano Entertainment III, LLC |
| 6372 | Weird Al Yankovic | Talk Soup | SR0000184456 | Volcano Entertainment III, LLC |
| 6373 | Weird Al Yankovic | The Alternative Polka | SR0000225008 | Volcano Entertainment III, LLC |
| 6374 | Weird Al Yankovic | The Night Santa Went Crazy | SR0000225008 | Volcano Entertainment III, LLC |
| 6375 | Weird Al Yankovic | The Plumbing Song | SR0000251666 | Volcano Entertainment III, LLC |
| 6376 | Weird Al Yankovic | The White Stuff | SR0000251666 | Volcano Entertainment III, LLC |
| 6377 | Weird Al Yankovic | Traffic Jam | SR0000184456 | Volcano Entertainment III, LLC |
| 6378 | Weird Al Yankovic | Trash Day | SR0000331347 | Volcano Entertainment III, LLC |
| 6379 | Weird Al Yankovic | Trigger Happy | SR0000251666 | Volcano Entertainment III, LLC |
| 6380 | Weird Al Yankovic | Waffle King | SR0000184456 | Volcano Entertainment III, LLC |
| 6381 | Weird Al Yankovic | Wanna B Ur Lovr | SR0000331347 | Volcano Entertainment III, LLC |
| 6382 | Weird Al Yankovic | Why Does This Always Happen To Me? | SR0000331347 | Volcano Entertainment III, LLC |
| 6383 | Weird Al Yankovic | You Don't Love Me Anymore | SR0000251666 | Volcano Entertainment III, LLC |
| 6384 | Weird Al Yankovic | Young, Dumb & Ugly | SR0000184456 | Volcano Entertainment III, LLC |
| 6400 | Alanis Morissette | Crazy (James Michael Mix) | SR0000382587 | Warner Bros. Records Inc. |
| 6398 | Alanis Morissette | Eight Easy Steps | SR0000356595 | Warner Bros. Records Inc. |
| 6399 | Alanis Morissette | Everything | SR0000356595 | Warner Bros. Records Inc. |
| 6385 | Alanis Morissette | Hand In My Pocket | SR0000213545 | Warner Bros. Records Inc. |
| 6396 | Alanis Morissette | Hands Clean | SR0000315266 | Warner Bros. Records Inc. |
| 6386 | Alanis Morissette | Head Over Feet | SR0000213545 | Warner Bros. Records Inc. |
| 6387 | Alanis Morissette | Ironic | SR0000213545 | Warner Bros. Records Inc. |
| 6394 | Alanis Morissette | Princes Familiar | SR0000276685 | Warner Bros. Records Inc. |
| 6395 | Alanis Morissette | Simple Together | SR0000314676 | Warner Bros. Records Inc. |
| 6397 | Alanis Morissette | Sister Blister | SR0000315266 | Warner Bros. Records Inc. |
| 6393 | Alanis Morissette | Still | SR0000276563 | Warner Bros. Records Inc. |
| 6390 | Alanis Morissette | Thank U | SR0000228847 | Warner Bros. Records Inc. |
| 6391 | Alanis Morissette | That I Would Be Good | SR0000228847 | Warner Bros. Records Inc. |
| 6392 | Alanis Morissette | Uninvited | SR0000252550 | Warner Bros. Records Inc. |
| 6388 | Alanis Morissette | You Learn | SR0000213545 | Warner Bros. Records Inc. |
| 6389 | Alanis Morissette | You Oughta Know | SR0000213545 | Warner Bros. Records Inc. |
| 6401 | Avenged Sevenfold | Bat Country | SR0000374368 | Warner Bros. Records Inc. |
| 6402 | Avenged Sevenfold | Beast And The Harlot | SR0000374368 | Warner Bros. Records Inc. |
| 6403 | Avenged Sevenfold | Betrayed | SR0000374368 | Warner Bros. Records Inc. |
| 6404 | Avenged Sevenfold | Blinded In Chains | SR0000374368 | Warner Bros. Records Inc. |
| 6405 | Avenged Sevenfold | Burn It Down | SR0000374368 | Warner Bros. Records Inc. |
| 6406 | Avenged Sevenfold | M.I.A. | SR0000374368 | Warner Bros. Records Inc. |
| 6407 | Avenged Sevenfold | Seize The Day | SR0000374368 | Warner Bros. Records Inc. |
| 6408 | Avenged Sevenfold | Sidewinder | SR0000374368 | Warner Bros. Records Inc. |
| 6409 | Avenged Sevenfold | Strength Of The World | SR0000374368 | Warner Bros. Records Inc. |
| 6410 | Avenged Sevenfold | The Wicked End | SR0000374368 | Warner Bros. Records Inc. |
| 6411 | Avenged Sevenfold | Trashed And Scattered | SR0000374368 | Warner Bros. Records Inc. |
| 6412 | Black Sabbath | Electric Funeral | N20213 | Warner Bros. Records Inc. |
| 6413 | Black Sabbath | Hand Of Doom | N20213 | Warner Bros. Records Inc. |
| 6414 | Black Sabbath | Iron Man | N20213 | Warner Bros. Records Inc. |
| 6415 | Black Sabbath | Jack The Stripper/Fairies Wear Boots | N20213 | Warner Bros. Records Inc. |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 97 of
Case 1:18-cv-00950-PTG-JFA   Document 7109   Filed 08/03/20   Page 101 of 323 PageID#
31537

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 6416 | Black Sabbath | Paranoid | N20213 | Warner Bros. Records Inc. |
| 6417 | Black Sabbath | Planet Caravan | N20213 | Warner Bros. Records Inc. |
| 6418 | Black Sabbath | Rat Salad | N20213 | Warner Bros. Records Inc. |
| 6419 | Black Sabbath | War Pigs | SR0000042886 | Warner Bros. Records Inc. |
| 6441 | Blake Shelton | All About Tonight | SR0000668677 | Warner Bros. Records Inc. |
| 6420 | Blake Shelton | Austin | SR0000299678 | Warner Bros. Records Inc. |
| 6426 | Blake Shelton | Back There Again | SR0000406834 | Warner Bros. Records Inc. |
| 6456 | Blake Shelton | Boys 'Round Here | SR0000721082 | Warner Bros. Records Inc. |
| 6437 | Blake Shelton | Chances | SR0000644193 | Warner Bros. Records Inc. |
| 6457 | Blake Shelton | Country On The Radio | SR0000721082 | Warner Bros. Records Inc. |
| 6458 | Blake Shelton | Do You Remember | SR0000721082 | Warner Bros. Records Inc. |
| 6459 | Blake Shelton | Doin' What She Likes | SR0000721082 | Warner Bros. Records Inc. |
| 6427 | Blake Shelton | Don't Make Me | SR0000406834 | Warner Bros. Records Inc. |
| 6445 | Blake Shelton | Drink On It | SR0000693085 | Warner Bros. Records Inc. |
| 6446 | Blake Shelton | Get Some | SR0000693085 | Warner Bros. Records Inc. |
| 6447 | Blake Shelton | God Gave Me You | SR0000693085 | Warner Bros. Records Inc. |
| 6448 | Blake Shelton | Good Ole Boys | SR0000693085 | Warner Bros. Records Inc. |
| 6424 | Blake Shelton | Goodbye Time | SR0000359309 | Warner Bros. Records Inc. |
| 6460 | Blake Shelton | Granddaddy's Gun | SR0000721082 | Warner Bros. Records Inc. |
| 6449 | Blake Shelton | Hey | SR0000693085 | Warner Bros. Records Inc. |
| 6443 | Blake Shelton | Hillbilly Bone | SR0000685229 | Warner Bros. Records Inc. |
| 6438 | Blake Shelton | Home | SR0000644193 | Warner Bros. Records Inc. |
| 6450 | Blake Shelton | Honey Bee | SR0000693085 | Warner Bros. Records Inc. |
| 6439 | Blake Shelton | I Can't Walk Away | SR0000644193 | Warner Bros. Records Inc. |
| 6428 | Blake Shelton | I Don't Care | SR0000406834 | Warner Bros. Records Inc. |
| 6429 | Blake Shelton | I Have Been Lonely | SR0000406834 | Warner Bros. Records Inc. |
| 6461 | Blake Shelton | I Still Got A Finger | SR0000721082 | Warner Bros. Records Inc. |
| 6451 | Blake Shelton | I'm Sorry | SR0000693085 | Warner Bros. Records Inc. |
| 6430 | Blake Shelton | It Ain't Easy Bein' Me | SR0000406834 | Warner Bros. Records Inc. |
| 6444 | Blake Shelton | Kiss My Country Ass | SR0000685229 | Warner Bros. Records Inc. |
| 6462 | Blake Shelton | Lay Low | SR0000721082 | Warner Bros. Records Inc. |
| 6463 | Blake Shelton | Mine Would Be You | SR0000721082 | Warner Bros. Records Inc. |
| 6464 | Blake Shelton | My Eyes | SR0000721082 | Warner Bros. Records Inc. |
| 6425 | Blake Shelton | Nobody But Me | SR0000359309 | Warner Bros. Records Inc. |
| 6421 | Blake Shelton | Ol' Red | SR0000300565 | Warner Bros. Records Inc. |
| 6452 | Blake Shelton | Over | SR0000693085 | Warner Bros. Records Inc. |
| 6422 | Blake Shelton | Playboys Of The Southwestern World | SR0000331177 | Warner Bros. Records Inc. |
| 6453 | Blake Shelton | Ready To Roll | SR0000693085 | Warner Bros. Records Inc. |
| 6454 | Blake Shelton | Red River Blue | SR0000693085 | Warner Bros. Records Inc. |
| 6431 | Blake Shelton | She Can't Get That | SR0000406834 | Warner Bros. Records Inc. |
| 6432 | Blake Shelton | She Don't Love Me | SR0000406834 | Warner Bros. Records Inc. |
| 6440 | Blake Shelton | She Wouldn't Be Gone | SR0000659650 | Warner Bros. Records Inc. |
| 6465 | Blake Shelton | Small Town Big Time | SR0000721082 | Warner Bros. Records Inc. |
| 6423 | Blake Shelton | Some Beach | SR0000359307 | Warner Bros. Records Inc. |
| 6455 | Blake Shelton | Sunny In Seattle | SR0000693085 | Warner Bros. Records Inc. |
| 6466 | Blake Shelton | Sure Be Cool If You Did | SR0000721082 | Warner Bros. Records Inc. |
| 6467 | Blake Shelton | Ten Times Crazier | SR0000721082 | Warner Bros. Records Inc. |
| 6433 | Blake Shelton | The Last Country Song | SR0000406834 | Warner Bros. Records Inc. |
| 6434 | Blake Shelton | The More I Drink | SR0000406834 | Warner Bros. Records Inc. |
| 6435 | Blake Shelton | This Can't Be Good | SR0000406834 | Warner Bros. Records Inc. |
| 6436 | Blake Shelton | What I Wouldn't Give | SR0000406834 | Warner Bros. Records Inc. |
| 6442 | Blake Shelton | Who Are You When I'm Not Looking | SR0000668677 | Warner Bros. Records Inc. |
| 6468 | Daniel Powter | Bad Day | SR0000384148 | Warner Bros. Records Inc. |
| 6469 | David Draiman | Forsaken | SR0000308602 | Warner Bros. Records Inc. |
| 6488 | Deftones | Back To School (Mini Maggit) | SR0000288286 | Warner Bros. Records Inc. |
| 6489 | Deftones | Battle-axe | SR0000335169 | Warner Bros. Records Inc. |
| 6477 | Deftones | Be Quiet And Drive (Far Away) | SR0000244493 | Warner Bros. Records Inc. |
| 6470 | Deftones | Birthmark | SR0000171111 | Warner Bros. Records Inc. |
| 6496 | Deftones | Black Moon | SR0000390931 | Warner Bros. Records Inc. |
| 6471 | Deftones | Bored | SR0000171111 | Warner Bros. Records Inc. |
| 6482 | Deftones | Change (In The House Of Flies) | SR0000284862 | Warner Bros. Records Inc. |
| 6507 | Deftones | Change (In The House Of Flies) (Acoustic) | SR0000390931 | Warner Bros. Records Inc. |
| 6497 | Deftones | Crenshaw Punch / I'll Throw Rocks At You | SR0000390931 | Warner Bros. Records Inc. |
| 6478 | Deftones | Dai The Flu | SR0000244493 | Warner Bros. Records Inc. |
| 6490 | Deftones | Deathblow | SR0000335169 | Warner Bros. Records Inc. |
| 6483 | Deftones | Digital Bath | SR0000284862 | Warner Bros. Records Inc. |
| 6498 | Deftones | Digital Bath (Acoustic) | SR0000390931 | Warner Bros. Records Inc. |
| 6508 | Deftones | Entombed | SR0000719493 | Warner Bros. Records Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 6472 | Deftones | Fireal | SR0000171111 | Warner Bros. Records Inc. |
| 6509 | Deftones | Gauze | SR0000719493 | Warner Bros. Records Inc. |
| 6510 | Deftones | Goon Squad | SR0000719493 | Warner Bros. Records Inc. |
| 6511 | Deftones | Graphic Nature | SR0000719493 | Warner Bros. Records Inc. |
| 6479 | Deftones | Headup | SR0000244493 | Warner Bros. Records Inc. |
| 6491 | Deftones | Hexagram | SR0000335169 | Warner Bros. Records Inc. |
| 6499 | Deftones | If Only Tonight We Could Sleep | SR0000390931 | Warner Bros. Records Inc. |
| 6484 | Deftones | Knife Prty | SR0000284862 | Warner Bros. Records Inc. |
| 6512 | Deftones | Leathers | SR0000719493 | Warner Bros. Records Inc. |
| 6480 | Deftones | Lhabia | SR0000244493 | Warner Bros. Records Inc. |
| 6473 | Deftones | Lifter | SR0000171111 | Warner Bros. Records Inc. |
| 6492 | Deftones | Lucky You | SR0000335169 | Warner Bros. Records Inc. |
| 6493 | Deftones | Minerva | SR0000335169 | Warner Bros. Records Inc. |
| 6474 | Deftones | Minus Blindfold | SR0000171111 | Warner Bros. Records Inc. |
| 6494 | Deftones | Moana | SR0000335169 | Warner Bros. Records Inc. |
| 6481 | Deftones | MX | SR0000244493 | Warner Bros. Records Inc. |
| 6500 | Deftones | No Ordinary Love | SR0000390931 | Warner Bros. Records Inc. |
| 6475 | Deftones | Nosebleed | SR0000171111 | Warner Bros. Records Inc. |
| 6476 | Deftones | One Weak | SR0000171111 | Warner Bros. Records Inc. |
| 6485 | Deftones | Passenger | SR0000284862 | Warner Bros. Records Inc. |
| 6486 | Deftones | Pink Maggit | SR0000284862 | Warner Bros. Records Inc. |
| 6501 | Deftones | Please Please Please Let Me Get What I Want | SR0000390931 | Warner Bros. Records Inc. |
| 6513 | Deftones | Poltergeist | SR0000719493 | Warner Bros. Records Inc. |
| 6514 | Deftones | Romantic Dreams | SR0000719493 | Warner Bros. Records Inc. |
| 6515 | Deftones | Rosemary | SR0000719493 | Warner Bros. Records Inc. |
| 6487 | Deftones | Rx Queen | SR0000284862 | Warner Bros. Records Inc. |
| 6502 | Deftones | Savory | SR0000390931 | Warner Bros. Records Inc. |
| 6503 | Deftones | Simple Man | SR0000390931 | Warner Bros. Records Inc. |
| 6504 | Deftones | Sinatra | SR0000390931 | Warner Bros. Records Inc. |
| 6516 | Deftones | Swerve City | SR0000719493 | Warner Bros. Records Inc. |
| 6517 | Deftones | Tempest | SR0000719493 | Warner Bros. Records Inc. |
| 6505 | Deftones | The Chauffeur | SR0000390931 | Warner Bros. Records Inc. |
| 6506 | Deftones | Wax And Wane | SR0000390931 | Warner Bros. Records Inc. |
| 6518 | Deftones | What Happened To You? | SR0000719493 | Warner Bros. Records Inc. |
| 6495 | Deftones | When Girls Telephone Boys | SR0000335169 | Warner Bros. Records Inc. |
| 6567 | Disturbed | A Welcome Burden | SR0000685183 | Warner Bros. Records Inc. |
| 6543 | Disturbed | Avarice | SR0000380289 | Warner Bros. Records Inc. |
| 6530 | Disturbed | Awaken | SR0000316958 | Warner Bros. Records Inc. |
| 6531 | Disturbed | Believe | SR0000316958 | Warner Bros. Records Inc. |
| 6532 | Disturbed | Bound | SR0000316958 | Warner Bros. Records Inc. |
| 6533 | Disturbed | Breathe | SR0000316958 | Warner Bros. Records Inc. |
| 6529 | Disturbed | Conflict | SR0000288344 | Warner Bros. Records Inc. |
| 6555 | Disturbed | Criminal | SR0000647297 | Warner Bros. Records Inc. |
| 6544 | Disturbed | Decadence | SR0000380289 | Warner Bros. Records Inc. |
| 6556 | Disturbed | Deceiver | SR0000647297 | Warner Bros. Records Inc. |
| 6569 | Disturbed | Dehumanized | SR0000695381 | Warner Bros. Records Inc. |
| 6545 | Disturbed | Deify | SR0000380289 | Warner Bros. Records Inc. |
| 6534 | Disturbed | Devour | SR0000316958 | Warner Bros. Records Inc. |
| 6557 | Disturbed | Divide | SR0000647297 | Warner Bros. Records Inc. |
| 6519 | Disturbed | Down With The Sickness | SR0000280324 | Warner Bros. Records Inc. |
| 6520 | Disturbed | Droppin' Plates | SR0000280324 | Warner Bros. Records Inc. |
| 6558 | Disturbed | Enough | SR0000647297 | Warner Bros. Records Inc. |
| 6559 | Disturbed | Facade | SR0000647297 | Warner Bros. Records Inc. |
| 6521 | Disturbed | Fear | SR0000280324 | Warner Bros. Records Inc. |
| 6546 | Disturbed | Forgiven | SR0000380289 | Warner Bros. Records Inc. |
| 6570 | Disturbed | God Of The Mind | SR0000695381 | Warner Bros. Records Inc. |
| 6541 | Disturbed | Guarded | SR0000374276 | Warner Bros. Records Inc. |
| 6560 | Disturbed | Haunted | SR0000647297 | Warner Bros. Records Inc. |
| 6571 | Disturbed | Hell | SR0000695381 | Warner Bros. Records Inc. |
| 6547 | Disturbed | I'm Alive | SR0000380289 | Warner Bros. Records Inc. |
| 6561 | Disturbed | Indestructible | SR0000647297 | Warner Bros. Records Inc. |
| 6562 | Disturbed | Inside The Fire | SR0000647297 | Warner Bros. Records Inc. |
| 6535 | Disturbed | Intoxication | SR0000316958 | Warner Bros. Records Inc. |
| 6548 | Disturbed | Just Stop | SR0000380289 | Warner Bros. Records Inc. |
| 6549 | Disturbed | Land Of Confusion | SR0000380289 | Warner Bros. Records Inc. |
| 6536 | Disturbed | Liberate | SR0000316958 | Warner Bros. Records Inc. |
| 6522 | Disturbed | Meaning Of Life | SR0000280324 | Warner Bros. Records Inc. |
| 6537 | Disturbed | Mistress | SR0000316958 | Warner Bros. Records Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 6572 | Disturbed | Monster | SR0000695381 | Warner Bros. Records Inc. |
| 6568 | Disturbed | Numb | SR0000685183 | Warner Bros. Records Inc. |
| 6550 | Disturbed | Overburdened | SR0000380289 | Warner Bros. Records Inc. |
| 6551 | Disturbed | Pain Redefined | SR0000380289 | Warner Bros. Records Inc. |
| 6573 | Disturbed | Parasite | SR0000695381 | Warner Bros. Records Inc. |
| 6563 | Disturbed | Perfect Insanity | SR0000647297 | Warner Bros. Records Inc. |
| 6538 | Disturbed | Prayer | SR0000316958 | Warner Bros. Records Inc. |
| 6539 | Disturbed | Remember | SR0000316958 | Warner Bros. Records Inc. |
| 6540 | Disturbed | Rise | SR0000316958 | Warner Bros. Records Inc. |
| 6574 | Disturbed | Run | SR0000695381 | Warner Bros. Records Inc. |
| 6552 | Disturbed | Sacred Lie | SR0000380289 | Warner Bros. Records Inc. |
| 6523 | Disturbed | Shout 2000 | SR0000280324 | Warner Bros. Records Inc. |
| 6575 | Disturbed | Sickened | SR0000695381 | Warner Bros. Records Inc. |
| 6553 | Disturbed | Sons Of Plunder | SR0000380289 | Warner Bros. Records Inc. |
| 6542 | Disturbed | Stricken | SR0000380288 | Warner Bros. Records Inc. |
| 6524 | Disturbed | Stupify | SR0000280324 | Warner Bros. Records Inc. |
| 6554 | Disturbed | Ten Thousand Fists | SR0000380289 | Warner Bros. Records Inc. |
| 6564 | Disturbed | The Curse | SR0000647297 | Warner Bros. Records Inc. |
| 6525 | Disturbed | The Game | SR0000280324 | Warner Bros. Records Inc. |
| 6565 | Disturbed | The Night | SR0000647297 | Warner Bros. Records Inc. |
| 6576 | Disturbed | This Moment | SR0000695381 | Warner Bros. Records Inc. |
| 6566 | Disturbed | Torn | SR0000647297 | Warner Bros. Records Inc. |
| 6577 | Disturbed | Two Worlds | SR0000695381 | Warner Bros. Records Inc. |
| 6526 | Disturbed | Violence Fetish | SR0000280324 | Warner Bros. Records Inc. |
| 6527 | Disturbed | Voices | SR0000280324 | Warner Bros. Records Inc. |
| 6528 | Disturbed | Want | SR0000280324 | Warner Bros. Records Inc. |
| 6578 | Eric Clapton | (I) Get Lost | SR0000276566 | Warner Bros. Records Inc. |
| 6579 | Eric Clapton | Riding With The King | SR0000285808 | Warner Bros. Records Inc. |
| 6580 | Faith Hill | A Man's Home Is His Castle | SR0000169102 | Warner Bros. Records Inc. |
| 6581 | Faith Hill | A Room In My Heart | SR0000169102 | Warner Bros. Records Inc. |
| 6624 | Faith Hill | Baby You Belong | SR0000321377 | Warner Bros. Records Inc. |
| 6625 | Faith Hill | Back To You | SR0000321377 | Warner Bros. Records Inc. |
| 6626 | Faith Hill | Beautiful | SR0000321377 | Warner Bros. Records Inc. |
| 6582 | Faith Hill | Bed Of Roses | SR0000169102 | Warner Bros. Records Inc. |
| 6600 | Faith Hill | Better Days | SR0000253752 | Warner Bros. Records Inc. |
| 6612 | Faith Hill | Breathe | SR0000276629 | Warner Bros. Records Inc. |
| 6613 | Faith Hill | Bringing Out The Elvis | SR0000276629 | Warner Bros. Records Inc. |
| 6590 | Faith Hill | But I Will | SR0000182853 | Warner Bros. Records Inc. |
| 6627 | Faith Hill | Cry | SR0000321377 | Warner Bros. Records Inc. |
| 6637 | Faith Hill | Dearly Beloved | SR0000374377 | Warner Bros. Records Inc. |
| 6638 | Faith Hill | Fireflies | SR0000374377 | Warner Bros. Records Inc. |
| 6591 | Faith Hill | Go The Distance | SR0000182853 | Warner Bros. Records Inc. |
| 6583 | Faith Hill | I Can't Do That Anymore | SR0000169102 | Warner Bros. Records Inc. |
| 6614 | Faith Hill | I Got My Baby | SR0000276629 | Warner Bros. Records Inc. |
| 6601 | Faith Hill | I Love You | SR0000253752 | Warner Bros. Records Inc. |
| 6628 | Faith Hill | I Think I Will | SR0000321377 | Warner Bros. Records Inc. |
| 6639 | Faith Hill | I Want You | SR0000374377 | Warner Bros. Records Inc. |
| 6592 | Faith Hill | I Would Be Stronger Than That | SR0000182853 | Warner Bros. Records Inc. |
| 6593 | Faith Hill | I've Got This Friend (With Larry Stewart) | SR0000182853 | Warner Bros. Records Inc. |
| 6615 | Faith Hill | If I Should Fall Behind | SR0000276629 | Warner Bros. Records Inc. |
| 6616 | Faith Hill | If I'm Not In Love | SR0000276629 | Warner Bros. Records Inc. |
| 6617 | Faith Hill | If My Heart Had Wings | SR0000276629 | Warner Bros. Records Inc. |
| 6629 | Faith Hill | If This Is The End | SR0000321377 | Warner Bros. Records Inc. |
| 6640 | Faith Hill | If You Ask | SR0000374377 | Warner Bros. Records Inc. |
| 6630 | Faith Hill | If You're Gonna Fly Away | SR0000321377 | Warner Bros. Records Inc. |
| 6584 | Faith Hill | It Matters To Me | SR0000169102 | Warner Bros. Records Inc. |
| 6618 | Faith Hill | It Will Be Me | SR0000276629 | Warner Bros. Records Inc. |
| 6594 | Faith Hill | Just About Now | SR0000182853 | Warner Bros. Records Inc. |
| 6595 | Faith Hill | Just Around The Eyes | SR0000182853 | Warner Bros. Records Inc. |
| 6602 | Faith Hill | Just To Hear You Say That You Love Me (with Tim McGraw) | SR0000253752 | Warner Bros. Records Inc. |
| 6585 | Faith Hill | Keep Walkin' On | SR0000169102 | Warner Bros. Records Inc. |
| 6603 | Faith Hill | Let Me Let Go | SR0000253752 | Warner Bros. Records Inc. |
| 6586 | Faith Hill | Let's Go To Vegas | SR0000169102 | Warner Bros. Records Inc. |
| 6596 | Faith Hill | Life's Too Short To Love Like That | SR0000182853 | Warner Bros. Records Inc. |
| 6641 | Faith Hill | Like We Never Loved At All | SR0000374377 | Warner Bros. Records Inc. |
| 6604 | Faith Hill | Love Ain't Like That | SR0000253752 | Warner Bros. Records Inc. |
| 6619 | Faith Hill | Love Is A Sweet Thing | SR0000276629 | Warner Bros. Records Inc. |
| 6605 | Faith Hill | Me | SR0000253752 | Warner Bros. Records Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 6648 | Faith Hill | Mississippi Girl | SR0000374378 | Warner Bros. Records Inc. |
| 6606 | Faith Hill | My Wild Frontier | SR0000253752 | Warner Bros. Records Inc. |
| 6631 | Faith Hill | One | SR0000321377 | Warner Bros. Records Inc. |
| 6597 | Faith Hill | Piece Of My Heart | SR0000182853 | Warner Bros. Records Inc. |
| 6607 | Faith Hill | Somebody Stand By Me | SR0000253752 | Warner Bros. Records Inc. |
| 6587 | Faith Hill | Someone Else's Dream | SR0000169102 | Warner Bros. Records Inc. |
| 6642 | Faith Hill | Stealing Kisses | SR0000374377 | Warner Bros. Records Inc. |
| 6632 | Faith Hill | Stronger | SR0000321377 | Warner Bros. Records Inc. |
| 6643 | Faith Hill | Sunshine & Summertime | SR0000374377 | Warner Bros. Records Inc. |
| 6598 | Faith Hill | Take Me As I Am | SR0000182853 | Warner Bros. Records Inc. |
| 6620 | Faith Hill | That's How Love Moves | SR0000276629 | Warner Bros. Records Inc. |
| 6608 | Faith Hill | The Hard Way | SR0000253752 | Warner Bros. Records Inc. |
| 6644 | Faith Hill | The Lucky One | SR0000374377 | Warner Bros. Records Inc. |
| 6609 | Faith Hill | The Secret Of Life | SR0000253752 | Warner Bros. Records Inc. |
| 6621 | Faith Hill | The Way You Love Me | SR0000276629 | Warner Bros. Records Inc. |
| 6622 | Faith Hill | There Will Come A Day | SR0000276629 | Warner Bros. Records Inc. |
| 6633 | Faith Hill | This Is Me | SR0000321377 | Warner Bros. Records Inc. |
| 6610 | Faith Hill | This Kiss (Pop Remix a.k.a. Radio Version) | SR0000253752 | Warner Bros. Records Inc. |
| 6634 | Faith Hill | Unsaveable | SR0000321377 | Warner Bros. Records Inc. |
| 6645 | Faith Hill | We've Got Nothing But Love To Prove | SR0000374377 | Warner Bros. Records Inc. |
| 6623 | Faith Hill | What's In It For Me | SR0000276629 | Warner Bros. Records Inc. |
| 6635 | Faith Hill | When The Lights Go Down | SR0000321377 | Warner Bros. Records Inc. |
| 6599 | Faith Hill | Wild One | SR0000182853 | Warner Bros. Records Inc. |
| 6646 | Faith Hill | Wish For You | SR0000374377 | Warner Bros. Records Inc. |
| 6588 | Faith Hill | You Can't Lose Me | SR0000169102 | Warner Bros. Records Inc. |
| 6611 | Faith Hill | You Give Me Love | SR0000253752 | Warner Bros. Records Inc. |
| 6647 | Faith Hill | You Stay With Me | SR0000374377 | Warner Bros. Records Inc. |
| 6589 | Faith Hill | You Will Be Mine | SR0000169102 | Warner Bros. Records Inc. |
| 6636 | Faith Hill | You're Still Here | SR0000321377 | Warner Bros. Records Inc. |
| 6649 | Faith Hill & Tim McGraw | Let's Make Love | SR0000276629 | Warner Bros. Records Inc. |
| 6650 | Gloriana | (Kissed You) Good Night | SR0000719998 | Warner Bros. Records Inc. |
| 6651 | Green Day | ¡Viva La Gloria! | SR0000762131 | Warner Bros. Records Inc. |
| 6652 | Green Day | American Eulogy: Mass Hysteria / Modern World | SR0000762131 | Warner Bros. Records Inc. |
| 6653 | Green Day | Before The Lobotomy | SR0000762131 | Warner Bros. Records Inc. |
| 6654 | Green Day | Christian's Inferno | SR0000762131 | Warner Bros. Records Inc. |
| 6655 | Green Day | Horseshoes and Handgrenades | SR0000762131 | Warner Bros. Records Inc. |
| 6656 | Green Day | Last Night On Earth | SR0000762131 | Warner Bros. Records Inc. |
| 6657 | Green Day | Murder City | SR0000762131 | Warner Bros. Records Inc. |
| 6658 | Green Day | Peacemaker | SR0000762131 | Warner Bros. Records Inc. |
| 6659 | Green Day | Restless Heart Syndrome | SR0000762131 | Warner Bros. Records Inc. |
| 6660 | Green Day | See The Light | SR0000762131 | Warner Bros. Records Inc. |
| 6661 | Green Day | Song Of The Century | SR0000762131 | Warner Bros. Records Inc. |
| 6662 | Green Day | The Static Age | SR0000762131 | Warner Bros. Records Inc. |
| 6664 | James Taylor | Don't Let Me Be Lonely Tonight | N3810 | Warner Bros. Records Inc. |
| 6663 | James Taylor | Golden Moments | N35786 | Warner Bros. Records Inc. |
| 6665 | James Taylor | Steamroller (Live) | N38974 | Warner Bros. Records Inc. |
| 6666 | Jason Derulo | Blind | SR0000685175 | Warner Bros. Records Inc. |
| 6667 | Jason Derulo | Encore | SR0000685175 | Warner Bros. Records Inc. |
| 6668 | Jason Derulo | Fallen | SR0000685175 | Warner Bros. Records Inc. |
| 6669 | Jason Derulo | In My Head | SR0000685175 | Warner Bros. Records Inc. |
| 6670 | Jason Derulo | Love Hangover | SR0000685175 | Warner Bros. Records Inc. |
| 6676 | Jason Derulo | Marry Me | SR0000763207 | Warner Bros. Records Inc. |
| 6671 | Jason Derulo | Ridin' Solo | SR0000685175 | Warner Bros. Records Inc. |
| 6672 | Jason Derulo | Strobelight | SR0000685175 | Warner Bros. Records Inc. |
| 6677 | Jason Derulo | Stupid Love | SR0000763207 | Warner Bros. Records Inc. |
| 6678 | Jason Derulo | Talk Dirty | SR0000763207 | Warner Bros. Records Inc. |
| 6673 | Jason Derulo | The Sky's The Limit | SR0000685175 | Warner Bros. Records Inc. |
| 6679 | Jason Derulo | Trumpets | SR0000763207 | Warner Bros. Records Inc. |
| 6680 | Jason Derulo | Vertigo | SR0000763207 | Warner Bros. Records Inc. |
| 6674 | Jason Derulo | What If | SR0000685175 | Warner Bros. Records Inc. |
| 6675 | Jason Derulo | Whatcha Say | SR0000685175 | Warner Bros. Records Inc. |
| 6681 | Jason Derulo | With The Lights On | SR0000763207 | Warner Bros. Records Inc. |
| 6682 | John Williams | Theme from Superman | SR0000006230 | Warner Bros. Records Inc. |
| 6683 | Kenny Rogers | The Vows Go Unbroken (Always True To You) | SR0000105862 | Warner Bros. Records Inc. |
| 6692 | Linkin Park | 1stp Klosr | SR0000316952 | Warner Bros. Records Inc. |
| 6684 | Linkin Park | A Place For My Head | SR0000288402 | Warner Bros. Records Inc. |
| 6723 | Linkin Park | BURN IT DOWN | SR0000708311 | Warner Bros. Records Inc. |
| 6724 | Linkin Park | BURN IT DOWN (Instrumental) | SR0000708311 | Warner Bros. Records Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 6685 | Linkin Park | By Myself | SR0000288402 | Warner Bros. Records Inc. |
| 6693 | Linkin Park | By_Myslf | SR0000316952 | Warner Bros. Records Inc. |
| 6725 | Linkin Park | CASTLE OF GLASS | SR0000708311 | Warner Bros. Records Inc. |
| 6726 | Linkin Park | CASTLE OF GLASS (Instrumental) | SR0000708311 | Warner Bros. Records Inc. |
| 6714 | Linkin Park | Crawling (Live In Texas) | SR0000350998 | Warner Bros. Records Inc. |
| 6686 | Linkin Park | Cure For The Itch | SR0000288402 | Warner Bros. Records Inc. |
| 6706 | Linkin Park | Don't Stay | SR0000346247 | Warner Bros. Records Inc. |
| 6707 | Linkin Park | Easier To Run | SR0000346247 | Warner Bros. Records Inc. |
| 6694 | Linkin Park | Enth E Nd | SR0000316952 | Warner Bros. Records Inc. |
| 6708 | Linkin Park | Faint | SR0000346247 | Warner Bros. Records Inc. |
| 6709 | Linkin Park | Figure.09 | SR0000346247 | Warner Bros. Records Inc. |
| 6687 | Linkin Park | Forgotten | SR0000288402 | Warner Bros. Records Inc. |
| 6695 | Linkin Park | Frgt/10 | SR0000316952 | Warner Bros. Records Inc. |
| 6696 | Linkin Park | H! Vltg3 | SR0000316952 | Warner Bros. Records Inc. |
| 6710 | Linkin Park | Hit The Floor | SR0000346247 | Warner Bros. Records Inc. |
| 6727 | Linkin Park | I'LL BE GONE | SR0000708311 | Warner Bros. Records Inc. |
| 6718 | Linkin Park | In Between | SR0000406841 | Warner Bros. Records Inc. |
| 6728 | Linkin Park | IN MY REMAINS | SR0000708311 | Warner Bros. Records Inc. |
| 6719 | Linkin Park | In Pieces | SR0000406841 | Warner Bros. Records Inc. |
| 6715 | Linkin Park | In The End (Live In Texas) | SR0000350998 | Warner Bros. Records Inc. |
| 6697 | Linkin Park | Krwlng | SR0000316952 | Warner Bros. Records Inc. |
| 6698 | Linkin Park | Kyur4 Th Ich | SR0000316952 | Warner Bros. Records Inc. |
| 6720 | Linkin Park | Leave Out All The Rest | SR0000406841 | Warner Bros. Records Inc. |
| 6729 | Linkin Park | LIES GREED MISERY | SR0000708311 | Warner Bros. Records Inc. |
| 6730 | Linkin Park | LOST IN THE ECHO | SR0000708311 | Warner Bros. Records Inc. |
| 6699 | Linkin Park | My<Dsmbr | SR0000316952 | Warner Bros. Records Inc. |
| 6711 | Linkin Park | Nobody's Listening | SR0000346247 | Warner Bros. Records Inc. |
| 6716 | Linkin Park | One Step Closer (Live In Texas) | SR0000350998 | Warner Bros. Records Inc. |
| 6717 | Linkin Park | P5hng Me A*wy (Live in Texas) | SR0000350998 | Warner Bros. Records Inc. |
| 6688 | Linkin Park | Papercut | SR0000288402 | Warner Bros. Records Inc. |
| 6700 | Linkin Park | Plc.4 Mie Haed | SR0000316952 | Warner Bros. Records Inc. |
| 6689 | Linkin Park | Points Of Authority | SR0000288402 | Warner Bros. Records Inc. |
| 6731 | Linkin Park | POWERLESS | SR0000708311 | Warner Bros. Records Inc. |
| 6701 | Linkin Park | PPr:Kut | SR0000316952 | Warner Bros. Records Inc. |
| 6702 | Linkin Park | Pts.OF.Athrty | SR0000316952 | Warner Bros. Records Inc. |
| 6703 | Linkin Park | Rnw@y | SR0000316952 | Warner Bros. Records Inc. |
| 6732 | Linkin Park | ROADS UNTRAVELED | SR0000708311 | Warner Bros. Records Inc. |
| 6690 | Linkin Park | Runaway | SR0000288402 | Warner Bros. Records Inc. |
| 6712 | Linkin Park | Session | SR0000346247 | Warner Bros. Records Inc. |
| 6733 | Linkin Park | SKIN TO BONE | SR0000708311 | Warner Bros. Records Inc. |
| 6713 | Linkin Park | Somewhere I Belong | SR0000346247 | Warner Bros. Records Inc. |
| 6734 | Linkin Park | TINFOIL | SR0000708311 | Warner Bros. Records Inc. |
| 6735 | Linkin Park | UNTIL IT BREAKS | SR0000708311 | Warner Bros. Records Inc. |
| 6721 | Linkin Park | Valentine's Day | SR0000406841 | Warner Bros. Records Inc. |
| 6736 | Linkin Park | VICTIMIZED | SR0000708311 | Warner Bros. Records Inc. |
| 6722 | Linkin Park | Wake | SR0000406841 | Warner Bros. Records Inc. |
| 6691 | Linkin Park | With You | SR0000288402 | Warner Bros. Records Inc. |
| 6704 | Linkin Park | Wth>You | SR0000316952 | Warner Bros. Records Inc. |
| 6705 | Linkin Park | X-Ecutioner Style | SR0000316952 | Warner Bros. Records Inc. |
| 6737 | Linkin Park & Jay-Z | Dirt Off Your Shoulder / Lying From You | SR0000362315 | Warner Bros. Records Inc. |
| 6738 | Linkin Park & Jay-Z | Numb / Encore | SR0000362316 | Warner Bros. Records Inc. |
| 6739 | Madonna | Revolver | SR0000662296 | Warner Bros. Records Inc. |
| 6740 | Maze featuring Frankie Beverly | Africa | SR0000107982 | Warner Bros. Records Inc. |
| 6750 | Maze featuring Frankie Beverly | All Night Long | SR0000171913 | Warner Bros. Records Inc. |
| 6741 | Maze featuring Frankie Beverly | Can't Get Over You | SR0000107982 | Warner Bros. Records Inc. |
| 6742 | Maze featuring Frankie Beverly | Change Our Ways | SR0000107982 | Warner Bros. Records Inc. |
| 6751 | Maze featuring Frankie Beverly | Don't Wanna Lose Your Love | SR0000171913 | Warner Bros. Records Inc. |
| 6752 | Maze featuring Frankie Beverly | In Time | SR0000171913 | Warner Bros. Records Inc. |
| 6743 | Maze featuring Frankie Beverly | Just Us | SR0000107982 | Warner Bros. Records Inc. |
| 6753 | Maze featuring Frankie Beverly | Laid Back Girl | SR0000171913 | Warner Bros. Records Inc. |
| 6754 | Maze featuring Frankie Beverly | Love Is | SR0000171913 | Warner Bros. Records Inc. |
| 6744 | Maze featuring Frankie Beverly | Love's On The Run | SR0000107982 | Warner Bros. Records Inc. |
| 6745 | Maze featuring Frankie Beverly | Mandela | SR0000107982 | Warner Bros. Records Inc. |
| 6746 | Maze featuring Frankie Beverly | Midnight | SR0000107982 | Warner Bros. Records Inc. |
| 6755 | Maze featuring Frankie Beverly | Nobody Knows What You Feel Inside | SR0000171913 | Warner Bros. Records Inc. |
| 6747 | Maze featuring Frankie Beverly | Silky Soul | SR0000107982 | Warner Bros. Records Inc. |
| 6748 | Maze featuring Frankie Beverly | Somebody Else's Arms | SR0000107982 | Warner Bros. Records Inc. |
| 6749 | Maze featuring Frankie Beverly | Songs Of Love | SR0000107982 | Warner Bros. Records Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 6756 | Maze featuring Frankie Beverly | The Morning After | SR0000171913 | Warner Bros. Records Inc. |
| 6757 | Maze featuring Frankie Beverly | Twilight | SR0000171913 | Warner Bros. Records Inc. |
| 6758 | Maze featuring Frankie Beverly | What Goes Up | SR0000171913 | Warner Bros. Records Inc. |
| 6760 | Michael Bublé | Everything | SR0000406982 | Warner Bros. Records Inc. |
| 6759 | Michael Bublé | Quando, Quando, Quando (with Nelly Furtado) | SR0000370205 | Warner Bros. Records Inc. |
| 6761 | Muse | Cave | SR0000273528 | Warner Bros. Records Inc. |
| 6762 | Muse | Muscle Museum | SR0000273528 | Warner Bros. Records Inc. |
| 6763 | Muse | Sunburn | SR0000273528 | Warner Bros. Records Inc. |
| 6764 | Muse | Unintended | SR0000273528 | Warner Bros. Records Inc. |
| 6765 | Muse | Uno | SR0000273528 | Warner Bros. Records Inc. |
| 6799 | My Chemical Romance | Blood | SR0000651990 | Warner Bros. Records Inc. |
| 6815 | My Chemical Romance | Bulletproof Heart | SR0000681139 | Warner Bros. Records Inc. |
| 6779 | My Chemical Romance | Bury Me In Black (Demo) | SR0000360198 | Warner Bros. Records Inc. |
| 6780 | My Chemical Romance | Cancer | SR0000399985 | Warner Bros. Records Inc. |
| 6800 | My Chemical Romance | Cancer (Live In Mexico) | SR0000651990 | Warner Bros. Records Inc. |
| 6766 | My Chemical Romance | Cemetery Drive | SR0000360197 | Warner Bros. Records Inc. |
| 6793 | My Chemical Romance | Cemetery Drive (Live Version) | SR0000400291 | Warner Bros. Records Inc. |
| 6781 | My Chemical Romance | Dead! | SR0000399985 | Warner Bros. Records Inc. |
| 6801 | My Chemical Romance | Dead! (Live In Mexico) | SR0000651990 | Warner Bros. Records Inc. |
| 6794 | My Chemical Romance | Desert Song | SR0000400291 | Warner Bros. Records Inc. |
| 6782 | My Chemical Romance | Disenchanted | SR0000399985 | Warner Bros. Records Inc. |
| 6802 | My Chemical Romance | Disenchanted (Live In Mexico) | SR0000651990 | Warner Bros. Records Inc. |
| 6783 | My Chemical Romance | Famous Last Words | SR0000399985 | Warner Bros. Records Inc. |
| 6803 | My Chemical Romance | Famous Last Words (Live In Mexico) | SR0000651990 | Warner Bros. Records Inc. |
| 6767 | My Chemical Romance | Give 'Em Hell, Kid | SR0000360197 | Warner Bros. Records Inc. |
| 6795 | My Chemical Romance | Give 'Em Hell, Kid (Live Version) | SR0000400291 | Warner Bros. Records Inc. |
| 6768 | My Chemical Romance | Hang 'Em High | SR0000360197 | Warner Bros. Records Inc. |
| 6796 | My Chemical Romance | Headfirst For Halos (Live Version) | SR0000400291 | Warner Bros. Records Inc. |
| 6769 | My Chemical Romance | Helena | SR0000360197 | Warner Bros. Records Inc. |
| 6784 | My Chemical Romance | House Of Wolves | SR0000399985 | Warner Bros. Records Inc. |
| 6814 | My Chemical Romance | House Of Wolves (Live in Mexico) | SR0000651990 | Warner Bros. Records Inc. |
| 6785 | My Chemical Romance | I Don't Love You | SR0000399985 | Warner Bros. Records Inc. |
| 6804 | My Chemical Romance | I Don't Love You (Live In Mexico) | SR0000651990 | Warner Bros. Records Inc. |
| 6770 | My Chemical Romance | I Never Told You What I Do For A Living | SR0000360197 | Warner Bros. Records Inc. |
| 6797 | My Chemical Romance | I Never Told You What I Do For A Living (Demo) | SR0000400291 | Warner Bros. Records Inc. |
| 6771 | My Chemical Romance | I'm Not Okay (I Promise) | SR0000360197 | Warner Bros. Records Inc. |
| 6772 | My Chemical Romance | Interlude | SR0000360197 | Warner Bros. Records Inc. |
| 6805 | My Chemical Romance | Interlude (Live In Mexico) | SR0000651990 | Warner Bros. Records Inc. |
| 6773 | My Chemical Romance | It's Not A Fashion Statement, It's A Deathwish | SR0000360197 | Warner Bros. Records Inc. |
| 6786 | My Chemical Romance | Mama | SR0000399985 | Warner Bros. Records Inc. |
| 6806 | My Chemical Romance | Mama (Live In Mexico) | SR0000651990 | Warner Bros. Records Inc. |
| 6816 | My Chemical Romance | Na Na Na (Na Na Na Na Na Na Na Na Na Na) | SR0000681139 | Warner Bros. Records Inc. |
| 6817 | My Chemical Romance | Planetary (GO!) | SR0000681139 | Warner Bros. Records Inc. |
| 6818 | My Chemical Romance | Save Yourself, I'll Hold Them Back | SR0000681139 | Warner Bros. Records Inc. |
| 6787 | My Chemical Romance | Sleep | SR0000399985 | Warner Bros. Records Inc. |
| 6807 | My Chemical Romance | Sleep (Live In Mexico) | SR0000651990 | Warner Bros. Records Inc. |
| 6788 | My Chemical Romance | Teenagers | SR0000399985 | Warner Bros. Records Inc. |
| 6808 | My Chemical Romance | Teenagers (Live In Mexico) | SR0000651990 | Warner Bros. Records Inc. |
| 6774 | My Chemical Romance | Thank You For The Venom | SR0000360197 | Warner Bros. Records Inc. |
| 6798 | My Chemical Romance | Thank You For The Venom (Live Version) | SR0000400291 | Warner Bros. Records Inc. |
| 6809 | My Chemical Romance | The Black Parade Is Dead (Live In Mexico) | SR0000651990 | Warner Bros. Records Inc. |
| 6789 | My Chemical Romance | The End. | SR0000399985 | Warner Bros. Records Inc. |
| 6810 | My Chemical Romance | The End. (Live In Mexico) | SR0000651990 | Warner Bros. Records Inc. |
| 6775 | My Chemical Romance | The Ghost Of You | SR0000360197 | Warner Bros. Records Inc. |
| 6776 | My Chemical Romance | The Jetset Life Is Gonna Kill You | SR0000360197 | Warner Bros. Records Inc. |
| 6819 | My Chemical Romance | The Kids From Yesterday | SR0000681139 | Warner Bros. Records Inc. |
| 6820 | My Chemical Romance | The Only Hope For Me Is You | SR0000681139 | Warner Bros. Records Inc. |
| 6790 | My Chemical Romance | The Sharpest Lives | SR0000399985 | Warner Bros. Records Inc. |
| 6811 | My Chemical Romance | The Sharpest Lives (Live In Mexico) | SR0000651990 | Warner Bros. Records Inc. |
| 6791 | My Chemical Romance | This Is How I Disappear | SR0000399985 | Warner Bros. Records Inc. |
| 6812 | My Chemical Romance | This Is How I Disappear (Live In Mexico) | SR0000651990 | Warner Bros. Records Inc. |
| 6777 | My Chemical Romance | To The End | SR0000360197 | Warner Bros. Records Inc. |
| 6821 | My Chemical Romance | Vampire Money | SR0000681139 | Warner Bros. Records Inc. |
| 6792 | My Chemical Romance | Welcome To The Black Parade | SR0000399985 | Warner Bros. Records Inc. |
| 6813 | My Chemical Romance | Welcome To The Black Parade (Live in Mexico) | SR0000651990 | Warner Bros. Records Inc. |
| 6778 | My Chemical Romance | You Know What They Do To Guys Like Us In Prison | SR0000360197 | Warner Bros. Records Inc. |
| 6832 | Prince | 1999 | SR0000039818 | Warner Bros. Records Inc. |
| 6850 | Prince | 200 Balloons | SR0000112253 | Warner Bros. Records Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 6854 | Prince | 4 The Tears In Your Eyes | SR0000172034 | Warner Bros. Records Inc. |
| 6842 | Prince | Adore | SR0000082403 | Warner Bros. Records Inc. |
| 6846 | Prince | Alphabet St. | SR0000085595 | Warner Bros. Records Inc. |
| 6830 | Prince | Controversy | SR0000029922 | Warner Bros. Records Inc. |
| 6834 | Prince | Delirious | SR0000041035 | Warner Bros. Records Inc. |
| 6827 | Prince | Dirty Mind | SR0000021996 | Warner Bros. Records Inc. |
| 6831 | Prince | Do Me, Baby | SR0000030445 | Warner Bros. Records Inc. |
| 6847 | Prince | Escape | SR0000094291 | Warner Bros. Records Inc. |
| 6849 | Prince | Feel U Up | SR0000109054 | Warner Bros. Records Inc. |
| 6855 | Prince | Gotta Stop (Messin' About) | SR0000172034 | Warner Bros. Records Inc. |
| 6828 | Prince | Head | SR0000021996 | Warner Bros. Records Inc. |
| 6836 | Prince | Horny Toad | SR0000049498 | Warner Bros. Records Inc. |
| 6833 | Prince | How Come U Don't Call Me Anymore | SR0000039818 | Warner Bros. Records Inc. |
| 6843 | Prince | I Could Never Take The Place Of Your Man | SR0000082403 | Warner Bros. Records Inc. |
| 6824 | Prince | I Feel for You | SR0000014281 | Warner Bros. Records Inc. |
| 6851 | Prince | I Love U In Me | SR0000113649 | Warner Bros. Records Inc. |
| 6823 | Prince | I Wanna Be Your Lover | SR0000012043 | Warner Bros. Records Inc. |
| 6844 | Prince | If I Was Your Girlfriend | SR0000082403 | Warner Bros. Records Inc. |
| 6837 | Prince | Irresistible Bitch | SR0000050859 | Warner Bros. Records Inc. |
| 6839 | Prince | La, La, La, He, He, Hee | SR0000078909 | Warner Bros. Records Inc. |
| 6835 | Prince | Little Red Corvette | SR0000041035 | Warner Bros. Records Inc. |
| 6856 | Prince | Peach | SR0000172034 | Warner Bros. Records Inc. |
| 6857 | Prince | Pink Cashmere | SR0000172034 | Warner Bros. Records Inc. |
| 6858 | Prince | Pope | SR0000172034 | Warner Bros. Records Inc. |
| 6859 | Prince | Power Fantastic | SR0000172034 | Warner Bros. Records Inc. |
| 6848 | Prince | Scarlet Pussy | SR0000102073 | Warner Bros. Records Inc. |
| 6841 | Prince | Shockadelica | SR0000082213 | Warner Bros. Records Inc. |
| 6840 | Prince | Sign 'O' The Times | SR0000078909 | Warner Bros. Records Inc. |
| 6822 | Prince | Soft And Wet | SR0000000839 | Warner Bros. Records Inc. |
| 6852 | Prince | Thieves In The Temple | SR0000139907 | Warner Bros. Records Inc. |
| 6853 | Prince | Thieves In The Temple (Remix Version) | SR0000139907 | Warner Bros. Records Inc. |
| 6845 | Prince | U Got The Look | SR0000082403 | Warner Bros. Records Inc. |
| 6826 | Prince | Uptown | SR0000021987 | Warner Bros. Records Inc. |
| 6838 | Prince | When Doves Cry | SR0000054684 | Warner Bros. Records Inc. |
| 6829 | Prince | When You Were Mine | SR0000021996 | Warner Bros. Records Inc. |
| 6825 | Prince | Why You Wanna Treat Me So Bad | SR0000014281 | Warner Bros. Records Inc. |
| 6862 | Prince & The New Power Generation | 7 | SR0000146900 | Warner Bros. Records Inc. |
| 6860 | Prince & The New Power Generation | Cream | SR0000135489 | Warner Bros. Records Inc. |
| 6861 | Prince & The New Power Generation | Diamonds And Pearls | SR0000135489 | Warner Bros. Records Inc. |
| 6864 | Prince & The New Power Generation | Nothing Compares 2 U | SR0000172034 | Warner Bros. Records Inc. |
| 6863 | Prince & The New Power Generation | Sexy M.F. | SR0000146900 | Warner Bros. Records Inc. |
| 6865 | Prince & The New Power Generation | Gett Off | SR0000135873 | Warner Bros. Records Inc. |
| 6869 | Prince And The Revolution | 17 Days (the rain will come down, then U will have 2 choose. If U believe, look 2 the dawn and U shall never lose) | SR0000054684 | Warner Bros. Records Inc. |
| 6873 | Prince And The Revolution | Another Lonely Christmas | SR0000058458 | Warner Bros. Records Inc. |
| 6870 | Prince And The Revolution | Erotic City | SR0000055739 | Warner Bros. Records Inc. |
| 6878 | Prince And The Revolution | Girl | SR0000066585 | Warner Bros. Records Inc. |
| 6871 | Prince And The Revolution | God | SR0000057169 | Warner Bros. Records Inc. |
| 6877 | Prince And The Revolution | Hello | SR0000064741 | Warner Bros. Records Inc. |
| 6866 | Prince And The Revolution | I Would Die 4 U | SR0000054679; SR0000055615 | Warner Bros. Records Inc. |
| 6879 | Prince And The Revolution | Kiss | SR0000069888 | Warner Bros. Records Inc. |
| 6867 | Prince And The Revolution | Let's Go Crazy | SR0000054679; SR0000055615 | Warner Bros. Records Inc. |
| 6874 | Prince And The Revolution | Pop Life | SR0000062059 | Warner Bros. Records Inc. |
| 6868 | Prince And The Revolution | Purple Rain | SR0000054679; SR0000055615 | Warner Bros. Records Inc. |
| 6872 | Prince And The Revolution | Purple Rain (Short Version) | SR0000057169 | Warner Bros. Records Inc. |
| 6875 | Prince And The Revolution | Raspberry Beret | SR0000062059 | Warner Bros. Records Inc. |
| 6876 | Prince And The Revolution | She's Always In My Hair | SR0000062682 | Warner Bros. Records Inc. |
| 6880 | Randy Travis | Forever And Ever, Amen | SR0000080879 | Warner Bros. Records Inc. |
| 6882 | Red Hot Chili Peppers | 21st Century | SR0000390775 | Warner Bros. Records Inc. |
| 6883 | Red Hot Chili Peppers | Animal Bar | SR0000390775 | Warner Bros. Records Inc. |
| 6884 | Red Hot Chili Peppers | C'mon Girl | SR0000390775 | Warner Bros. Records Inc. |
| 6885 | Red Hot Chili Peppers | Charlie | SR0000390775 | Warner Bros. Records Inc. |
| 6881 | Red Hot Chili Peppers | Dani California | SR0000390774 | Warner Bros. Records Inc. |
| 6886 | Red Hot Chili Peppers | Death Of A Martian | SR0000390775 | Warner Bros. Records Inc. |
| 6887 | Red Hot Chili Peppers | Desecration Smile | SR0000390775 | Warner Bros. Records Inc. |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 104 of
Case 1:18-cv-00950-PTG-JFA   Document 711-9   Filed 08/03/20   Page 108 of 323 PageID#
31544

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 6888 | Red Hot Chili Peppers | Desecration Smile (Video) | SR0000390775 | Warner Bros. Records Inc. |
| 6889 | Red Hot Chili Peppers | Especially In Michigan | SR0000390775 | Warner Bros. Records Inc. |
| 6890 | Red Hot Chili Peppers | Hard To Concentrate | SR0000390775 | Warner Bros. Records Inc. |
| 6891 | Red Hot Chili Peppers | Hey | SR0000390775 | Warner Bros. Records Inc. |
| 6892 | Red Hot Chili Peppers | Hump De Bump | SR0000390775 | Warner Bros. Records Inc. |
| 6893 | Red Hot Chili Peppers | If | SR0000390775 | Warner Bros. Records Inc. |
| 6894 | Red Hot Chili Peppers | Make You Feel Better | SR0000390775 | Warner Bros. Records Inc. |
| 6895 | Red Hot Chili Peppers | Readymade | SR0000390775 | Warner Bros. Records Inc. |
| 6896 | Red Hot Chili Peppers | She Looks To Me | SR0000390775 | Warner Bros. Records Inc. |
| 6897 | Red Hot Chili Peppers | She's Only 18 | SR0000390775 | Warner Bros. Records Inc. |
| 6898 | Red Hot Chili Peppers | Slow Cheetah | SR0000390775 | Warner Bros. Records Inc. |
| 6899 | Red Hot Chili Peppers | Snow (Hey Oh) | SR0000390775 | Warner Bros. Records Inc. |
| 6900 | Red Hot Chili Peppers | So Much I | SR0000390775 | Warner Bros. Records Inc. |
| 6901 | Red Hot Chili Peppers | Stadium Arcadium | SR0000390775 | Warner Bros. Records Inc. |
| 6902 | Red Hot Chili Peppers | Storm In A Teacup | SR0000390775 | Warner Bros. Records Inc. |
| 6903 | Red Hot Chili Peppers | Strip My Mind | SR0000390775 | Warner Bros. Records Inc. |
| 6904 | Red Hot Chili Peppers | Tell Me Baby | SR0000390775 | Warner Bros. Records Inc. |
| 6905 | Red Hot Chili Peppers | Torture Me | SR0000390775 | Warner Bros. Records Inc. |
| 6906 | Red Hot Chili Peppers | Turn It Again | SR0000390775 | Warner Bros. Records Inc. |
| 6907 | Red Hot Chili Peppers | Warlocks | SR0000390775 | Warner Bros. Records Inc. |
| 6908 | Red Hot Chili Peppers | We Believe | SR0000390775 | Warner Bros. Records Inc. |
| 6909 | Red Hot Chili Peppers | Wet Sand | SR0000390775 | Warner Bros. Records Inc. |
| 6910 | The Cure | Let's Go To Bed | SR0000045130 | Warner Bros. Records Inc. |
| 6911 | The Cure | The Caterpillar | SR0000054339 | Warner Bros. Records Inc. |
| 6912 | The Staple Singers | New Orleans | N27244 | Warner Bros. Records Inc. |
| 6913 | The Staples | Love Me, Love Me, Love Me | N36616 | Warner Bros. Records Inc. |
| 6914 | Coldplay | A Rush Of Blood To The Head | SR0000322958 | WEA International Inc. |
| 6915 | Coldplay | A Whisper | SR0000322958 | WEA International Inc. |
| 6916 | Coldplay | Amsterdam | SR0000322958 | WEA International Inc. |
| 6931 | Coldplay | Charlie Brown | SR0000686471 | WEA International Inc. |
| 6917 | Coldplay | Daylight | SR0000322958 | WEA International Inc. |
| 6922 | Coldplay | Everything's Not Lost (Includes Hidden Track 'Life Is For Living') | SR0000328762 | WEA International Inc. |
| 6918 | Coldplay | God Put A Smile Upon Your Face | SR0000322958 | WEA International Inc. |
| 6919 | Coldplay | Green Eyes | SR0000322958 | WEA International Inc. |
| 6923 | Coldplay | High Speed | SR0000328762 | WEA International Inc. |
| 6932 | Coldplay | Lost! | SRu000870150 | WEA International Inc. |
| 6929 | Coldplay | Lovers In Japan (Osaka Sun Mix) | SR0000651871 | WEA International Inc. |
| 6924 | Coldplay | Parachutes | SR0000328762 | WEA International Inc. |
| 6920 | Coldplay | Politik | SR0000322958 | WEA International Inc. |
| 6925 | Coldplay | Sparks | SR0000328762 | WEA International Inc. |
| 6926 | Coldplay | Spies | SR0000328762 | WEA International Inc. |
| 6927 | Coldplay | Trouble | SR0000328762 | WEA International Inc. |
| 6933 | Coldplay | Violet Hill | SRu000870150; SR0000652911 | WEA International Inc. |
| 6930 | Coldplay | Viva La Vida | SR0000652909 | WEA International Inc. |
| 6921 | Coldplay | Warning Sign | SR0000322958 | WEA International Inc. |
| 6928 | Coldplay | We Never Change | SR0000328762 | WEA International Inc. |
| 6939 | David Bowie | 1984 | N15958; RE0000918762 | WEA International Inc. |
| 6958 | David Bowie | Absolute Beginners | SR0000386234 | WEA International Inc. |
| 6959 | David Bowie | Alabama Song | SR0000386234 | WEA International Inc. |
| 6943 | David Bowie | Ashes To Ashes | SR0000021894 | WEA International Inc. |
| 6960 | David Bowie | Blue Jean | SR0000386234 | WEA International Inc. |
| 6954 | David Bowie | Cat People (Putting Out Fire) | SR0000043560 | WEA International Inc. |
| 6941 | David Bowie | Changes | N32697; RE0000919011 | WEA International Inc. |
| 6948 | David Bowie | China Girl | SR0000043192 | WEA International Inc. |
| 6949 | David Bowie | Criminal World | SR0000043192 | WEA International Inc. |
| 6956 | David Bowie | Day-In Day-Out | SR0000081334 | WEA International Inc. |
| 6944 | David Bowie | Fashion | SR0000021894 | WEA International Inc. |
| 6942 | David Bowie | Heroes | N46597; SR0000032243 | WEA International Inc. |
| 6955 | David Bowie | Let's Dance | SR0000043560 | WEA International Inc. |
| 6961 | David Bowie | Loving The Alien | SR0000386234 | WEA International Inc. |
| 6950 | David Bowie | Modern Love | SR0000043192 | WEA International Inc. |
| 6934 | David Bowie | Moonage Daydream | N01548; RE0000919238 | WEA International Inc. |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 105 of
Case 1:18-cv-00950-PTG-JFA   Document 71-9   Filed 08/03/20   Page 109 of 323 PageID#
31545

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 6951 | David Bowie | Ricochet | SR0000043192 | WEA International Inc. |
| 6945 | David Bowie | Scary Monsters (And Super Creeps) | SR0000021894 | WEA International Inc. |
| 6952 | David Bowie | Shake It | SR0000043192 | WEA International Inc. |
| 6937 | David Bowie | Sorrow | N14159 | WEA International Inc. |
| 6947 | David Bowie | Space Oddity | SR0000028765 | WEA International Inc. |
| 6935 | David Bowie | Starman | N01548; RE0000919238 | WEA International Inc. |
| 6962 | David Bowie | The Drowned Girl | SR0000386234 | WEA International Inc. |
| 6936 | David Bowie | The Jean Genie | N06581; RE0000918856 | WEA International Inc. |
| 6957 | David Bowie | Time Will Crawl | SR0000081334 | WEA International Inc. |
| 6946 | David Bowie | Up The Hill Backwards | SR0000021894 | WEA International Inc. |
| 6963 | David Bowie | When The Wind Blows | SR0000386234 | WEA International Inc. |
| 6953 | David Bowie | Without You | SR0000043192 | WEA International Inc. |
| 6940 | David Bowie | Young Americans | N22804; SR0000032244 | WEA International Inc. |
| 6938 | David Bowie | Ziggy Stardust | N1548; RE0000919238 | WEA International Inc. |
| 6970 | David Guetta | Always | SR0000660688 | WEA International Inc. |
| 6971 | David Guetta | Baby When The Light | SR0000660688 | WEA International Inc. |
| 6987 | David Guetta | Crank It Up | SR0000683523 | WEA International Inc. |
| 6972 | David Guetta | Delirious | SR0000660688 | WEA International Inc. |
| 6973 | David Guetta | Do Something Love | SR0000660688 | WEA International Inc. |
| 6979 | David Guetta | Don't Be Afraid | SR0000679879 | WEA International Inc. |
| 6974 | David Guetta | Everytime We Touch | SR0000660688 | WEA International Inc. |
| 6968 | David Guetta | Gettin' Over | SR0000649229 | WEA International Inc. |
| 6977 | David Guetta | Gettin' Over You | SR0000678038 | WEA International Inc. |
| 6988 | David Guetta | I Can Only Imagine | SR0000683523 | WEA International Inc. |
| 6978 | David Guetta | I Gotta Feeling (FMIF Remix Edit) | SR0000678038 | WEA International Inc. |
| 6989 | David Guetta | I Just Wanna F. | SR0000683523 | WEA International Inc. |
| 6995 | David Guetta | In Love With Myself | SR0000699709 | WEA International Inc. |
| 6999 | David Guetta | In My Head | SR0000712148 | WEA International Inc. |
| 7000 | David Guetta | Just One Last Time | SR0000712148 | WEA International Inc. |
| 6986 | David Guetta | Little Bad Girl | SR0000683522 | WEA International Inc. |
| 6980 | David Guetta | Love Don't Let Me Go (Walking Away) | SR0000679879 | WEA International Inc. |
| 6969 | David Guetta | Love Is Gone (Fred Rister & Joachim Garraud Remix) | SR0000655935 | WEA International Inc. |
| 6984 | David Guetta | Lunar | SR0000683520 | WEA International Inc. |
| 6964 | David Guetta | Memories | SR0000643286 | WEA International Inc. |
| 7001 | David Guetta | Metropolis (Edit) | SR0000712148 | WEA International Inc. |
| 6996 | David Guetta | Money | SR0000699709 | WEA International Inc. |
| 6983 | David Guetta | Night Of Your Life | SR0000683519 | WEA International Inc. |
| 6990 | David Guetta | Nothing Really Matters | SR0000683523 | WEA International Inc. |
| 6967 | David Guetta | One Love | SR0000649227 | WEA International Inc. |
| 7002 | David Guetta | Play Hard | SR0000712148 | WEA International Inc. |
| 6991 | David Guetta | Repeat | SR0000683523 | WEA International Inc. |
| 6966 | David Guetta | Sexy Bitch | SR0000649218 | WEA International Inc. |
| 7003 | David Guetta | She Wolf (Falling to Pieces) | SR0000712148 | WEA International Inc. |
| 6997 | David Guetta | Stay | SR0000699709 | WEA International Inc. |
| 7004 | David Guetta | Sunshine  (Edit) | SR0000712148 | WEA International Inc. |
| 6985 | David Guetta | Sweat | SR0000683521 | WEA International Inc. |
| 6976 | David Guetta | The World Is Mine | SR0000665798 | WEA International Inc. |
| 6998 | David Guetta | Time | SR0000699709 | WEA International Inc. |
| 6982 | David Guetta | Titanium | SR0000683518 | WEA International Inc. |
| 6992 | David Guetta | Turn Me On | SR0000683523 | WEA International Inc. |
| 6994 | David Guetta | Turn Me On (Sidney Samson Remix) | SR0000695541 | WEA International Inc. |
| 7005 | David Guetta | What the F*** | SR0000712148 | WEA International Inc. |
| 6965 | David Guetta | When Love Takes Over | SR0000643600 | WEA International Inc. |
| 6981 | David Guetta | Where Them Girls At | SR0000683517 | WEA International Inc. |
| 6975 | David Guetta | Winner Of The Game | SR0000660688 | WEA International Inc. |
| 6993 | David Guetta | Without You | SR0000683523 | WEA International Inc. |
| 7006 | Ed Sheeran | Don't | SR0000411792 | WEA International Inc. |
| 7007 | Ed Sheeran | Drunk | SR0000704259 | WEA International Inc. |
| 7008 | Ed Sheeran | Give Me Love | SR0000704259 | WEA International Inc. |
| 7009 | Ed Sheeran | Grade 8 | SR0000704259 | WEA International Inc. |
| 7010 | Ed Sheeran | Lego House | SR0000704259 | WEA International Inc. |
| 7011 | Ed Sheeran | Small Bump | SR0000704259 | WEA International Inc. |
| 7012 | Ed Sheeran | The A Team | SR0000704259 | WEA International Inc. |
| 7013 | Ed Sheeran | The City | SR0000704259 | WEA International Inc. |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 106 of
Case 1:18-cv-00950-PTG-JFA   Document 711-9   Filed 08/03/20   Page 110 of 323 PageID#
31546

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 7014 | Ed Sheeran | This | SR0000704259 | WEA International Inc. |
| 7015 | Ed Sheeran | U.N.I. | SR0000704259 | WEA International Inc. |
| 7016 | Ed Sheeran | Wake Me Up | SR0000704259 | WEA International Inc. |
| 7017 | Ed Sheeran | You Need Me, I Don't Need You | SR0000704259 | WEA International Inc. |
| 7034 | Gorillaz | 5/4 | SR0000409208 | WEA International Inc. |
| 7035 | Gorillaz | 19-2000 | SR0000409208 | WEA International Inc. |
| 7021 | Gorillaz | All Alone | SR0000379135; SRu000573812 | WEA International Inc. |
| 7036 | Gorillaz | Clint Eastwood | SR0000409208 | WEA International Inc. |
| 7022 | Gorillaz | DARE | SR0000379135; SRu000573812 | WEA International Inc. |
| 7023 | Gorillaz | Demon Days | SR0000379135; SRu000573812 | WEA International Inc. |
| 7024 | Gorillaz | Dirty Harry | SR0000379135; SRu000573812 | WEA International Inc. |
| 7025 | Gorillaz | Don't Get Lost In Heaven | SR0000379135; SRu000573812 | WEA International Inc. |
| 7026 | Gorillaz | El Mañana | SR0000379135; SRu000573812 | WEA International Inc. |
| 7027 | Gorillaz | Every Planet We Reach Is Dead | SR0000379135; SRu000573812 | WEA International Inc. |
| 7020 | Gorillaz | Feel Good Inc. | SR0000379134; SRu000573812 | WEA International Inc. |
| 7028 | Gorillaz | Fire Coming Out Of The Monkey's Head | SR0000379135; SRu000573812 | WEA International Inc. |
| 7038 | Gorillaz | Hong Kong | SR0000614363 | WEA International Inc. |
| 7029 | Gorillaz | Kids With Guns | SR0000379135; SRu000573812 | WEA International Inc. |
| 7030 | Gorillaz | Last Living Souls | SR0000379135; SRu000573812 | WEA International Inc. |
| 7031 | Gorillaz | November Has Come | SR0000379135; SRu000573812 | WEA International Inc. |
| 7032 | Gorillaz | O Green World | SR0000379135; SRu000573812 | WEA International Inc. |
| 7042 | Gorillaz | On Melancholy Hill | SR0000650312 | WEA International Inc. |
| 7039 | Gorillaz | People | SR0000614363 | WEA International Inc. |
| 7037 | Gorillaz | Re-Hash | SR0000409208 | WEA International Inc. |
| 7043 | Gorillaz | Rhinestone Eyes | SR0000650312 | WEA International Inc. |
| 7018 | Gorillaz | Rock The House | SR0000371589 | WEA International Inc. |
| 7040 | Gorillaz | Rockit | SR0000614363 | WEA International Inc. |
| 7041 | Gorillaz | Stylo | SR0000650310 | WEA International Inc. |
| 7044 | Gorillaz | Superfast Jellyfish | SR0000650312 | WEA International Inc. |
| 7019 | Gorillaz | Tomorrow Comes Today | SR0000373824 | WEA International Inc. |
| 7033 | Gorillaz | White Light | SR0000379135; SRu000573812 | WEA International Inc. |
| 7045 | Jarabe de Palo | La Flaca | SR0000249379 | WEA International Inc. |
| 7055 | Muse | Assassin | SR0000400299 | WEA International Inc. |
| 7046 | Muse | Bliss | SR0000383074 | WEA International Inc. |
| 7047 | Muse | Citizen Erased | SR0000383074 | WEA International Inc. |
| 7056 | Muse | City Of Delusion | SR0000400299 | WEA International Inc. |
| 7057 | Muse | Exo-Politics | SR0000400299 | WEA International Inc. |
| 7048 | Muse | Feeling Good | SR0000383074 | WEA International Inc. |
| 7058 | Muse | Hoodoo | SR0000400299 | WEA International Inc. |
| 7049 | Muse | Hyper Music | SR0000383074 | WEA International Inc. |
| 7059 | Muse | Invincible | SR0000400299 | WEA International Inc. |
| 7060 | Muse | Knights Of Cydonia | SR0000400299 | WEA International Inc. |
| 7061 | Muse | Map Of The Problematique | SR0000400299 | WEA International Inc. |
| 7050 | Muse | Megalomania | SR0000383074 | WEA International Inc. |
| 7051 | Muse | Micro Cuts | SR0000383074 | WEA International Inc. |
| 7052 | Muse | New Born | SR0000383074 | WEA International Inc. |
| 7053 | Muse | Plug In Baby | SR0000383074 | WEA International Inc. |
| 7066 | Muse | Prelude | SR0000721619 | WEA International Inc. |
| 7062 | Muse | Soldier's Poem | SR0000400299 | WEA International Inc. |
| 7063 | Muse | Starlight | SR0000400299 | WEA International Inc. |
| 7054 | Muse | Supermassive Black Hole | SR0000400298 | WEA International Inc. |
| 7067 | Muse | The 2nd Law: Unsustainable | SR0000721619 | WEA International Inc. |
| 7064 | Muse | United States Of Eurasia (+Collateral Damage) | SR0000682053 | WEA International Inc. |
| 7065 | Muse | Uprising | SR0000682053 | WEA International Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 7068 | Space Monkeyz vs. Gorillaz | Lil' Dub Chefin' | SR0000336541 | WEA International Inc. |
| 7069 | Tinie Tempah | Written In The Stars | SR0000680992 | WEA International Inc. |
| 7070 | Backstreet Boys | All I Have To Give | SR0000250678 | Zomba Recording LLC |
| 7071 | Backstreet Boys | As Long As You Love Me | SR0000250678 | Zomba Recording LLC |
| 7072 | Backstreet Boys | Drowning | SR0000291879 | Zomba Recording LLC |
| 7073 | Backstreet Boys | Everybody (Backstreet's Back) | SR0000254065 | Zomba Recording LLC |
| 7074 | Backstreet Boys | I Want It That Way | SR0000275134 | Zomba Recording LLC |
| 7075 | Backstreet Boys | I'll Never Break Your Heart | SR0000250678 | Zomba Recording LLC |
| 7076 | Backstreet Boys | Larger Than Life | SR0000275134 | Zomba Recording LLC |
| 7077 | Backstreet Boys | More Than That | SR0000289455 | Zomba Recording LLC |
| 7078 | Backstreet Boys | Quit Playing Games (With My Heart) | SR0000250678 | Zomba Recording LLC |
| 7079 | Backstreet Boys | Shape Of My Heart | SR0000289455 | Zomba Recording LLC |
| 7080 | Backstreet Boys | Show Me The Meaning Of Being Lonely | SR0000275134 | Zomba Recording LLC |
| 7081 | Backstreet Boys | The Call | SR0000289455 | Zomba Recording LLC |
| 7082 | Backstreet Boys | The One | SR0000275134 | Zomba Recording LLC |
| 7083 | Bowling For Soup | 1985 | SR0000361081 | Zomba Recording LLC |
| 7084 | Bowling For Soup | A-hole | SR0000361081 | Zomba Recording LLC |
| 7085 | Bowling For Soup | Almost | SR0000361081 | Zomba Recording LLC |
| 7086 | Bowling For Soup | Down For The Count | SR0000361081 | Zomba Recording LLC |
| 7087 | Bowling For Soup | Friends O' Mine | SR0000361081 | Zomba Recording LLC |
| 7088 | Bowling For Soup | Get Happy | SR0000361081 | Zomba Recording LLC |
| 7089 | Bowling For Soup | Last Call Casualty | SR0000361081 | Zomba Recording LLC |
| 7090 | Bowling For Soup | My Hometown | SR0000361081 | Zomba Recording LLC |
| 7091 | Bowling For Soup | Next Ex-Girlfriend | SR0000361081 | Zomba Recording LLC |
| 7092 | Bowling For Soup | Ohio | SR0000361081 | Zomba Recording LLC |
| 7093 | Bowling For Soup | Really Might Be Gone | SR0000361081 | Zomba Recording LLC |
| 7094 | Bowling For Soup | Ridiculous | SR0000361081 | Zomba Recording LLC |
| 7095 | Bowling For Soup | Sad Sad Situation | SR0000361081 | Zomba Recording LLC |
| 7096 | Bowling For Soup | Shut-Up And Smile | SR0000361081 | Zomba Recording LLC |
| 7097 | Bowling For Soup | Smoothie King | SR0000361081 | Zomba Recording LLC |
| 7098 | Bowling For Soup | Trucker Hat | SR0000361081 | Zomba Recording LLC |
| 7099 | Bowling For Soup | Two-Seater | SR0000361081 | Zomba Recording LLC |
| 7100 | Britney Spears | (I've Just Begun) Having My Fun | SR0000361774 | Zomba Recording LLC |
| 7101 | Britney Spears | (You Drive Me) Crazy | SR0000260870 | Zomba Recording LLC |
| 7102 | Britney Spears | Amnesia | SR0000620789 | Zomba Recording LLC |
| 7103 | Britney Spears | Baby One More Time | SR0000260870 | Zomba Recording LLC |
| 7104 | Britney Spears | Blur | SR0000620789 | Zomba Recording LLC |
| 7105 | Britney Spears | Born to Make You Happy | SR0000260870 | Zomba Recording LLC |
| 7106 | Britney Spears | Brave New Girl | SR0000335267 | Zomba Recording LLC |
| 7107 | Britney Spears | Circus | SR0000620789 | Zomba Recording LLC |
| 7108 | Britney Spears | Don't Let Me Be The Last One To Know | SR0000285667 | Zomba Recording LLC |
| 7109 | Britney Spears | Early Mornin' | SR0000335267 | Zomba Recording LLC |
| 7110 | Britney Spears | Everytime | SR0000335267 | Zomba Recording LLC |
| 7111 | Britney Spears | Gimme More | SR0000609441 | Zomba Recording LLC |
| 7112 | Britney Spears | I Love Rock 'N' Roll | SR0000301907 | Zomba Recording LLC |
| 7113 | Britney Spears | I'm a Slave 4 U | SR0000301907 | Zomba Recording LLC |
| 7114 | Britney Spears | I'm Not a Girl, Not Yet A Woman | SR0000301907 | Zomba Recording LLC |
| 7115 | Britney Spears | If U Seek Amy | SR0000620789 | Zomba Recording LLC |
| 7116 | Britney Spears | Kill The Lights | SR0000620789 | Zomba Recording LLC |
| 7117 | Britney Spears | Lace and Leather | SR0000620789 | Zomba Recording LLC |
| 7118 | Britney Spears | Lucky | SR0000285667 | Zomba Recording LLC |
| 7119 | Britney Spears | Mannequin | SR0000620789 | Zomba Recording LLC |
| 7120 | Britney Spears | Me Against The Music (Rishi Rich's Desi Kulcha Remix) | SR0000335267 | Zomba Recording LLC |
| 7121 | Britney Spears | Mmm Papi | SR0000620789 | Zomba Recording LLC |
| 7122 | Britney Spears | My Baby | SR0000620789 | Zomba Recording LLC |
| 7123 | Britney Spears | My Prerogative | SR0000361774 | Zomba Recording LLC |
| 7124 | Britney Spears | Oops I Did It Again | SR0000285667 | Zomba Recording LLC |
| 7125 | Britney Spears | Out From Under | SR0000620789 | Zomba Recording LLC |
| 7126 | Britney Spears | Outrageous | SR0000335267 | Zomba Recording LLC |
| 7127 | Britney Spears | Overprotected | SR0000301907 | Zomba Recording LLC |
| 7128 | Britney Spears | Phonography | SR0000620789 | Zomba Recording LLC |
| 7129 | Britney Spears | Piece Of Me | SR0000609604 | Zomba Recording LLC |
| 7130 | Britney Spears | Radar | SR0000609604 | Zomba Recording LLC |
| 7131 | Britney Spears | Rock Me In | SR0000620789 | Zomba Recording LLC |
| 7132 | Britney Spears | Shadow | SR0000335267 | Zomba Recording LLC |
| 7133 | Britney Spears | Shattered Glass | SR0000609604 | Zomba Recording LLC |
| 7134 | Britney Spears | Showdown | SR0000335267 | Zomba Recording LLC |
| 7135 | Britney Spears | Sometimes | SR0000260870 | Zomba Recording LLC |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 108 of
109
Case 1:18-cv-00950-PTG-JFA   Document 71-7   Filed 08/03/20   Page 112 of 323 PageID#
31548

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 7136 | Britney Spears | The Hook Up | SR0000335267 | Zomba Recording LLC |
| 7137 | Britney Spears | Touch Of My Hand | SR0000335267 | Zomba Recording LLC |
| 7138 | Britney Spears | Toxic | SR0000335267 | Zomba Recording LLC |
| 7139 | Britney Spears | Unusual You | SR0000620789 | Zomba Recording LLC |
| 7140 | Britney Spears | Womanizer | PA0001619000 | Zomba Recording LLC |
| 7141 | Britney Spears | (I Got That) Boom Boom | SR0000335267 | Zomba Recording LLC |
| 7142 | Britney Spears | Boys | SR0000301907 | Zomba Recording LLC |
| 7143 | Britney Spears | Breathe On Me | SR0000335267 | Zomba Recording LLC |
| 7144 | Britney Spears | Me Against the Music | SR0000335267 | Zomba Recording LLC |
| 7145 | Chris Brown | Damage | SR0000630132 | Zomba Recording LLC |
| 7146 | Chris Brown | Down | SR0000630132 | Zomba Recording LLC |
| 7147 | Chris Brown | Forever | SR0000613921 | Zomba Recording LLC |
| 7148 | Chris Brown | Gimme Whatcha Got | SR0000630132 | Zomba Recording LLC |
| 7149 | Chris Brown | Heart Ain't A Brain | SR0000613921 | Zomba Recording LLC |
| 7150 | Chris Brown | Help Me | SR0000630132 | Zomba Recording LLC |
| 7151 | Chris Brown | Hold Up | SR0000630132 | Zomba Recording LLC |
| 7152 | Chris Brown | I Wanna Be | SR0000630132 | Zomba Recording LLC |
| 7153 | Chris Brown | I'll Call Ya | SR0000630132 | Zomba Recording LLC |
| 7154 | Chris Brown | Kiss Kiss | SR0000630132 | Zomba Recording LLC |
| 7155 | Chris Brown | Lottery | SR0000630132 | Zomba Recording LLC |
| 7156 | Chris Brown | Nice | SR0000630132 | Zomba Recording LLC |
| 7157 | Chris Brown | Picture Perfect | SR0000630132 | Zomba Recording LLC |
| 7158 | Chris Brown | Superhuman | SR0000613921 | Zomba Recording LLC |
| 7159 | Chris Brown | Take You Down | SR0000630132 | Zomba Recording LLC |
| 7160 | Chris Brown | Throwed | SR0000630132 | Zomba Recording LLC |
| 7161 | Chris Brown | Wall To Wall | PA0001634637 | Zomba Recording LLC |
| 7162 | Chris Brown | With You | SR0000630132 | Zomba Recording LLC |
| 7163 | Chris Brown | You | SR0000630132 | Zomba Recording LLC |
| 7164 | Ciara | And I | SR0000355316 | Zomba Recording LLC |
| 7165 | Ciara | Crazy | SR0000355316 | Zomba Recording LLC |
| 7166 | Ciara | Goodies | SR0000355316 | Zomba Recording LLC |
| 7167 | Ciara | Hotline | SR0000355316 | Zomba Recording LLC |
| 7168 | Ciara | Lookin' At You | SR0000355316 | Zomba Recording LLC |
| 7169 | Ciara | Ooh Baby | SR0000355316 | Zomba Recording LLC |
| 7170 | Ciara | Other Chicks | SR0000355316 | Zomba Recording LLC |
| 7171 | Ciara | Pick Up The Phone | SR0000355316 | Zomba Recording LLC |
| 7172 | Ciara | The Title | SR0000355316 | Zomba Recording LLC |
| 7173 | Ciara | Thug Style | SR0000355316 | Zomba Recording LLC |
| 7174 | Ciara feat. Missy Elliott | One, Two Step | SR0000355316 | Zomba Recording LLC |
| 7175 | Ciara feat. R. Kelly | Next To You | SR0000355316 | Zomba Recording LLC |
| 7176 | Donell Jones featuring Left-Eye | U Know What's Up | PA0001280927 | Zomba Recording LLC |
| 7177 | Justin Timberlake | (And She Said) Take Me Now | SR0000319834 | Zomba Recording LLC |
| 7178 | Justin Timberlake | (Oh No) What You Got | SR0000319834 | Zomba Recording LLC |
| 7179 | Justin Timberlake | Cry Me A River | SR0000319834 | Zomba Recording LLC |
| 7180 | Justin Timberlake | Last Night | SR0000319834 | Zomba Recording LLC |
| 7181 | Justin Timberlake | Let's Take A Ride | SR0000319834 | Zomba Recording LLC |
| 7182 | Justin Timberlake | Like I Love You | SR0000321888 | Zomba Recording LLC |
| 7183 | Justin Timberlake | Lovestoned/I Think She Knows | SR0000395943 | Zomba Recording LLC |
| 7184 | Justin Timberlake | Medley: Sexy Ladies / Let Me Talk to You (Prelude) | SR0000395943 | Zomba Recording LLC |
| 7185 | Justin Timberlake | Never Again | SR0000319834 | Zomba Recording LLC |
| 7186 | Justin Timberlake | Nothin' Else | SR0000319834 | Zomba Recording LLC |
| 7187 | Justin Timberlake | Right For Me | SR0000319834 | Zomba Recording LLC |
| 7188 | Justin Timberlake | Rock Your Body | SR0000319834 | Zomba Recording LLC |
| 7189 | Justin Timberlake | Senorita | SR0000319834 | Zomba Recording LLC |
| 7190 | Justin Timberlake | Still On My Brain | SR0000319834 | Zomba Recording LLC |
| 7191 | Justin Timberlake | Take It From Here | SR0000319834 | Zomba Recording LLC |
| 7192 | Justin Timberlake | What Goes Around... Comes Around | SR0000395943 | Zomba Recording LLC |
| 7193 | Three Days Grace | Born Like This | SR0000338429 | Zomba Recording LLC |
| 7194 | Three Days Grace | Burn | SR0000338429 | Zomba Recording LLC |
| 7195 | Three Days Grace | Drown | SR0000338429 | Zomba Recording LLC |
| 7196 | Three Days Grace | Get Out Alive | SR0000397604 | Zomba Recording LLC |
| 7197 | Three Days Grace | Gone Forever | SR0000397604 | Zomba Recording LLC |
| 7198 | Three Days Grace | I Hate Everything About You | SR0000338429 | Zomba Recording LLC |
| 7199 | Three Days Grace | It's All Over | SR0000397604 | Zomba Recording LLC |
| 7200 | Three Days Grace | Just Like You | SR0000338429 | Zomba Recording LLC |
| 7201 | Three Days Grace | Let It Die | SR0000397604 | Zomba Recording LLC |
| 7202 | Three Days Grace | Let You Down | SR0000338429 | Zomba Recording LLC |
| 7203 | Three Days Grace | Never Too Late | SR0000397604 | Zomba Recording LLC |

Case 1:19-cv-00874-WYD-MEH   Document 1-1   Filed 03/22/19   USDC Colorado   Page 109 of
Case 1:18-cv-00950-PTG-JFA   Document 71-9   Filed 08/03/20   Page 113 of 323 PageID#
31549

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Reg. No. | Plaintiff |
|---|---|---|---|---|
| 7204 | Three Days Grace | Now or Never | SR0000338429 | Zomba Recording LLC |
| 7205 | Three Days Grace | On My Own | SR0000397604 | Zomba Recording LLC |
| 7206 | Three Days Grace | One X | SR0000397604 | Zomba Recording LLC |
| 7207 | Three Days Grace | Over And Over | SR0000397604 | Zomba Recording LLC |
| 7208 | Three Days Grace | Overrated | SR0000338429 | Zomba Recording LLC |
| 7209 | Three Days Grace | Riot | SR0000397604 | Zomba Recording LLC |
| 7210 | Three Days Grace | Scared | SR0000338429 | Zomba Recording LLC |
| 7211 | Three Days Grace | Take Me Under | SR0000338429 | Zomba Recording LLC |
| 7212 | Three Days Grace | Time Of Dying | SR0000397604 | Zomba Recording LLC |
| 7213 | Three Days Grace | Wake Up | SR0000338429 | Zomba Recording LLC |
| 7214 | UGK (Underground Kingz) | Int'l Players Anthem (I Choose You) | PA0001634651 | Zomba Recording LLC |
| 7215 | Usher | Confessions Part II (Remix) | SR0000352165 | Zomba Recording LLC |
| 7216 | Usher | My Boo | SR0000352165 | Zomba Recording LLC |
| 7217 | Usher | Red Light | SR0000352165 | Zomba Recording LLC |
| 7218 | Usher | Seduction | SR0000352165 | Zomba Recording LLC |
| 7219 | Weird Al Yankovic | Albuquerque | SR0000275219 | Zomba Recording LLC |
| 7220 | Weird Al Yankovic | Germs | SR0000275219 | Zomba Recording LLC |
| 7221 | Weird Al Yankovic | Grapefruit Diet | SR0000275219 | Zomba Recording LLC |
| 7222 | Weird Al Yankovic | It's All About The Pentiums | SR0000275219 | Zomba Recording LLC |
| 7223 | Weird Al Yankovic | Jerry Springer | SR0000275219 | Zomba Recording LLC |
| 7224 | Weird Al Yankovic | My Baby's In Love With Eddie Vedder | SR0000275219 | Zomba Recording LLC |
| 7225 | Weird Al Yankovic | Polka Power! | SR0000275219 | Zomba Recording LLC |
| 7226 | Weird Al Yankovic | Pretty Fly For A Rabbi | SR0000275219 | Zomba Recording LLC |
| 7227 | Weird Al Yankovic | The Saga Begins | SR0000275219 | Zomba Recording LLC |
| 7228 | Weird Al Yankovic | The Weird Al Show Theme | SR0000275219 | Zomba Recording LLC |
| 7229 | Weird Al Yankovic | Truck Drivin' Song | SR0000275219 | Zomba Recording LLC |
| 7230 | Weird Al Yankovic | Your Horoscope For Today | SR0000275219 | Zomba Recording LLC |
| 7231 | Whodini | Big Mouth | SR0000063110 | Zomba Recording LLC |
| 7232 | Whodini | Escape (I Need A Break) | SR0000063110 | Zomba Recording LLC |
| 7233 | Whodini | Five Minutes Of Funk | SR0000060859 | Zomba Recording LLC |
| 7234 | Whodini | Freaks Come Out At Night | SR0000063110 | Zomba Recording LLC |
| 7235 | Whodini | Friends | SR0000060859 | Zomba Recording LLC |

# EXHIBIT B

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1 | Pink | PA0000849817 | Colgems-EMI Music Inc. |
| 2 | Guilty Conscience | PA0001207060 PA0000954422 | Colgems-EMI Music Inc. / WB Music Corp. |
| 3 | Freak Like Me | PA0001158289 | Colgems-EMI Music, Inc. / Screen Gems-EMI Music, Inc. |
| 4 | Throw It On Me | PA0001760173 | Cotillion Music, Inc. |
| 5 | When Something Is Wrong With My Baby | Eu0000964275 RE0000654514 | Cotillion Music, Inc. |
| 6 | Kids Say the Darndest Things | PA0000310031 | EMI Algee Music Corp. |
| 7 | Fertilizer | PA0001830370 | EMI April Music Inc |
| 8 | (515) | PA0001062108 | EMI April Music Inc. |
| 9 | (sic) | PA0001040104 | EMI April Music Inc. |
| 10 | 2 Man Show | PA0001591430 | EMI April Music Inc. |
| 11 | 50 Ways To Say Goodbye | PA0001799437 | EMI April Music Inc. |
| 12 | A New Beginning | PA0001111289 | EMI April Music Inc. |
| 13 | All I Need | PA0001104579 | EMI April Music Inc. |
| 14 | All I Wanted Was a Car | PA0001167812 | EMI April Music Inc. |
| 15 | All That I Am | PA0001161185 | EMI April Music Inc. |
| 16 | All Your Reasons | PA0001588610 | EMI April Music Inc. |
| 17 | Another One | PA0001648125 | EMI April Music Inc. |
| 18 | Be The One | PA0000795267 | EMI April Music Inc. |
| 19 | Before I Forget | PA0001231062 | EMI April Music Inc. |
| 20 | Book Of John | PA0001910898 | EMI April Music Inc. |
| 21 | Break Your Heart | PA0001687491 | EMI April Music Inc. |
| 22 | Bust Your Windows | PA0001640781 | EMI April Music Inc. |
| 23 | By Your Side | PA0001159519 | EMI April Music Inc. |
| 24 | Can U Handle It? | PA0001159345 | EMI April Music Inc. |
| 25 | Caught Up | PA0001159081 | EMI April Music Inc. |
| 26 | Choose | PA0001157849 | EMI April Music Inc. |
| 27 | Cleveland Is The City | PA0001105255 | EMI April Music Inc. |
| 28 | Cold Case Love | PA0001704466 | EMI April Music Inc. |
| 29 | Count On You | PA0001726662 | EMI April Music Inc. |
| 30 | Crazy World | PA0001831285 | EMI April Music Inc. |
| 31 | Creep | PA0000797832 | EMI April Music Inc. |
| 32 | Dance With My Father | PA0001105451 | EMI April Music Inc. |
| 33 | dearJohn | PA0001624582 | EMI April Music Inc. |
| 34 | Digital (Did You Tell) | PA0001722498 | EMI April Music Inc. |
| 35 | Dilemma | PA0001073273 | EMI April Music Inc. |
| 36 | Dirt | PA0001640796 | EMI April Music Inc. |
| 37 | Do The Right Thang | PA0001706726 | EMI April Music Inc. |
| 38 | Dress On | PA0001843834 | EMI April Music Inc. |
| 39 | Drips | PA0001092246 | EMI April Music Inc. |
| 40 | Drive By | PA0001799432 | EMI April Music Inc. |
| 41 | Duality | PA0001231062 | EMI April Music Inc. |
| 42 | Ego Tripping Out | PA0000065832 | EMI April Music Inc. |
| 43 | Elevate | PA0001825038 | EMI April Music Inc. |
| 44 | Epiphany | PA0001648126 | EMI April Music Inc. |
| 45 | Ever The Same | PA0001161186 | EMI April Music Inc. |
| 46 | Every Now And Then | PA0001131589 | EMI April Music Inc. |
| 47 | Everybody Needs Love | PA0001738398 | EMI April Music Inc. |
| 48 | Everything Ends | PA0001102120 | EMI April Music Inc. |
| 49 | Eyeless | PA0000965864 | EMI April Music Inc. |
| 50 | Fall | PA0001920169 | EMI April Music Inc. |
| 51 | Fallin' To Pieces | PA0001161187 | EMI April Music Inc. |
| 52 | Fantasy | PA0001167356 | EMI April Music Inc. |
| 53 | Follow Me | PA0001159084 | EMI April Music Inc. |
| 54 | Follow My Life | PA0001131993 | EMI April Music Inc. |
| 55 | G Is For Girl (A-Z) | PA0001649993 | EMI April Music Inc. |
| 56 | Get In My Car | PA0001723647 | EMI April Music Inc. |
| 57 | Get Inside | PA0001115051 | EMI April Music Inc. |
| 58 | Get Up Get Down | PA0001839489 | EMI April Music Inc. |
| 59 | Go | PA0001735199 | EMI April Music Inc. |
| 60 | God Bless | PA0001111571 | EMI April Music Inc. |
| 61 | God In Me | PA0001640766 | EMI April Music Inc. |
| 62 | Gone Be Fine | PA0000914750 | EMI April Music Inc. |
| 63 | Good Girl | PA0001807727 | EMI April Music Inc. |
| 64 | Good Girls Go Bad | PA0001167699 | EMI April Music Inc. |
| 65 | Guilty | PA0001807273 | EMI April Music Inc. |
| 66 | Hand Me Down | PA0001104642 | EMI April Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 67 | Heart Ain't A Brain | PA0001885554 | EMI April Music Inc. |
| 68 | Heaven Sent | PA0001395845 | EMI April Music Inc. |
| 69 | Hell & Consequences | PA0001165079 | EMI April Music Inc. |
| 70 | Hero/Heroine | PA0001165802 | EMI April Music Inc. |
| 71 | How Far We've Come | PA0001588613 | EMI April Music Inc. |
| 72 | How Far We've Come (Remix) | PA0001588613 | EMI April Music Inc. |
| 73 | How I Feel | PA0001159657 | EMI April Music Inc. |
| 74 | How Long | PA0001850276 | EMI April Music Inc. |
| 75 | Human | PA0001625982 | EMI April Music Inc. |
| 76 | I Can't Wait To Meetchu | PA0000986835 | EMI April Music Inc. |
| 77 | I Gotta Feeling | PA0001396542 | EMI April Music Inc. |
| 78 | I Miss You | PA0000978102 | EMI April Music Inc. |
| 79 | I Wanna Be | PA0001589983 | EMI April Music Inc. |
| 80 | I Will | PA0001850366 | EMI April Music Inc. |
| 81 | I Wish | PA0001813030 | EMI April Music Inc. |
| 82 | I'll Believe You When | PA0001588615 | EMI April Music Inc. |
| 83 | I'm Okay | PA0001648136 | EMI April Music Inc. |
| 84 | I'm Running | PA0001640785 | EMI April Music Inc. |
| 85 | I've Committed Murder | PA0000976706 | EMI April Music Inc. |
| 86 | If I Fall | PA0001588611 | EMI April Music Inc. |
| 87 | If You're Out There | PA0001646374 | EMI April Music Inc. |
| 88 | In God's Hands | PA0001164471 | EMI April Music Inc. |
| 89 | Inhale | PA0001115050 | EMI April Music Inc. |
| 90 | Innocence | PA0001194022 | EMI April Music Inc. |
| 91 | Jane Doe | PA0001065078 | EMI April Music Inc. |
| 92 | Kissed It | PA0001737022 | EMI April Music Inc. |
| 93 | Land of the Snakes | PA0001975666 | EMI April Music Inc. |
| 94 | Lately | PA0001737021 | EMI April Music Inc. |
| 95 | Leaving California | PA0001831261 | EMI April Music Inc. |
| 96 | Left Behind | PA0001102120 | EMI April Music Inc. |
| 97 | Lesson Learned | PA0001590133 | EMI April Music Inc. |
| 98 | Let Me Love You | PA0001160636 | EMI April Music Inc. |
| 99 | Let's Go Out Tonight | PA0001166136 | EMI April Music Inc. |
| 100 | Life Of The Party | PA0001831259 | EMI April Music Inc. |
| 101 | Lifes On The Line | PA0001147481 | EMI April Music Inc. |
| 102 | Lifestyles Of The Rich & Famous | PA0001113696 | EMI April Music Inc. |
| 103 | Like Sugar | PA0001850238 | EMI April Music Inc. |
| 104 | Lions, Tigers & Bears | PA0001640779 | EMI April Music Inc. |
| 105 | Little Girl | PA0001111575 | EMI April Music Inc. |
| 106 | Live A Lie | PA0001640780 | EMI April Music Inc. |
| 107 | London Bridge | PA0001165471 | EMI April Music Inc. |
| 108 | Lonely No More | PA0001161188 | EMI April Music Inc. |
| 109 | Love Drunk | PA0001735247 | EMI April Music Inc. |
| 110 | Love Sex Magic | PA0001649982 | EMI April Music Inc. |
| 111 | loveofmylife | PA0001625858 | EMI April Music Inc. |
| 112 | Luxurious | PA0001160424 | EMI April Music Inc. |
| 113 | Made Of Scars | PA0001165080 | EMI April Music Inc. |
| 114 | Mannequin | PA0001888782 | EMI April Music Inc. |
| 115 | Mr. Man | PA0001065080 | EMI April Music Inc. |
| 116 | MVP | PA0001706727 | EMI April Music Inc. |
| 117 | My Bloody Valentine | PA0001113696 | EMI April Music Inc. |
| 118 | My Fondest Childhood Memories | PA0001131694 | EMI April Music Inc. |
| 119 | My My My | PA0001161189 | EMI April Music Inc. |
| 120 | My Plague | PA0001102120 | EMI April Music Inc. |
| 121 | Nasty Girl | PA0001706696 | EMI April Music Inc. |
| 122 | Nobody's Business | PA0001881665 | EMI April Music Inc. |
| 123 | Now Comes The Night | PA0001161195 | EMI April Music Inc. |
| 124 | Nylon 6/6 | PA0001718972 | EMI April Music Inc. |
| 125 | Old Man & Me | PA0000795267 | EMI April Music Inc. |
| 126 | On Fire | PA0001735856 PA0001731108 | EMI April Music Inc. |
| 127 | One Thing | PA0001848513 | EMI April Music Inc. |
| 128 | Only Wanna Be With You | PA0000734279 | EMI April Music Inc. |
| 129 | Orchids | PA0001115050 | EMI April Music Inc. |
| 130 | Our Song | PA0001850280 | EMI April Music Inc. |
| 131 | Overjoyed | PA0001850364 | EMI April Music Inc. |
| 132 | P.I.M.P. | PA0001105184 | EMI April Music Inc. |
| 133 | Party Hard / Cadillac (Interlude) | PA0002094531 | EMI April Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 134 | Piano & I | PA0001065075 | EMI April Music Inc. |
| 135 | Pieces | PA0001718970 | EMI April Music Inc. |
| 136 | Porcelain Doll | PA0001648132 | EMI April Music Inc. |
| 137 | Praise | PA0000101381 | EMI April Music Inc. |
| 138 | Prelude 3.0 | PA0001231062 | EMI April Music Inc. |
| 139 | Problem Girl | PA0001161191 | EMI April Music Inc. |
| 140 | Put Your Hands Up | PA0001850287 | EMI April Music Inc. |
| 141 | Radio | PA0001850359 | EMI April Music Inc. |
| 142 | Reborn | PA0001165124 | EMI April Music Inc. |
| 143 | Relating To A Psychopath | PA0001092131 | EMI April Music Inc. |
| 144 | Remind Me | PA0001743361 | EMI April Music Inc. |
| 145 | Return The Favor | PA0001667243 | EMI April Music Inc. |
| 146 | Riot Girl | PA0001157807 | EMI April Music Inc. |
| 147 | Rock Me In | PA0001626940 | EMI April Music Inc. |
| 148 | Rock That Body | PA0001666771 | EMI April Music Inc. |
| 149 | Russian Roulette | PA0001704500 | EMI April Music Inc. |
| 150 | Say You'll Haunt Me | PA0001722494 | EMI April Music Inc. |
| 151 | Sexual Healing | PA0000162210 | EMI April Music Inc. |
| 152 | Shattered Heart | PA0001624650 | EMI April Music Inc. |
| 153 | She's Got A Boyfriend Now | PA0001736534 | EMI April Music Inc. |
| 154 | She's So Mean | PA0001850358 | EMI April Music Inc. |
| 155 | Shotgun | PA0001878368 | EMI April Music Inc. |
| 156 | Show Me | PA0001804834 | EMI April Music Inc. |
| 157 | Sillyworld | PA0001165081 | EMI April Music Inc. |
| 158 | Sleeping At The Wheel | PA0001850160 | EMI April Music Inc. |
| 159 | So Beautiful | PA0001624586 | EMI April Music Inc. |
| 160 | Socio | PA0001165082 | EMI April Music Inc. |
| 161 | Someone Like You | PA0001735195 | EMI April Music Inc. |
| 162 | Something Special | PA0001602832 | EMI April Music Inc. |
| 163 | Something To Be | PA0001161192 | EMI April Music Inc. |
| 164 | Space | PA0001194022 | EMI April Music Inc. |
| 165 | Speechless | PA0001131696 | EMI April Music Inc. |
| 166 | Spit It Out | PA0000965864 | EMI April Music Inc. |
| 167 | Spread Yo Shit | PA0001245481 | EMI April Music Inc. |
| 168 | Still | PA0000986836 | EMI April Music Inc. |
| 169 | Still On My Brain | PA0001118861 | EMI April Music Inc. |
| 170 | Stuck in the Middle | PA0001831360 | EMI April Music Inc. |
| 171 | Superwoman | PA0001590140 | EMI April Music Inc. |
| 172 | Surfacing | PA0000965864 | EMI April Music Inc. |
| 173 | Take A Number | PA0001115050 | EMI April Music Inc. |
| 174 | Take Me Away | PA0001656152 | EMI April Music Inc. |
| 175 | Take Me Home | PA0001831437 | EMI April Music Inc. |
| 176 | Take Our Time | PA0000797830 | EMI April Music Inc. |
| 177 | Taken | PA0001813025 | EMI April Music Inc. |
| 178 | Tell You Something (Nana's Reprise) | PA0001590108 | EMI April Music Inc. |
| 179 | Thank You | PA0001653144 | EMI April Music Inc. |
| 180 | The Answer | PA0001279740 | EMI April Music Inc. |
| 181 | The Anthem | PA0001157807 | EMI April Music Inc. |
| 182 | The Bitter End | PA0001718944 | EMI April Music Inc. |
| 183 | The Blister Exists | PA0001231062 | EMI April Music Inc. |
| 184 | The Day That I Die | PA0001157807 | EMI April Music Inc. |
| 185 | The Definition | PA0001626025 | EMI April Music Inc. |
| 186 | The Fighter | PA0001806416 | EMI April Music Inc. |
| 187 | The First Time | PA0001607088 | EMI April Music Inc. |
| 188 | The Heretic Anthem | PA0001102120 | EMI April Music Inc. |
| 189 | The Impossible | PA0001145924 | EMI April Music Inc. |
| 190 | The Life | PA0001065079 | EMI April Music Inc. |
| 191 | The More I Drink | PA0001993843 | EMI April Music Inc. |
| 192 | The Nameless | PA0001231062 | EMI April Music Inc. |
| 193 | The Shot Heard 'Round The World | PA0001735286 | EMI April Music Inc. |
| 194 | The Story Of My Old Man | PA0001113696 | EMI April Music Inc. |
| 195 | The Young & The Hopeless | PA0001113696 | EMI April Music Inc. |
| 196 | These Hard Times | PA0001588614 | EMI April Music Inc. |
| 197 | Think About You | PA0001105460 | EMI April Music Inc. |
| 198 | Think Like A Man | PA0001820629 | EMI April Music Inc. |
| 199 | Threadbare | PA0001718936 | EMI April Music Inc. |
| 200 | Through Glass | PA0001165083 | EMI April Music Inc. |
| 201 | Throwback | PA0001159346 | EMI April Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 202 | Time Well Wasted | PA0001162300 | EMI April Music Inc. |
| 203 | Troubles | PA0001065076 | EMI April Music Inc. |
| 204 | Tumult | PA0001157849 | EMI April Music Inc. |
| 205 | U Make Me Wanna | PA0001241284 | EMI April Music Inc. |
| 206 | Undisputed | PA0001707774 | EMI April Music Inc. |
| 207 | Vermilion Pt. 2 | PA0001231062 | EMI April Music Inc. |
| 208 | Wait And Bleed | PA0001040104 | EMI April Music Inc. |
| 209 | Walking | PA0001738379 | EMI April Music Inc. |
| 210 | Want U Back | PA0001835074 | EMI April Music Inc. |
| 211 | Waterfalls | PA0000797831 | EMI April Music Inc. |
| 212 | Welcome To Jamrock | PA0001162406 | EMI April Music Inc. |
| 213 | What Makes You Beautiful | PA0001790417 | EMI April Music Inc. |
| 214 | What Them Girls Like | PA0001620075 | EMI April Music Inc. |
| 215 | What's A Guy Gotta Do | PA0001159557 | EMI April Music Inc. |
| 216 | When The Heartache Ends | PA0001161193 | EMI April Music Inc. |
| 217 | When You Really Love Someone | PA0001158370 | EMI April Music Inc. |
| 218 | Who Is She 2 U (Recall Version) | PA0001159573 | EMI April Music Inc. |
| 219 | Why Is It So Hard | PA0001738400 | EMI April Music Inc. |
| 220 | Will Work For Love | PA0001658983 | EMI April Music Inc. |
| 221 | With You | PA0001163725 | EMI April Music Inc. |
| 222 | Wondering | PA0000157807 | EMI April Music Inc. |
| 223 | Wreckless Love | PA0001589833 | EMI April Music Inc. |
| 224 | You Need a Man Around Here | PA0001162302 | EMI April Music Inc. |
| 225 | You'll Think Of Me | PA0001073550 | EMI April Music Inc. |
| 226 | You're So Real | PA0001104643 | EMI April Music Inc. |
| 227 | Your God | PA0001165084 | EMI April Music Inc. |
| 228 | Your Secret Love | PA0000826398 | EMI April Music Inc. |
| 229 | Zzyzx Rd. | PA0001165085 | EMI April Music Inc. |
| 230 | 1st Person | PA0001165086 | EMI April Music Inc. |
| 231 | 30/30-150 | PA0001165087 | EMI April Music Inc. |
| 232 | 4 Minutes | PA0001164517 | EMI April Music Inc. |
| 233 | 400 Lux | PA0002007289 | EMI April Music Inc. |
| 234 | A Little Piece Of Heaven | PA0001591961 | EMI April Music Inc. |
| 235 | A World Alone | PA0002007289 | EMI April Music Inc. |
| 236 | Afterlife | PA0001591960 | EMI April Music Inc. |
| 237 | Almost Easy | PA0001591963 | EMI April Music Inc. |
| 238 | And I | PA0001159779 | EMI April Music Inc. |
| 239 | Angel | PA0001738403 | EMI April Music Inc. |
| 240 | Angel Eyes | PA0001810572 | EMI April Music Inc. |
| 241 | As I Am (Intro) | PA0001590109 | EMI April Music Inc. |
| 242 | Attention | PA0001621899 | EMI April Music Inc. |
| 243 | Bat Country | PA0001162004 | EMI April Music Inc. |
| 244 | Be Your Everything | PA0001831407 | EMI April Music Inc. |
| 245 | Beast And The Harlot | PA0001162005 | EMI April Music Inc. |
| 246 | Betrayed | PA0001162006 | EMI April Music Inc. |
| 247 | Biting Down | PA0002007289 | EMI April Music Inc. |
| 248 | Blinded In Chains | PA0001162007 | EMI April Music Inc. |
| 249 | Bodies | PA0001731809 | EMI April Music Inc. |
| 250 | Brompton Cocktail | PA0001591959 | EMI April Music Inc. |
| 251 | Burn It Down | PA0001162008 | EMI April Music Inc. |
| 252 | Butterflyz | PA0001065075 | EMI April Music Inc. |
| 253 | Caged Bird | PA0001065075 | EMI April Music Inc. |
| 254 | Camouflage | PA0001743344 | EMI April Music Inc. |
| 255 | Can U Help Me | PA0000846618 | EMI April Music Inc. |
| 256 | Cardiff | PA0001165077 | EMI April Music Inc. |
| 257 | ChampagneChroniKnightCap | PA0001955406 | EMI April Music Inc. |
| 258 | Come What(ever) May | PA0001165078 | EMI April Music Inc. |
| 259 | Critical Acclaim | PA0001591957 | EMI April Music Inc. |
| 260 | Cry Baby | PA0001731812 | EMI April Music Inc. |
| 261 | Dear God | PA0001591954 | EMI April Music Inc. |
| 262 | Diary | PA0000115368 | EMI April Music Inc. |
| 263 | Do It All Again | PA0001866549 | EMI April Music Inc. |
| 264 | Do It To Me | PA0001159080 | EMI April Music Inc. |
| 265 | Don't Tell Me | PA0001159306 | EMI April Music Inc. |
| 266 | Dragon Days | PA0001158214 | EMI April Music Inc. |
| 267 | Drive (For Daddy Gene) | PA0001118350 | EMI April Music Inc. |
| 268 | Every Other Memory | PA0001765856 | EMI April Music Inc. |
| 269 | Everybody Hurts | PA0001761234 | EMI April Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 270 | Fallin' (Remix) | PA0001118374 | EMI April Music Inc. |
| 271 | Feeling U, Feeling Me (Interlude) | PA0001158215 | EMI April Music Inc. |
| 272 | Fold Your Hands Child | PA0001656112 | EMI April Music Inc. |
| 273 | Freak Out | PA0001159307 | EMI April Music Inc. |
| 274 | Girlfriend | PA0001065074 | EMI April Music Inc. |
| 275 | Glass | PA0001157807 | EMI April Music Inc. |
| 276 | Glory And Gore | PA0002007289 | EMI April Music Inc. |
| 277 | Go Ahead | PA0001590126 | EMI April Music Inc. |
| 278 | Gunslinger | PA0001591956 | EMI April Music Inc. |
| 279 | Harlem's Nocturne | PA0001158371 | EMI April Music Inc. |
| 280 | Hold On | PA0001113696 | EMI April Music Inc. |
| 281 | Hot | PA0001167507 | EMI April Music Inc. |
| 282 | How Do I Say | PA0000846620 | EMI April Music Inc. |
| 283 | I Always Get What I Want | PA0001160190 | EMI April Music Inc. |
| 284 | I Can't Let U Go | PA0000846615 | EMI April Music Inc. |
| 285 | I Love LA | PA0001920258 PA0001879197 | EMI April Music Inc. |
| 286 | I Want You | PA0001731813 | EMI April Music Inc. |
| 287 | If I Ain't Got You | PA0001158216 | EMI April Music Inc. |
| 288 | Innocence | PA0001167508 | EMI April Music Inc. |
| 289 | Intro | PA0001159659 | EMI April Music Inc. |
| 290 | It's All About The Pentiums | PA0000976952 | EMI April Music Inc. |
| 291 | Just For One Day | PA0001920253 PA0001879169 | EMI April Music Inc. |
| 292 | Karma | PA0001158372 | EMI April Music Inc. |
| 293 | Lifetime | PA0001602821 | EMI April Music Inc. |
| 294 | Like You'll Never See Me Again | PA0001590110 | EMI April Music Inc. |
| 295 | Losing Grip | PA0001101505 | EMI April Music Inc. |
| 296 | Lost | PA0001591955 | EMI April Music Inc. |
| 297 | M.I.A. | PA0001162010 | EMI April Music Inc. |
| 298 | Million Dollar Bills | PA0002007289 | EMI April Music Inc. |
| 299 | Mobile | PA0001101509 | EMI April Music Inc. |
| 300 | No Better | PA0002007289 | EMI April Music Inc. |
| 301 | No One | PA0001648485 | EMI April Music Inc. |
| 302 | Nobody Not Really (Interlude) | PA0001158373 | EMI April Music Inc. |
| 303 | One Of Those Girls | PA0001167509 | EMI April Music Inc. |
| 304 | Online | PA0001167813 | EMI April Music Inc. |
| 305 | Pete Wentz Is The Only Reason We're Famous | PA0001667218 | EMI April Music Inc. |
| 306 | Pop Ya Collar | PA0001033012 | EMI April Music Inc. |
| 307 | Prelude To A Kiss | PA0001590111 | EMI April Music Inc. |
| 308 | Pretty Boy Swag | PA0001734530 | EMI April Music Inc. |
| 309 | Push | PA0001761225 | EMI April Music Inc. |
| 310 | Ribs | PA0002007289 | EMI April Music Inc. |
| 311 | Royals | PA0002007289 | EMI April Music Inc. |
| 312 | Samsonite Man | PA0001158374 | EMI April Music Inc. |
| 313 | Satisfied | PA0001731823 | EMI April Music Inc. |
| 314 | Scream | PA0001591958 | EMI April Music Inc. |
| 315 | Seize The Day | PA0001162009 | EMI April Music Inc. |
| 316 | Sensuality | PA0001395664 | EMI April Music Inc. |
| 317 | She's Gone | PA0001627413 | EMI April Music Inc. |
| 318 | Shortie Like Mine | PA0001647447 | EMI April Music Inc. |
| 319 | Sidewinder | PA0001162011 | EMI April Music Inc. |
| 320 | Slow Down | PA0001158938 | EMI April Music Inc. |
| 321 | Still Sane | PA0002007289 | EMI April Music Inc. |
| 322 | Stranger | PA0001760579 | EMI April Music Inc. |
| 323 | Strength Of The World | PA0001162012 | EMI April Music Inc. |
| 324 | Take Me Away | PA0001159308 | EMI April Music Inc. |
| 325 | Team | PA0002007289 | EMI April Music Inc. |
| 326 | Tennis Court | PA0002007289 | EMI April Music Inc. |
| 327 | The Love Club | PA0001904440 | EMI April Music Inc. |
| 328 | The Scene Is Dead; Long Live The Scene | PA0001662732 | EMI April Music Inc. |
| 329 | The Wicked End | PA0001162014 | EMI April Music Inc. |
| 330 | The World Will Never Do | PA0001662901 | EMI April Music Inc. |
| 331 | Thug Mentality | PA0001023895 | EMI April Music Inc. |
| 332 | Ticks | PA0001167818 | EMI April Music Inc. |
| 333 | Trashed And Scattered | PA0001162013 | EMI April Music Inc. |
| 334 | Twork It Out | PA0000846613 | EMI April Music Inc. |
| 335 | Unbound (The Wild Ride) | PA0001591987 | EMI April Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 336 | Valentine's Day | PA0001958626 | EMI April Music Inc. |
| 337 | Wake Up | PA0001158369 | EMI April Music Inc. |
| 338 | Wet Hot American Summer | PA0001662916 | EMI April Music Inc. |
| 339 | When It Hurts | PA0001621885 | EMI April Music Inc. |
| 340 | When You're Gone | PA0001167506 | EMI April Music Inc. |
| 341 | Where Do We Go From Here | PA0001590129 | EMI April Music Inc. |
| 342 | Where Were You  (When the World Stopped Turning) | PA0001076926 | EMI April Music Inc. |
| 343 | White Teeth Teens | PA0002007289 | EMI April Music Inc. |
| 344 | Y.O.U. | PA0001621886 | EMI April Music Inc. |
| 345 | Yeah! | PA0001159089 | EMI April Music Inc. |
| 346 | You | PA0001621886 | EMI April Music Inc. |
| 347 | Come Back | PA0000893388 | EMI April Music Inc. |
| 348 | My Way | PA0000893387 | EMI April Music Inc. |
| 349 | Nice And Slow | PA0000893386 | EMI April Music Inc. |
| 350 | One Day You'll Be Mine | PA0000893389 | EMI April Music Inc. |
| 351 | Papers | PA0001753740 | EMI April Music Inc. |
| 352 | You Make Me Wanna... | PA0000893384 | EMI April Music Inc. |
| 353 | Just Like Me | PA0001033071 PA0000893385 | EMI April Music Inc.  / Warner-Tamerlane Publishing Corp. |
| 354 | Hot Tottie | PA0001760557 | EMI April Music Inc.  / WB Music Corp. |
| 355 | Have Some Fun | PA0001158407 | EMI April Music Inc. / EMI Blackwood Music Inc |
| 356 | I Need You | PA0001590128 | EMI April Music Inc. / EMI Blackwood Music Inc |
| 357 | Right On the Money | PA0000922532 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 358 | All I Ever Wanted | PA0001131835 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 359 | Back 2 Good | PA0000844646 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 360 | Bed Of Lies | PA0001006952 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 361 | Before I Met You | PA0001673114 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 362 | Changes | PA0001731492 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 363 | Downfall | PA0001104581 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 364 | Everywhere | PA0001731500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 365 | Heartbreak Hotel | PA0000927023 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 366 | In Memory | PA0001131837 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 367 | Left Out | PA0001131839 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 368 | Make My Day | PA0001731490 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 369 | Never Forget You | PA0001738485 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 370 | One Less Lonely Girl | PA0001704465 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 371 | Push | PA0000844645 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 372 | Push (Time Capsule Version) | PA0000844645 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 373 | Seduction | PA0001159869 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 374 | Take Your Hand | PA0001159167 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 375 | Takin' It There | PA0001640699 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 376 | Villuminati | PA0001975662 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 377 | Wasted | PA0004068405 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 378 | When The Music Stops | PA0001073068 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 379 | Who Dat | PA0001640769 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 380 | You Don't Know My Name | PA0001158217 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 381 | 3AM | PA0000844647 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 382 | Better Version | PA0001131836 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 383 | Black & White People | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 384 | Busted | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 385 | Crutch | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 386 | Damn | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 387 | Disease (Acoustic) | PA0001105084 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 388 | Don't Look Down | PA0001738410 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 389 | Fallin' Out | PA0001589919 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 390 | Girl Like That | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 391 | Hang | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 392 | Heart Heart Heartbreak | PA0001735191 PA0001730760 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 393 | If You're Gone | PA0001006950 PA0001038500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 394 | Kody | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 395 | Lacerated | PA0001131838 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 396 | Long Day | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 397 | Mad Season | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 398 | Outro (Obie Trice/ Cheers) | PA0001159257 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 399 | Piano Man | PA0001625977 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 400 | Real World | PA0001655141 | EMI April Music Inc. / EMI Blackwood Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 401 | Rest Stop | PA0001038500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 402 | So Simple | PA0001158375 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 403 | Streets Of New York | PA0001162554 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 404 | Teenage Love Affair | PA0001590132 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 405 | The Point Of It All | PA0001631133 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 406 | Un-thinkable (I'm Ready) | PA0001666749 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 407 | Warm It Up (With Love) | PA0001624745 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 408 | You Won't Be Mine | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 409 | Fallen | PA0001712987 | EMI April Music Inc. / EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 410 | Like This | PA0001072623 | EMI April Music Inc. / EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 411 | It's a Beautiful Life | PA0001203953 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 412 | Bad Girl | PA0001227184 PA0001159548 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 413 | Simple Things | PA0001227182 PA0001159549 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 414 | That's What It's Made For | PA0001227183 PA0001159550 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 415 | Truth Hurts | PA0001227182 PA0001159551 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 416 | Someone To Love Me (Naked) | PA0001842413 | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlaner Publishing Corp. |
| 417 | Last Beautiful Girl | PA0000978638 PA0001006951 | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. |
| 418 | Out Of My Head | PA0001750279 PA0001738574 | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. |
| 419 | Boardmeeting | PA0001761903 | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 420 | Make It Last Forever | PA0001375846 PA0001166656 | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 421 | We Run This Town | PA0001967419 | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. |
| 422 | That's My Kind Of Night | PA0001870880 PA0001967409 | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp./ Warner/Chappell Music, Inc. |
| 423 | A Moment To Myself | PA0000986838 | EMI April Music Inc. / EMI Consortium Songs d/b/a EMI Longitude Music |
| 424 | backagain | PA0001335994 | EMI April Music Inc. / EMI Consortium Songs, Inc. d/b/a EMI Longitude Music |
| 425 | Blame It On Me | PA0001670195 | EMI April Music Inc. / EMI Entertainment World Inc d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 426 | Fragile | PA0001648128 | EMI April Music Inc. / EMI Entertainment World Inc d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 427 | Mr. Right | PA0001670188 | EMI April Music Inc. / EMI Entertainment World Inc d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 428 | Notebook | PA0001670195 | EMI April Music Inc. / EMI Entertainment World Inc d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 429 | until | PA0001624579 | EMI April Music Inc. / Jobete Music Co Inc. |
| 430 | Everybody Hates Chris | PA0001706689 | EMI April Music Inc. / Jobete Music Co. Inc. |
| 431 | Superstar | PA0001159085 | EMI April Music Inc. / Jobete Music Co. Inc. |
| 432 | Die In Your Arms | PA0001793961 | EMI April Music Inc. / Jobete Music Co. / Warner-Tamerlane Publishing Corp. |
| 433 | Good Man | PA0001752533 | EMI April Music Inc. / Songs of Universal, Inc. / Polygram Publishing, Inc. |
| 434 | All My Life | PA0001644944 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 435 | Bossin' Up | PA0001908708 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 436 | Bravado | PA0001904440 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 437 | Call Up The Homies | PA0001706741 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 438 | Climax | PA0001825135 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 439 | Cold | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 440 | Energy | PA0001840559 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 441 | First Dance | PA0001749344 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 442 | Fistful Of Tears | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 443 | Help Somebody | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 444 | Love You | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 445 | Nothing | PA0001072625 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 446 | Phoenix Rise | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 447 | Playing Possum | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 448 | Respirator | PA0001821672 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 449 | Save You Tonight | PA0001784623 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 450 | Slower | PA0001835570 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 451 | Stop The World | PA0001707770 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 452 | The War Is Over | PA0001807174 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 453 | Without You | PA0001877914 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 454 | Mind On My Money | PA0001807828 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / EMI Blackwood Music |
| 455 | Lemme See | PA0001828069 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 456 | Anything (To Find You) | PA0001900915 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / Jobete Music Co. Inc. |
| 457 | Brand New | PA0001858773 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 458 | Enough Of No Love | PA0001850232 PA0001833132 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 459 | You Can't Stop Us Now | PA0001396096 | EMI April Music Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 460 | My Boo | PA0001159778 | EMI April Music Inc. / Unichappell Music, Inc. |
| 461 | Living Proof | PA0001841719 | EMI April Music Inc. / Unichappell Music, Inc. / Warner-Tamerlane Publishing Corp. |
| 462 | Living In The Sky With Diamonds | PA0001678956 | EMI April Music Inc. / Unichappell Music, Inc. /WB Music Corp. |
| 463 | Turn It Up | PA0001317543 | EMI April Music Inc. / Universal Music Corp. |
| 464 | Wanksta | PA0001105183 | EMI April Music Inc. / Universal Music Corp. |
| 465 | Appetite | PA0001699247 PA0001687431 | EMI April Music Inc. / W.B.M. Music Corp. |
| 466 | Burn | PA0001227181 PA0001159079 | EMI April Music Inc. / W.B.M. Music Corp. |
| 467 | Confessions Part II | PA0001227181 PA0001159082 PA0001160227 | EMI April Music Inc. / W.B.M. Music Corp. |
| 468 | Confessions Part II (Remix) | PA0001227181 PA0001160227 | EMI April Music Inc. / W.B.M. Music Corp. |
| 469 | Hey Daddy (Daddy's Home) | PA0001700475 PA0001707160 | EMI April Music Inc. / W.B.M. Music Corp. |
| 470 | U Got It Bad | PA0001248726 PA0000846614 | EMI April Music Inc. / W.B.M. Music Corp. |
| 471 | Above The Law | PA0001808400 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 472 | Cheated | PA0001853123 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 473 | Hold Up | PA0001851053 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 474 | I'm On Everything | PA0001808404 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 475 | I'm Still A Guy | PA0001167815 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 476 | Loud Noises | PA0001808399 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 477 | One of Those Lives | PA0002004472 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 478 | Take From Me | PA0001808393 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 479 | Turn It Up | PA0001763350 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 480 | You Know What | PA0001373489 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 481 | A Milli | PA0001651821 PA0001646370 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 482 | Dirt Road Anthem | PA0001694080 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 483 | Einstein | PA0001851192 PA0001771871 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 484 | Good To Me | PA0001016045 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 485 | Ground Zero | PA0001728545 PA0001706473 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 486 | Gun Shot | PA0001868333 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 487 | Hands in the Air | PA0000186999 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 488 | Hold Up | PA0001741949 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 489 | Hustlenomics | PA0001648809 PA0001648764 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 490 | I'm A G | PA0001648787 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 491 | Incredible | PA0001387427 PA0001167536 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 492 | It's Goin' Down | PA0001349210 PA0001164441 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 493 | Last Of A Dying Breed | PA0001660091 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 494 | Legs Shakin' | PA0001933961 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 495 | Pieces Of Me | PA0001778259 PA0001760343 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 496 | Rock the Pants | PA0001720639 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 497 | Super Bass | PA0001852528 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 498 | That Ain't Me | PA0001745296 PA0001744900 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 499 | The Bed | PA0001227153 PA0001159332 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 500 | We Were Us | PA0001878243 PA0001947445 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 501 | All-American Girl | PA0001590017 | EMI April Music Inc. / Warner/Chappell Music, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 502 | Billionaire | PA0001740847 PA0001714525 | EMI April Music Inc. / WB Music Corp. |
| 503 | Breakdown | PA0000896279 | EMI April Music Inc. / WB Music Corp. |
| 504 | Heartburn | PA0001158218 PA0001879469 | EMI April Music Inc. / WB Music Corp. |
| 505 | High Price | PA0001659051 | EMI April Music Inc. / WB Music Corp. |
| 506 | I Do It For Hip Hop | PA0001869933 | EMI April Music Inc. / WB Music Corp. |
| 507 | Niggaz Know | PA0001884065 | EMI April Music Inc. / WB Music Corp. |
| 508 | Shackles (Praise You) | PA0001157819 | EMI April Music Inc. / WB Music Corp. |
| 509 | Shawty | PA0001765610 | EMI April Music Inc. / WB Music Corp. |
| 510 | Take You Down | PA0001395676 | EMI April Music Inc. / WB Music Corp. |
| 511 | Turn It Up | PA0001236716 PA0001159468 | EMI April Music Inc. / WB Music Corp. |
| 512 | Until It Breaks | PA0001840841 | EMI April Music Inc. / WB Music Corp. |
| 513 | Where I Wanna Be | PA0001087580 PA0001024534 | EMI April Music Inc. / WB Music Corp. |
| 514 | Baby | PA0001733297 | EMI April Music Inc. / WB Music Corp. |
| 515 | 4 Years Old | PA0001842281 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 516 | Best Thing | PA0001690183 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 517 | Hip Hop | PA0001852357 PA0001874306 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 518 | Hot Mess | PA0001679596 PA0001662752 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 519 | Lighters | PA0001842411 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 520 | Nice Guys Finish Last | PA0001656109 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 521 | Real Hip Hop | PA0001314213 PA0001159524 PA0001241282 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 522 | Someone Else | PA0001870024 | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 523 | A Little Home | PA0001853121 PA0001910890 | EMI April Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. |
| 524 | Be The Lake | PA0001743353 PA0002004490 | EMI April Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. |
| 525 | Working On A Tan | PA0001742330 PA0002004468 | EMI April Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. |
| 526 | Lost In The Sun | PA0001641063 | EMI Blackwood Music Inc |
| 527 | 911 | PA0001837905 | EMI Blackwood Music Inc. |
| 528 | Africa Bamba | PA0000972929 | EMI Blackwood Music Inc. |
| 529 | All Over Me | PA0001732490 | EMI Blackwood Music Inc. |
| 530 | Anna Begins | PA0000708858 | EMI Blackwood Music Inc. |
| 531 | Back When It Was | PA0001321505 | EMI Blackwood Music Inc. |
| 532 | Bad Things | PA0001164354 | EMI Blackwood Music Inc. |
| 533 | Bang It Up | PA0001626146 | EMI Blackwood Music Inc. |
| 534 | Beautiful Mess | PA0001153078 | EMI Blackwood Music Inc. |
| 535 | Better Than Me | PA0001162964 | EMI Blackwood Music Inc. |
| 536 | Bliss (I Don't Wanna Know) | PA0001162965 | EMI Blackwood Music Inc. |
| 537 | By The Way | PA0001640696 | EMI Blackwood Music Inc. |
| 538 | Celebrate | PA0001775496 | EMI Blackwood Music Inc. |
| 539 | Comin' Home | PA0001167517 | EMI Blackwood Music Inc. |
| 540 | Cool | PA0001160425 | EMI Blackwood Music Inc. |
| 541 | Crazy Dream | PA0001159601 | EMI Blackwood Music Inc. |
| 542 | Deuces | PA0001738384 | EMI Blackwood Music Inc. |
| 543 | Dime Mi Amor | PA0001159602 | EMI Blackwood Music Inc. |
| 544 | Disease (Live from Blueroom) | PA0001105084 | EMI Blackwood Music Inc. |
| 545 | Dreamer | PA0001071485 | EMI Blackwood Music Inc. |
| 546 | Dust in The Wind | RE0000912166 | EMI Blackwood Music Inc. |
| 547 | English Town | PA0001850285 | EMI Blackwood Music Inc. |
| 548 | Even The Stars Fall 4 U | PA0001072625 | EMI Blackwood Music Inc. |
| 549 | Everybody | PA0001592998 | EMI Blackwood Music Inc. |
| 550 | Far From Home | PA0001641064 | EMI Blackwood Music Inc. |
| 551 | Forever In Love | PA0000597869 | EMI Blackwood Music Inc. |
| 552 | Get Out Alive | PA0001164533 | EMI Blackwood Music Inc. |
| 553 | Get To Me | PA0001867242 | EMI Blackwood Music Inc. |
| 554 | Goodbye Earl | PA0000969189 | EMI Blackwood Music Inc. |
| 555 | Heaven | PA0001158408 | EMI Blackwood Music Inc. |
| 556 | Heaven | PA0001159600 | EMI Blackwood Music Inc. |
| 557 | Hi-Definitions | PA0001600815 | EMI Blackwood Music Inc. |
| 558 | Hollywood | PA0001159603 | EMI Blackwood Music Inc. |

Case 1:19-cv-00874-WYD-MEH   Document 1-2   Filed 03/22/19   USDC Colorado   Page 11 of 68
Case 1:18-cv-00950-PTG-JFA   Document 711-7   Filed 08/03/20   Page 124 of 323 PageID#
31560

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 559 | Homecoming Queen | PA0001162966 | EMI Blackwood Music Inc. |
| 560 | How Long | PA0001162974 | EMI Blackwood Music Inc. |
| 561 | I Ain't Ready To Quit | PA0001728141 | EMI Blackwood Music Inc. |
| 562 | I Drive Your Truck | PA0001900113 | EMI Blackwood Music Inc. |
| 563 | If U Seek Amy | PA0001881662 | EMI Blackwood Music Inc. |
| 564 | If You Can Do Anything Else | PA0000981323 | EMI Blackwood Music Inc. |
| 565 | In My Business | PA0000931051 | EMI Blackwood Music Inc. |
| 566 | International Harvester | PA0001642429 | EMI Blackwood Music Inc. |
| 567 | It's OK | PA0001769596 | EMI Blackwood Music Inc. |
| 568 | Jaded | PA0001042785 | EMI Blackwood Music Inc. |
| 569 | La Contestacion | PA0001159599 | EMI Blackwood Music Inc. |
| 570 | Last Kiss Goodbye | PA0001641015 | EMI Blackwood Music Inc. |
| 571 | Leave | PA0001006950 | EMI Blackwood Music Inc. |
| 572 | Lips Of An Angel | PA0001162967 | EMI Blackwood Music Inc. |
| 573 | Little Bit Of Everything | PA0001947440 | EMI Blackwood Music Inc. |
| 574 | Loaded and Alone | PA0001641065 | EMI Blackwood Music Inc. |
| 575 | Long Distance Interlude | PA0001641290 | EMI Blackwood Music Inc. |
| 576 | Love Ain't Like That | PA0000894510 | EMI Blackwood Music Inc. |
| 577 | Mexicoma | PA0001910901 | EMI Blackwood Music Inc. |
| 578 | Migra | PA0000972927 | EMI Blackwood Music Inc. |
| 579 | Miss You Being Gone | PA0001727845 | EMI Blackwood Music Inc. |
| 580 | More Than Love | PA0001159604 | EMI Blackwood Music Inc. |
| 581 | My President | PA0001697454 | EMI Blackwood Music Inc. |
| 582 | N.I.*.*.E.R. (The Slave and the Master) | PA0001396103 | EMI Blackwood Music Inc. |
| 583 | No One Gonna Love You | PA0001738399 | EMI Blackwood Music Inc. |
| 584 | Nobody Else | PA0001159606 | EMI Blackwood Music Inc. |
| 585 | Nothin' Good About Goodbye | PA0001162969 | EMI Blackwood Music Inc. |
| 586 | Now I Know | PA0001162729 | EMI Blackwood Music Inc. |
| 587 | Nowhere Fast | PA0001642920 | EMI Blackwood Music Inc. |
| 588 | On My Own | PA0001164541 | EMI Blackwood Music Inc. |
| 589 | Onda | PA0001160202 | EMI Blackwood Music Inc. |
| 590 | One X | PA0001164536 | EMI Blackwood Music Inc. |
| 591 | Out of Character | PA0001395668 | EMI Blackwood Music Inc. |
| 592 | Over And Over | PA0001164542 | EMI Blackwood Music Inc. |
| 593 | Parking Lot Party | PA0001900112 | EMI Blackwood Music Inc. |
| 594 | Pirate Flag | PA0001904652 | EMI Blackwood Music Inc. |
| 595 | Pontoon | PA0002049153 | EMI Blackwood Music Inc. |
| 596 | Praise You Forever | PA0001708382 | EMI Blackwood Music Inc. |
| 597 | Prayin' For You/Superman | PA0001627414 | EMI Blackwood Music Inc. |
| 598 | Promise | PA0001166650 | EMI Blackwood Music Inc. |
| 599 | Pucker Up | PA0001649988 | EMI Blackwood Music Inc. |
| 600 | Raining In Baltimore | PA0000708863 | EMI Blackwood Music Inc. |
| 601 | Real Emotions | PA0001159607 | EMI Blackwood Music Inc. |
| 602 | Right There | PA0001745930 | EMI Blackwood Music Inc. |
| 603 | Riot | PA0001164535 | EMI Blackwood Music Inc. |
| 604 | Room 21 | PA0001162970 | EMI Blackwood Music Inc. |
| 605 | Round Here | PA0000708854 | EMI Blackwood Music Inc. |
| 606 | Say Anything | PA0001157807 | EMI Blackwood Music Inc. |
| 607 | Say Goodnight | PA0001756544 | EMI Blackwood Music Inc. |
| 608 | See You Again | PA0001807700 | EMI Blackwood Music Inc. |
| 609 | Senorita | PA0001159605 | EMI Blackwood Music Inc. |
| 610 | She Thinks My Tractor's Sexy | PA0000950753 | EMI Blackwood Music Inc. |
| 611 | She's So California | PA0001695824 | EMI Blackwood Music Inc. |
| 612 | Should've Kissed You | PA0001772278 | EMI Blackwood Music Inc. |
| 613 | Shoulda | PA0001162975 | EMI Blackwood Music Inc. |
| 614 | Silhouette | PA0000428657 | EMI Blackwood Music Inc. |
| 615 | Something To Do With My Hands | PA0001800963 | EMI Blackwood Music Inc. |
| 616 | Songbird | PA0000330273 | EMI Blackwood Music Inc. |
| 617 | Spend That | PA0001933956 | EMI Blackwood Music Inc. |
| 618 | Tell Me Why | PA0001159608 | EMI Blackwood Music Inc. |
| 619 | That's Why I'm Here | PA0000867535 | EMI Blackwood Music Inc. |
| 620 | The Best is Yet to Come | PA0001641028 | EMI Blackwood Music Inc. |
| 621 | The Dollar | PA0001163958 | EMI Blackwood Music Inc. |
| 622 | The More Boys I Meet | PAu003038078 | EMI Blackwood Music Inc. |
| 623 | The One That Got Away | PA0001818449 | EMI Blackwood Music Inc. |
| 624 | The Recession | PA0001640694 | EMI Blackwood Music Inc. |
| 625 | The Recession (Intro) | PA0001640694 | EMI Blackwood Music Inc. |
| 626 | There Goes My Baby | PA0001716542 | EMI Blackwood Music Inc. |

EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 627 | Thing For You | PA0001641062 | EMI Blackwood Music Inc. |
| 628 | Time Flies | PA0001807051 | EMI Blackwood Music Inc. |
| 629 | U Dont Know Me (Like U Used To) | PA0000965774 | EMI Blackwood Music Inc. |
| 630 | Unwell | PA0001104578 | EMI Blackwood Music Inc. |
| 631 | Up All Night | PA0001641019 | EMI Blackwood Music Inc. |
| 632 | Use Me | PA0001640932 | EMI Blackwood Music Inc. |
| 633 | Velvet Sky | PA0001159613 | EMI Blackwood Music Inc. |
| 634 | We're Young and Beautiful | PA0001162893 | EMI Blackwood Music Inc. |
| 635 | What About Now | PA0001166336 | EMI Blackwood Music Inc. |
| 636 | When I Grow Up | PA0001640788 | EMI Blackwood Music Inc. |
| 637 | When You Touch Me | PA0001072626 | EMI Blackwood Music Inc. |
| 638 | Why | PA0001660621 | EMI Blackwood Music Inc. |
| 639 | Wine After Whiskey | PA0001807696 | EMI Blackwood Music Inc. |
| 640 | Without You | PA0001641023 | EMI Blackwood Music Inc. |
| 641 | You Lie | PA0001728328 | EMI Blackwood Music Inc. |
| 642 | Your Man | PA0001163481 | EMI Blackwood Music Inc. |
| 643 | (I Got That) Boom Boom | PA0001158397 | EMI Blackwood Music Inc. |
| 644 | 10 Days Late | PA0000986880 | EMI Blackwood Music Inc. |
| 645 | All About Tonight | PA0001716538 | EMI Blackwood Music Inc. |
| 646 | Amazin' | PA0001640767 | EMI Blackwood Music Inc. |
| 647 | Ballin' | PA0001855548 | EMI Blackwood Music Inc. |
| 648 | BGTY | PA0001760358 | EMI Blackwood Music Inc. |
| 649 | Black Crowns | PA0001788405 | EMI Blackwood Music Inc. |
| 650 | Boys 'Round Here | PA0001837383 | EMI Blackwood Music Inc. |
| 651 | Burning Bright | PA0001278083 | EMI Blackwood Music Inc. |
| 652 | Call Me | PA0001601050 | EMI Blackwood Music Inc. |
| 653 | Calling | PA0001832167 | EMI Blackwood Music Inc. |
| 654 | Careless World | PA0001788401 | EMI Blackwood Music Inc. |
| 655 | Celebration | PA0001788393 | EMI Blackwood Music Inc. |
| 656 | Circulate | PA0001640772 | EMI Blackwood Music Inc. |
| 657 | Contagious | PA0001354282 | EMI Blackwood Music Inc. |
| 658 | Cool | PA0001627481 | EMI Blackwood Music Inc. |
| 659 | Crazy World | PA0001640764 | EMI Blackwood Music Inc. |
| 660 | Devour | PA0001601052 | EMI Blackwood Music Inc. |
| 661 | Dive | PA0001828070 | EMI Blackwood Music Inc. |
| 662 | Do It All | PA0001788396 | EMI Blackwood Music Inc. |
| 663 | Don't You Know | PA0001640771 | EMI Blackwood Music Inc. |
| 664 | Everything Back But You | PA0001167505 | EMI Blackwood Music Inc. |
| 665 | Faded | PA0001788407 | EMI Blackwood Music Inc. |
| 666 | Far Away | PA0001788325 | EMI Blackwood Music Inc. |
| 667 | Fine Again | PA0001627411 | EMI Blackwood Music Inc. |
| 668 | Get Allot | PA0001640710 | EMI Blackwood Music Inc. |
| 669 | Get Stoned | PA0001162973 | EMI Blackwood Music Inc. |
| 670 | Good Ole Boys | PA0001760428 | EMI Blackwood Music Inc. |
| 671 | Her Heart | PA0001768280 | EMI Blackwood Music Inc. |
| 672 | Honestly | PA0001972855 | EMI Blackwood Music Inc. |
| 673 | Honey Bee | PA0001760410 | EMI Blackwood Music Inc. |
| 674 | Hustlaz Ambition | PA0001640768 | EMI Blackwood Music Inc. |
| 675 | I Did It For Sho | PA0001627415 | EMI Blackwood Music Inc. |
| 676 | If You Only Knew | PA0001601046 | EMI Blackwood Music Inc. |
| 677 | Involve Yourself | PA0001395666 | EMI Blackwood Music Inc. |
| 678 | Jesse James | PA0000787272 | EMI Blackwood Music Inc. |
| 679 | Lay You Down | PA0001788308 | EMI Blackwood Music Inc. |
| 680 | Light Dreams | PA0001783047 | EMI Blackwood Music Inc. |
| 681 | Love Game | PA0001788312 | EMI Blackwood Music Inc. |
| 682 | Mine Would Be You | PA0001859225 | EMI Blackwood Music Inc. |
| 683 | Muthaf**ka Up | PA0001788404 | EMI Blackwood Music Inc. |
| 684 | My Happy Ending | PA0001159309 | EMI Blackwood Music Inc. |
| 685 | Potty Mouth | PA0001783085 | EMI Blackwood Music Inc. |
| 686 | Red Light | PA0001241918 | EMI Blackwood Music Inc. |
| 687 | Second Chance | PA0001601042 | EMI Blackwood Music Inc. |
| 688 | Sin With A Grin | PA0001601054 | EMI Blackwood Music Inc. |
| 689 | Sound Of Madness | PA0001601045 | EMI Blackwood Music Inc. |
| 690 | Spectrum | PA0001832077 | EMI Blackwood Music Inc. |
| 691 | Ten Times Crazier | PA0001859226 | EMI Blackwood Music Inc. |
| 692 | The Best Damn Thing | PA0001354251 | EMI Blackwood Music Inc. |
| 693 | The Crow & The Butterfly | PA0001601051 | EMI Blackwood Music Inc. |
| 694 | This Is Like | PA0001788320 | EMI Blackwood Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 695 | Til I Forget About You | PA0001733313 | EMI Blackwood Music Inc. |
| 696 | Vacation | PA0001640774 | EMI Blackwood Music Inc. |
| 697 | Welcome Back | PA0001640693 | EMI Blackwood Music Inc. |
| 698 | What A Shame | PA0001601047 | EMI Blackwood Music Inc. |
| 699 | What They Want | PA0001640765 | EMI Blackwood Music Inc. |
| 700 | They Ready | PA0001995515 | EMI Blackwood Music Inc. / EMI Al Gallico Music Corp.  / WB Music Corp. |
| 701 | Chemicals Collide | PA0001735285 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 702 | Disease | PA0001105084 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 703 | God Given Name | PA0001610591 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 704 | Hey You | PA0001831262 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 705 | I Decided | PA0001608769 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 706 | Ode to Marvin | PA0001608798 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 707 | Real Thing | PA0001735194 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 708 | Sandcastle Disco | PA0001615101 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 709 | T.O.N.Y. | PA0001608776 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 710 | Take You Out | PA0001068165 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 711 | Would've Been the One | PA0001608779 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 712 | The Great Escape | PA0001165808 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 713 | We Made You | PA0001848047 PA0001706448 PA0001957226 | EMI Blackwood Music Inc. / EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 714 | Lil Freak | PA0001700473 | EMI Blackwood Music Inc. / Jobete Music Co. Inc. / EMI April Music Inc. |
| 715 | Ay Chico (Lengua Afuera) | PA0001166251 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 716 | Back in Time | PA0001833789 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 717 | Black Leather Jacket | PA0001947438 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 718 | Blame It On Waylon | PA0001896309 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 719 | Clarity | PA0001832089 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 720 | Glad You're Here | PA0001167415 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 721 | Hurry Baby | PA0001910891 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 722 | I Won't Go Crazy | PA0001777806 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 723 | I'm Off That | PA0001833780 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 724 | Ice Cold | PA0001854208 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 725 | Independence | PA0001728329 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 726 | Iz U Down | PA0001899885 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 727 | Lasso | PA0001728410 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 728 | Last Night | PA0001833744 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 729 | Love's Poster Child | PA0001947446 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 730 | Muny | PA0001786604 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 731 | Pause | PA0001780988 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 732 | Show Me | PA0001933694 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 733 | Stop Cheatin' On Me | PA0001907989 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 734 | Teeth | PA0001751976 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC |
| 735 | Love In This Club | PA0001690182 PA0001659003 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 736 | Love in This Club, Pt. II | PA0001690182 PA0001659003 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 737 | Love in This Club, Pt. II | PA0001690182 PA0001658976 | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 738 | Untitled | PA0001735849 | EMI Blackwood Music Inc. / Unichappell Music, Inc. |
| 739 | No Such Thing As Too Late | PA0001835409 PA0001882752 | EMI Blackwood Music Inc. / W.B.M. Music Corp. |
| 740 | Sunburnt Lips | PA0001844828 | EMI Blackwood Music Inc. / W.B.M. Music Corp. |
| 741 | Drink to That All Night | PA0001953394 PA0001910988 | EMI Blackwood Music Inc. / W.B.M. Music Corp. / WB Music Corp. |
| 742 | I Don't See 'Em | PA0002071585 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 743 | Manager | PA0001647731 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 744 | Alone | PA0001856241 PA0001786329 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 745 | Blind | PA0001771887 PA0001728367 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 746 | Burn The House | PA0001976123 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 747 | Can't Be Friends | PA0001856245 PA0001787041 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 748 | Duffle Bag Boy | PA0001680553 PA0001590878 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 749 | Echoes Interlude | PA0001814506 PA0001788398 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |

EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 750 | Goodies | PA0001263487<br>PA0001241896 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 751 | I'm A Dog | PA0001058124<br>PA0001114111 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 752 | Let It Show | PA0001802342<br>PA0001788316 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 753 | Live Your Life | PA0001850546<br>PA0001654952 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 754 | Massage | PA0001856242<br>PA0001786345 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 755 | Motivation | PA0001763331<br>PA0001760929 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 756 | No Worries | PA0001842289<br>PA0001885790 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 757 | Number One | PA0001299027<br>PA0001160616 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 758 | Triple Beam Dream | PA0001868417 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 759 | We Owned The Night | PA0001817027 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 760 | Up In It | PA0001834384<br>PA0001951620 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. |
| 761 | Body Party | PA0001898101 | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 762 | Get Out Of This Town | PA0001590007<br>PA0001396401 | EMI Blackwood Music Inc. / Warner/Chappell Music, Inc. |
| 763 | Angel | PA0001976122 | EMI Blackwood Music Inc. / WB Music Corp. |
| 764 | Anywhere With You | PA0001917492 | EMI Blackwood Music Inc. / WB Music Corp. |
| 765 | Don't Pay 4 It | PA0001852368 | EMI Blackwood Music Inc. / WB Music Corp. |
| 766 | Everything | PA0001640776 | EMI Blackwood Music Inc. / WB Music Corp. |
| 767 | For The Fame | PA0001814505<br>PA0001788406 | EMI Blackwood Music Inc. / WB Music Corp. |
| 768 | Gimmie That Girl | PA0001741424 | EMI Blackwood Music Inc. / WB Music Corp. |
| 769 | How Many Drinks? | PA0001832802<br>PA0001917890 | EMI Blackwood Music Inc. / WB Music Corp. |
| 770 | It Was Faith | PA0001657887 | EMI Blackwood Music Inc. / WB Music Corp. |
| 771 | O Let's Do It | PA0001847140 | EMI Blackwood Music Inc. / WB Music Corp. |
| 772 | Red Lipstick | PA0001771886<br>PA0001786336 | EMI Blackwood Music Inc. / WB Music Corp. |
| 773 | Sentimental | PA0000627933<br>PA0000597871 | EMI Blackwood Music Inc. / WB Music Corp. |
| 774 | The Shape I'm In | PA0001741424<br>PA0001717909 | EMI Blackwood Music Inc. / WB Music Corp. |
| 775 | Up To You | PA0001750517 | EMI Blackwood Music Inc. / WB Music Corp. |
| 776 | Billionaire | PA0001740847 | EMI Blackwood Music Inc. / WB Music Corp. |
| 777 | Cameltosis | PA0001058923 | EMI Blackwood Music Inc. / WB Music Corp. |
| 778 | Fingerprints | PA0001687080 | EMI Blackwood Music Inc. / WB Music Corp. |
| 779 | Generation Away | PA0001864847 | EMI Blackwood Music Inc. / WB Music Corp. / W.B.M. Music Corp. |
| 780 | 100 Favors | PA0001976129 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 781 | 3 a.m. | PA0001848044<br>PA0001707168 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 782 | Back in the Day | PA0001693859<br>PA0001707143 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 783 | Bottoms Up | PA0001856248<br>PA0001747296 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 784 | Deja Vu | PA0001848045<br>PA0001706428 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 785 | Good Good Night | PA0001825014<br>PA0001814345 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 786 | High | PA0001808178 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 787 | Insane | PA0001848044<br>PA0001666843 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 788 | Kick It In The Sticks | PA0001693858<br>PA0001707147 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 789 | King & Queens | PA0001814504<br>PA0001788319 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 790 | Must Be The Ganja | PA0001848040<br>PA0001706429 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 791 | My Kind of Crazy | PA0001693858<br>PA0001707144 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |

EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 792 | Old Time's Sake | PA0001848040 PA0001706421 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 793 | So Bad | PA0001861898 PA0001730981 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 794 | Stay Wide Awake | PA0001848044 PA0001943940 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 795 | Take It To The Head | PA0001852373 PA0001844665 | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 796 | Play It Again | PA0001870876 PA0001967424 | EMI Blackwood Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. |
| 797 | Paris, Tokyo | PA0001600832 | EMI Consortium Music Publishing, Inc. d/b/a EMI Full Keel Music |
| 798 | She's Got It All | PA0000886673 | EMI Consortium Music Publishing, Inc. d/b/a EMI Full Keel Music |
| 799 | Angel Flying Too Close To The Ground | PA0000049322 | EMI Consortium Songs Inc. |
| 800 | The Only Way | PA0001163482 | EMI Consortium Songs Inc. d/b/a EMI Longitude Music |
| 801 | A Baltimore Love Thing | PA0001160841 | EMI Consortium Songs, Inc. d/b/a EMI Longitude Music |
| 802 | Commander (feat. David Guetta) (Radio Edit) | PA0001750325 | EMI Entertainment World Inc. d/b/a EMI Foray Music |
| 803 | Feelin Me Right Now | PA0001760951 | EMI Entertainment World Inc. d/b/a EMI Foray Music |
| 804 | All Of The Night | PA0001868329 | EMI Entertainment World Inc. d/b/a EMI Foray Music / W.B.M. Music Corp. |
| 805 | 2012 | PA0001842279 | EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 806 | Trucker Anthem | PA0001058125 PA0001142644 | EMI Feist Catalog Inc. / Warner-Tamerlane Publishing Corp. |
| 807 | Super High | PA0001821907 | EMI Jemaxal Music Inc. |
| 808 | GATman And Robbin | PA0001160842 | EMI Miller Catalog Inc. |
| 809 | Mighty "O" | PA0001165509 | EMI Mills Music, Inc. |
| 810 | Down With The King | PA0001143443 | EMI U Catalog Inc. |
| 811 | Forbidden Fruit | PA0001975701 | EMI Unart Catalog Inc. |
| 812 | Let It Roll | PA0001824804 | EMI Unart Catalog Inc. / Sony/ATV Music Publishing LLC |
| 813 | Two Words | PA0001292803 | Intersong U.S.A. Inc. |
| 814 | This Is The Day | PA0001277414 | Island Music Limited |
| 815 | Time Is Ticking Out | PA0001277412 | Island Music Limited |
| 816 | Ain't That Peculiar | EP0000203959 | Jobete Music Co Inc. |
| 817 | Trouble Man | EP0000307204 | Jobete Music Co Inc. |
| 818 | Hitch Hike | Eu0000750856 RE0000498339 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 819 | If I Could Build My Whole World Around You | EP0000229884 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 820 | What's Going On | EP0000281238 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 821 | You | EP0000232619 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 822 | Ain't Nothing Like The Real Thing | EP0000234188 | Jobete Music Co. Inc. |
| 823 | Come Get To This | EP0000315837 | Jobete Music Co. Inc. |
| 824 | Distant Lover | EP0000323322 | Jobete Music Co. Inc. |
| 825 | Good Lovin' Ain't Easy To Come By | EP0000254456 | Jobete Music Co. Inc. |
| 826 | I Ain't Mad At Cha | PA0001070600 | Jobete Music Co. Inc. |
| 827 | I'll Be Doggone | EP0000198501 | Jobete Music Co. Inc. |
| 828 | Inner City Blues (Make Me Wanna Holler) | EP0000287807 | Jobete Music Co. Inc. |
| 829 | Mercy Mercy Me (The Ecology) | EP0000288939 | Jobete Music Co. Inc. |
| 830 | Never Can Say Goodbye | Eu0000187089 | Jobete Music Co. Inc. |
| 831 | Stay Fly | PA0001328092 | Jobete Music Co. Inc. |
| 832 | The Onion Song | EP0000259283 | Jobete Music Co. Inc. |
| 833 | Too Busy Thinking About My Baby | PA0000219339 | Jobete Music Co. Inc. |
| 834 | When Did You Stop Loving Me, When Did I Stop Loving You | PA0000041232 | Jobete Music Co. Inc. |
| 835 | You're A Wonderful One | EP0000330074 | Jobete Music Co. Inc. |
| 836 | You're All I Need To Get By | EP0000246516 | Jobete Music Co. Inc. |
| 837 | Your Precious Love | EP0000232154 | Jobete Music Co. Inc. |
| 838 | Anger | PA0000041233 | Jobete Music Co. Inc. / Stone Diamond Music Corp. |
| 839 | Let's Get It On | EP0000314589 | Jobete Music Co. Inc. / Stone Diamond Music Corp. |
| 840 | 3 | PA0001744943 | Polygram Publishing, Inc. |
| 841 | 1/2 Full | PA0001134600 | Polygram Publishing, Inc. |
| 842 | After The Storm | PA0001932494 | Polygram Publishing, Inc. |
| 843 | All or None | PA0001134602 | Polygram Publishing, Inc. |
| 844 | Amy Amy Amy | PA0001792200 | Polygram Publishing, Inc. |
| 845 | Anybody Seen My Baby? | PA0000863872 PA0000938844 | Polygram Publishing, Inc. |
| 846 | Arc | PA0001134601 | Polygram Publishing, Inc. |
| 847 | Army Reserve | PA0001701781 | Polygram Publishing, Inc. |
| 848 | Around The Bend | PAu002141246 | Polygram Publishing, Inc. |
| 849 | Babel | PA0001818828 | Polygram Publishing, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 850 | Babylon | PA0000340645 | Polygram Publishing, Inc. |
| 851 | Below My Feet | PA0001818826 | Polygram Publishing, Inc. |
| 852 | Between Two Lungs | PA0001892800 | Polygram Publishing, Inc. |
| 853 | Big Wave | PA0001701775 | Polygram Publishing, Inc. |
| 854 | Black | PA0000544550 | Polygram Publishing, Inc. |
| 855 | Blinding | PA0001892797 | Polygram Publishing, Inc. |
| 856 | Blue Eyes | PA0000148270 | Polygram Publishing, Inc. |
| 857 | Breakerfall | PA0001006823 | Polygram Publishing, Inc. |
| 858 | Breathe On Me | PA0001219076 | Polygram Publishing, Inc. |
| 859 | Broken Crown | PA0001818825 | Polygram Publishing, Inc. |
| 860 | Bu$hleaguer | PA0001134599 | Polygram Publishing, Inc. |
| 861 | Bugs | PA0000663647 | Polygram Publishing, Inc. |
| 862 | Can You Feel The Love Tonight | PAu001864442 | Polygram Publishing, Inc. |
| 863 | Can't Keep | PA0001134588 | Polygram Publishing, Inc. |
| 864 | Candle In The Wind 1997 | PA0000861158 | Polygram Publishing, Inc. |
| 865 | Clint Eastwood | PA0001066504 | Polygram Publishing, Inc. |
| 866 | Come Back | PA0001701782 | Polygram Publishing, Inc. |
| 867 | Cosmic Love | PA0001892799 | Polygram Publishing, Inc. |
| 868 | Crocodile Rock | EFO000159444<br>RE0000822540<br>EP0000309236<br>RE0000836270 | Polygram Publishing, Inc. |
| 869 | Cropduster | PA0001134591 | Polygram Publishing, Inc. |
| 870 | Daniel | EFO000161087<br>RE0000822570<br>EU0000387491<br>RE0000836513 | Polygram Publishing, Inc. |
| 871 | Daniel in the Den | PA0001915733 | Polygram Publishing, Inc. |
| 872 | Deep | PA0000544551 | Polygram Publishing, Inc. |
| 873 | Delayed Devotion | PA0001698343 | Polygram Publishing, Inc. |
| 874 | Dog Days Are Over | PA0001892802 | Polygram Publishing, Inc. |
| 875 | Don't Let The Sun Go Down On Me | EU0000493982<br>RE0000857914 | Polygram Publishing, Inc. |
| 876 | Don't You Remember | PA0001734876 | Polygram Publishing, Inc. |
| 877 | Down And Out | PA0000126583 | Polygram Publishing, Inc. |
| 878 | Evacuation | PA0001006825 | Polygram Publishing, Inc. |
| 879 | Even Flow | PA0000544552 | Polygram Publishing, Inc. |
| 880 | Evil Ways | RE0000774048 | Polygram Publishing, Inc. |
| 881 | First Episode At Hienton | RE0000750700 | Polygram Publishing, Inc. |
| 882 | Flaws (Cinematic's in My Soul Remix) | PA0001915732 | Polygram Publishing, Inc. |
| 883 | Flaws (Live At KOKO) | PA0001915732 | Polygram Publishing, Inc. |
| 884 | For Those Below | PA0001818816 | Polygram Publishing, Inc. |
| 885 | Garden | PA0000544553 | Polygram Publishing, Inc. |
| 886 | Get Home | PA0001915736 | Polygram Publishing, Inc. |
| 887 | Get Right | PA0001134596 | Polygram Publishing, Inc. |
| 888 | Ghost | PA0001134592 | Polygram Publishing, Inc. |
| 889 | Ghosts That We Knew | PA0001818832 | Polygram Publishing, Inc. |
| 890 | Gods' Dice | PA0001006824 | Polygram Publishing, Inc. |
| 891 | Gone | PA0001701776 | Polygram Publishing, Inc. |
| 892 | Good Hearted Woman | RE0000664954 | Polygram Publishing, Inc. |
| 893 | Goodbye Yellow Brick Road | EFO000170947<br>RE0000838312 | Polygram Publishing, Inc. |
| 894 | Green Disease | PA0001134597 | Polygram Publishing, Inc. |
| 895 | Grievance | PA0001006831 | Polygram Publishing, Inc. |
| 896 | Habit | PAu002141247 | Polygram Publishing, Inc. |
| 897 | Hanging On Too Long | PA0001698354 | Polygram Publishing, Inc. |
| 898 | Haunt | PA0001917699 | Polygram Publishing, Inc. |
| 899 | He Won?t Go | PA0001734873 | Polygram Publishing, Inc. |
| 900 | Heavy In Your Arms | PA0001776732 | Polygram Publishing, Inc. |
| 901 | Help Help | PA0001134598 | Polygram Publishing, Inc. |
| 902 | Higher Ground | PA0000798022 | Polygram Publishing, Inc. |
| 903 | Holland Road | PA0001818831 | Polygram Publishing, Inc. |
| 904 | Hopeless Wanderer | PA0001818824 | Polygram Publishing, Inc. |
| 905 | How I Roll | PA0001767515 | Polygram Publishing, Inc. |
| 906 | Howl | PA0001892798 | Polygram Publishing, Inc. |
| 907 | Humming Bird | PA0001806288 | Polygram Publishing, Inc. |
| 908 | I Ain't Never | EU0000580612<br>RE0000346333 | Polygram Publishing, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 909 | I Guess That's Why They Call It The Blues | PA0000176776 | Polygram Publishing, Inc. |
| 910 | I Love It | PA0002084281 | Polygram Publishing, Inc. |
| 911 | I Love You | PA0001806282 | Polygram Publishing, Inc. |
| 912 | I Will Wait | PA0001818830 | Polygram Publishing, Inc. |
| 913 | I?ll Be Waiting | PA0001734871 | Polygram Publishing, Inc. |
| 914 | I'm Not Calling You A Liar | PA0001892801 | Polygram Publishing, Inc. |
| 915 | I'm Open | PAu002141245 | Polygram Publishing, Inc. |
| 916 | I'm Still Standing | PA0000094296 | Polygram Publishing, Inc. |
| 917 | Icarus | PA0001915730 | Polygram Publishing, Inc. |
| 918 | If It Happens Again | PA0000798031 | Polygram Publishing, Inc. |
| 919 | If It Kills Me | PA0001679623 | Polygram Publishing, Inc. |
| 920 | In My Tree | PAu002141250 | Polygram Publishing, Inc. |
| 921 | Inside Job | PA0001701783 | Polygram Publishing, Inc. |
| 922 | Inside Your Heaven | PA0001292859 | Polygram Publishing, Inc. |
| 923 | Insignificance | PA0001006829 | Polygram Publishing, Inc. |
| 924 | It Must Be Love | PA0000057204 PA0000018884 | Polygram Publishing, Inc. |
| 925 | It's Not Enough | PA0000457166 | Polygram Publishing, Inc. |
| 926 | Just Don't | PA0001752532 | Polygram Publishing, Inc. |
| 927 | Keep Walkin' On | PA0000583382 | Polygram Publishing, Inc. |
| 928 | Kiss With A Fist | PA0001892795 | Polygram Publishing, Inc. |
| 929 | Last Exit | PA0000663639 | Polygram Publishing, Inc. |
| 930 | Latch | PA0001916095 | Polygram Publishing, Inc. |
| 931 | Laughter Lines | PA0001915739 | Polygram Publishing, Inc. |
| 932 | Leatherman | PA0001146750 | Polygram Publishing, Inc. |
| 933 | Life Wasted | PA0001701738 | Polygram Publishing, Inc. |
| 934 | Little Jeannie | PA0000262822 | Polygram Publishing, Inc. |
| 935 | Little Lion Man | PA0001932483 | Polygram Publishing, Inc. |
| 936 | Love Boat Captain | PA0001134590 | Polygram Publishing, Inc. |
| 937 | Love For A Child | PA0001679625 | Polygram Publishing, Inc. |
| 938 | Love Me | PA0001816048 | Polygram Publishing, Inc. |
| 939 | Love Rescue Me | PA0000410155 | Polygram Publishing, Inc. |
| 940 | Lover Of The Light | PA0001818820 | Polygram Publishing, Inc. |
| 941 | Lovers' Eyes | PA0001818822 | Polygram Publishing, Inc. |
| 942 | Lukin | PAu002141242 | Polygram Publishing, Inc. |
| 943 | Mad House | PA0001669186 | Polygram Publishing, Inc. |
| 944 | Mankind | PAu002141244 | Polygram Publishing, Inc. |
| 945 | Marina Del Rey | PA0000132713 | Polygram Publishing, Inc. |
| 946 | Marker In The Sand | PA0001701759 | Polygram Publishing, Inc. |
| 947 | Mercy | PA0001698348 | Polygram Publishing, Inc. |
| 948 | Monkey Man | PA0000086306 | Polygram Publishing, Inc. |
| 949 | Music | PA0001823264 | Polygram Publishing, Inc. |
| 950 | My Dear Mr. Gaye | PA0000237265 | Polygram Publishing, Inc. |
| 951 | Nikita | PA0000267371 | Polygram Publishing, Inc. |
| 952 | Nobody In His Right Mind Would've Left Her | PA0000310517 PA0000088151 | Polygram Publishing, Inc. |
| 953 | Not With Haste | PA0001818827 | Polygram Publishing, Inc. |
| 954 | Oblivion | PA0001915731 | Polygram Publishing, Inc. |
| 955 | Oceans | PA0000544555 | Polygram Publishing, Inc. |
| 956 | October Song | PA0001792201 | Polygram Publishing, Inc. |
| 957 | Of The Girl | PA0001006830 | Polygram Publishing, Inc. |
| 958 | Ohio | PA0001245008 | Polygram Publishing, Inc. |
| 959 | Once | PA0000544557 | Polygram Publishing, Inc. |
| 960 | One And Only | PA0001734869 | Polygram Publishing, Inc. |
| 961 | One Foot Wrong | PA0001698064 | Polygram Publishing, Inc. |
| 962 | One In Ten | PA0000820149 | Polygram Publishing, Inc. |
| 963 | Only Human | PA0001679599 | Polygram Publishing, Inc. |
| 964 | Overjoyed | PA0001915735 | Polygram Publishing, Inc. |
| 965 | Parachutes | PA0001701764 | Polygram Publishing, Inc. |
| 966 | Parting Ways | PA0001006835 | Polygram Publishing, Inc. |
| 967 | Philadelphia Freedom | RE0000875356 | Polygram Publishing, Inc. |
| 968 | Porch | PA0000544556 | Polygram Publishing, Inc. |
| 969 | Present Tense | PAu002141243 | Polygram Publishing, Inc. |
| 970 | Pry, To | PA0000663645 | Polygram Publishing, Inc. |
| 971 | Radio | PA0001752514 | Polygram Publishing, Inc. |
| 972 | Rather Be feat. Jess Glynne | PA0002008748 | Polygram Publishing, Inc. |
| 973 | Red Mosquito | PAu002141240 | Polygram Publishing, Inc. |
| 974 | Release | PA0000544558 | Polygram Publishing, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 975 | Reminder | PA0001818823 | Polygram Publishing, Inc. |
| 976 | Repeat (feat. Jessie J) | PA0001761918 | Polygram Publishing, Inc. |
| 977 | Right As Rain | PA0001735121 | Polygram Publishing, Inc. |
| 978 | Rival | PA0001006832 | Polygram Publishing, Inc. |
| 979 | Rolling In The Deep | PA0001734866 | Polygram Publishing, Inc. |
| 980 | Rumour Has It | PA0001734865 | Polygram Publishing, Inc. |
| 981 | Runnin' Wit No Breaks | PA0000896405 | Polygram Publishing, Inc. |
| 982 | Sacrifice | PA0000445454 | Polygram Publishing, Inc. |
| 983 | Satan's Bed | PA0000663648 | Polygram Publishing, Inc. |
| 984 | Saturday Night's Alright (For Fighting) | RE0000834705 | Polygram Publishing, Inc. |
| 985 | Set Fire To The Rain | PA0001734875 | Polygram Publishing, Inc. |
| 986 | Should I Stay Or Should I Go | PA0000146741 | Polygram Publishing, Inc. |
| 987 | Should've Been A Cowboy | PA0000606001 | Polygram Publishing, Inc. |
| 988 | Sigh No More | PA0001932474 | Polygram Publishing, Inc. |
| 989 | Sixty Years On | RE0000750225 | Polygram Publishing, Inc. |
| 990 | Sleight Of Hand | PA0001006833 | Polygram Publishing, Inc. |
| 991 | Smile | PAu002141249 | Polygram Publishing, Inc. |
| 992 | Someone Like You | PA0001734868 | Polygram Publishing, Inc. |
| 993 | Sometimes | PAu002141252 | Polygram Publishing, Inc. |
| 994 | Song For Guy | PA0000017378 | Polygram Publishing, Inc. |
| 995 | Soon Forget | PA0001006834 | Polygram Publishing, Inc. |
| 996 | Sorry Seems To Be The Hardest Word | RE0000895651 | Polygram Publishing, Inc. |
| 997 | Stepping Stone | PA0001698359 | Polygram Publishing, Inc. |
| 998 | Stole My Heart | PA0001830363 | Polygram Publishing, Inc. |
| 999 | Strangeness And Charm | PA0001781742 | Polygram Publishing, Inc. |
| 1000 | Stupidmop | PA0000663652 | Polygram Publishing, Inc. |
| 1001 | Take It All | PA0001734872 | Polygram Publishing, Inc. |
| 1002 | The Bridge | PA0001343239 | Polygram Publishing, Inc. |
| 1003 | The Cave | PA0001932476 | Polygram Publishing, Inc. |
| 1004 | The Silence | PA0001915740 | Polygram Publishing, Inc. |
| 1005 | These Streets | PA0001915727 | Polygram Publishing, Inc. |
| 1006 | Thin Air | PA0001006828 | Polygram Publishing, Inc. |
| 1007 | This Train Don't Stop There Anymore | PA0001064725 | Polygram Publishing, Inc. |
| 1008 | Thumbing My Way | PA0001134594 | Polygram Publishing, Inc. |
| 1009 | Tinderbox | PA0001343236 | Polygram Publishing, Inc. |
| 1010 | Tiny Dancer | EU0000283994 RE0000802431 | Polygram Publishing, Inc. |
| 1011 | Today My World Slipped Away | PA0000094587 | Polygram Publishing, Inc. |
| 1012 | Toxic | PA0001287636 | Polygram Publishing, Inc. |
| 1013 | Tremor Christ | PA0000663642 | Polygram Publishing, Inc. |
| 1014 | Turning Tables | PA0001734878 | Polygram Publishing, Inc. |
| 1015 | Unemployable | PA0001701773 | Polygram Publishing, Inc. |
| 1016 | Unwound | PA0000126622 | Polygram Publishing, Inc. |
| 1017 | Wait Your Turn | PA0001668381 | Polygram Publishing, Inc. |
| 1018 | Warwick Avenue | PA0001698368 | Polygram Publishing, Inc. |
| 1019 | Warzone | PA0001896532 | Polygram Publishing, Inc. |
| 1020 | Wasted Reprise | PA0001701779 | Polygram Publishing, Inc. |
| 1021 | We Run The Night | PA0001929045 | Polygram Publishing, Inc. |
| 1022 | Weight of Living, Pt. I | PA0001915728 | Polygram Publishing, Inc. |
| 1023 | Where Are You Now | PA0001818817 | Polygram Publishing, Inc. |
| 1024 | Whipping | PA0000663644 | Polygram Publishing, Inc. |
| 1025 | Whispers In The Dark | PA0001818829 | Polygram Publishing, Inc. |
| 1026 | White Blank Page | PA0001932481 | Polygram Publishing, Inc. |
| 1027 | Why Go | PA0000544559 | Polygram Publishing, Inc. |
| 1028 | Winter Winds | PA0001932478 | Polygram Publishing, Inc. |
| 1029 | Work | PA0001981018 | Polygram Publishing, Inc. |
| 1030 | World Wide Suicide | PA0001701741 | Polygram Publishing, Inc. |
| 1031 | You Give Love A Bad Name | PA0000315520 | Polygram Publishing, Inc. |
| 1032 | You Know Me Better Than That | PA0000511213 | Polygram Publishing, Inc. |
| 1033 | (White Man) in Hammersmith Palais | PA0000066409 | Polygram Publishing, Inc. |
| 1034 | A Man I'll Never Be | PA0000014792 | Polygram Publishing, Inc. |
| 1035 | Achy Breaky Song | PA0000713892 | Polygram Publishing, Inc. |
| 1036 | Amanda | PA0000312407 | Polygram Publishing, Inc. |
| 1037 | Amish Paradise | PA0000809516 | Polygram Publishing, Inc. |
| 1038 | Animal Instinct | PA0000968355 | Polygram Publishing, Inc. |
| 1039 | Animals (Original Mix) | PA0001899929 | Polygram Publishing, Inc. |
| 1040 | Back To You | PA0001120340 | Polygram Publishing, Inc. |
| 1041 | Bad Blood | PA0001915737 | Polygram Publishing, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1042 | Bad Day | PA0001025285 | Polygram Publishing, Inc. |
| 1043 | Best For Last | PA0001975721 | Polygram Publishing, Inc. |
| 1044 | Bittersweet | PA0000893227 | Polygram Publishing, Inc. |
| 1045 | Breathe | PA0000999862 | Polygram Publishing, Inc. |
| 1046 | Can't Stop The Rain | PA0001991134 | Polygram Publishing, Inc. |
| 1047 | Chasing Cars | PA0001990266 | Polygram Publishing, Inc. |
| 1048 | Chasing Pavements | PA0001975709 | Polygram Publishing, Inc. |
| 1049 | Clash City Rockers | PA0000066407 | Polygram Publishing, Inc. |
| 1050 | Cold Shoulder | PA0001975723 | Polygram Publishing, Inc. |
| 1051 | Complete Control | PA0000066408 | Polygram Publishing, Inc. |
| 1052 | Cool The Engines | PA0000312410 | Polygram Publishing, Inc. |
| 1053 | Crazy For You | PA0001975719 | Polygram Publishing, Inc. |
| 1054 | Daffodil Lament | PA0000734582 | Polygram Publishing, Inc. |
| 1055 | Daydreamer | PA0001975694 | Polygram Publishing, Inc. |
| 1056 | Days With You | PA0001245154 | Polygram Publishing, Inc. |
| 1057 | Die Like This | PA0001245156 | Polygram Publishing, Inc. |
| 1058 | Don't Break My Heart | PA0000781963 | Polygram Publishing, Inc. |
| 1059 | Don't Let Me Be The Last One To Know | PA0001010089 | Polygram Publishing, Inc. |
| 1060 | Don't Look Back | PA0000014789 | Polygram Publishing, Inc. |
| 1061 | Down | PA0001025288 | Polygram Publishing, Inc. |
| 1062 | Down Inside Of You | PA0001245163 | Polygram Publishing, Inc. |
| 1063 | Drive Me Wild | PA0002072171 | Polygram Publishing, Inc. |
| 1064 | Durban Skies | PA0001981858 | Polygram Publishing, Inc. |
| 1065 | Easy | PA0001025287 | Polygram Publishing, Inc. |
| 1066 | Empty Spaces | PA0001025283 | Polygram Publishing, Inc. |
| 1067 | English Civil War | PA0000044735 | Polygram Publishing, Inc. |
| 1068 | Falls On Me | PA0001245161 | Polygram Publishing, Inc. |
| 1069 | Feelin' Satisfied | PA0000014793 | Polygram Publishing, Inc. |
| 1070 | First Love | PA0001975718 | Polygram Publishing, Inc. |
| 1071 | Fool For You | PA0001730802 | Polygram Publishing, Inc. |
| 1072 | For Tha Love Of $ | PA0000713004 | Polygram Publishing, Inc. |
| 1073 | Free To Decide | PA0000791577 | Polygram Publishing, Inc. |
| 1074 | Garageland | PA0000044756 | Polygram Publishing, Inc. |
| 1075 | Getting Thru? | PA0001245157 | Polygram Publishing, Inc. |
| 1076 | Give Me My Month | PA0001824175 | Polygram Publishing, Inc. |
| 1077 | Gone Country | PA0000642408 | Polygram Publishing, Inc. |
| 1078 | Hands Are Clever | PA0001806286 | Polygram Publishing, Inc. |
| 1079 | Hate & War | PA0000044748 | Polygram Publishing, Inc. |
| 1080 | Hemorrhage (In My Hands) | PA0001025282 | Polygram Publishing, Inc. |
| 1081 | Hideaway | PA0000893223 | Polygram Publishing, Inc. |
| 1082 | Higher Power | PA0000863654 | Polygram Publishing, Inc. |
| 1083 | Higher Power (Kalodner Edit) | PA0000863654 | Polygram Publishing, Inc. |
| 1084 | Hollywood | PA0000791574 | Polygram Publishing, Inc. |
| 1085 | Home By Now/No Matter What | PA0001144121 | Polygram Publishing, Inc. |
| 1086 | Hometown Glory | PA0001975714 | Polygram Publishing, Inc. |
| 1087 | I Can't Be With You | PA0000734572 | Polygram Publishing, Inc. |
| 1088 | I Mind | PA0001827817 | Polygram Publishing, Inc. |
| 1089 | I Never Learnt To Share | PA0001827811 | Polygram Publishing, Inc. |
| 1090 | I Want Love (LP Version) | PA0001064720 | Polygram Publishing, Inc. |
| 1091 | I Was Country When Country Wasn't Cool | PA0000126702 | Polygram Publishing, Inc. |
| 1092 | I Won't Let You Down | PA0001806274 | Polygram Publishing, Inc. |
| 1093 | I'm So Bored with the U.S.A. | PA0000044746 | Polygram Publishing, Inc. |
| 1094 | Innocent | PA0001025291 | Polygram Publishing, Inc. |
| 1095 | Is Nothing Sacred | PA0000936094 | Polygram Publishing, Inc. |
| 1096 | It's Come To This | PA0000893229 | Polygram Publishing, Inc. |
| 1097 | Ivan Meets G.I. Joe | PA0000112397 | Polygram Publishing, Inc. |
| 1098 | Janie Jones | PA0000044744 | Polygram Publishing, Inc. |
| 1099 | Jesus Or A Gun | PA0000893225 | Polygram Publishing, Inc. |
| 1100 | Jurassic Park | PA0000713893 | Polygram Publishing, Inc. |
| 1101 | Knives | PA0001025290 | Polygram Publishing, Inc. |
| 1102 | Last Time | PA0001025281 | Polygram Publishing, Inc. |
| 1103 | Laura Palmer | PA0001915734 | Polygram Publishing, Inc. |
| 1104 | Lindisfarne II | PA0001827813 | Polygram Publishing, Inc. |
| 1105 | Livin' For You | PAu001802362 | Polygram Publishing, Inc. |
| 1106 | London's Burning | PA0000044751 | Polygram Publishing, Inc. |
| 1107 | Love Gun | PA0001727659 | Polygram Publishing, Inc. |
| 1108 | Luck | PA0001245155 | Polygram Publishing, Inc. |
| 1109 | Mary Pretends | PA0000893220 | Polygram Publishing, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1110 | Measurements | PA0001824202 | Polygram Publishing, Inc. |
| 1111 | Melt My Heart To Stone | PA0001975706 | Polygram Publishing, Inc. |
| 1112 | Million Miles | PA0001245162 | Polygram Publishing, Inc. |
| 1113 | More Than This | PA0001830362 | Polygram Publishing, Inc. |
| 1114 | Most Of All | PA0001245158 | Polygram Publishing, Inc. |
| 1115 | My Same | PA0001975716 | Polygram Publishing, Inc. |
| 1116 | New Thing | PA0000893230 | Polygram Publishing, Inc. |
| 1117 | No More I Love You's | PA0000753262 | Polygram Publishing, Inc. |
| 1118 | One Way Ticket | PA0001810764 | Polygram Publishing, Inc. |
| 1119 | Ozone | PA0000893222 | Polygram Publishing, Inc. |
| 1120 | Poet | PA0001981843 | Polygram Publishing, Inc. |
| 1121 | Police & Thieves | PA0000046453 | Polygram Publishing, Inc. |
| 1122 | Promises | PA0000968357 | Polygram Publishing, Inc. |
| 1123 | Prove | PA0001025286 | Polygram Publishing, Inc. |
| 1124 | Rabbit Heart (Raise It Up) | PA0001892789 | Polygram Publishing, Inc. |
| 1125 | Rat In Mi Kitchen | PA0000779746 | Polygram Publishing, Inc. |
| 1126 | Recognize | PA0000896403 | Polygram Publishing, Inc. |
| 1127 | Relax My Beloved | PA0001806292 | Polygram Publishing, Inc. |
| 1128 | Ridiculous Thoughts | PA0000734579 | Polygram Publishing, Inc. |
| 1129 | Running Away | PA0001245159 | Polygram Publishing, Inc. |
| 1130 | Safe European Home | PA0000044734 | Polygram Publishing, Inc. |
| 1131 | Sanctuary | PA0001806278 | Polygram Publishing, Inc. |
| 1132 | Scar | PA0001025284 | Polygram Publishing, Inc. |
| 1133 | Shimmer | PA0000893226 | Polygram Publishing, Inc. |
| 1134 | Sing Our Own Song | PA0000779749 | Polygram Publishing, Inc. |
| 1135 | Skulls | PA0001981876 | Polygram Publishing, Inc. |
| 1136 | Sleepsong | PA0001981854 | Polygram Publishing, Inc. |
| 1137 | Slow | PA0001025292 | Polygram Publishing, Inc. |
| 1138 | So Many Ways | PA0000896404 | Polygram Publishing, Inc. |
| 1139 | Solace | PA0001025289 | Polygram Publishing, Inc. |
| 1140 | Somebody Got Murdered | PA0000112402 | Polygram Publishing, Inc. |
| 1141 | Someone | PA0001003696 | Polygram Publishing, Inc. |
| 1142 | Something To Die For | PA0001677407 | Polygram Publishing, Inc. |
| 1143 | Song For You | PA0000893221 | Polygram Publishing, Inc. |
| 1144 | Stay Free | PA0000044740 | Polygram Publishing, Inc. |
| 1145 | Tell Me | PA0000863655 | Polygram Publishing, Inc. |
| 1146 | The Best Day | PA0001028241 | Polygram Publishing, Inc. |
| 1147 | The Draw | PA0001981866 | Polygram Publishing, Inc. |
| 1148 | The Magnificent Seven | PA0000112394 | Polygram Publishing, Inc. |
| 1149 | The Motto | PA0001804402 | Polygram Publishing, Inc. |
| 1150 | The Street Parade | PA0000112420 | Polygram Publishing, Inc. |
| 1151 | The Wilhelm Scream | PA0001824165 | Polygram Publishing, Inc. |
| 1152 | There's A Thug In My Life | PA0001162730 | Polygram Publishing, Inc. |
| 1153 | These Things | PA0001245160 | Polygram Publishing, Inc. |
| 1154 | Things We Lost in the Fire (Abbey Road Sessions) | PA0001915726 | Polygram Publishing, Inc. |
| 1155 | Tired | PA0001975712 | Polygram Publishing, Inc. |
| 1156 | To Care (Like You) | PA0001824177 | Polygram Publishing, Inc. |
| 1157 | Tommy Gun | PA0000044736 | Polygram Publishing, Inc. |
| 1158 | Train In Vain | PA0000066125 | Polygram Publishing, Inc. |
| 1159 | Treading Water | PA0001806293 | Polygram Publishing, Inc. |
| 1160 | Tuning Out... | PA0001981868 | Polygram Publishing, Inc. |
| 1161 | Untitled** | PA0000893228 | Polygram Publishing, Inc. |
| 1162 | Up All Night | PA0001806294 | Polygram Publishing, Inc. |
| 1163 | Whispering | PA0001806283 | Polygram Publishing, Inc. |
| 1164 | White Riot | PA0000044747 | Polygram Publishing, Inc. |
| 1165 | Why Don't You Call Me? | PA0001827815 | Polygram Publishing, Inc. |
| 1166 | You And Me | PA0000968358 | Polygram Publishing, Inc. |
| 1167 | I'm So Lonesome I Could Cry | EP0000041630 RE0000651522 | Rightsong Music, Inc. |
| 1168 | So Much Like My Dad | PA0000225775 | Rightsong Music, Inc. |
| 1169 | Naughty Girl | PA0001375850 | Rightsong Music, Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1170 | Get Out | PA0001592997 | Screen Gems-EMI Music Inc. |
| 1171 | Remember When | R541319 | Songs of Universal, Inc |
| 1172 | 2 Of Amerikaz Most Wanted | PA0001070596 | Songs of Universal, Inc. |
| 1173 | 200 Balloons | PA0000426579 | Songs of Universal, Inc. |
| 1174 | 25 To Life | PA0001730984 | Songs of Universal, Inc. |
| 1175 | 2nd Sucks | PA0001748917 | Songs of Universal, Inc. |
| 1176 | 4x4 | PA0001904196 | Songs of Universal, Inc. |

Case 1:19-cv-00874-WYD-MEH   Document 1-2   Filed 03/22/19   USDC Colorado   Page 21 of 68
Case 1:18-cv-00950-PTG-JFA   Document 711-7   Filed 08/03/20   Page 134 of 323 PageID#
31570

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1177 | 50 Plates | V9929D321 | Songs of Universal, Inc. |
| 1178 | 8 Mile | PA0001204555 | Songs of Universal, Inc. |
| 1179 | A Fool's Dance | PA0001839497 | Songs of Universal, Inc. |
| 1180 | A Kiss | PA0001784201 | Songs of Universal, Inc. |
| 1181 | All I Have In This World | PA0001639922 | Songs of Universal, Inc. |
| 1182 | All I Want For Christmas Is You (Super Festive!) | PA0001780229 | Songs of Universal, Inc. |
| 1183 | All I Want Is You | PA0001751391 | Songs of Universal, Inc. |
| 1184 | All Signs Point To Lauderdale | PA0001748918 | Songs of Universal, Inc. |
| 1185 | Almost Doesn't Count | PA0000917406 | Songs of Universal, Inc. |
| 1186 | Almost Famous | PA0001730979 | Songs of Universal, Inc. |
| 1187 | And The Grass Won't Pay No Mind | PA0000043004 | Songs of Universal, Inc. |
| 1188 | Another Day Without You | PA0001878112 | Songs of Universal, Inc. |
| 1189 | Another Night | PA0000795554 | Songs of Universal, Inc. |
| 1190 | Another Round | PA0001730878 | Songs of Universal, Inc. |
| 1191 | Anything | PA0000664027 | Songs of Universal, Inc. |
| 1192 | As Fast As I Could | PA0001700896 | Songs of Universal, Inc. |
| 1193 | Baby Love | PA0001602408 | Songs of Universal, Inc. |
| 1194 | Backpackers | PA0001773699 | Songs of Universal, Inc. |
| 1195 | Ballad Of The Beaconsfield Miners | V3551D653 | Songs of Universal, Inc. |
| 1196 | Be (Intro) | PA0001302097 | Songs of Universal, Inc. |
| 1197 | Be With You | PA0001208967 | Songs of Universal, Inc. |
| 1198 | Beautiful People | PA0001750727 | Songs of Universal, Inc. |
| 1199 | Beautiful People | PA0001752889 | Songs of Universal, Inc. |
| 1200 | Beauty in the World | PA0001733325 | Songs of Universal, Inc. |
| 1201 | Best Friend | PA0000757400 | Songs of Universal, Inc. |
| 1202 | Best Of You | PA0001730963 | Songs of Universal, Inc. |
| 1203 | Beware | PA0001916151 | Songs of Universal, Inc. |
| 1204 | Black And White | PA0000391485 | Songs of Universal, Inc. |
| 1205 | Bonfire | PA0001773709 | Songs of Universal, Inc. |
| 1206 | Boom Skit | PA0001915826 | Songs of Universal, Inc. |
| 1207 | Born Sinner | PA0001975727 | Songs of Universal, Inc. |
| 1208 | Bottle Pop | PA0001645597 | Songs of Universal, Inc. |
| 1209 | Break Ya Back | PA0001395672 | Songs of Universal, Inc. |
| 1210 | Broken-Hearted Girl | PA0001682652 | Songs of Universal, Inc. |
| 1211 | Brooklyn Roads (Live) | PA0000040394 | Songs of Universal, Inc. |
| 1212 | Brother Love's Traveling Salvation Show | PA0000043013 | Songs of Universal, Inc. |
| 1213 | But, Honestly | PA0001625341 | Songs of Universal, Inc. |
| 1214 | Call Me Up | PA0001882786 | Songs of Universal, Inc. |
| 1215 | Can't Go Wrong | PA0001839494 | Songs of Universal, Inc. |
| 1216 | Changes | PA0001070591 | Songs of Universal, Inc. |
| 1217 | Cheer Up, Boys (Your Make Up Is Running) | PA0001625323 | Songs of Universal, Inc. |
| 1218 | Cherry, Cherry | PA0000043000 | Songs of Universal, Inc. |
| 1219 | Chi-City | PA0001302103 | Songs of Universal, Inc. |
| 1220 | Ciara To The Stage | PA0001729154 | Songs of Universal, Inc. |
| 1221 | Cinderella Man | PA0001730987 | Songs of Universal, Inc. |
| 1222 | Cleanin Out My Closet | PA0001073403 PA0001225996 | Songs of Universal, Inc. |
| 1223 | Cold Day In The Sun | PA0001731042 | Songs of Universal, Inc. |
| 1224 | Cold Wind Blows | PA0001731091 | Songs of Universal, Inc. |
| 1225 | Come & Get It | PA0001916312 | Songs of Universal, Inc. |
| 1226 | Come Alive | PA0001625311 | Songs of Universal, Inc. |
| 1227 | Crazy Arms | RE0000204817 | Songs of Universal, Inc. |
| 1228 | Crazy In Love | PA0001295397 | Songs of Universal, Inc. |
| 1229 | Dangerous | PA0001678612 | Songs of Universal, Inc. |
| 1230 | Death Around The Corner | PA0001070586 | Songs of Universal, Inc. |
| 1231 | Demons | PA0001796478 | Songs of Universal, Inc. |
| 1232 | Deuces Remix | PA0001750516 PA0001738384 | Songs of Universal, Inc. |
| 1233 | Did It On Em | PA0001745300 | Songs of Universal, Inc. |
| 1234 | Didn't You Know How Much I Loved You | PA0001376310 | Songs of Universal, Inc. |
| 1235 | Director | PA0001371419 | Songs of Universal, Inc. |
| 1236 | Disturbia | V3574D452 | Songs of Universal, Inc. |
| 1237 | Diva | PA0002067668 | Songs of Universal, Inc. |
| 1238 | DOA | PA0001730972 | Songs of Universal, Inc. |
| 1239 | Don't Get Me Started | PA0002072695 | Songs of Universal, Inc. |
| 1240 | Don't Give up on Me | PA0001899457 | Songs of Universal, Inc. |
| 1241 | Don't Phunk Around | PA0001824676 | Songs of Universal, Inc. |
| 1242 | Down | PA0001659053 | Songs of Universal, Inc. |

## EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1243 | Dreams of Our Fathers | PA0001039322 | Songs of Universal, Inc. |
| 1244 | Drive Me | PA0001839492 | Songs of Universal, Inc. |
| 1245 | Drop It Low | PA0001748634 | Songs of Universal, Inc. |
| 1246 | Echo | PA0001842409 | Songs of Universal, Inc. |
| 1247 | Encore/Curtains Down | PA0001295406 | Songs of Universal, Inc. |
| 1248 | End Over End | PA0001730846 | Songs of Universal, Inc. |
| 1249 | Erase/Replace | PA0001625296 | Songs of Universal, Inc. |
| 1250 | Erotic City (Make Love Not War Erotic City Come Alive) | PA0000227083 | Songs of Universal, Inc. |
| 1251 | Everyday | PA0001039330 | Songs of Universal, Inc. |
| 1252 | Eye Candy | PA0001681746 | Songs of Universal, Inc. |
| 1253 | Fallen | PA0001840137 | Songs of Universal, Inc. |
| 1254 | Fallin' In Love | PA0001603747 | Songs of Universal, Inc. |
| 1255 | Farewell | PA0001778700 | Songs of Universal, Inc. |
| 1256 | Fine Time | PA0000810654 | Songs of Universal, Inc. |
| 1257 | Fool In Love | PA0001804439 | Songs of Universal, Inc. |
| 1258 | Fool to Think | PA0001039327 | Songs of Universal, Inc. |
| 1259 | Free Me | PA0001730772 | Songs of Universal, Inc. |
| 1260 | French Pedicure | PA0001395670 | Songs of Universal, Inc. |
| 1261 | Friend Of A Friend | PA0001730881 | Songs of Universal, Inc. |
| 1262 | Friend Of A Friend | PA0001856075 | Songs of Universal, Inc. |
| 1263 | FU | PA0001904193 | Songs of Universal, Inc. |
| 1264 | Gangsta | PA0001115190 | Songs of Universal, Inc. |
| 1265 | Get It | PA0001780728 | Songs of Universal, Inc. |
| 1266 | Girl You Know | PA0001395613 | Songs of Universal, Inc. |
| 1267 | Girls Chase Boys | PA0001932052 | Songs of Universal, Inc. |
| 1268 | Give Me Back My Hometown | PA0001902269 | Songs of Universal, Inc. |
| 1269 | Going Through Changes | PA0001731106 | Songs of Universal, Inc. |
| 1270 | Gotta Get Thru This | PA0001241752 | Songs of Universal, Inc. |
| 1271 | Gotta Stop Messin' About | PAu000221275 | Songs of Universal, Inc. |
| 1272 | Grandma's Hands | RE0000827149 | Songs of Universal, Inc. |
| 1273 | Hand On The Pump | PA0000538434 | Songs of Universal, Inc. |
| 1274 | Hard To Breathe | PA0001768251 | Songs of Universal, Inc. |
| 1275 | Haywire | PA0001700892 | Songs of Universal, Inc. |
| 1276 | Hazel | PA0001848179 | Songs of Universal, Inc. |
| 1277 | Heartbeat | PA0001773703 | Songs of Universal, Inc. |
| 1278 | Hell | PA0001731003 | Songs of Universal, Inc. |
| 1279 | Here Comes Goodbye | PA0001655601 | Songs of Universal, Inc. |
| 1280 | Here I Go Again | PA0001328100 PA0001162725 | Songs of Universal, Inc. |
| 1281 | Hold On | PA0001839485 | Songs of Universal, Inc. |
| 1282 | Hold You Down | PA0001773584 | Songs of Universal, Inc. |
| 1283 | Holly Holy | PA0000040389 | Songs of Universal, Inc. |
| 1284 | Home | PA0001625349 | Songs of Universal, Inc. |
| 1285 | Horny Toad | PA0000193309 | Songs of Universal, Inc. |
| 1286 | How Do U Want It | PA0001070595 | Songs of Universal, Inc. |
| 1287 | I Am Your Leader | PA0001917811 | Songs of Universal, Inc. |
| 1288 | I Could Never Take The Place Of Your Man | PA0000339616 | Songs of Universal, Inc. |
| 1289 | I Did It | PA0001039319 | Songs of Universal, Inc. |
| 1290 | I Don't Feel Like Loving You Today | PA0001299754 | Songs of Universal, Inc. |
| 1291 | I Don't Know | EU0000093241 RE0000751859 | Songs of Universal, Inc. |
| 1292 | I Don't Want You on My Mind | RE0000832589 | Songs of Universal, Inc. |
| 1293 | I Know | PA0001924185 | Songs of Universal, Inc. |
| 1294 | I Want Crazy (Encore) | PA0001856536 | Songs of Universal, Inc. |
| 1295 | I.F.U. | PA0001833854 | Songs of Universal, Inc. |
| 1296 | I'll Call Ya | PA0001644932 | Songs of Universal, Inc. |
| 1297 | I'm On Everything | PA0001784199 | Songs of Universal, Inc. |
| 1298 | If Ever I Could Love | PA0001701008 | Songs of Universal, Inc. |
| 1299 | If I Had It All | PA0001039324 | Songs of Universal, Inc. |
| 1300 | If I Leave | PA0001748919 | Songs of Universal, Inc. |
| 1301 | If I Were A Boy | PAU003358950 | Songs of Universal, Inc. |
| 1302 | Imagination | PA0001371420 | Songs of Universal, Inc. |
| 1303 | In Your Honor | PA0001730947 | Songs of Universal, Inc. |
| 1304 | Intro | PA0001396244 | Songs of Universal, Inc. |
| 1305 | Intro | PA0001780742 | Songs of Universal, Inc. |
| 1306 | It Ain't Easy | PA0001070585 | Songs of Universal, Inc. |
| 1307 | It's Me Snitches | PA0001334184 | Songs of Universal, Inc. |
| 1308 | It's Time | PA0001796482 | Songs of Universal, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1309 | It's Your World | PA0001302108 PA0001302107 | Songs of Universal, Inc. |
| 1310 | Just Don't Give A Fuck | PA0000954432 | Songs of Universal, Inc. |
| 1311 | Just Lose It | PA0001284525 | Songs of Universal, Inc. |
| 1312 | Kids | PA0001773582 | Songs of Universal, Inc. |
| 1313 | Kiss Kiss | PA0001395675 | Songs of Universal, Inc. |
| 1314 | Last Name | PA0001642858 | Songs of Universal, Inc. |
| 1315 | Leaf | PA0002000110 | Songs of Universal, Inc. |
| 1316 | Lean On Me | EP0000304954 | Songs of Universal, Inc. |
| 1317 | Let It Die | PA0001625293 | Songs of Universal, Inc. |
| 1318 | Let Me Go | PA0001846372 | Songs of Universal, Inc. |
| 1319 | Let You Win | PA0001733341 | Songs of Universal, Inc. |
| 1320 | Letter Home | PA0001773708 | Songs of Universal, Inc. |
| 1321 | Letter To My Ex's | PA0001780260 | Songs of Universal, Inc. |
| 1322 | Lil' Hipster Girl | PA0001749813 | Songs of Universal, Inc. |
| 1323 | Livin This Life | PA0001780720 | Songs of Universal, Inc. |
| 1324 | Loca | PA0001834128 | Songs of Universal, Inc. |
| 1325 | Long Road To Ruin | PA0001625301 | Songs of Universal, Inc. |
| 1326 | Lose Yourself | PA0001152688 | Songs of Universal, Inc. |
| 1327 | Lost In You | PA0001855522 | Songs of Universal, Inc. |
| 1328 | Love Is A Sweet Thing | PA0001295806 | Songs of Universal, Inc. |
| 1329 | Love is... | PA0001302102 | Songs of Universal, Inc. |
| 1330 | Love More | PA0001914221 | Songs of Universal, Inc. |
| 1331 | Love The Way You Lie | PA0001730976 | Songs of Universal, Inc. |
| 1332 | Love The Way You Lie (Part II) | PA0001732821 | Songs of Universal, Inc. |
| 1333 | Love The Way You Love Me | PA0001612853 | Songs of Universal, Inc. |
| 1334 | Man On The Moon | PA0001839481 | Songs of Universal, Inc. |
| 1335 | Marvin Gaye & Chardonnay | PA0001780731 | Songs of Universal, Inc. |
| 1336 | Material Things | PA0001395669 | Songs of Universal, Inc. |
| 1337 | Meet Me Halfway | PA0001659066 | Songs of Universal, Inc. |
| 1338 | Memories Pt 2 | PA0001780744 | Songs of Universal, Inc. |
| 1339 | Miracle | PA0001730876 | Songs of Universal, Inc. |
| 1340 | Missing You | PA0001659068 | Songs of Universal, Inc. |
| 1341 | Mother Father | PA0001039329 | Songs of Universal, Inc. |
| 1342 | Music Of The Sun | PA0001163426 V3533D359 | Songs of Universal, Inc. |
| 1343 | My Eyes | PA0001915209 | Songs of Universal, Inc. |
| 1344 | My Fault | PA0000954429 | Songs of Universal, Inc. |
| 1345 | New York Times | PA0001898830 | Songs of Universal, Inc. |
| 1346 | Next To You | PA0001750522 | Songs of Universal, Inc. |
| 1347 | No BS | PA0001750518 | Songs of Universal, Inc. |
| 1348 | No Idea | PA0001751186 | Songs of Universal, Inc. |
| 1349 | No Way Back | PA0001730955 | Songs of Universal, Inc. |
| 1350 | Not Afraid | PA0001730957 | Songs of Universal, Inc. |
| 1351 | Not Tonight | PA0002000109 | Songs of Universal, Inc. |
| 1352 | Nothin' Like The First Time | PA0001858363 | Songs of Universal, Inc. |
| 1353 | Nothin' On You | PA0001731018 | Songs of Universal, Inc. |
| 1354 | Nothin' On You [feat. Bruno Mars] | PA0001731018 | Songs of Universal, Inc. |
| 1355 | Nothing Compares 2 U | PA0000261000 | Songs of Universal, Inc. |
| 1356 | Now That You Got It | PA0001382157 | Songs of Universal, Inc. |
| 1357 | On & On | PA0001733345 | Songs of Universal, Inc. |
| 1358 | On The Mend | PA0001730887 | Songs of Universal, Inc. |
| 1359 | ONE CHAIN (DON'T MAKE NO PRISON) | RE0000755069 | Songs of Universal, Inc. |
| 1360 | One Tribe | PA0001659076 | Songs of Universal, Inc. |
| 1361 | Only Wanna Give It To You | PA0002000105 | Songs of Universal, Inc. |
| 1362 | Original Sin | PA0000213647 | Songs of Universal, Inc. |
| 1363 | Out Of My Head | PA0001659074 | Songs of Universal, Inc. |
| 1364 | Over And Out | PA0001730884 | Songs of Universal, Inc. |
| 1365 | Paul (Skit) | PA0001295388 | Songs of Universal, Inc. |
| 1366 | Peach | PA0000669561 | Songs of Universal, Inc. |
| 1367 | Pedestal | PA0001370492 | Songs of Universal, Inc. |
| 1368 | Peep Show | PA0001645332 | Songs of Universal, Inc. |
| 1369 | Perfect Gentleman | PA0001395665 | Songs of Universal, Inc. |
| 1370 | Picture Perfect | PA0001395677 | Songs of Universal, Inc. |
| 1371 | Play Me | PA0000040399 | Songs of Universal, Inc. |
| 1372 | Pretty Amazing Grace | PA0001687595 | Songs of Universal, Inc. |
| 1373 | Private Room Intro | PA0001371763 | Songs of Universal, Inc. |
| 1374 | Purple Rain | PA0000217254 | Songs of Universal, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1375 | Put You In A Song | PA0001725330 | Songs of Universal, Inc. |
| 1376 | Rabiosa (English Version) | PA0001833949 | Songs of Universal, Inc. |
| 1377 | Rabiosa (Spanish Version) | PA0001833947 | Songs of Universal, Inc. |
| 1378 | Radioactive | PA0001796477 | Songs of Universal, Inc. |
| 1379 | Raining Men | PA0001732814 | Songs of Universal, Inc. |
| 1380 | Raining On Sunday | PA0000919724 | Songs of Universal, Inc. |
| 1381 | Rap God | PA0001965450 | Songs of Universal, Inc. |
| 1382 | Rap Name | PA0001248992 | Songs of Universal, Inc. |
| 1383 | Razor | PA0001731043 | Songs of Universal, Inc. |
| 1384 | Real Big | PA0001784187 | Songs of Universal, Inc. |
| 1385 | Real Love | PA0001733344 | Songs of Universal, Inc. |
| 1386 | Real People | PA0001302105 | Songs of Universal, Inc. |
| 1387 | Red Red Wine | RE0000653689 | Songs of Universal, Inc. |
| 1388 | Remember My Name | PA0001821988 | Songs of Universal, Inc. |
| 1389 | Reminding Me (Of Self) | PA0001011173 | Songs of Universal, Inc. |
| 1390 | Resolve | PA0001730791 | Songs of Universal, Inc. |
| 1391 | Rewind (feat. Wyclef Jean) | PA0001744940 | Songs of Universal, Inc. |
| 1392 | Rich N****z | PA0001975684 | Songs of Universal, Inc. |
| 1393 | Rich Niggaz | PA0001975684 | Songs of Universal, Inc. |
| 1394 | Right Here | PA0000665447 | Songs of Universal, Inc. |
| 1395 | Right Place, Wrong Time | PA0001371418 | Songs of Universal, Inc. |
| 1396 | Riot | PA0001916362 | Songs of Universal, Inc. |
| 1397 | Roc Me Out | PA0001773644 | Songs of Universal, Inc. |
| 1398 | Rockin To The Beat | PA0001659078 | Songs of Universal, Inc. |
| 1399 | Roman Holiday | PA0001915014 | Songs of Universal, Inc. |
| 1400 | Rooting for My Baby | PA0001888334 | Songs of Universal, Inc. |
| 1401 | Round and Round | PA0001796481 | Songs of Universal, Inc. |
| 1402 | Rush | V3521D389 | Songs of Universal, Inc. |
| 1403 | Save Me | PA0001745307 | Songs of Universal, Inc. |
| 1404 | Say Goodbye Hollywood | PA0001090374 | Songs of Universal, Inc. |
| 1405 | Seduction | PA0001730951 | Songs of Universal, Inc. |
| 1406 | Selene | PA0001822212 | Songs of Universal, Inc. |
| 1407 | Sex Therapy | PA0001678887 | Songs of Universal, Inc. |
| 1408 | Sexy M.F. | PA0000607812 | Songs of Universal, Inc. |
| 1409 | Shilo | PA0000040397 | Songs of Universal, Inc. |
| 1410 | Shine | PA0001911373 | Songs of Universal, Inc. |
| 1411 | Shoo Be Doo | PA0001593120 | Songs of Universal, Inc. |
| 1412 | Shots | PA0001691942 | Songs of Universal, Inc. |
| 1413 | Sing For The Moment | PA0001093104 | Songs of Universal, Inc. |
| 1414 | Skin And Bones | PA0001368334 | Songs of Universal, Inc. |
| 1415 | Sleep to Dream Her | PA0001039328 | Songs of Universal, Inc. |
| 1416 | So Fly | PA0002000112 | Songs of Universal, Inc. |
| 1417 | So Much More | PA0001780714 | Songs of Universal, Inc. |
| 1418 | So Right | PA0001039323 | Songs of Universal, Inc. |
| 1419 | Soft And Wet | PA0000492348 | Songs of Universal, Inc. |
| 1420 | Soldier | PA0001073064 | Songs of Universal, Inc. |
| 1421 | Solitary Man | PA0000042999 | Songs of Universal, Inc. |
| 1422 | Somebody Like You | PA0001146316 | Songs of Universal, Inc. |
| 1423 | Somewhere In My Car | PA0001898869 | Songs of Universal, Inc. |
| 1424 | Soolaimon | PA0000043012 | Songs of Universal, Inc. |
| 1425 | Sorry For Partyin' | PA0001882788 | Songs of Universal, Inc. |
| 1426 | Soul's On Fire | PA0001768252 | Songs of Universal, Inc. |
| 1427 | Sound Proof Room | PA0002000107 | Songs of Universal, Inc. |
| 1428 | Space Bound | PA0001730989 | Songs of Universal, Inc. |
| 1429 | Spend Some Time | PA0001295395 | Songs of Universal, Inc. |
| 1430 | Spoke To My Momma | PA0001780259 | Songs of Universal, Inc. |
| 1431 | Square Dance | PA0001073065 | Songs of Universal, Inc. |
| 1432 | Stalker | PA0001733343 | Songs of Universal, Inc. |
| 1433 | Statues | PA0001625338 | Songs of Universal, Inc. |
| 1434 | Stay The Night | PA0001902216 | Songs of Universal, Inc. |
| 1435 | Still | PA0001730871 | Songs of Universal, Inc. |
| 1436 | Still Don't Give | PA0000954424 | Songs of Universal, Inc. |
| 1437 | Still Hurts | PA0001733323 | Songs of Universal, Inc. |
| 1438 | Stones | PA0000040398 | Songs of Universal, Inc. |
| 1439 | Stop The Clock | PA0002000111 | Songs of Universal, Inc. |
| 1440 | Stranger Things Have Happened | PA0001625352 | Songs of Universal, Inc. |
| 1441 | Stronger | PA0001120338 | Songs of Universal, Inc. |
| 1442 | Stuck On Stupid | PA0002094523 | Songs of Universal, Inc. |

EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1443 | Stupid Hoe | PA0001910348 | Songs of Universal, Inc. |
| 1444 | Suicidal Thoughts | PA0001874310 | Songs of Universal, Inc. |
| 1445 | Summer's End | PA0001625330 | Songs of Universal, Inc. |
| 1446 | Super Rich Kids | PA0001825834 | Songs of Universal, Inc. |
| 1447 | Superman | PA0001073066 | Songs of Universal, Inc. |
| 1448 | Sweet Caroline | PA0000043001 | Songs of Universal, Inc. |
| 1449 | Sweet Love | PA0002094537 | Songs of Universal, Inc. |
| 1450 | SWV (In The House) | PA0000664036 | Songs of Universal, Inc. |
| 1451 | Take It To The Hole | PA0001821597 | Songs of Universal, Inc. |
| 1452 | Takin' Over The World | PA0001646201 | Songs of Universal, Inc. |
| 1453 | Talkin 2 Myself | PA0001730970 | Songs of Universal, Inc. |
| 1454 | Talkin' 2 Myself | PA0001730970 | Songs of Universal, Inc. |
| 1455 | Tell Me A Story | PA0001839488 | Songs of Universal, Inc. |
| 1456 | Testify | PA0001302101 | Songs of Universal, Inc. |
| 1457 | That Man | PA0001733342 | Songs of Universal, Inc. |
| 1458 | That's Gonna Leave A Memory | PA0001910312 | Songs of Universal, Inc. |
| 1459 | That's Right | PA0001885587 | Songs of Universal, Inc. |
| 1460 | That's What I'm Here For | PA0000810658 | Songs of Universal, Inc. |
| 1461 | The Boys | PA0001822067 | Songs of Universal, Inc. |
| 1462 | The Comeback | PA0001733346 | Songs of Universal, Inc. |
| 1463 | The Corner | PA0001302098 | Songs of Universal, Inc. |
| 1464 | The Deepest Blues Are Black | PA0001730830 | Songs of Universal, Inc. |
| 1465 | The Last Song | PA0001731040 | Songs of Universal, Inc. |
| 1466 | The Last Time | PA0001328099 | Songs of Universal, Inc. |
| 1467 | The Monster | PA0001965626 | Songs of Universal, Inc. |
| 1468 | The News | PA0001631133 | Songs of Universal, Inc. |
| 1469 | The One | PA0001867783 | Songs of Universal, Inc. |
| 1470 | The One Thing | PA0000247197 | Songs of Universal, Inc. |
| 1471 | The Pretender | PA0001623649 | Songs of Universal, Inc. |
| 1472 | The Reunion | PA0001784195 PA0001842406 | Songs of Universal, Inc. |
| 1473 | The River | PA0001822211 | Songs of Universal, Inc. |
| 1474 | The Sellout | PA0001733312 | Songs of Universal, Inc. |
| 1475 | The Way You Do Me | PA0001367649 | Songs of Universal, Inc. |
| 1476 | They Say | PA0001302106 | Songs of Universal, Inc. |
| 1477 | This Is Me | PA0001131262 | Songs of Universal, Inc. |
| 1478 | This Is The House That Doubt Built | PA0001748916 | Songs of Universal, Inc. |
| 1479 | This Is Your Night | PA0001371414 | Songs of Universal, Inc. |
| 1480 | Trouble | PA0001975677 | Songs of Universal, Inc. |
| 1481 | U Remind Me | PA0001147408 | Songs of Universal, Inc. |
| 1482 | Uma Thurman | PA0001975921 | Songs of Universal, Inc. |
| 1483 | Universal Mind Control (UMC) | PA0001395696 | Songs of Universal, Inc. |
| 1484 | Up All Night | PA0001715364 | Songs of Universal, Inc. |
| 1485 | Use Me | RE0000832587 | Songs of Universal, Inc. |
| 1486 | Va Va Voom | PA0001835092 | Songs of Universal, Inc. |
| 1487 | Video Phone | PA0001657245 | Songs of Universal, Inc. |
| 1488 | Virginia Moon | PAu003542317 | Songs of Universal, Inc. |
| 1489 | Voodoo | PA0002063426 | Songs of Universal, Inc. |
| 1490 | W.T.P. | PA0001730966 | Songs of Universal, Inc. |
| 1491 | Wait For Me | PA0001780732 | Songs of Universal, Inc. |
| 1492 | Wait For You | PA0001821989 | Songs of Universal, Inc. |
| 1493 | Wanted Is Love | PA0001839493 | Songs of Universal, Inc. |
| 1494 | Wave Ya Hand | PA0001730648 | Songs of Universal, Inc. |
| 1495 | We All Want Love | PA0001778698 | Songs of Universal, Inc. |
| 1496 | We Oughta Be Drinkin' | PA0001878369 | Songs of Universal, Inc. |
| 1497 | Weak | PA0000664030 | Songs of Universal, Inc. |
| 1498 | Wedding Day | PA0001768169 | Songs of Universal, Inc. |
| 1499 | Welcome 2 Hell | PA0001808402 PA0001784192 | Songs of Universal, Inc. |
| 1500 | What A World | PA0001656994 | Songs of Universal, Inc. |
| 1501 | What Goes Around | PA0001780251 | Songs of Universal, Inc. |
| 1502 | What I Gotta Do | PA0001734468 | Songs of Universal, Inc. |
| 1503 | What If I Do? | PA0001730872 | Songs of Universal, Inc. |
| 1504 | What You Are | PA0001039325 | Songs of Universal, Inc. |
| 1505 | What's Your Mama's Name, Child | RE0000821360 | Songs of Universal, Inc. |
| 1506 | Wheels | PA0001705842 | Songs of Universal, Inc. |
| 1507 | Where Them Girls At (feat. Nicki Minaj & Flo Rida) [Nicky Romero and Sidney Samson Remix] [Party Mix] | PA0001761902 | Songs of Universal, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1508 | Where We Came From | PA0001839490 | Songs of Universal, Inc. |
| 1509 | Where Ya Wanna Go | PA0001824684 | Songs of Universal, Inc. |
| 1510 | Who Do You Love? | PA0001897250 | Songs of Universal, Inc. |
| 1511 | Why's It Feel So Long | PA0001679953 | Songs of Universal, Inc. |
| 1512 | Willing To Wait | PA0001328103 | Songs of Universal, Inc. |
| 1513 | With This Ring | RE0000714002 | Songs of Universal, Inc. |
| 1514 | With You | PA0001371417 | Songs of Universal, Inc. |
| 1515 | Without Me | PA0001143650 | Songs of Universal, Inc. |
| 1516 | Word Forward | PA0001678922 | Songs of Universal, Inc. |
| 1517 | Words I Never Said | PA0001739113 | Songs of Universal, Inc. |
| 1518 | Working Man | PA0001840143 | Songs of Universal, Inc. |
| 1519 | Ying & The Yang | PA0001678487 | Songs of Universal, Inc. |
| 1520 | You Da One | PA0001778697 | Songs of Universal, Inc. |
| 1521 | You Don't Know | PA0001396073 | Songs of Universal, Inc. |
| 1522 | You See Me | PA0001773581 | Songs of Universal, Inc. |
| 1523 | You're Never Over | PA0001731110 | Songs of Universal, Inc. |
| 1524 | Your Love | PA0001745312 | Songs of Universal, Inc. |
| 1525 | My Fault | PA0001796476 | Songs of Universal, Inc. |
| 1526 | Don't Tell Me You Love Me | PA0001780734 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| 1527 | I'm In Miami Bitch | PA0001749811 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| 1528 | Up In Flames | PA0001840535 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| 1529 | Young Forever | PA0001822065 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| 1530 | Hush Hush | PA0001612724 | Songs of Universal, Inc. / Universal Music - MGB NA LLC |
| 1531 | Diamond In The Rough | PA0001768249 | Songs of Universal, Inc. / Universal Music Corp. |
| 1532 | Easy | PA0001726638 | Songs of Universal, Inc. / Universal Music Corp. |
| 1533 | Life is a Highway | PA0000683569 | Songs of Universal, Inc. / Universal Music Corp. |
| 1534 | 2024 | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1535 | 2 On | PA0001910781 | Sony/ATV Music Publishing LLC |
| 1536 | 9 Piece | PA0001864281 | Sony/ATV Music Publishing LLC |
| 1537 | A Capella (Something's Missing) | PA0001821297 | Sony/ATV Music Publishing LLC |
| 1538 | A Gentlemen's Coup | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1539 | A Name In This Town | PA0001777805 | Sony/ATV Music Publishing LLC |
| 1540 | A Thousand Words | PA0000913967 | Sony/ATV Music Publishing LLC |
| 1541 | Aberdeen | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1542 | Ack Like You Know | PA0001644889 | Sony/ATV Music Publishing LLC |
| 1543 | Again Again | PA0001397132 | Sony/ATV Music Publishing LLC |
| 1544 | Ain't No Rest for the Wicked | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1545 | Airstream Song | PA0001682737 | Sony/ATV Music Publishing LLC |
| 1546 | Alejandro | PA0001751975 | Sony/ATV Music Publishing LLC |
| 1547 | All Around The World | PA0001850389 | Sony/ATV Music Publishing LLC |
| 1548 | All I Ever Think About | PA0001661603 | Sony/ATV Music Publishing LLC |
| 1549 | All I Really Want | PA0001748296 | Sony/ATV Music Publishing LLC |
| 1550 | All The Money In The World | PA0001821914 | Sony/ATV Music Publishing LLC |
| 1551 | Always Been Me | PA0001777807 | Sony/ATV Music Publishing LLC |
| 1552 | Always Something | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1553 | Anna Sun | PA0001778240 | Sony/ATV Music Publishing LLC |
| 1554 | Architects | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1555 | Around My Head | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1556 | As Long As You Love Me | PA0001834758 | Sony/ATV Music Publishing LLC |
| 1557 | Aston Martin Music | PA0001821812 | Sony/ATV Music Publishing LLC |
| 1558 | Automatic | PA0001822058 | Sony/ATV Music Publishing LLC |
| 1559 | Available | PA0001807827 | Sony/ATV Music Publishing LLC |
| 1560 | B.M.F. (Blowin' Money Fast) | PA0001821909 | Sony/ATV Music Publishing LLC |
| 1561 | Back Against The Wall | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1562 | Back Stabbin' Betty | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1563 | Bad Habits | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1564 | Bad Kids | PA0001752325 | Sony/ATV Music Publishing LLC |
| 1565 | Bad Romance | PA0001751974 | Sony/ATV Music Publishing LLC |
| 1566 | Bassline | PA0001896024 | Sony/ATV Music Publishing LLC |
| 1567 | Beautiful Freaks | PA0001803641 | Sony/ATV Music Publishing LLC |
| 1568 | Beautiful, Dirty, Rich | PA0001685320 | Sony/ATV Music Publishing LLC |
| 1569 | Beer For My Horses | PA0001109842 | Sony/ATV Music Publishing LLC |
| 1570 | Believe | PA0001835123 | Sony/ATV Music Publishing LLC |
| 1571 | Best Of Times | PA0002069314 | Sony/ATV Music Publishing LLC |
| 1572 | Bigger | PA0001749345 | Sony/ATV Music Publishing LLC |
| 1573 | Black Jesus (Amen Fashion) | PA0001752320 | Sony/ATV Music Publishing LLC |
| 1574 | Blind | PA0001813213 | Sony/ATV Music Publishing LLC |
| 1575 | Blowin Money Fast | PA0001821909 | Sony/ATV Music Publishing LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1576 | Blowin' Up Your Speakers | PA0001158291 | Sony/ATV Music Publishing LLC |
| 1577 | Bojangles | PA0001338581 | Sony/ATV Music Publishing LLC |
| 1578 | Boys Boys Boys | PA0001685351 | Sony/ATV Music Publishing LLC |
| 1579 | Brave | PA0001967864 | Sony/ATV Music Publishing LLC |
| 1580 | Broken Mirrors | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1581 | Brown Eyes | PA0001685359 | Sony/ATV Music Publishing LLC |
| 1582 | Bubbly | PA0001391445 | Sony/ATV Music Publishing LLC |
| 1583 | Can't Stop Me Now | PA0001473767 | Sony/ATV Music Publishing LLC |
| 1584 | Carry On Dancing | PA0000913967 | Sony/ATV Music Publishing LLC |
| 1585 | Center Stage | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1586 | Chartreuse | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1587 | Chasing You | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1588 | Christmas Tree | PA0001969613 | Sony/ATV Music Publishing LLC |
| 1589 | Church Pew Or Bar Stool | PA0001897745 | Sony/ATV Music Publishing LLC |
| 1590 | Club Can't Handle Me (Feat. David Guetta) | PA0001739599 | Sony/ATV Music Publishing LLC |
| 1591 | Club Zydeco Moon | PA0001776561 | Sony/ATV Music Publishing LLC |
| 1592 | Come N Go | PA0001780999 | Sony/ATV Music Publishing LLC |
| 1593 | Coming Up Strong | PA0001892993 | Sony/ATV Music Publishing LLC |
| 1594 | Crazy Ain't Original | PA0001881665 | Sony/ATV Music Publishing LLC |
| 1595 | Dead Flowers | PA0001682745 | Sony/ATV Music Publishing LLC |
| 1596 | Disparity By Design | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1597 | Disturbia | PA0001692669 | Sony/ATV Music Publishing LLC |
| 1598 | DJ Khaled Interlude | PA0001661345 | Sony/ATV Music Publishing LLC |
| 1599 | Don't Give Up On Us | PA0001719662 | Sony/ATV Music Publishing LLC |
| 1600 | Don't Judge Me | PA0001896026 | Sony/ATV Music Publishing LLC |
| 1601 | Don't Play This Song | PA0001750006 | Sony/ATV Music Publishing LLC |
| 1602 | Don't Stop The Music | PA0001637008 | Sony/ATV Music Publishing LLC |
| 1603 | Dope Ball (Interlude) | PA0001733400 | Sony/ATV Music Publishing LLC |
| 1604 | Down For Whatever | PA0001823983 | Sony/ATV Music Publishing LLC |
| 1605 | Drinks for You (Ladies Anthem) | PA0001833788 | Sony/ATV Music Publishing LLC |
| 1606 | Drones In The Valley | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1607 | Eh, Eh (Nothing Else I Can Say) | PA0001685326 | Sony/ATV Music Publishing LLC |
| 1608 | Electric Chapel | PA0001752318 | Sony/ATV Music Publishing LLC |
| 1609 | Encore | PA0001813214 | Sony/ATV Music Publishing LLC |
| 1610 | Endgame | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1611 | Every Reason Not To Go | PA0001909205 | Sony/ATV Music Publishing LLC |
| 1612 | Farrah Fawcett Hair | PA0001952598 | Sony/ATV Music Publishing LLC |
| 1613 | Finally Here | PA0001807843 | Sony/ATV Music Publishing LLC |
| 1614 | Fire Burns | PA0001822066 | Sony/ATV Music Publishing LLC |
| 1615 | Flow | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1616 | Fly | PA0001745306 | Sony/ATV Music Publishing LLC |
| 1617 | Forca | PA0001239138 | Sony/ATV Music Publishing LLC |
| 1618 | Forever | PA0001677037 | Sony/ATV Music Publishing LLC |
| 1619 | Freaky Deaky | PA0001644872 | Sony/ATV Music Publishing LLC |
| 1620 | Free Love | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1621 | Freedom | PA0001840533 | Sony/ATV Music Publishing LLC |
| 1622 | Gangsta Bop | PA0001167178 | Sony/ATV Music Publishing LLC |
| 1623 | GHOST! | PA0001750014 | Sony/ATV Music Publishing LLC |
| 1624 | Girlfriend In The City | PA0001753993 | Sony/ATV Music Publishing LLC |
| 1625 | Girls | PA0001733986 | Sony/ATV Music Publishing LLC |
| 1626 | Girls Fall Like Dominoes | PA0001996711 | Sony/ATV Music Publishing LLC |
| 1627 | Girls Like You | PA0001808680 | Sony/ATV Music Publishing LLC |
| 1628 | Give Me Back My Hometown | PA0001998347 | Sony/ATV Music Publishing LLC |
| 1629 | Give Me Everything | PA0001780977 | Sony/ATV Music Publishing LLC |
| 1630 | Give Them What They Ask For | PA0001733406 | Sony/ATV Music Publishing LLC |
| 1631 | Glasgow | PA0001774897 | Sony/ATV Music Publishing LLC |
| 1632 | Good Enough For Now | PA0000311496 | Sony/ATV Music Publishing LLC |
| 1633 | Gotta Get It (Dancer) | PA0001807837 | Sony/ATV Music Publishing LLC |
| 1634 | Hair | PA0001752317 | Sony/ATV Music Publishing LLC |
| 1635 | Happy On The Hey Now (A Song For Kristi) | PA0001899369 | Sony/ATV Music Publishing LLC |
| 1636 | Heart Like Mine | PA0001682741 | Sony/ATV Music Publishing LLC |
| 1637 | Help Is On The Way | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1638 | Hey Baby (Drop It To The Floor) | PA0001719812 | Sony/ATV Music Publishing LLC |
| 1639 | I Choose You | PA0001967866 | Sony/ATV Music Publishing LLC |
| 1640 | I Don't Care | PA0001022882 | Sony/ATV Music Publishing LLC |
| 1641 | I Don't Care | PA0001996421 | Sony/ATV Music Publishing LLC |
| 1642 | I Know You Know | PA0001807117 | Sony/ATV Music Publishing LLC |
| 1643 | I Like It | PA0001786618 | Sony/ATV Music Publishing LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1644 | I Shall Return | PA0001909221 | Sony/ATV Music Publishing LLC |
| 1645 | I Sold My Bed, But Not My Stereo | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1646 | I Told You So | PA0001892989 | Sony/ATV Music Publishing LLC |
| 1647 | I'm Gone | PA0001971310 | Sony/ATV Music Publishing LLC |
| 1648 | I'm Just Sayin' | PA0001807726 | Sony/ATV Music Publishing LLC |
| 1649 | I'm Not A Star | PA0001821873 | Sony/ATV Music Publishing LLC |
| 1650 | I'm Your Woman | PA0001681664 | Sony/ATV Music Publishing LLC |
| 1651 | If I Ruled The World | PA0001825040 | Sony/ATV Music Publishing LLC |
| 1652 | In One Ear | PA0001794292 | Sony/ATV Music Publishing LLC |
| 1653 | In The Dark | PA0001783660 | Sony/ATV Music Publishing LLC |
| 1654 | Indy Kidz | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1655 | Invisible | PA0001825037 | Sony/ATV Music Publishing LLC |
| 1656 | It's That Time Of Day | PA0001899360 | Sony/ATV Music Publishing LLC |
| 1657 | James Brown | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1658 | Japanese Buffalo | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1659 | Jet Pack Blues | PA0004151215 | Sony/ATV Music Publishing LLC |
| 1660 | Judas | PA0001752321 | Sony/ATV Music Publishing LLC |
| 1661 | Judas (DJ White Shadow Remix) | PA0001752321 | Sony/ATV Music Publishing LLC |
| 1662 | Juice Box | PA0001733404 | Sony/ATV Music Publishing LLC |
| 1663 | Jump [feat. Nelly Furtado] | PA0001807841 | Sony/ATV Music Publishing LLC |
| 1664 | Just Dance | PA0001685310 | Sony/ATV Music Publishing LLC |
| 1665 | Just One Last Time | PA0001896046 | Sony/ATV Music Publishing LLC |
| 1666 | Kangaroo Court | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1667 | Keep It Between Us | PA0001823996 | Sony/ATV Music Publishing LLC |
| 1668 | Krazy | PA0001733987 | Sony/ATV Music Publishing LLC |
| 1669 | Lanterns | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1670 | Last Chance | PA0001728914 | Sony/ATV Music Publishing LLC |
| 1671 | Lazy Lies | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1672 | Let's Get Lifted Again | PA0001160450 | Sony/ATV Music Publishing LLC |
| 1673 | Like A G6 | PA0001778021 | Sony/ATV Music Publishing LLC |
| 1674 | Lindy | PA0001899353 | Sony/ATV Music Publishing LLC |
| 1675 | Little Bad Girl | PA0001814075 | Sony/ATV Music Publishing LLC |
| 1676 | Little Bad Girl (Instrumental Edit) | PA0001814075 | Sony/ATV Music Publishing LLC |
| 1677 | Long Distance | PA0001821287 | Sony/ATV Music Publishing LLC |
| 1678 | Lotus | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1679 | Love Away | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1680 | Love The Girls | PA0001772294 | Sony/ATV Music Publishing LLC |
| 1681 | Love Who You Love | PA0001661382 | Sony/ATV Music Publishing LLC |
| 1682 | LoveGame | PA0001685315 | Sony/ATV Music Publishing LLC |
| 1683 | Lunar | PA0001814079 | Sony/ATV Music Publishing LLC |
| 1684 | Lunar (Party Mix) | PA0001814079 | Sony/ATV Music Publishing LLC |
| 1685 | Mafia Music | PA0001748285 | Sony/ATV Music Publishing LLC |
| 1686 | Maintain the Pain | PA0001682745 | Sony/ATV Music Publishing LLC |
| 1687 | Make It Stop (September's Children) | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1688 | Makin' Plans | PA0001682745 | Sony/ATV Music Publishing LLC |
| 1689 | Mama Africa | PA0001167181 | Sony/ATV Music Publishing LLC |
| 1690 | Manos Al Aire | PA0001760999 | Sony/ATV Music Publishing LLC |
| 1691 | Maria | PA0001834767 | Sony/ATV Music Publishing LLC |
| 1692 | Marley | PA0001899367 | Sony/ATV Music Publishing LLC |
| 1693 | Marry Me | PA0001896439 | Sony/ATV Music Publishing LLC |
| 1694 | Maybach Music | PA0001639897 | Sony/ATV Music Publishing LLC |
| 1695 | MC Hammer | PA0001821908 | Sony/ATV Music Publishing LLC |
| 1696 | Me and Your Cigarettes | PA0001682744 | Sony/ATV Music Publishing LLC |
| 1697 | Metropolis | PA0001827951 | Sony/ATV Music Publishing LLC |
| 1698 | Midnight Hands | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1699 | Mmm Yeah | PA0001886182 | Sony/ATV Music Publishing LLC |
| 1700 | Mojo So Dope | PA0001750010 | Sony/ATV Music Publishing LLC |
| 1701 | Money Right | PA0001644871 | Sony/ATV Music Publishing LLC |
| 1702 | Monster | PA0001751978 | Sony/ATV Music Publishing LLC |
| 1703 | Mr. Rager | PA0001750006 | Sony/ATV Music Publishing LLC |
| 1704 | Mr. Worldwide (Intro) | PA0001780980 | Sony/ATV Music Publishing LLC |
| 1705 | Murda | PA0001996420 | Sony/ATV Music Publishing LLC |
| 1706 | Music Sounds Better | PA0001825036 | Sony/ATV Music Publishing LLC |
| 1707 | Must Be Something I Missed | PA0001899368 | Sony/ATV Music Publishing LLC |
| 1708 | My Heart Beats For Love | PA0001708952 | Sony/ATV Music Publishing LLC |
| 1709 | My Heart Is Open | PA0001661390 | Sony/ATV Music Publishing LLC |
| 1710 | Nature Trail To Hell | PA0000205633 | Sony/ATV Music Publishing LLC |
| 1711 | Never | PA0001807823 | Sony/ATV Music Publishing LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1712 | Never Say Never | PA0001806271 | Sony/ATV Music Publishing LLC |
| 1713 | Never Took The Time | PA0001663701 | Sony/ATV Music Publishing LLC |
| 1714 | Nice | PA0001659024 | Sony/ATV Music Publishing LLC |
| 1715 | Night Is Young | PA0001753995 | Sony/ATV Music Publishing LLC |
| 1716 | No. 1 | PA0001821894 | Sony/ATV Music Publishing LLC |
| 1717 | Nothing Even Matters | PA0001807063 | Sony/ATV Music Publishing LLC |
| 1718 | Nothing Really Matters | PA0001814078 | Sony/ATV Music Publishing LLC |
| 1719 | Oh Yeah | PA0001807062 | Sony/ATV Music Publishing LLC |
| 1720 | On and On | PA0001735747 | Sony/ATV Music Publishing LLC |
| 1721 | Only Prettier | PA0001682740 | Sony/ATV Music Publishing LLC |
| 1722 | Origami | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1723 | Out Of Town Girl | PA0001835122 | Sony/ATV Music Publishing LLC |
| 1724 | Oye Baby | PA0001745498 | Sony/ATV Music Publishing LLC |
| 1725 | Paparazzi | PA0001685323 | Sony/ATV Music Publishing LLC |
| 1726 | Paper Gangsta | PA0001685367 | Sony/ATV Music Publishing LLC |
| 1727 | Papi | PA0001810026 | Sony/ATV Music Publishing LLC |
| 1728 | Patience Gets Us Nowhere Fast | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1729 | Pay Me | PA0001808680 | Sony/ATV Music Publishing LLC |
| 1730 | Play Hard | PA0001827956 | Sony/ATV Music Publishing LLC |
| 1731 | Poker Face | PA0001685342 | Sony/ATV Music Publishing LLC |
| 1732 | Pretty Wings | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1733 | Priceless | PA0001644888 | Sony/ATV Music Publishing LLC |
| 1734 | Promises | PA0000913967 | Sony/ATV Music Publishing LLC |
| 1735 | Put It Down | PA0001787201 | Sony/ATV Music Publishing LLC |
| 1736 | Quickie | PA0001808680 | Sony/ATV Music Publishing LLC |
| 1737 | R.O.O.T.S. | PA0001807832 | Sony/ATV Music Publishing LLC |
| 1738 | Radio | PA0001807090 | Sony/ATV Music Publishing LLC |
| 1739 | Raise 'Em Up | PA0001947439 | Sony/ATV Music Publishing LLC |
| 1740 | Raw (How You Like It) | PA0001848766 | Sony/ATV Music Publishing LLC |
| 1741 | Ready To Roll | PA0001890859 | Sony/ATV Music Publishing LLC |
| 1742 | Ridin' Solo | PA0001813218 | Sony/ATV Music Publishing LLC |
| 1743 | Right Before My Eyes | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1744 | Right By My Side | PA0001822037 | Sony/ATV Music Publishing LLC |
| 1745 | Right Here (Departed) | PA0001821289 | Sony/ATV Music Publishing LLC |
| 1746 | Right Round | PA0001639208 | Sony/ATV Music Publishing LLC |
| 1747 | Right Thru Me | PA0001745303 | Sony/ATV Music Publishing LLC |
| 1748 | Robot | PA0001708950 | Sony/ATV Music Publishing LLC |
| 1749 | Rubber Ball | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1750 | Run (feat. RedFoo of LMFAO) [Preview Clip] | PA0001887865 | Sony/ATV Music Publishing LLC |
| 1751 | Runnin' Around | PA0001698432 | Sony/ATV Music Publishing LLC |
| 1752 | Sabertooth Tiger | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1753 | Safe and Sound | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1754 | Satellite | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1755 | Scared Of Beautiful | PA0001846377 | Sony/ATV Music Publishing LLC |
| 1756 | Scars | PA0001708950 | Sony/ATV Music Publishing LLC |
| 1757 | Sell Yourself | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1758 | Sexy Bitch | PA0001703244 | Sony/ATV Music Publishing LLC |
| 1759 | Shake Senora | PA0001820421 | Sony/ATV Music Publishing LLC |
| 1760 | Shake Senora Remix | PA0001820421 | Sony/ATV Music Publishing LLC |
| 1761 | She Don't Like The Lights | PA0001822166 | Sony/ATV Music Publishing LLC |
| 1762 | She Wolf (Falling to Pieces) | PA0001896051 | Sony/ATV Music Publishing LLC |
| 1763 | She'd Be California | PA0001661378 | Sony/ATV Music Publishing LLC |
| 1764 | Shiza | PA0001752319 | Sony/ATV Music Publishing LLC |
| 1765 | Shut It Down | PA0001733390 | Sony/ATV Music Publishing LLC |
| 1766 | Silence | PA0000740717 | Sony/ATV Music Publishing LLC |
| 1767 | Silence (Above & Beyond's 21st Century Remix) | PA0000740717 | Sony/ATV Music Publishing LLC |
| 1768 | Silence (DJ Tiesto's In Search Of Sunrise Remix) | PA0000740717 | Sony/ATV Music Publishing LLC |
| 1769 | Silence (Fade's Sanctuary Remix Edit) | PA0000740717 | Sony/ATV Music Publishing LLC |
| 1770 | Silence (Filterheadz Remix) | PA0000740717 | Sony/ATV Music Publishing LLC |
| 1771 | Silence (Lissat & Voltaxx Remix) | PA0000740717 | Sony/ATV Music Publishing LLC |
| 1772 | Silence (Michael Wood Remix) | PA0000740717 | Sony/ATV Music Publishing LLC |
| 1773 | Sin For A Sin | PA0001682734 | Sony/ATV Music Publishing LLC |
| 1774 | Sinner | PA0001777809 | Sony/ATV Music Publishing LLC |
| 1775 | So Happy I Could Die | PA0001751980 | Sony/ATV Music Publishing LLC |
| 1776 | Soil To The Sun | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1777 | Something For The DJs | PA0001774899 | Sony/ATV Music Publishing LLC |
| 1778 | South Of You | PA0001776561 | Sony/ATV Music Publishing LLC |
| 1779 | Spaghetti | PA0001879175 | Sony/ATV Music Publishing LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1780 | Speechless | PA0001751979 | Sony/ATV Music Publishing LLC |
| 1781 | Spread The Love | PA0001899352 | Sony/ATV Music Publishing LLC |
| 1782 | Stand Up | PA0001946133 | Sony/ATV Music Publishing LLC |
| 1783 | Stars | PA0001753996 | Sony/ATV Music Publishing LLC |
| 1784 | Starstruck | PA0001685366 | Sony/ATV Music Publishing LLC |
| 1785 | Stay | PA0001708951 | Sony/ATV Music Publishing LLC |
| 1786 | Stay With Me | PA0001698437 | Sony/ATV Music Publishing LLC |
| 1787 | Still Missin | PA0001644870 | Sony/ATV Music Publishing LLC |
| 1788 | Strip | PA0001896031 | Sony/ATV Music Publishing LLC |
| 1789 | Stupid Hoe | PA0001822069 | Sony/ATV Music Publishing LLC |
| 1790 | Summerboy | PA0001685365 | Sony/ATV Music Publishing LLC |
| 1791 | Superhuman | PA0001659015 | Sony/ATV Music Publishing LLC |
| 1792 | Survivor Guilt | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1793 | Sweat | PA0001803810 | Sony/ATV Music Publishing LLC |
| 1794 | Sweat (Dubstep Remix) | PA0001814071 | Sony/ATV Music Publishing LLC |
| 1795 | Sweet Spot | PA0001887850 | Sony/ATV Music Publishing LLC |
| 1796 | Sweet Surrender | PA0000866242 | Sony/ATV Music Publishing LLC |
| 1797 | Take It To The Limit | PA0001641026 | Sony/ATV Music Publishing LLC |
| 1798 | Take Me Along | PA0001708950 | Sony/ATV Music Publishing LLC |
| 1799 | Tears Of Pearls | PA0000913967 | Sony/ATV Music Publishing LLC |
| 1800 | Teenage Kings | PA0001920260 | Sony/ATV Music Publishing LLC |
| 1801 | Tell Me How To Live | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1802 | That Should Be Me | PA0001729714 | Sony/ATV Music Publishing LLC |
| 1803 | The Fame | PA0001685344 | Sony/ATV Music Publishing LLC |
| 1804 | The Future | PA0001774893 | Sony/ATV Music Publishing LLC |
| 1805 | The Future (Party Mix) | PA0001774893 | Sony/ATV Music Publishing LLC |
| 1806 | The Only One | PA0001807094 | Sony/ATV Music Publishing LLC |
| 1807 | The Sweet Escape | PA0001166379 | Sony/ATV Music Publishing LLC |
| 1808 | The Time (Dirty Bit) | PA0001796440 | Sony/ATV Music Publishing LLC |
| 1809 | These Worries | PA0001750006 | Sony/ATV Music Publishing LLC |
| 1810 | Things That Matter | PA0001661359 | Sony/ATV Music Publishing LLC |
| 1811 | This Is Letting Go | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1812 | Thought Of You | PA0001834762 | Sony/ATV Music Publishing LLC |
| 1813 | Tik Tik Boom | PA0001917951 | Sony/ATV Music Publishing LLC |
| 1814 | Til It's Gone | PA0001917966 | Sony/ATV Music Publishing LLC |
| 1815 | Time | PA0001874359 | Sony/ATV Music Publishing LLC |
| 1816 | Tiny Little Robots | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1817 | Titanium | PA0001814072 | Sony/ATV Music Publishing LLC |
| 1818 | Tonight Tonight | PA0001765703 | Sony/ATV Music Publishing LLC |
| 1819 | Too Many Fish | PA0001864542 | Sony/ATV Music Publishing LLC |
| 1820 | Torn Down | PA0001821291 | Sony/ATV Music Publishing LLC |
| 1821 | Touch Me | PA0001807825 | Sony/ATV Music Publishing LLC |
| 1822 | Touch Me | PA0001896041 | Sony/ATV Music Publishing LLC |
| 1823 | Toy Story | PA0001774895 | Sony/ATV Music Publishing LLC |
| 1824 | Triumph | PA0001733388 | Sony/ATV Music Publishing LLC |
| 1825 | Turn Me On | PA0001814076 | Sony/ATV Music Publishing LLC |
| 1826 | Turn Me On (David Guetta and Laidback Luke Remix) | PA0001814076 | Sony/ATV Music Publishing LLC |
| 1827 | Turn Me On (JP Candela Remix) | PA0001814076 | Sony/ATV Music Publishing LLC |
| 1828 | Turn Me On (Sebastien Drums Remix) | PA0001814076 | Sony/ATV Music Publishing LLC |
| 1829 | Turn Me On (Sidney Samson Remix) (Party Mix) | PA0001822072 | Sony/ATV Music Publishing LLC |
| 1830 | Twisted | PA0001642854 | Sony/ATV Music Publishing LLC |
| 1831 | U Want Me 2 | PA0001719661 | Sony/ATV Music Publishing LLC |
| 1832 | Universe | PA0000913967 | Sony/ATV Music Publishing LLC |
| 1833 | Up | PA0001729713 | Sony/ATV Music Publishing LLC |
| 1834 | Us | PA0001339679 | Sony/ATV Music Publishing LLC |
| 1835 | Violet | PA0000913967 | Sony/ATV Music Publishing LLC |
| 1836 | Virginia Bluebell | PA0001682743 | Sony/ATV Music Publishing LLC |
| 1837 | Vixen | PA0001808680 | Sony/ATV Music Publishing LLC |
| 1838 | Wait For Me | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1839 | Watching Airplanes | PA0001644061 | Sony/ATV Music Publishing LLC |
| 1840 | Way Out Here | PA0001777804 | Sony/ATV Music Publishing LLC |
| 1841 | We Aite (Wake Your Mind Up) | PA0001750006 | Sony/ATV Music Publishing LLC |
| 1842 | We Are Young (feat. Janelle Mone) | PA0001811978 | Sony/ATV Music Publishing LLC |
| 1843 | What I Wanted to Say | PA0001698434 | Sony/ATV Music Publishing LLC |
| 1844 | What If | PA0001813212 | Sony/ATV Music Publishing LLC |
| 1845 | Whatcha Say | PA0001813211 | Sony/ATV Music Publishing LLC |
| 1846 | When Love Takes Over | PA0001682910 PA0001644855 | Sony/ATV Music Publishing LLC |

EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1847 | White Liar | PA0001682738 | Sony/ATV Music Publishing LLC |
| 1848 | Who I Am With You | PA0001887676 | Sony/ATV Music Publishing LLC |
| 1849 | Why Don't We Just Dance | PA0001689774 | Sony/ATV Music Publishing LLC |
| 1850 | With You, Without You | PA0001607900 | Sony/ATV Music Publishing LLC |
| 1851 | Won't Be Lonely Long - On The Road | PA0001777801 | Sony/ATV Music Publishing LLC |
| 1852 | XO | PA0001879186 | Sony/ATV Music Publishing LLC |
| 1853 | Yeah 3x | PA0001884071 | Sony/ATV Music Publishing LLC |
| 1854 | You Ain't Seen Country Yet | PA0000177803 | Sony/ATV Music Publishing LLC |
| 1855 | You And I | PA0001751989 | Sony/ATV Music Publishing LLC |
| 1856 | TRUE | PA0001821294 | Sony/ATV Music Publishing LLC |
| 1857 | Intro | PA0001874326 | Sony/ATV Music Publishing LLC |
| 1858 | Trouble On My Mind | PA0001789134 | Sony/ATV Music Publishing LLC |
| 1859 | You're Not In On The Joke | PA0001875761 PA0001662742 | Sony/ATV Music Publishing LLC / EMI April  Music Inc. |
| 1860 | Forgiveness | PA0001158290 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1861 | Home This Christmas | PA0001780222 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1862 | Oh My Love | PA0001772289 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1863 | Say It With Me | PA0001772291 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1864 | Daddy's Little Girl | PA0001706680 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1865 | Fading | PA0001728370 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1866 | Mirage | PA0001896025 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1867 | Move Like You Gonna Die | PA0001875762 PA0001662776 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1868 | The Way | PA0001903036 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1869 | It's Not Right But It's Okay | PA0000954971 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / EMI Blackwood Music Inc. |
| 1870 | U Smile | PA0001729700 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / EMI Blackwood Music Inc. |
| 1871 | Where Them Girls At | PA0001761902 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / EMI Blackwood Music Inc. |
| 1872 | Work It Man | PA0001763347 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1873 | Here I Stand | PA0001673111 PA0001659007 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB Music Corp. |
| 1874 | Refill | PA0002000106 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB Music Corp. |
| 1875 | Talk That Talk | PA0001848908 PA0002003919 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB Music Corp. |
| 1876 | Castle Made Of Sand | PA0001771874 PA0001780992 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB Music Corp. / W.B.M. Music Corp. |
| 1877 | Jay Z Blue | PA0001858812 PA0001878202 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1878 | Downtown | PA0001864826 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1879 | More | PA0001745641 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1880 | Superstar | PA0001825039 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1881 | Your Mama Should've Named You Whiskey | PA0001914393 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1882 | Across The World | PA0001706677 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1883 | Call Of The Wild | PA0001733405 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1884 | Dirty | PA0001895398 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1885 | Feel This Moment | PA0001858590 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1886 | Global Warming | PA0001858589 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1887 | Hope We Meet Again | PA0001858593 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1888 | I'm Gone | PA0001788402 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1889 | Took My Love | PA0001781001 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1890 | Wet The Bed | PA0001883692 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1891 | Where Do We Go | PA0001760301 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1892 | Big Night | PA0001807064 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / EMI April Music Inc. |
| 1893 | Party Ain't Over | PA0001933663 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / EMI April Music Inc. |
| 1894 | What About Us? | PA0001072616 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / EMI April Music Inc. |
| 1895 | Fast Lane | PA0001842407 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1896 | Fuego | PA0001884048 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1897 | Hotel Room Service | PA0001677761 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1898 | Without A Woman | PA0001865872 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1899 | Unfortunate | PA0001856240 PA0001787038 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1900 | Dirt Road Diary | PA0001870870 PA0001967431 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / WB Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1901 | I Did It For My Dawgz | PA0001852371<br>PA0001874308 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / WB Music Corp. |
| 1902 | With The Lights On | PA0001924140 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / WB Music Corp. |
| 1903 | Overboard | PA0001729705 | Sony/ATV Music Publishing LLC / EMI Entertainment World Inc. d/b/a EMI Foray Music |
| 1904 | Without You | PA0001814077 | Sony/ATV Music Publishing LLC / EMI Entertainment World Inc. d/b/a EMI Foray Music / EMI April Music Inc. |
| 1905 | Thinking Of You | PA0001884080 | Sony/ATV Music Publishing LLC / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 1906 | Thinking Of You | PA0001687082 | Sony/ATV Music Publishing LLC / EMI Entertainment World Inc. d/b/a EMI Foray Music / WB Music Corp. |
| 1907 | Tears Of Joy | PA0001821877 | Sony/ATV Music Publishing LLC / Jobete Music Co Inc |
| 1908 | Dance (Ass) | PA0001760422 | Sony/ATV Music Publishing LLC / Jobete Music Co. Inc. |
| 1909 | Down On Me | PA0001722077 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 1910 | I'll Still Kill | PA0001645337 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 1911 | Never Let You Go | PA0001733293 | Sony/ATV Music Publishing LLC / W.B.M. Music Corp. |
| 1912 | Mr. Right Now | PA0001852397<br>PA0001780994 | Sony/ATV Music Publishing LLC / W.B.M. Music Corp./WB Music Corp. |
| 1913 | 21 | PA0001741677 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1914 | Automatic | PA0001932906 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1915 | Paint Tha Town | PA0001976126 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1916 | Roman Reloaded | PA0001842418 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1917 | American Superstar | PA0001638917<br>PA0001644943 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1918 | Americano | PA0001757746<br>PA0001752324 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1919 | Back Around | PA0001693110<br>PA0001777802 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1920 | Bloody Mary | PA0001757746<br>PA0001752323 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1921 | Blunt Blowin | PA0001807230<br>PA0001811893 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1922 | Born This Way | PA0001757756<br>PA0001751981 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1923 | Born This Way (Country Road Version) | PA0001757756 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1924 | Cut Throat | PA0001648869 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1925 | Dance In The Dark | PA0001668360 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1926 | Don't Know How To Act | PA0001647060<br>PA0001644874 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1927 | Fall Asleep | PA0001874350 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1928 | Fashion Of His Love | PA0001757748<br>PA0001751985 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1929 | Got Everything | PA0001951624<br>PA0001874348 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1930 | Government Hooker | PA0001757746<br>PA0001752316 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1931 | Heavy Metal Lover | PA0001757748<br>PA0001751982 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1932 | High School | PA0001995833<br>PA0001840527 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1933 | Highway Unicorn (Road To Love) | PA0001757746<br>PA0001752322 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1934 | Honestly | PA0001856126<br>PA0001803614 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1935 | In My Head | PA0001742580<br>PA0001813215 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1936 | In The Ayer | PA0001647062<br>PA0001644948 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1937 | International Love | PA0001771867 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1938 | International Love | PA0001920653 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1939 | John | PA0001807238 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1940 | Let It Go | PA0001951623<br>PA0001874344 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1941 | Love Hangover | PA0001742580<br>PA0001813216 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1942 | Love Song | PA0001691877<br>PA0001682742 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1943 | Marilyn Monroe | PA0001807225 PA0001822206 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1944 | Marry The Night | PA0001757748 PA0001751986 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1945 | Marry The Night (Fernando Garibay Remix) | PA0001757748 PA0001751986 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1946 | No Limit | PA0001951617 PA0001874362 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1947 | Not A Bad Thing | PA0001896719 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1948 | Paperbond | PA0001874342 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1949 | Permanent December | PA0001741420 PA0001708953 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1950 | Romans Revenge | PA0001786576 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1951 | Side FX | PA0001896430 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1952 | Stackin | PA0001841819 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1953 | Starships | PA0001807221 PA0001822042 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1954 | Stupid Love | PA0001924144 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1955 | Talk Dirty | PA0001924145 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1956 | The Bluff | PA0001874346 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1957 | The Edge Of Glory | PA0001757746 PA0001751987 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1958 | The Plan | PA0001874363 PA0001913727 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1959 | The Queen | PA0001757748 PA0001751984 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1960 | The Show Goes On | PA0001750275 PA0001735709 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1961 | Unusual | PA0001771888 PA0001787047 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1962 | What's Wrong With Them | PA0001741927 PA0001804877 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1963 | Whip It | PA0001807223 PA0001822050 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1964 | You Just Need Me | PA0001771889 PA0001787045 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1965 | Maybach Music III | PA0001739159 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 1966 | Speedin' | PA0001647947 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 1967 | Centuries | PA0001967311 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp./WB Music Corp. |
| 1968 | All Alone | PA0001791456 PA0001810597 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1969 | All Alright | PA0001791457 PA0001810599 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1970 | Boyfriend | PA0001834755 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1971 | Carry On | PA0001791456 PA0001812238 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1972 | Each Other | PA0001823951 PA0001763340 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1973 | Free Mason | PA0001715518 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1974 | Get It Started | PA0001856139 PA0001833984 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1975 | Hustlin' | PA0001334589 PA0001367972 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1976 | I Cry | PA0001864854 PA0001887864 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1977 | I Know You Want Me (Calle Ocho) | PA0001706662 PA0001733983 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1978 | It Gets Better | PA0001791456 PA0001810595 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1979 | Lace and Leather | PA0001622996 PA0001647942 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1980 | Lover's Thing | PA0001659046 PA0001755160 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1981 | Magnificent | PA0001651715 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1982 | No New Friends | PA0001975061 | Sony/ATV Music Publishing LLC / WB Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

|  | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1983 | One Foot | PA0001791458<br>PA0001811984 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1984 | Sexodus | PA0001919070<br>PA0001955249 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1985 | She Ain't You | PA0001775944<br>PA0001772287 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1986 | Some Nights | PA0001791456<br>PA0001810594 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1987 | Some Nights (Intro) | PA0001791456<br>PA0001810593 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1988 | Stars | PA0001791456<br>PA0001810598 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1989 | The Sky's The Limit | PA0001742577<br>PA0001813221 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1990 | Turn Around (5,4,3,2,1) | PA0001745024<br>PA0001821659 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1991 | We Are Young | PA0001791456<br>PA0001811978 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1992 | Why Am I the One | PA0001791456<br>PA0001810596 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1993 | Why You Up In Here | PA0001741641<br>PA0001821674 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1994 | American Beauty/American Psycho | PA0001967312 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1995 | BO$$ | PA0001961615 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1996 | Bomb | PA0001736350 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1997 | Cooler Than Me | PA0001740827 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1998 | Down To Earth | PA0001733328 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 1999 | Somebody To Love | PA0001733294 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 2000 | Stuck In The Moment | PA0001733295 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 2001 | Turn Around (5,4,3,2,1) | PA0001745024 | Sony/ATV Music Publishing LLC / WB Music Corp. |
| 2002 | Beg For It | PA0001864144<br>PA0001772282 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2003 | Biggest Fan | PA0001842280<br>PA0001896028 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2004 | Heaven | PA0001858834 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2005 | Let It Roll Part 2 | PA0001863569 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2006 | Maybe You're Right | PA0001870023<br>PA0001920676 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2007 | My Darlin' | PA0001771867<br>PA0001870022 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2008 | Picasso Baby | PA0001398432<br>PA0001858799 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2009 | Remember You | PA0001872896 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2010 | Tom Ford | PA0001858805 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2011 | Hot In Here | PA0001853118<br>PA0001910894 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner/Chappell Music, Inc. |
| 2012 | Can I Get A Witness | Eu0000789133<br>RE0000535701 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 2013 | It Takes Two | EP0000214841 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 2014 | That's The Way Love Is | RE0000678602 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 2015 | God Gave Me Style | PA0001160843 | Stone Diamond Music Corp. / Jobete Music Co. Inc. |
| 2016 | Head Over Feet | PA0000705734 | UMG Recordings, Inc. |
| 2017 | Simple Together | PA0001229065 | UMG Recordings, Inc. |
| 2018 | Sister Blister | PA0001229062 | UMG Recordings, Inc. |
| 2019 | That I Would Be Good | PA0000940240 | UMG Recordings, Inc. |
| 2020 | Uninvited | PA0000921947 | UMG Recordings, Inc. |
| 2021 | You Learn | PA0000705733 | UMG Recordings, Inc. |
| 2022 | You Oughta Know | PA0000705728 | UMG Recordings, Inc. |
| 2023 | Always Late (with Your Kisses) | EP0000056342<br>RE0000017054 | Unichappell Music, Inc. |
| 2024 | Chaining Day | PA0001939572 | Unichappell Music, Inc. |
| 2025 | Down In The Valley | Eu0000721849<br>RE0000490969 | Unichappell Music, Inc. |

Case 1:19-cv-00874-WYD-MEH   Document 1-2   Filed 03/22/19   USDC Colorado   Page 35 of 68
Case 1:18-cv-00950-PTG-JFA   Document 711-7   Filed 08/03/20   Page 148 of 323 PageID#
31584

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2026 | Hallelujah I Love Her So | EU0000437231 RE0000193661 | Unichappell Music, Inc. |
| 2027 | Home In Your Heart | Eu0000760358 RE0000519130 | Unichappell Music, Inc. |
| 2028 | Live Fast, Die Young | PA0001739156 | Unichappell Music, Inc. |
| 2029 | Lloyd (Intro) | PA0001387423 | Unichappell Music, Inc. |
| 2030 | Lost In The World | PA0001784045 | Unichappell Music, Inc. |
| 2031 | Necromancer | Eu0000236563 | Unichappell Music, Inc. |
| 2032 | Papa's Got A Brand New Bag | Eu0000937504 EP0000204266 RE0000660458 RE0000621005 | Unichappell Music, Inc. |
| 2033 | Where Have You Been | PA0001802575 | Unichappell Music, Inc. |
| 2034 | 1st Of Tha Month | PA0000782831 | Unichappell Music, Inc. |
| 2035 | In The Rain | PA0001697043 | Unichappell Music, Inc. |
| 2036 | Pump It Harder | PA0001723093 | Unichappell Music, Inc. |
| 2037 | Somebody That I Used To Know | PA0001785517 | Unichappell Music, Inc. |
| 2038 | The Food | PA0001299025 | Unichappell Music, Inc. |
| 2039 | The Title | PA0001263488 | Unichappell Music, Inc. |
| 2040 | Walking the Floor over You | EP0000105220 R437566 | Unichappell Music, Inc. |
| 2041 | It's a Man's Man's Man's World | PA0000934266 | Unichappell Music, Inc. / Warner-Tamerlane Publishing Corp. |
| 2042 | New God Flow | PA0001839620 | Unichappell Music, Inc. / Warner-Tamerlane Publishing Corp. |
| 2043 | New God Flow.1 | PA0001839620 | Unichappell Music, Inc. / Warner-Tamerlane Publishing Corp. |
| 2044 | TKO | PA0001896712 | Unichappell Music, Inc. / Warner-Tamerlane Publishing Corp. |
| 2045 | Crazy in Love | PA0001131132 | Unichappell Music, Inc. / WB Music Corp. |
| 2046 | Crazy in Love | PA0001208972 | Unichappell Music, Inc. / WB Music Corp. |
| 2047 | Don't Like | PA0001808408 | Unichappell Music, Inc. / WB Music Corp. |
| 2048 | Gotta Have It | PA0001762033 | Unichappell Music, Inc. / WB Music Corp. |
| 2049 | Otis | PA0001762031 | Unichappell Music, Inc. / WB Music Corp. |
| 2050 | That's My Bitch | PA0001762034 | Unichappell Music, Inc. / WB Music Corp. |
| 2051 | No Church In The Wild | PA0001762032 | Unichappell Music, Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2052 | Suit & Tie | PA0001939563 | Unichappell Music, Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2053 | 42 | PA0001820455 | Universal Music - MGB NA LLC |
| 2054 | 1234 | PA0001692663 | Universal Music - MGB NA LLC |
| 2055 | (Rock) Superstar | PA0001009112 | Universal Music - MGB NA LLC |
| 2056 | A Distorted Reality Is Now A Necessity To Be Free | PA0001160161 | Universal Music - MGB NA LLC |
| 2057 | A Few Hours After This | PA0000344062 | Universal Music - MGB NA LLC |
| 2058 | A Fond Farewell | PA0001160152 | Universal Music - MGB NA LLC |
| 2059 | A Forest | PA0000194922 | Universal Music - MGB NA LLC |
| 2060 | A Man Inside My Mouth | PA0000287956 | Universal Music - MGB NA LLC |
| 2061 | A Night Like This | PA0000279380 | Universal Music - MGB NA LLC |
| 2062 | A Passing Feeling | PA0001160156 | Universal Music - MGB NA LLC |
| 2063 | A Question Mark | PA0000943571 | Universal Music - MGB NA LLC |
| 2064 | A Thousand Beautiful Things | PA0001105462 | Universal Music - MGB NA LLC |
| 2065 | Ace In The Hole | PA0000419894 | Universal Music - MGB NA LLC |
| 2066 | Alameda | PA0000859622 | Universal Music - MGB NA LLC |
| 2067 | All Black Everything | PA0001740713 | Universal Music - MGB NA LLC |
| 2068 | Alphabet Town | PA0000787969 | Universal Music - MGB NA LLC |
| 2069 | Amity | PA0000943572 | Universal Music - MGB NA LLC |
| 2070 | Amsterdam | PA0001073310 | Universal Music - MGB NA LLC |
| 2071 | Angel | PA0000342822 | Universal Music - MGB NA LLC |
| 2072 | Angeles | PA0000859623 | Universal Music - MGB NA LLC |
| 2073 | Baby Britain | PA0000943582 | Universal Music - MGB NA LLC |
| 2074 | Ballad Of Big Nothing | PA0000859624 | Universal Music - MGB NA LLC |
| 2075 | Beautiful | PA0001073465 | Universal Music - MGB NA LLC |
| 2076 | Beautiful Lasers (2 Ways) | PA0001739094 | Universal Music - MGB NA LLC |
| 2077 | Behind The Crooked Cross | PA0000398150 | Universal Music - MGB NA LLC |
| 2078 | Better Be Quiet Now | PA0001015796 | Universal Music - MGB NA LLC |
| 2079 | Between The Bars | PA0000859625 | Universal Music - MGB NA LLC |
| 2080 | Bled White | PA0000943583 | Universal Music - MGB NA LLC |
| 2081 | Bless The Broken Road | PA0000734451 | Universal Music - MGB NA LLC |
| 2082 | Brandy Alexander | PA0001692661 | Universal Music - MGB NA LLC |
| 2083 | Breakdown | PA0001166373 | Universal Music - MGB NA LLC |
| 2084 | Brothers And Sisters | PA0001072997 | Universal Music - MGB NA LLC |
| 2085 | Bye | PA0001015793 | Universal Music - MGB NA LLC |
| 2086 | Can't Get the Best of Me | PA0001009100 | Universal Music - MGB NA LLC |
| 2087 | Can't Make A Sound | PA0001015792 | Universal Music - MGB NA LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2088 | Candyman | PA0001165131 | Universal Music - MGB NA LLC |
| 2089 | Candyman | PA0001600087 | Universal Music - MGB NA LLC |
| 2090 | Cemeteries Of London | PA0001820453 | Universal Music - MGB NA LLC |
| 2091 | Charlie Brown (Radio Edit) | PA0001766986 | Universal Music - MGB NA LLC |
| 2092 | Christian Brothers | PA0000787963 | Universal Music - MGB NA LLC |
| 2093 | Cleanse The Soul | PA0000398146 | Universal Music - MGB NA LLC |
| 2094 | Clementine | PA0000787964 | Universal Music - MGB NA LLC |
| 2095 | Close To Me | PA0000279388 | Universal Music - MGB NA LLC |
| 2096 | Coast To Coast | PA0001160148 | Universal Music - MGB NA LLC |
| 2097 | Colorbars | PA0001015789 | Universal Music - MGB NA LLC |
| 2098 | Coming Up | PA0001739096 | Universal Music - MGB NA LLC |
| 2099 | Coming Up Roses | PA0000787967 | Universal Music - MGB NA LLC |
| 2100 | Condor Ave | PA0000874054 | Universal Music - MGB NA LLC |
| 2101 | Cowboy Take Me Away | PA0000976781 | Universal Music - MGB NA LLC |
| 2102 | Crashed | PA0001166377 | Universal Music - MGB NA LLC |
| 2103 | Crawling Back to You | PA0001777988 | Universal Music - MGB NA LLC |
| 2104 | Crazy Dreams | PA0001642863 | Universal Music - MGB NA LLC |
| 2105 | Crests Of Waves | PA0001073304 | Universal Music - MGB NA LLC |
| 2106 | Culo (feat. Lil Jon) | PA0001160641 | Universal Music - MGB NA LLC |
| 2107 | Cupids Trick | PA0000859633 | Universal Music - MGB NA LLC |
| 2108 | Death And All His Friends | PA0001820461 | Universal Music - MGB NA LLC |
| 2109 | Disappear | PA0002067656 | Universal Music - MGB NA LLC |
| 2110 | Don't Go Down | PA0001160150 | Universal Music - MGB NA LLC |
| 2111 | Dr. Greenthumb | PA0000944325 | Universal Music - MGB NA LLC |
| 2112 | Drive All Over Town | PA0000874058 | Universal Music - MGB NA LLC |
| 2113 | Early Winter | PA0001350680 | Universal Music - MGB NA LLC |
| 2114 | Easy Way Out | PA0001015787 | Universal Music - MGB NA LLC |
| 2115 | Engel | PA0000910768 | Universal Music - MGB NA LLC |
| 2116 | Everybody Cares, Everybody Understands | PA0000943580 | Universal Music - MGB NA LLC |
| 2117 | Everything | PA0001160035 | Universal Music - MGB NA LLC |
| 2118 | Everything | PA0001600375 | Universal Music - MGB NA LLC |
| 2119 | Everything Means Nothing To Me | PA0001015783 | Universal Music - MGB NA LLC |
| 2120 | Everything Reminds Me Of Her | PA0001015782 | Universal Music - MGB NA LLC |
| 2121 | Everything's Coming Our Way | V2694P487 EU284167 | Universal Music - MGB NA LLC |
| 2122 | Eye In The Sky | PA0000144130 | Universal Music - MGB NA LLC |
| 2123 | Feel The Beat | PA0001015351 | Universal Music - MGB NA LLC |
| 2124 | Free | PA0001284167 | Universal Music - MGB NA LLC |
| 2125 | Gatekeeper | PA0001166701 | Universal Music - MGB NA LLC |
| 2126 | Get Back In My Life | PA0001726280 | Universal Music - MGB NA LLC |
| 2127 | Ghosts of War | PA0000398148 | Universal Music - MGB NA LLC |
| 2128 | Give A Little More | PA0001726268 | Universal Music - MGB NA LLC |
| 2129 | Gone | PA0001694264 | Universal Music - MGB NA LLC |
| 2130 | Good To Go | PA0000787971 | Universal Music - MGB NA LLC |
| 2131 | Guajira | V2694P487 EU284166 | Universal Music - MGB NA LLC |
| 2132 | Hand In My Pocket | PA0000705730 | Universal Music - MGB NA LLC |
| 2133 | Happiness | PA0001015790 | Universal Music - MGB NA LLC |
| 2134 | Harder To Breathe | PA0001073084 | Universal Music - MGB NA LLC |
| 2135 | Help Me | PA0001395680 | Universal Music - MGB NA LLC |
| 2136 | Home | PA0001166372 | Universal Music - MGB NA LLC |
| 2137 | Honey Honey | PA0001692656 | Universal Music - MGB NA LLC |
| 2138 | How | PA0001784067 | Universal Music - MGB NA LLC |
| 2139 | How 'Bout Them Cowgirls | PA0001165925 | Universal Music - MGB NA LLC |
| 2140 | How My Heart Behaves | PA0001692650 | Universal Music - MGB NA LLC |
| 2141 | I Ain't In Checotah Anymore | PA0001327781 | Universal Music - MGB NA LLC |
| 2142 | I Can't Lie | PA0001784067 | Universal Music - MGB NA LLC |
| 2143 | I Care | PA0001748375 | Universal Music - MGB NA LLC |
| 2144 | I Didn't Understand | PA0000943573 | Universal Music - MGB NA LLC |
| 2145 | I Don't Wanna Care Right Now | PA0001739119 | Universal Music - MGB NA LLC |
| 2146 | I Feel It All | PA0001692643 | Universal Music - MGB NA LLC |
| 2147 | I Forgive You | PA0001771873 | Universal Music - MGB NA LLC |
| 2148 | I'm Scared | PA0001698335 | Universal Music - MGB NA LLC |
| 2149 | In Between Days | PA0000279383 | Universal Music - MGB NA LLC |
| 2150 | In The Lost And Found (Honky Bach)/The Roost | PA0001015785 | Universal Music - MGB NA LLC |
| 2151 | Inbetween Days | PA0000279383 | Universal Music - MGB NA LLC |
| 2152 | Independence Day | PA0000846538 | Universal Music - MGB NA LLC |
| 2153 | Intuition | PA0001692658 | Universal Music - MGB NA LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2154 | Jumping Someone Else's Train | PA0000205032 | Universal Music - MGB NA LLC |
| 2155 | Junk Bond Trader | PA0001015781 | Universal Music - MGB NA LLC |
| 2156 | Just A Feeling | PA0001726281 | Universal Music - MGB NA LLC |
| 2157 | Killing An Arab | PA0000205039 | Universal Music - MGB NA LLC |
| 2158 | King's Crossing | PA0001160154 | Universal Music - MGB NA LLC |
| 2159 | Kiwi Maddog 2020 | PA0000874061 | Universal Music - MGB NA LLC |
| 2160 | Kyoto Song | PA0000279387 | Universal Music - MGB NA LLC |
| 2161 | Lamborghini Angels | PA0001936327 | Universal Music - MGB NA LLC |
| 2162 | Last Call | PA0000874060 | Universal Music - MGB NA LLC |
| 2163 | Leave Love Alone | PA0001810767 | Universal Music - MGB NA LLC |
| 2164 | Leisure Suite | PA0001166703 | Universal Music - MGB NA LLC |
| 2165 | Let It Die | PA0001166700 | Universal Music - MGB NA LLC |
| 2166 | Let's Get Lost | PA0001160147 | Universal Music - MGB NA LLC |
| 2167 | Let's Go To Bed | PA0000190147 | Universal Music - MGB NA LLC |
| 2168 | Letting Go | PA0001739109 | Universal Music - MGB NA LLC |
| 2169 | Links 2 3 4 | PA0001015267 | Universal Music - MGB NA LLC |
| 2170 | Little One | PA0001160160 | Universal Music - MGB NA LLC |
| 2171 | Live Undead | PA0000398142 | Universal Music - MGB NA LLC |
| 2172 | Lonely Lonely | PA0001166704 | Universal Music - MGB NA LLC |
| 2173 | Lose Myself | PA0000884229 | Universal Music - MGB NA LLC |
| 2174 | Lost? | PA0001820454 | Universal Music - MGB NA LLC |
| 2175 | Love Was Easy | PA0001899459 | Universal Music - MGB NA LLC |
| 2176 | Lovers In Japan (Osaka Sun Mix) | PA0001820456 | Universal Music - MGB NA LLC |
| 2177 | Lowrider | PA0001058017 | Universal Music - MGB NA LLC |
| 2178 | Mamacita | PA0001635799 | Universal Music - MGB NA LLC |
| 2179 | Mandatory Suicide | PA0000398149 | Universal Music - MGB NA LLC |
| 2180 | Me | PA0000898017 | Universal Music - MGB NA LLC |
| 2181 | Memory Lane | PA0001160159 | Universal Music - MGB NA LLC |
| 2182 | Misery | PA0001726265 | Universal Music - MGB NA LLC |
| 2183 | Miss Misery | PA0000880149 | Universal Music - MGB NA LLC |
| 2184 | Mmm Papi | PA0001800249 | Universal Music - MGB NA LLC |
| 2185 | Moves Like Jagger | PA0001801572 | Universal Music - MGB NA LLC |
| 2186 | Mushaboom | PA0001166692 | Universal Music - MGB NA LLC |
| 2187 | Must Get Out | PA0001073090 | Universal Music - MGB NA LLC |
| 2188 | Mutter | PA0001015271 | Universal Music - MGB NA LLC |
| 2189 | My Kinda Girl | PA0002008135 | Universal Music - MGB NA LLC |
| 2190 | My Moon My Man | PA0001692639 | Universal Music - MGB NA LLC |
| 2191 | Needle In The Hay | PA0000787962 | Universal Music - MGB NA LLC |
| 2192 | Never Gonna Leave This Bed | PA0001726273 | Universal Music - MGB NA LLC |
| 2193 | No Curtain Call | PA0001726287 | Universal Music - MGB NA LLC |
| 2194 | No Name #1 | PA0000874055 | Universal Music - MGB NA LLC |
| 2195 | No Name #1 | PA0000874056 | Universal Music - MGB NA LLC |
| 2196 | No Name #1 | PA0000874057 | Universal Music - MGB NA LLC |
| 2197 | No Name #4 | PA0000874059 | Universal Music - MGB NA LLC |
| 2198 | No Name #5 | PA0000859632 | Universal Music - MGB NA LLC |
| 2199 | No Substitute Love | PA0001911376 | Universal Music - MGB NA LLC |
| 2200 | Nobody Ever Told You | PA0001810765 | Universal Music - MGB NA LLC |
| 2201 | Not Coming Home | PA0001073094 | Universal Music - MGB NA LLC |
| 2202 | Nothings Gonna Stop Us Now | PA0000318621 | Universal Music - MGB NA LLC |
| 2203 | Oh Well, OK | PA0000943579 | Universal Music - MGB NA LLC |
| 2204 | One Evening | PA0001166702 | Universal Music - MGB NA LLC |
| 2205 | One I Love | PA0001073301 | Universal Music - MGB NA LLC |
| 2206 | One More Night | PA0001810344 | Universal Music - MGB NA LLC |
| 2207 | Ostrich & Chirping | PA0001160153 | Universal Music - MGB NA LLC |
| 2208 | Other Voices | PA0000194927 | Universal Music - MGB NA LLC |
| 2209 | Out Of Goodbyes | PA0001726285 | Universal Music - MGB NA LLC |
| 2210 | Parachutes | PA0000981361 | Universal Music - MGB NA LLC |
| 2211 | Past In Present | PA0001692670 | Universal Music - MGB NA LLC |
| 2212 | Pictures Of Me | PA0000859626 | Universal Music - MGB NA LLC |
| 2213 | Pitseleh | PA0000943578 | Universal Music - MGB NA LLC |
| 2214 | Play For Today | PA0000194917 | Universal Music - MGB NA LLC |
| 2215 | Pretty (Ugly Before) | PA0001160149 | Universal Music - MGB NA LLC |
| 2216 | Pretty Mary K (Other Version) | PA0001015791 | Universal Music - MGB NA LLC |
| 2217 | Pretty Mary Kay | PA0001015791 | Universal Music - MGB NA LLC |
| 2218 | Primary | PA0000194926 | Universal Music - MGB NA LLC |
| 2219 | Punch And Judy | PA0000859627 | Universal Music - MGB NA LLC |
| 2220 | Push | PA0000279386 | Universal Music - MGB NA LLC |
| 2221 | Rag Doll | PA0001805172 | Universal Music - MGB NA LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2222 | Read Between The Lies | PA0000398147 | Universal Music - MGB NA LLC |
| 2223 | Ready To Run | PA0000955178 | Universal Music - MGB NA LLC |
| 2224 | REISE, REISE | PA0001163519 | Universal Music - MGB NA LLC |
| 2225 | Return of the "G" | PA0000956080 | Universal Music - MGB NA LLC |
| 2226 | Roman Candle | PA0000874053 | Universal Music - MGB NA LLC |
| 2227 | Rose Parade | PA0000859628 | Universal Music - MGB NA LLC |
| 2228 | Runaway | PA0001726283 | Universal Music - MGB NA LLC |
| 2229 | Sacrifice | PA0001163825 | Universal Music - MGB NA LLC |
| 2230 | Samba Pa Ti | V2694P487 EU221030 | Universal Music - MGB NA LLC |
| 2231 | Sandstorm (Js 16 Remix) | PA0001015249 | Universal Music - MGB NA LLC |
| 2232 | Sandstorm (Radio Edit) | PA0000981355 | Universal Music - MGB NA LLC |
| 2233 | Sara | PA0000289967 | Universal Music - MGB NA LLC |
| 2234 | Satellite | PA0000787968 | Universal Music - MGB NA LLC |
| 2235 | Satellites | PA0002067663 | Universal Music - MGB NA LLC |
| 2236 | Say Yes | PA0000859629 | Universal Music - MGB NA LLC |
| 2237 | Screw | PA0000279385 | Universal Music - MGB NA LLC |
| 2238 | Se a Cabo | V2694P487 EU221029 | Universal Music - MGB NA LLC |
| 2239 | Secret | PA0001073092 | Universal Music - MGB NA LLC |
| 2240 | Sehnsucht | PA0000956711 | Universal Music - MGB NA LLC |
| 2241 | She Will Be Loved | PA0001073087 | Universal Music - MGB NA LLC |
| 2242 | Shiver | PA0001073086 | Universal Music - MGB NA LLC |
| 2243 | Shooting Star | PA0001160158 | Universal Music - MGB NA LLC |
| 2244 | Shoulda Let You Go | PA0001395956 | Universal Music - MGB NA LLC |
| 2245 | Silent Scream | PA0000398144 | Universal Music - MGB NA LLC |
| 2246 | Single File | PA0000787966 | Universal Music - MGB NA LLC |
| 2247 | Sinking | PA0000279379 | Universal Music - MGB NA LLC |
| 2248 | Six Different Ways | PA0000279384 | Universal Music - MGB NA LLC |
| 2249 | So Small | PA0001642868 | Universal Music - MGB NA LLC |
| 2250 | Some Song | PA0000977171 | Universal Music - MGB NA LLC |
| 2251 | Somebody That I Used To Know | PA0001015780 | Universal Music - MGB NA LLC |
| 2252 | Somewhere Only We Know | PA0001160739 | Universal Music - MGB NA LLC |
| 2253 | Son Of Sam | PA0001015779 | Universal Music - MGB NA LLC |
| 2254 | Soul Sacrifice | V2694P487 EU133364 | Universal Music - MGB NA LLC |
| 2255 | South Of Heaven | PA0000398143 | Universal Music - MGB NA LLC |
| 2256 | Southern Belle | PA0000787965 | Universal Music - MGB NA LLC |
| 2257 | Speed Of Sound (Edit) | PA0001700393 | Universal Music - MGB NA LLC |
| 2258 | Speed Trials | PA0000859630 | Universal Music - MGB NA LLC |
| 2259 | Spies | PA0000981358 | Universal Music - MGB NA LLC |
| 2260 | Spill The Blood | PA0000398145 | Universal Music - MGB NA LLC |
| 2261 | St. Ides Heaven | PA0000787970 | Universal Music - MGB NA LLC |
| 2262 | State Run Radio | PA0001739098 | Universal Music - MGB NA LLC |
| 2263 | Stop Dead | PA0000292281 | Universal Music - MGB NA LLC |
| 2264 | Strawberry Swing | PA0001820460 | Universal Music - MGB NA LLC |
| 2265 | Stronger (What Doesn't Kill You) | PA0001771872 | Universal Music - MGB NA LLC |
| 2266 | Strung Out Again | PA0001160151 | Universal Music - MGB NA LLC |
| 2267 | Stupidity Tries | PA0001015786 | Universal Music - MGB NA LLC |
| 2268 | Stutter | PA0001784067 | Universal Music - MGB NA LLC |
| 2269 | Sunday Morning | PA0001073091 | Universal Music - MGB NA LLC |
| 2270 | Superstar | PA0001914364 | Universal Music - MGB NA LLC |
| 2271 | Sweet Adeline | PA0000943577 | Universal Music - MGB NA LLC |
| 2272 | Sweetest Goodbye | PA0001073095 | Universal Music - MGB NA LLC |
| 2273 | Tangled | PA0001073088 | Universal Music - MGB NA LLC |
| 2274 | Tequila Sunrise | PA0000978418 | Universal Music - MGB NA LLC |
| 2275 | Texas Lullaby | RE0000904352 | Universal Music - MGB NA LLC |
| 2276 | The Baby Screams | PA0000279381 | Universal Music - MGB NA LLC |
| 2277 | The Blood | PA0000279382 | Universal Music - MGB NA LLC |
| 2278 | The Caterpillar | PA0000215389 | Universal Music - MGB NA LLC |
| 2279 | The Exploding Boy | PA0000344061 | Universal Music - MGB NA LLC |
| 2280 | The Hanging Garden | PA0000192007 | Universal Music - MGB NA LLC |
| 2281 | The Last Hour | PA0001160157 | Universal Music - MGB NA LLC |
| 2282 | The Limit To Your Love | PA0001692667 | Universal Music - MGB NA LLC |
| 2283 | The Park | PA0001692751 | Universal Music - MGB NA LLC |
| 2284 | The Quiet Things That No One Ever Knows | PA0001160997 | Universal Music - MGB NA LLC |
| 2285 | The Sun | PA0001073089 | Universal Music - MGB NA LLC |
| 2286 | The Walk | PA0000190145 | Universal Music - MGB NA LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2287 | The Water | PA0001692757 | Universal Music - MGB NA LLC |
| 2288 | The White Lady Loves You More | PA0000787972 | Universal Music - MGB NA LLC |
| 2289 | There And Back Again | PA0001166375 | Universal Music - MGB NA LLC |
| 2290 | There Will Come A Day | PA0001104206 | Universal Music - MGB NA LLC |
| 2291 | This Love | PA0001073085 | Universal Music - MGB NA LLC |
| 2292 | Through With You | PA0001073093 | Universal Music - MGB NA LLC |
| 2293 | Throw Your Set In The Air | PA0000864778 | Universal Music - MGB NA LLC |
| 2294 | Thugz Cry | PA0000980074 | Universal Music - MGB NA LLC |
| 2295 | Tomorrow Tomorrow | PA0000943576 | Universal Music - MGB NA LLC |
| 2296 | Tulsa Texas | PA0001910314 | Universal Music - MGB NA LLC |
| 2297 | Twilight | PA0001160155 | Universal Music - MGB NA LLC |
| 2298 | Used To | PA0001166369 | Universal Music - MGB NA LLC |
| 2299 | Violet Hill | PA0001820463 | Universal Music - MGB NA LLC |
| 2300 | Viva La Vida [Radio Edit] | PA0001820459 | Universal Music - MGB NA LLC |
| 2301 | Waltz #1 | PA0000943575 | Universal Music - MGB NA LLC |
| 2302 | Waltz, NO. 2 (XO) | PA0000943574 | Universal Music - MGB NA LLC |
| 2303 | What I Want | PA0001166370 | Universal Music - MGB NA LLC |
| 2304 | When This Feeling | PA0000795251 | Universal Music - MGB NA LLC |
| 2305 | When U Cry | PA0000884230 | Universal Music - MGB NA LLC |
| 2306 | Who Will You Run To | PA0000332738 | Universal Music - MGB NA LLC |
| 2307 | Why | PA0001166751 | Universal Music - MGB NA LLC |
| 2308 | Wouldn't Mama Be Proud | PA0001015788 | Universal Music - MGB NA LLC |
| 2309 | Yes | PA0001820464 | Universal Music - MGB NA LLC |
| 2310 | You Can't Make A Heart Love Somebody | PA0000693782 | Universal Music - MGB NA LLC |
| 2311 | You Want Her Too | PA0000423641 | Universal Music - MGB NA LLC |
| 2312 | Eye Pieces | V3594D824 | Universal Music - MGB NA LLC |
| 2313 | Full Of S**t | PA0001733984 | Universal Music - MGB NA LLC |
| 2314 | Homecoming Queen | PA0001915831 | Universal Music - MGB NA LLC |
| 2315 | One Of Those Nights | PA0001856074 | Universal Music - MGB NA LLC |
| 2316 | Sweetest Girl (Dollar Bill) | PA0001776575 | Universal Music - MGB NA LLC |
| 2317 | 1985 | PA0001159762 | Universal Music - Z Tunes LLC |
| 2318 | A Modern Myth | PA0001627815 | Universal Music - Z Tunes LLC |
| 2319 | A-hole | PA0001159770 | Universal Music - Z Tunes LLC |
| 2320 | After The Hurricane | PA0001897144 | Universal Music - Z Tunes LLC |
| 2321 | Alien | PA0001917964 | Universal Music - Z Tunes LLC |
| 2322 | All I Have To Give | PA0000859324 | Universal Music - Z Tunes LLC |
| 2323 | All I Wanna Do Is Make Love To You | PA0000063695 | Universal Music - Z Tunes LLC |
| 2324 | All The Way | PA0001933959 | Universal Music - Z Tunes LLC |
| 2325 | Almost | PA0001159760 | Universal Music - Z Tunes LLC |
| 2326 | Almost Home | PA0001159842 | Universal Music - Z Tunes LLC |
| 2327 | Anything | PA0001166331 | Universal Music - Z Tunes LLC |
| 2328 | As Long As You Love Me | PA0000859323 | Universal Music - Z Tunes LLC |
| 2329 | Attack | PA0001630069 | Universal Music - Z Tunes LLC |
| 2330 | AV | PA0001158617 | Universal Music - Z Tunes LLC |
| 2331 | Baby One More Time | PA0000919013 | Universal Music - Z Tunes LLC |
| 2332 | Be On You (feat. Ne-Yo) | PA0001744934 | Universal Music - Z Tunes LLC |
| 2333 | Because Of You | PA0001643835 | Universal Music - Z Tunes LLC |
| 2334 | Body Count | PA0001843832 | Universal Music - Z Tunes LLC |
| 2335 | Boo | PA0001068355 | Universal Music - Z Tunes LLC |
| 2336 | Born to Make You Happy | PA0000932240 | Universal Music - Z Tunes LLC |
| 2337 | Brave New Girl | PA0001158592 | Universal Music - Z Tunes LLC |
| 2338 | Brenda's Got A Baby | PA0001319771 | Universal Music - Z Tunes LLC |
| 2339 | Brightest Morning Star | PA0001915188 | Universal Music - Z Tunes LLC |
| 2340 | Burn It Down | PA0001805742 | Universal Music - Z Tunes LLC |
| 2341 | Caligula | PA0000982321 | Universal Music - Z Tunes LLC |
| 2342 | Call Me Guilty | PA0001897137 | Universal Music - Z Tunes LLC |
| 2343 | Call On Me | PA0001087663 | Universal Music - Z Tunes LLC |
| 2344 | Castle of Glass | PA0001805745 | Universal Music - Z Tunes LLC |
| 2345 | Celebrity | PA0001752525 | Universal Music - Z Tunes LLC |
| 2346 | Chillin' With You | PA0001917960 | Universal Music - Z Tunes LLC |
| 2347 | Come And Get Some | PA0000951393 | Universal Music - Z Tunes LLC |
| 2348 | Come Together | PA0001131225 | Universal Music - Z Tunes LLC |
| 2349 | Coming Home | PA0000968742 | Universal Music - Z Tunes LLC |
| 2350 | Crawling | PA0001092510 | Universal Music - Z Tunes LLC |
| 2351 | Criminal | PA0001767537 | Universal Music - Z Tunes LLC |
| 2352 | Damn Girl | PA0001165054 | Universal Music - Z Tunes LLC |
| 2353 | Destiny | PA0001012581 | Universal Music - Z Tunes LLC |
| 2354 | Do Something | PA0000965750 | Universal Music - Z Tunes LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2355 | Don't Cry | PA0001917968 | Universal Music - Z Tunes LLC |
| 2356 | Don't Say No, Just Say Yes | PA0001087665 | Universal Music - Z Tunes LLC |
| 2357 | Don't Take Your Love Away | PA0001158619 | Universal Music - Z Tunes LLC |
| 2358 | Down For The Count | PA0001159774 | Universal Music - Z Tunes LLC |
| 2359 | Dream Big | PA0001897124 | Universal Music - Z Tunes LLC |
| 2360 | Drowning | PA0001065910 | Universal Music - Z Tunes LLC |
| 2361 | Early Mornin' | PA0001162999 | Universal Music - Z Tunes LLC |
| 2362 | Epiphany (Radio) | PA0001908943 | Universal Music - Z Tunes LLC |
| 2363 | Every Position | PA0002031790 | Universal Music - Z Tunes LLC |
| 2364 | Everything About You | PA0001158625 | Universal Music - Z Tunes LLC |
| 2365 | Everytime | PA0001158595 | Universal Music - Z Tunes LLC |
| 2366 | F*ck Faces | PA0000951093 | Universal Music - Z Tunes LLC |
| 2367 | Fear | PA0001897132 | Universal Music - Z Tunes LLC |
| 2368 | Feast | PA0001158622 | Universal Music - Z Tunes LLC |
| 2369 | Finally Made Me Happy | PA0001167770 | Universal Music - Z Tunes LLC |
| 2370 | Flickin' | PA0001158627 | Universal Music - Z Tunes LLC |
| 2371 | Fly As An Eagle (feat. Foxx and Pimp C) | PA0001924161 | Universal Music - Z Tunes LLC |
| 2372 | Friends O' Mine | PA0001159776 | Universal Music - Z Tunes LLC |
| 2373 | From Yesterday | PA0001627824 | Universal Music - Z Tunes LLC |
| 2374 | Get Away | PA0001025466 | Universal Music - Z Tunes LLC |
| 2375 | Get Happy | PA0001159763 | Universal Music - Z Tunes LLC |
| 2376 | Gimme All Your Lovin' or I Will Kill You | PA0001068357 | Universal Music - Z Tunes LLC |
| 2377 | Good Girl Gone Bad | PA0001641361 | Universal Music - Z Tunes LLC |
| 2378 | Good to know that if I ever need attention all I have to do is die | PA0001160994 | Universal Music - Z Tunes LLC |
| 2379 | Guernica | PA0001160999 | Universal Music - Z Tunes LLC |
| 2380 | Happiness | PA0001131229 | Universal Music - Z Tunes LLC |
| 2381 | Happy | PA0001012579 | Universal Music - Z Tunes LLC |
| 2382 | Hate It Or Love It | PA0001277483 | Universal Music - Z Tunes LLC |
| 2383 | Hate That I Love You | PA0001641335 | Universal Music - Z Tunes LLC |
| 2384 | His Mistakes | PA0001658991 PA0001602812 | Universal Music - Z Tunes LLC |
| 2385 | Hold On Tight | PA0001915189 | Universal Music - Z Tunes LLC |
| 2386 | Hooked | PA0001158620 | Universal Music - Z Tunes LLC |
| 2387 | Hunter | PA0002076460 | Universal Music - Z Tunes LLC |
| 2388 | I Can't Wait | PA0001396082 | Universal Music - Z Tunes LLC |
| 2389 | I Don't Remember | PA0001729163 | Universal Music - Z Tunes LLC |
| 2390 | I Hate Everything | PA0001159807 | Universal Music - Z Tunes LLC |
| 2391 | I Wanna Know | PA0001012580 | Universal Music - Z Tunes LLC |
| 2392 | I Want It That Way | PA0000940714 | Universal Music - Z Tunes LLC |
| 2393 | I Will | PA0000925699 | Universal Music - Z Tunes LLC |
| 2394 | I Will Play My Game Beneath The Spin Light | PA0001160991 | Universal Music - Z Tunes LLC |
| 2395 | I'll Be Gone | PA0001805744 | Universal Music - Z Tunes LLC |
| 2396 | I'll Never Break Your Heart | PA0000859260 | Universal Music - Z Tunes LLC |
| 2397 | If It's Lovin' That You Want | PA0001167048 PA0001162726 | Universal Music - Z Tunes LLC |
| 2398 | In Between Us | PA0001113731 | Universal Music - Z Tunes LLC |
| 2399 | In Love With Another Man | PA0001897134 | Universal Music - Z Tunes LLC |
| 2400 | In My Remains | PA0001805741 | Universal Music - Z Tunes LLC |
| 2401 | In The End (Live In Texas) | PA0001092513 | Universal Music - Z Tunes LLC |
| 2402 | Int'l Players Anthem (I Choose You) | PA0001646582 | Universal Music - Z Tunes LLC |
| 2403 | It Ain't The Money | PA0001131222 | Universal Music - Z Tunes LLC |
| 2404 | It Should Be Easy | PA0001917963 | Universal Music - Z Tunes LLC |
| 2405 | Jack & Jill | PA0001087674 | Universal Music - Z Tunes LLC |
| 2406 | Jaws Theme Swimming | PA0001160998 | Universal Music - Z Tunes LLC |
| 2407 | King Of The Streets | PA0001774746 | Universal Music - Z Tunes LLC |
| 2408 | Larger Than Life | PA0000940713 | Universal Music - Z Tunes LLC |
| 2409 | Last Call Casualty | PA0001159767 | Universal Music - Z Tunes LLC |
| 2410 | Leave Out All The Rest | PA0001167571 | Universal Music - Z Tunes LLC |
| 2411 | Let Me C It (Feat. Petey Pablo) | PA0001241429 | Universal Music - Z Tunes LLC |
| 2412 | Let Me Love You (Until You Learn To Love Yourself) | PA0001831966 | Universal Music - Z Tunes LLC |
| 2413 | Let's Make a Deal | PA0001025467 | Universal Music - Z Tunes LLC |
| 2414 | Lie About Us | PA0001167119 | Universal Music - Z Tunes LLC |
| 2415 | Lies Greed Misery | PA0001805743 | Universal Music - Z Tunes LLC |
| 2416 | Like Smoke | PA0001804417 | Universal Music - Z Tunes LLC |
| 2417 | Lost in the Echo | PA0001805740 | Universal Music - Z Tunes LLC |
| 2418 | Love Me Love Me | PA0001784544 | Universal Music - Z Tunes LLC |
| 2419 | Love School | PA0001087673 | Universal Music - Z Tunes LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2420 | Makin' Good Love | PA0001087666 | Universal Music - Z Tunes LLC |
| 2421 | Marry The P***y | PA0001934438 | Universal Music - Z Tunes LLC |
| 2422 | Me Against The Music | PA0001158586 | Universal Music - Z Tunes LLC |
| 2423 | Me vs. Maradona vs. Elvis | PA0001161000 | Universal Music - Z Tunes LLC |
| 2424 | My Baby | PA0001888781 | Universal Music - Z Tunes LLC |
| 2425 | My Hometown | PA0001159769 | Universal Music - Z Tunes LLC |
| 2426 | Need U Bad | PA0001932031 | Universal Music - Z Tunes LLC |
| 2427 | Next Ex-Girlfriend | PA0001159768 | Universal Music - Z Tunes LLC |
| 2428 | Next To You | PA0001641326 | Universal Music - Z Tunes LLC |
| 2429 | No Limit | PA0001087668 | Universal Music - Z Tunes LLC |
| 2430 | Now That I Found You | PA0001915191 | Universal Music - Z Tunes LLC |
| 2431 | Oblivion | PA0001066429 | Universal Music - Z Tunes LLC |
| 2432 | Okay I Believe You, But My Tommy Gun Don't | PA0001160992 | Universal Music - Z Tunes LLC |
| 2433 | One Night Stand | PA0001897141 | Universal Music - Z Tunes LLC |
| 2434 | One Way Street | PA0001087672 | Universal Music - Z Tunes LLC |
| 2435 | Ooh Aah | PA0001012582 | Universal Music - Z Tunes LLC |
| 2436 | Oops I Did It Again | PA0001005838 | Universal Music - Z Tunes LLC |
| 2437 | Outrageous | PA0001158594 | Universal Music - Z Tunes LLC |
| 2438 | Papercut | PA0001092506 | Universal Music - Z Tunes LLC |
| 2439 | Parachute | PA0001856273 | Universal Music - Z Tunes LLC |
| 2440 | Perfume (The Dreaming Mix) | PA0001915193 | Universal Music - Z Tunes LLC |
| 2441 | Phone Sex (That's What's Up) | PA0001158621 | Universal Music - Z Tunes LLC |
| 2442 | Play Crack The Sky | PA0001160996 | Universal Music - Z Tunes LLC |
| 2443 | Plc.4 Mie Haed | PA0001237296 | Universal Music - Z Tunes LLC |
| 2444 | Points Of Authority | PA0001092509 | Universal Music - Z Tunes LLC |
| 2445 | Points Of Authority (Crystal Method Remix) | PA0001092509 | Universal Music - Z Tunes LLC |
| 2446 | Powerless | PA0001805751 | Universal Music - Z Tunes LLC |
| 2447 | PPr:Kut | PA0001237300 | Universal Music - Z Tunes LLC |
| 2448 | Pts.Of.Athrty | PA0001237292 | Universal Music - Z Tunes LLC |
| 2449 | Question Existing | PA0001641356 | Universal Music - Z Tunes LLC |
| 2450 | Quit Playing Games (With My Heart) | PA0000893064 | Universal Music - Z Tunes LLC |
| 2451 | R-Evolve | PA0001627821 | Universal Music - Z Tunes LLC |
| 2452 | Rather Hazy | PA0001010168 | Universal Music - Z Tunes LLC |
| 2453 | Reaction | PA0001054035 | Universal Music - Z Tunes LLC |
| 2454 | Read Your Mind | PA0001158618 | Universal Music - Z Tunes LLC |
| 2455 | Really Might Be Gone | PA0001159773 | Universal Music - Z Tunes LLC |
| 2456 | Rehab | PA0001641351 | Universal Music - Z Tunes LLC |
| 2457 | Ridiculous | PA0001159765 | Universal Music - Z Tunes LLC |
| 2458 | Rnw@y | PA0001237301 | Universal Music - Z Tunes LLC |
| 2459 | Roads Untraveled | PA0001805747 | Universal Music - Z Tunes LLC |
| 2460 | Run (feat. RedFoo of LMFAO) [Preview Clip] | PA0001824805 | Universal Music - Z Tunes LLC |
| 2461 | Runaway | PA0001092511 | Universal Music - Z Tunes LLC |
| 2462 | Sad Sad Situation | PA0001159772 | Universal Music - Z Tunes LLC |
| 2463 | Savior | PA0001627837 | Universal Music - Z Tunes LLC |
| 2464 | Screamin' | PA0001131232 | Universal Music - Z Tunes LLC |
| 2465 | Seems To Be | PA0001158623 | Universal Music - Z Tunes LLC |
| 2466 | Separated | PA0001012575 | Universal Music - Z Tunes LLC |
| 2467 | Serious | PA0001025468 | Universal Music - Z Tunes LLC |
| 2468 | Session | PA0001256413 | Universal Music - Z Tunes LLC |
| 2469 | Sex-o-matic Venus Freak | PA0000982322 | Universal Music - Z Tunes LLC |
| 2470 | Sexual Revolution | PA0001088199 | Universal Music - Z Tunes LLC |
| 2471 | Shadow | PA0001158591 | Universal Music - Z Tunes LLC |
| 2472 | She Ain't Right for You | PA0001131223 | Universal Music - Z Tunes LLC |
| 2473 | She Don't Write Songs About You | PA0001131226 | Universal Music - Z Tunes LLC |
| 2474 | Show Ya P***y | PA0002031786 | Universal Music - Z Tunes LLC |
| 2475 | Showdown | PA0001158589 | Universal Music - Z Tunes LLC |
| 2476 | Shut-Up And Smile | PA0001159766 | Universal Music - Z Tunes LLC |
| 2477 | Sic Transit Gloria ... Glory Fades | PA0001160995 | Universal Music - Z Tunes LLC |
| 2478 | Six In Da Morning | PA0001087670 | Universal Music - Z Tunes LLC |
| 2479 | Skin to Bone | PA0001805748 | Universal Music - Z Tunes LLC |
| 2480 | Smoothie King | PA0001159771 | Universal Music - Z Tunes LLC |
| 2481 | Sometimes | PA0000932239 | Universal Music - Z Tunes LLC |
| 2482 | Somewhere I Belong | PA0001256410 | Universal Music - Z Tunes LLC |
| 2483 | Song of the Wind | RE0000834788 | Universal Music - Z Tunes LLC |
| 2484 | Sorry | PA0001087667 | Universal Music - Z Tunes LLC |
| 2485 | Stupid In Love | PA0001668436 | Universal Music - Z Tunes LLC |
| 2486 | Suicide | PA0001087675 | Universal Music - Z Tunes LLC |
| 2487 | Switch! | PA0001897139 | Universal Music - Z Tunes LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2488 | Take A Bow | PA0001692696 | Universal Music - Z Tunes LLC |
| 2489 | Tautou | PA0001160990 | Universal Music - Z Tunes LLC |
| 2490 | Tear It Up | PA0002031795 | Universal Music - Z Tunes LLC |
| 2491 | The Boss | PA0001643618 | Universal Music - Z Tunes LLC |
| 2492 | The Boy Who Blocked His Own Shot | PA0001160993 | Universal Music - Z Tunes LLC |
| 2493 | The Fantasy | PA0001627841 | Universal Music - Z Tunes LLC |
| 2494 | The Hook Up | PA0001158587 | Universal Music - Z Tunes LLC |
| 2495 | The Kill [Bury Me] | PA0001630065 | Universal Music - Z Tunes LLC |
| 2496 | The Letter | PA0000982327 | Universal Music - Z Tunes LLC |
| 2497 | The One | PA0000940719 | Universal Music - Z Tunes LLC |
| 2498 | The Star Spangled Banner | PA0000863656 | Universal Music - Z Tunes LLC |
| 2499 | The Story | PA0001627822 | Universal Music - Z Tunes LLC |
| 2500 | These Dreams | PA0000265527 | Universal Music - Z Tunes LLC |
| 2501 | They Down With Us | PA0001032839 | Universal Music - Z Tunes LLC |
| 2502 | Things That Made Me Change | PA0001131224 | Universal Music - Z Tunes LLC |
| 2503 | Thinkin' About You | PA0001087669 | Universal Music - Z Tunes LLC |
| 2504 | This Time | PA0001025469 | Universal Music - Z Tunes LLC |
| 2505 | Throw This Money On You | PA0001934439 | Universal Music - Z Tunes LLC |
| 2506 | Tinfoil | PA0001805750 | Universal Music - Z Tunes LLC |
| 2507 | Touch Of My Hand | PA0001158590 | Universal Music - Z Tunes LLC |
| 2508 | Treat Me Like Your Money | PA0001167777 | Universal Music - Z Tunes LLC |
| 2509 | Trucker Hat | PA0001159761 | Universal Music - Z Tunes LLC |
| 2510 | Two-Seater | PA0001159775 | Universal Music - Z Tunes LLC |
| 2511 | Valentine's Day | PA0001167577 | Universal Music - Z Tunes LLC |
| 2512 | Victimized | PA0001805746 | Universal Music - Z Tunes LLC |
| 2513 | Wake | PA0001167569 | Universal Music - Z Tunes LLC |
| 2514 | Wake [Live From SoHo] | PA0001167569 | Universal Music - Z Tunes LLC |
| 2515 | Wanna Be Close | PA0001158624 | Universal Music - Z Tunes LLC |
| 2516 | Was It A Dream? | PA0001630066 | Universal Music - Z Tunes LLC |
| 2517 | What Do You Want | PA0001087664 | Universal Music - Z Tunes LLC |
| 2518 | Why | PA0001012583 | Universal Music - Z Tunes LLC |
| 2519 | Why Didn't You Call Me | PA0000982319 | Universal Music - Z Tunes LLC |
| 2520 | With You | PA0001092508 | Universal Music - Z Tunes LLC |
| 2521 | Worldwide | PA0001731533 | Universal Music - Z Tunes LLC |
| 2522 | Wth>You | PA0001237298 | Universal Music - Z Tunes LLC |
| 2523 | You Ain't Right | PA0001087671 | Universal Music - Z Tunes LLC |
| 2524 | You Deserve Better | PA0001933962 | Universal Music - Z Tunes LLC |
| 2525 | You Got Me | PA0001158628 PA0001208305 | Universal Music - Z Tunes LLC |
| 2526 | You're Not Alone | PA0001784547 | Universal Music - Z Tunes LLC |
| 2527 | Up Down (Do This All Day) | PA0002092747 | Universal Music - Z Tunes LLC / Songs of Universal, Inc. |
| 2528 | Go On Girl | PA0001167568 | Universal Music -Z Tunes LLC |
| 2529 | Amusement Park | PA0001645318 | Universal Music – MGB NA LLC |
| 2530 | Breathe Me (Four Tet Remix) | PA0001164903 | Universal Music – MGB NA LLC |
| 2531 | Breathe Me (Ulrich Schnauss Remix) | PA0001164903 | Universal Music – MGB NA LLC |
| 2532 | Curtis 187 | PA0001645329 | Universal Music – MGB NA LLC |
| 2533 | Far From Home | PA0001646452 | Universal Music – MGB NA LLC |
| 2534 | Fully Loaded Clip | PA0001645319 | Universal Music – MGB NA LLC |
| 2535 | Lost! | PA0001820454 | Universal Music – MGB NA LLC |
| 2536 | Lovers In Japan | PA0001820456 | Universal Music – MGB NA LLC |
| 2537 | Pattern Of My Life | PAU002965709 | Universal Music – MGB NA LLC |
| 2538 | She's Hotter | PA0001163809 | Universal Music – MGB NA LLC |
| 2539 | The Bully | PA0001164906 | Universal Music – MGB NA LLC |
| 2540 | Viva La Vida | PA0001820459 | Universal Music – MGB NA LLC |
| 2541 | Whatcha Think About That | PA0001657436 | Universal Music – MGB NA LLC |
| 2542 | Everybody (Backstreet's Back) | PA0000821647 | Universal Music – Z Tunes LLC |
| 2543 | No Diggity | PA0000839312 | Universal Music – Z Tunes LLC |
| 2544 | Show Me The Meaning Of Being Lonely | PA0000940715 | Universal Music – Z Tunes LLC |
| 2545 | The Call | PA0001034531 | Universal Music – Z Tunes LLC |
| 2546 | When I See You | PA0001131221 | Universal Music – Z Tunes LLC |
| 2547 | Eight Easy Steps | PA0001160026 | Universal Music Corp |
| 2548 | El Farol | PA0001397135 | Universal Music Corp |
| 2549 | If I Told You That | PA0001004813 | Universal Music Corp |
| 2550 | Primavera | PA0001005029 | Universal Music Corp |
| 2551 | Rain | PA0001004572 | Universal Music Corp |
| 2552 | Thank U | PA0000940228 | Universal Music Corp |
| 2553 | What Can I Do? | V3497D308 | Universal Music Corp |
| 2554 | 45 | PA0001278086 | Universal Music Corp. |

EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2555 | 1999 | PA0000157921 | Universal Music Corp. |
| 2556 | (Everything I Do) I Do It For You | PA0000544254 | Universal Music Corp. |
| 2557 | (I've Just Begun) Having My Fun | PA0001287638 | Universal Music Corp. |
| 2558 | (Sittin' On) The Dock Of The Bay | V3448D467 | Universal Music Corp. |
| 2559 | #Beautiful | PA0001888760 | Universal Music Corp. |
| 2560 | 03' Bonnie & Clyde | PA0001147399 | Universal Music Corp. |
| 2561 | 17 Days | PA0000220372 | Universal Music Corp. |
| 2562 | 4 Real | PA0001742275 | Universal Music Corp. |
| 2563 | 4 The Tears In Your Eyes | PA0000246463 | Universal Music Corp. |
| 2564 | 7 (Seven) | PA0000608652 | Universal Music Corp. |
| 2565 | A Complicated Song | PA0001334252 | Universal Music Corp. |
| 2566 | A Matter Of Trust | PA0000304122 | Universal Music Corp. |
| 2567 | Adore | PA0000339619 | Universal Music Corp. |
| 2568 | Adore You | PA0001904203 | Universal Music Corp. |
| 2569 | Adorn | PA0001899234 | Universal Music Corp. |
| 2570 | Adrenaline Rush | PA0001145821 | Universal Music Corp. |
| 2571 | Aftermath | PA0001916365 | Universal Music Corp. |
| 2572 | Ain't It The Life | PA0001693327 | Universal Music Corp. |
| 2573 | Alice | PA0001728745 | Universal Music Corp. |
| 2574 | Alive | PA0000544549 | Universal Music Corp. |
| 2575 | All About Soul | PA0000693483 | Universal Music Corp. |
| 2576 | All Back | PA0001750523 | Universal Music Corp. |
| 2577 | All For Leyna | PA0000077964 | Universal Music Corp. |
| 2578 | All I Want Is You | PA0001780224 | Universal Music Corp. |
| 2579 | All That Sh** Is Gone | PA0001677408 | Universal Music Corp. |
| 2580 | Allentown | PA0000186933 | Universal Music Corp. |
| 2581 | Alphabet St. | PA0000377936 | Universal Music Corp. |
| 2582 | An Innocent Man | PA0000235369 | Universal Music Corp. |
| 2583 | Angel | PA0001046461 | Universal Music Corp. |
| 2584 | Annabelle | PA0000787740 | Universal Music Corp. |
| 2585 | Another Lonely Christmas | PA0000247822 | Universal Music Corp. |
| 2586 | Another Try | PA0001642916 | Universal Music Corp. |
| 2587 | Anything But Ordinary | PA0001101512 | Universal Music Corp. |
| 2588 | April The 14th Part 1 | PA0001063438 | Universal Music Corp. |
| 2589 | Are We All We Are? | PA0001817460 | Universal Music Corp. |
| 2590 | Astronaut Chick | PA0001856280 | Universal Music Corp. |
| 2591 | Atlantic | PA0001777097 | Universal Music Corp. |
| 2592 | Aurora | PA0001693316 | Universal Music Corp. |
| 2593 | Average Man | PA0001245479 | Universal Music Corp. |
| 2594 | Baby, I Go Crazy | PA0001642909 | Universal Music Corp. |
| 2595 | Back on Earth | PA0000895946 | Universal Music Corp. |
| 2596 | Be Alright | PA0001850370 | Universal Music Corp. |
| 2597 | Before Midnight | PA0001882257 | Universal Music Corp. |
| 2598 | Better Days | PA0000877830 | Universal Music Corp. |
| 2599 | Better Man | PA0000663649 | Universal Music Corp. |
| 2600 | Big Girl Little Girl | PA0001711304 | Universal Music Corp. |
| 2601 | Black Star | PA0001742258 | Universal Music Corp. |
| 2602 | Blessed | PA0001681897 | Universal Music Corp. |
| 2603 | Blind Man | PA0000782950 | Universal Music Corp. |
| 2604 | Boogie Nights | EU0000741567 RE0000890921 | |
| 2605 | Breakout | PA0001705474 | Universal Music Corp. |
| 2606 | Breakout | PA0001693301 | Universal Music Corp. |
| 2607 | Build You Up | PA0001298503 | Universal Music Corp. |
| 2608 | Burn For You | PA0000426815 | Universal Music Corp. |
| 2609 | By The Mark | PA0000787742 | Universal Music Corp. |
| 2610 | Can U Get Away | PA0000875890 | Universal Music Corp. |
| 2611 | Can't Stop This Thing We Started | PA0000549559 | Universal Music Corp. |
| 2612 | Can't Stop Won't Stop | PA0001831957 | Universal Music Corp. |
| 2613 | Candy Shop | PA0001298495 | Universal Music Corp. |
| 2614 | Cant Leave Em Alone | PA0001885593 | Universal Music Corp. |
| 2615 | Cat People (Putting Out Fire) | PA0000131825 | Universal Music Corp. |
| 2616 | Ceiling of Plankton | PA0001777095 | Universal Music Corp. |
| 2617 | Chained And Bound | RE0000606623 | Universal Music Corp. |
| 2618 | Cheers | PA0001245485 | Universal Music Corp. |
| 2619 | Cheers (Drink To That) | PA0001732810 | Universal Music Corp. |
| 2620 | Christmas Eve | PA0001780227 | Universal Music Corp. |
| 2621 | Complicated | PA0001101506 | Universal Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2622 | Complicated | PA0001732820 | Universal Music Corp. |
| 2623 | Controversy | PA0000130927 | Universal Music Corp. |
| 2624 | Corduroy | PA0000663646 | Universal Music Corp. |
| 2625 | Cowgirl | PA0001889382 | Universal Music Corp. |
| 2626 | Crept And We Came | PA0000767829 | Universal Music Corp. |
| 2627 | Crying Out | PA0001278085 | Universal Music Corp. |
| 2628 | Cuts Like A Knife | PA0000164472 | Universal Music Corp. |
| 2629 | Dancing On The Jetty | PA0000391475 PA0000426815 | Universal Music Corp. |
| 2630 | Darlin | PA0001742277 | Universal Music Corp. |
| 2631 | Daughter | PA0000669753 | Universal Music Corp. |
| 2632 | Dear Someone | PA0001063436 | Universal Music Corp. |
| 2633 | Definition Of A Thug N***a | PA0000776781 | Universal Music Corp. |
| 2634 | Delirious (Edit) | PA0000157924 | Universal Music Corp. |
| 2635 | Destiny (Live) | PA0001131247 | Universal Music Corp. |
| 2636 | Deuces Are Wild | PA0000693447 | Universal Music Corp. |
| 2637 | Diamonds And Pearls | PA0000549272 | Universal Music Corp. |
| 2638 | Didn't We Almost Have It All | PA0000348786 | Universal Music Corp. |
| 2639 | Die Die Die | PA0000782833 | Universal Music Corp. |
| 2640 | Direct Me | PAu002032071 | Universal Music Corp. |
| 2641 | Dirty Mind | PA0000085232 | Universal Music Corp. |
| 2642 | Disco Inferno | PA0001298497 | Universal Music Corp. |
| 2643 | Dissident | PA0000669755 | Universal Music Corp. |
| 2644 | DJ Play A Love Song | PA0001696017 | Universal Music Corp. |
| 2645 | Do I Have To Say The Words? | PA0000549565 | Universal Music Corp. |
| 2646 | Do Me, Baby | PA0000130925 | Universal Music Corp. |
| 2647 | Do That There | PA0001931123 | Universal Music Corp. |
| 2648 | Dog And Butterfly (Live) | PA0000091423 | Universal Music Corp. |
| 2649 | Don't Ask Me Why | PA0000077962 | Universal Music Corp. |
| 2650 | Don't Change | PA0000167323 | Universal Music Corp. |
| 2651 | Don't Come Down | PA0001245487 | Universal Music Corp. |
| 2652 | Drinkin' Dark Whiskey | PA0001132067 | Universal Music Corp. |
| 2653 | East 1999 | PA0000767827 | Universal Music Corp. |
| 2654 | Echo | PA0001727653 | Universal Music Corp. |
| 2655 | Eenie Meenie | PA0001703249 | Universal Music Corp. |
| 2656 | Electric Bird | PA0001994826 | Universal Music Corp. |
| 2657 | End Of The Road | PA0001649584 | Universal Music Corp. |
| 2658 | Eternal | PA0000767828 | Universal Music Corp. |
| 2659 | Euphoria | PA0001831963 | Universal Music Corp. |
| 2660 | Everybody Loves You Now | PA0000119693 | Universal Music Corp. |
| 2661 | Everything Is Fine | PA0001642898 | Universal Music Corp. |
| 2662 | Everything Is Free | PA0001063442 | Universal Music Corp. |
| 2663 | Exclusive | PA0001323360 | Universal Music Corp. |
| 2664 | Fa-Fa-Fa-Fa-Fa (Sad Song) | PA0000318166 | Universal Music Corp. |
| 2665 | Fall To Pieces | PA0001251271 | Universal Music Corp. |
| 2666 | Falling In Love (Is Hard On The Knees) | PA0000847442 | Universal Music Corp. |
| 2667 | Far Behind | PA0001649582 | Universal Music Corp. |
| 2668 | Fashion Beats | PA0001730827 | Universal Music Corp. |
| 2669 | Feel Good Summer Song | PA0001902463 | Universal Music Corp. |
| 2670 | Feels Like Today | PA0001245179 | Universal Music Corp. |
| 2671 | Fire Bomb | PA0001668448 | Universal Music Corp. |
| 2672 | Firecracker | PA0001642904 | Universal Music Corp. |
| 2673 | Fly As The Sky | PA0001317549 | Universal Music Corp. |
| 2674 | Fly From The Inside | PA0001278080 | Universal Music Corp. |
| 2675 | Follow My Lead | PA0001645308 | Universal Music Corp. |
| 2676 | Forgotten | PA0001251273 | Universal Music Corp. |
| 2677 | Free Run | PA0001821987 | Universal Music Corp. |
| 2678 | Frontin' | PA0001317546 | Universal Music Corp. |
| 2679 | Fuck The World | PA0000956432 | Universal Music Corp. |
| 2680 | Generator | PA0001693314 | Universal Music Corp. |
| 2681 | Get In My Car | PA0001298494 | Universal Music Corp. |
| 2682 | Get Your Number | PA0001931129 | Universal Music Corp. |
| 2683 | Ghetto Dreams | PA0001833561 | Universal Music Corp. |
| 2684 | Ghetto Gospel | PA0001323618 | Universal Music Corp. |
| 2685 | Ghost Behind My Eyes | PA0000795018 | Universal Music Corp. |
| 2686 | Gimme Stitches | PA0001693310 | Universal Music Corp. |
| 2687 | Girl | PA0000125252 | Universal Music Corp. |
| 2688 | Girlfriend | PA0001334139 | Universal Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2689 | Given To Fly | PAu002290743 | Universal Music Corp. |
| 2690 | Glamorous | PA0001370493 | Universal Music Corp. |
| 2691 | Go Out All Night | PA0001777099 | Universal Music Corp. |
| 2692 | Good To Me | RE0000648280 | Universal Music Corp. |
| 2693 | Good Woman Bad | PA0000785095 | Universal Music Corp. |
| 2694 | Goodbye | PA0001742279 | Universal Music Corp. |
| 2695 | Goodbye Girl | PA0001870813 | Universal Music Corp. |
| 2696 | Got Some Teeth | PA0001245484 | Universal Music Corp. |
| 2697 | GPSA (Ghetto Public Service Announcement) | PA0001371422 | Universal Music Corp. |
| 2698 | Grind Time | PA0001628178 | Universal Music Corp. |
| 2699 | Guaranteed | PA0001685123 | Universal Music Corp. |
| 2700 | Hail, Hail | PAu002141241 | Universal Music Corp. |
| 2701 | Halo | PA0001645604<br>PA0001612567 | Universal Music Corp. |
| 2702 | Hand Of The Dead Body | PA0000794897 | Universal Music Corp. |
| 2703 | Hands Clean | PA0001077640 | Universal Music Corp. |
| 2704 | Hands On You | PA0001245491 | Universal Music Corp. |
| 2705 | Hangman Jury | PA0000343989 | Universal Music Corp. |
| 2706 | Happy | PA0001997701 | Universal Music Corp. |
| 2707 | Hard To Handle | PAu002125862 | Universal Music Corp. |
| 2708 | Have Some Fun | PA0001858598 | Universal Music Corp. |
| 2709 | Hawg For You | RE0000659366 | Universal Music Corp. |
| 2710 | He Wasn't | PA0001251276 | Universal Music Corp. |
| 2711 | Head | PA0000085237 | Universal Music Corp. |
| 2712 | Headwires | PA0001693324 | Universal Music Corp. |
| 2713 | Heartbreak Road | PA0001855537 | Universal Music Corp. |
| 2714 | Heat Of The Night | PA0000334491 | Universal Music Corp. |
| 2715 | Heaven | PA0001073138 | Universal Music Corp. |
| 2716 | Heavy In The Game | PA0000914501 | Universal Music Corp. |
| 2717 | Help Me | PA0001733340 | Universal Music Corp. |
| 2718 | Here Comes The Weekend | PA0001817456 | Universal Music Corp. |
| 2719 | Here I Am | PA0001661331 | Universal Music Corp. |
| 2720 | Here I Am (Come And Take Me) | V3448D468<br>V3448D471<br>EU420200 | Universal Music Corp. |
| 2721 | Hero | PA0001751381 | Universal Music Corp. |
| 2722 | Hey Girl | PA0001295883 | Universal Music Corp. |
| 2723 | Hit The Floor (feat. Pitbull) | PA0001312069 | Universal Music Corp. |
| 2724 | Hits From The Bong | PA0000791818 | Universal Music Corp. |
| 2725 | Homewrecker | PA0001248780 | Universal Music Corp. |
| 2726 | Homicide | PA0001856324 | Universal Music Corp. |
| 2727 | Honesty | PA0000015392 | Universal Music Corp. |
| 2728 | Hoodrats | PA0001245492 | Universal Music Corp. |
| 2729 | How Come U Don't Call Me Anymore | PA0000157922 | Universal Music Corp. |
| 2730 | How Does It Feel | PA0001251275 | Universal Music Corp. |
| 2731 | How I Could Just Kill A Man | PA0000796241 | Universal Music Corp. |
| 2732 | How Will I Know | PAu000817628<br>PA0000243349<br>PA0000266437 | Universal Music Corp. |
| 2733 | Hustler's Ambition | PA0001372056 | Universal Music Corp. |
| 2734 | I Can Do Better | PA0001334140 | Universal Music Corp. |
| 2735 | I Can't Turn You Loose | RE0000627626 | Universal Music Corp. |
| 2736 | I Don't Give | PA0001233579 | Universal Music Corp. |
| 2737 | I Don't Have To Try | PA0001724691 | Universal Music Corp. |
| 2738 | I Don't Need 'Em | PA0001298501 | Universal Music Corp. |
| 2739 | I Dream A Highway | PA0001063443 | Universal Music Corp. |
| 2740 | I Feel for You | PA0000064971 | Universal Music Corp. |
| 2741 | I Go To Extremes | PA0000458310 | Universal Music Corp. |
| 2742 | I Got Id | PA0000776998 | Universal Music Corp. |
| 2743 | I Got My Baby | PA0000976310 | Universal Music Corp. |
| 2744 | I Got The Will | PA0000402311 | Universal Music Corp. |
| 2745 | I Got To Be Myself | PAu002166303 | Universal Music Corp. |
| 2746 | I Just Want You | PA0000774129 | Universal Music Corp. |
| 2747 | I Love College | PA0001731209 | Universal Music Corp. |
| 2748 | I Love U In Me | PA0000461532 | Universal Music Corp. |
| 2749 | I Love You | PA0001785768 | Universal Music Corp. |
| 2750 | I Love You Much Too Much | R411311 | Universal Music Corp. |
| 2751 | I Need To Hear A Country Song | PA0001773110 | Universal Music Corp. |

## EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2752 | I Send A Message | PA0000257721 | Universal Music Corp. |
| 2753 | I Wanna Be Your Lover | PA0000061545 | Universal Music Corp. |
| 2754 | I Want To Sing That Rock And Roll | PA0001063439 | Universal Music Corp. |
| 2755 | I Want You | PA0001302581 | Universal Music Corp. |
| 2756 | I Will Love You Still (feat. Mallary Hope) | PA0001864794 | Universal Music Corp. |
| 2757 | I Would Die 4 U | PA0000217252 | Universal Music Corp. |
| 2758 | I'd Rather | PA0001053165 | Universal Music Corp. |
| 2759 | I'll Take You There | RE0000816283 | Universal Music Corp. |
| 2760 | I'm Goin Back | PA0001159522 | Universal Music Corp. |
| 2761 | I'm Only Me When I'm With You (Live) | PA0001624202 | Universal Music Corp. |
| 2762 | I'm Out | PA0001936025 | Universal Music Corp. |
| 2763 | I'm Sick Y'All | RE0000659326 | Universal Music Corp. |
| 2764 | I'm So into You | PA0000664028 | Universal Music Corp. |
| 2765 | I'm Supposed To Die Tonight | PA0001298492 | Universal Music Corp. |
| 2766 | I'm Trippin | PA0001856289 | Universal Music Corp. |
| 2767 | I'm with You | PA0001101508 | Universal Music Corp. |
| 2768 | I've Been Loving You Too Long | RE0000608279 | Universal Music Corp. |
| 2769 | I've Come To Expect It From You | PA0000482947 | Universal Music Corp. |
| 2770 | I've Got Dreams To Remember | EU0000058356 RE0000731057 | Universal Music Corp. |
| 2771 | If I Die 2Nite | PA0000773737 | Universal Music Corp. |
| 2772 | If I Was Your Girlfriend | PA0000339614 | Universal Music Corp. |
| 2773 | If It Hadn't Been For Love | PA0001160703 | Universal Music Corp. |
| 2774 | If Only You Knew | PA0001931127 | Universal Music Corp. |
| 2775 | If You're Ready (Come Go With Me) | V1916P470 EU369365 | Universal Music Corp. |
| 2776 | Imma Be | PA0001682852 | Universal Music Corp. |
| 2777 | Immortality | PA0000663651 | Universal Music Corp. |
| 2778 | In My Eyes | PA0001777096 | Universal Music Corp. |
| 2779 | In Person | PA0001612567 | Universal Music Corp. |
| 2780 | In The Trunk | PA0001317542 | Universal Music Corp. |
| 2781 | Indifference | PA0000669762 | Universal Music Corp. |
| 2782 | Insane In The Brain | PA0000664235 | Universal Music Corp. |
| 2783 | Intro | PA0001931121 | Universal Music Corp. |
| 2784 | Ironic | PA0000705736 | Universal Music Corp. |
| 2785 | Irresistable Bitch | PA0000193308 | Universal Music Corp. |
| 2786 | It's About Time | PA0000689802 | Universal Music Corp. |
| 2787 | It's All About U | PA0000809080 | Universal Music Corp. |
| 2788 | It's Still Rock & Roll to Me | PA0000077963 | Universal Music Corp. |
| 2789 | It's Your World | PA0001856072 | Universal Music Corp. |
| 2790 | Just A Lil Bit | PA0001298496 | Universal Music Corp. |
| 2791 | Just About Now | PA0000669876 | Universal Music Corp. |
| 2792 | Just Around The Eyes | PA0000713702 | Universal Music Corp. |
| 2793 | Just Keep Walking | PA0000213896 | Universal Music Corp. |
| 2794 | Just One More Day | RE0000627625 | Universal Music Corp. |
| 2795 | Just One More Day | RE0000627625 | Universal Music Corp. |
| 2796 | Just Push Play | PA0001048574 | Universal Music Corp. |
| 2797 | Just The Way You Are | PA0000046908 | Universal Music Corp. |
| 2798 | Keep Holding On | PA0001353010 | Universal Music Corp. |
| 2799 | kenny rog | PA0000087588 | Universal Music Corp. |
| 2800 | Kids Wanna Rock | PA0000238135 | Universal Music Corp. |
| 2801 | Kill Yourself | PA0001761891 | Universal Music Corp. |
| 2802 | Kristofferson | PA0001372033 | Universal Music Corp. |
| 2803 | Lady | PA0001245486 | Universal Music Corp. |
| 2804 | Lady, Lady | PA0000731125 | Universal Music Corp. |
| 2805 | Learn To Fly | PA0001693305 | Universal Music Corp. |
| 2806 | Leavin' The Light On | PA0001845163 | Universal Music Corp. |
| 2807 | Leningrad | PA0000458313 | Universal Music Corp. |
| 2808 | Let's Go | PA0001825022 | Universal Music Corp. |
| 2809 | Let's Go Crazy | PA0000217248 | Universal Music Corp. |
| 2810 | Lie To Me | PA0001868630 | Universal Music Corp. |
| 2811 | Life, Love And The Meaning Of | PA0001697492 | Universal Music Corp. |
| 2812 | Light Years | PA0001006826 | Universal Music Corp. |
| 2813 | Little Ol' Me | RE0000657998 | Universal Music Corp. |
| 2814 | Little Red Corvette | PA0000157923 | Universal Music Corp. |
| 2815 | Live-In Skin | PA0001693317 | Universal Music Corp. |
| 2816 | Livin' On The Edge | PA0000832940 | Universal Music Corp. |
| 2817 | Long Live The Pimp | PA0001856319 | Universal Music Corp. |

EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2818 | Long Nights | PA0001685123 | Universal Music Corp. |
| 2819 | Long Walk To D.C. | V1916P484 EU66925 | Universal Music Corp. |
| 2820 | Look What You Made Me | PA0001931122 | Universal Music Corp. |
| 2821 | Lord Knows | PA0000773740 | Universal Music Corp. |
| 2822 | Love Is (What I Say) | PA0000257720 | Universal Music Corp. |
| 2823 | Love Is On The Way (Real Love) | PA0000731122 | Universal Music Corp. |
| 2824 | Love You Gently | PA0001602834 | Universal Music Corp. |
| 2825 | M.I.A. | PA0001693329 | Universal Music Corp. |
| 2826 | Magic | PA0001645604 | Universal Music Corp. |
| 2827 | Man Down | PA0001732813 | Universal Music Corp. |
| 2828 | Me Against The World | PA0000700333 | Universal Music Corp. |
| 2829 | Meantime | PA0001777091 | Universal Music Corp. |
| 2830 | Merry Go Round | PA0000494345 | Universal Music Corp. |
| 2831 | Miss You | PA0001864797 | Universal Music Corp. |
| 2832 | Mo'Murda | PA0000767834 | Universal Music Corp. |
| 2833 | Modern Woman (Audio) | PA0000304118 | Universal Music Corp. |
| 2834 | Movin' On | PA0000757403 | Universal Music Corp. |
| 2835 | Movin' Out (Anthony's Song) | PA0000046906 | Universal Music Corp. |
| 2836 | Mr. Bill Collector | PA0000767831 | Universal Music Corp. |
| 2837 | Ms. Hangover | PA0001639096 | Universal Music Corp. |
| 2838 | My Dream | RE0000300006 | Universal Music Corp. |
| 2839 | My First Lover | PA0001063435 | Universal Music Corp. |
| 2840 | My Foolish Heart | PA0001950235 | Universal Music Corp. |
| 2841 | My Gun Go Off | PA0001645287 | Universal Music Corp. |
| 2842 | My Life | PA0000015393 | Universal Music Corp. |
| 2843 | My Love | PA0001885589 | Universal Music Corp. |
| 2844 | My Piece | PA0001751375 | Universal Music Corp. |
| 2845 | My Toy Soldier | PA0001298500 | Universal Music Corp. |
| 2846 | Naked | PA0001101517 | Universal Music Corp. |
| 2847 | Never Call U B**** Again | PA0001115088 | Universal Music Corp. |
| 2848 | Never Forget Ya | PA0001245493 | Universal Music Corp. |
| 2849 | New York State Of Mind | PA0000046360 | Universal Music Corp. |
| 2850 | Next Year | PA0001693320 | Universal Music Corp. |
| 2851 | No Ceiling | PA0001685123 | Universal Music Corp. |
| 2852 | No More Love | PA0001278081 | Universal Music Corp. |
| 2853 | No One Has Eyes Like You | PA0001618391 | Universal Music Corp. |
| 2854 | No Snitchin' | PA0001317545 | Universal Music Corp. |
| 2855 | Nobody's Fool | PA0001101515 | Universal Music Corp. |
| 2856 | Nobody's Home | PA0001251268 | Universal Music Corp. |
| 2857 | Noche Nada | PA0001777094 | Universal Music Corp. |
| 2858 | Not Enough | PA0001742273 | Universal Music Corp. |
| 2859 | Not For You | PA0000663641 | Universal Music Corp. |
| 2860 | Nothin' At All | PA0000284908 | Universal Music Corp. |
| 2861 | Nothingman | PA0000663643 | Universal Music Corp. |
| 2862 | Now You Got Someone | PA0001371421 | Universal Music Corp. |
| 2863 | Numb | PA0001831959 | Universal Music Corp. |
| 2864 | Off He Goes | PAu002141248 | Universal Music Corp. |
| 2865 | Old School | PA0000773742 | Universal Music Corp. |
| 2866 | On | PA0001120335 | Universal Music Corp. |
| 2867 | On & On | PA0000741101 | Universal Music Corp. |
| 2868 | Once And Forever | PA0001779598 | Universal Music Corp. |
| 2869 | One Love | PA0001850371 | Universal Music Corp. |
| 2870 | One Night | PA0001931125 | Universal Music Corp. |
| 2871 | Only Thing I Ever Get For Christmas | PA0001780235 | Universal Music Corp. |
| 2872 | Orphan Girl | PA0000714948 | Universal Music Corp. |
| 2873 | Outerspace | PA0001931128 | Universal Music Corp. |
| 2874 | Outro | PA0001317551 | Universal Music Corp. |
| 2875 | Pass You By | PA0000787739 | Universal Music Corp. |
| 2876 | Permanent Scar | PA0001856298 | Universal Music Corp. |
| 2877 | Picture Perfect | PA0001317548 | Universal Music Corp. |
| 2878 | Piggy Bank | PA0001298491 | Universal Music Corp. |
| 2879 | Pink Cashmere | PAu001770697 | Universal Music Corp. |
| 2880 | Play | PA0001726635 | Universal Music Corp. |
| 2881 | Played | PA0001702956 | Universal Music Corp. |
| 2882 | Pop Life | PA0000255667 | Universal Music Corp. |
| 2883 | Pope | PAu001770696 | Universal Music Corp. |
| 2884 | Power Fantastic | PAu001835512 | Universal Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2885 | Power Of Love / Love Power | PA0000526816 | Universal Music Corp. |
| 2886 | Purple Rain (Short Version) | PA0000217254 | Universal Music Corp. |
| 2887 | Rag Doll | PA0000349998 | Universal Music Corp. |
| 2888 | Rain | PA0001317547 | Universal Music Corp. |
| 2889 | Raspberry Beret | PA0000255668 | Universal Music Corp. |
| 2890 | Red Clay Halo | PA0001063437 | Universal Music Corp. |
| 2891 | Remember When | PAu003539449 | Universal Music Corp. |
| 2892 | Resist The Temptation | PA0001640073 | Universal Music Corp. |
| 2893 | Respect Yourself | PAu002166307 | Universal Music Corp. |
| 2894 | Revelator | PA0001063434 | Universal Music Corp. |
| 2895 | Ride | PA0001849604 | Universal Music Corp. |
| 2896 | Rider | PA0001395512 | Universal Music Corp. |
| 2897 | Ridin' | PA0001317544 | Universal Music Corp. |
| 2898 | Ring-A-Ling | PA0001698118 | Universal Music Corp. |
| 2899 | Ripe | PA0001777093 | Universal Music Corp. |
| 2900 | Rise | PA0001685123 | Universal Music Corp. |
| 2901 | Roll (feat. Sean Kingston) | PA0001639100 | Universal Music Corp. |
| 2902 | Ruination Day Part 2 | PA0001063441 | Universal Music Corp. |
| 2903 | Run To You | PA0000840168 | Universal Music Corp. |
| 2904 | Run To You | PA0000232065 | Universal Music Corp. |
| 2905 | Runaway | PA0001334141 | Universal Music Corp. |
| 2906 | Ryder Music | PA0001298498 | Universal Music Corp. |
| 2907 | Same Damn Time | PA0001859144 | Universal Music Corp. |
| 2908 | Save You | PA0001134589 | Universal Music Corp. |
| 2909 | Saving All My Love For You | PAu000012547 PAu000148525 PAu000082895 | Universal Music Corp. |
| 2910 | Saw You First | PA0001777092 | Universal Music Corp. |
| 2911 | Secret Heart | PA0000807140 | Universal Music Corp. |
| 2912 | Setting Forth | PA0001649580 | Universal Music Corp. |
| 2913 | Sexy Beaches | PA0001999032 | Universal Music Corp. |
| 2914 | She Put The Hurt On Me | RE0000666368 | Universal Music Corp. |
| 2915 | She's Always A Woman | PA0000046912 | Universal Music Corp. |
| 2916 | She's Always In My Hair | PAu000722566 | Universal Music Corp. |
| 2917 | She's Got A Way | PA0000119692 | Universal Music Corp. |
| 2918 | Shine | PA0001864791 | Universal Music Corp. |
| 2919 | Shockadelica | PA0000335358 | Universal Music Corp. |
| 2920 | Shotz To Tha Double Glock | PA0000767835 | Universal Music Corp. |
| 2921 | Sign 'O' The Times | PA0000322108 | Universal Music Corp. |
| 2922 | Silent Night | PA0001782591 | Universal Music Corp. |
| 2923 | Sins Of My Father | PA0001831961 | Universal Music Corp. |
| 2924 | Sk8er Boi | PA0001101507 | Universal Music Corp. |
| 2925 | Slipped Away | PA0001251269 | Universal Music Corp. |
| 2926 | Smile | PA0001785766 | Universal Music Corp. |
| 2927 | Smile | PA0000815805 PA0000815968 | Universal Music Corp. |
| 2928 | Smile (feat. 2Pac and Johnny P) (Explicit Lyric) | PA0000815968 | Universal Music Corp. |
| 2929 | So Fresh, So Clean | PA0001039707 | Universal Music Corp. |
| 2930 | So Many Tears | PA0000773738 | Universal Music Corp. |
| 2931 | So Many Ways | PA0001371413 | Universal Music Corp. |
| 2932 | Someone Else's Dream | PA0000764860 | Universal Music Corp. |
| 2933 | Soul Intact | PA0000810659 | Universal Music Corp. |
| 2934 | Soulsville | PAu002345664 | Universal Music Corp. |
| 2935 | Spin The Black Circle | PA0000663640 | Universal Music Corp. |
| 2936 | Stacked Actors | PA0001693331 | Universal Music Corp. |
| 2937 | Stay Young | PA0000226784 | Universal Music Corp. |
| 2938 | Sticks That Made Thunder | V3506D864 | Universal Music Corp. |
| 2939 | Still Ballin' | PA0001219183 | Universal Music Corp. |
| 2940 | Stop Standing There | PA0001742271 | Universal Music Corp. |
| 2941 | Straight From The Heart | PA0000191885 | Universal Music Corp. |
| 2942 | Straight To The Bank | PA0001645316 | Universal Music Corp. |
| 2943 | Strange Behavior | PA0001592905 | Universal Music Corp. |
| 2944 | Streetlife Serenader | RE0000862278 | Universal Music Corp. |
| 2945 | Summer Of '69 | PA0000238134 | Universal Music Corp. |
| 2946 | Sure Thing | PA0001751394 | Universal Music Corp. |
| 2947 | Survival | PA0001965032 | Universal Music Corp. |
| 2948 | Take Me Home | PA0001864792 | Universal Music Corp. |
| 2949 | Take Your Shirt Off | V3586D796 | Universal Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2950 | Te Amo | PA0001668373 | Universal Music Corp. |
| 2951 | Tear My Stillhouse Down | PA0000762783 | Universal Music Corp. |
| 2952 | Tell Her About It | PAU000487423 | Universal Music Corp. |
| 2953 | Territorial Pissings | PA0000541276 | Universal Music Corp. |
| 2954 | Text Me Texas | PA0001878108 | Universal Music Corp. |
| 2955 | That's What I Need | PA0000664035 | Universal Music Corp. |
| 2956 | That's Why You're Beautiful | PA0002067666 | Universal Music Corp. |
| 2957 | The Business | PA0001931124 | Universal Music Corp. |
| 2958 | The Chair | PA0000482311 | Universal Music Corp. |
| 2959 | The Downeaster 'Alexa' | PA0000458309 | Universal Music Corp. |
| 2960 | The Entertainer | RE0000862276 | Universal Music Corp. |
| 2961 | The Future Is Now | PA0001856271 | Universal Music Corp. |
| 2962 | The Ghetto | RE0000729667 | Universal Music Corp. |
| 2963 | The Groove Line | PA0000003812 | Universal Music Corp. |
| 2964 | The Longest Time | PA0001307631 | Universal Music Corp. |
| 2965 | The Other Side | PA0000437593 | Universal Music Corp. |
| 2966 | The Rain | PA0001396083 | Universal Music Corp. |
| 2967 | The River Of Dreams | PA0000693490 | Universal Music Corp. |
| 2968 | The Way He Was Raised | PA0001642914 | Universal Music Corp. |
| 2969 | The Wolf | PA0001685123 | Universal Music Corp. |
| 2970 | These Arms Of Mine | PA0000258549 | Universal Music Corp. |
| 2971 | These Days | PA0001113927 | Universal Music Corp. |
| 2972 | They Don't Give A F**** About Us | PA0001115097 | Universal Music Corp. |
| 2973 | Thieves In The Temple | PA0002121762 | Universal Music Corp. |
| 2974 | Things I'll Never Say | PA0001101513 | Universal Music Corp. |
| 2975 | Think You're Gonna Like It | PA0000664034 | Universal Music Corp. |
| 2976 | This Is 50 | PA0001298490 | Universal Music Corp. |
| 2977 | This Is The Time | PA0000304115 | Universal Music Corp. |
| 2978 | This Kiss (Pop Remix a.k.a. Radio Version) | PA0000740722 | Universal Music Corp. |
| 2979 | This Time | PA0000164471 | Universal Music Corp. |
| 2980 | Thug Luv | PA0000943396 | Universal Music Corp. |
| 2981 | Thugz Mansion | PA0001115087 | Universal Music Corp. |
| 2982 | Tired Of Runnin' | PA0001396084 | Universal Music Corp. |
| 2983 | To Look At You | PA0000167320 | Universal Music Corp. |
| 2984 | To The Moon | PA0001751378 | Universal Music Corp. |
| 2985 | Together | PA0001251278 | Universal Music Corp. |
| 2986 | Tomorrow | PA0001101511 | Universal Music Corp. |
| 2987 | Tony Montana - Behind The Scenes | PA0001859140 | Universal Music Corp. |
| 2988 | Top of the World | PA0001114803 | Universal Music Corp. |
| 2989 | Touch A Hand (Make A Friend) | RE0000837111 | Universal Music Corp. |
| 2990 | Touch The Sky | PA0001395756 | Universal Music Corp. |
| 2991 | Trailerhood | PA0001642900 | Universal Music Corp. |
| 2992 | Trick Or Treat | PA0001011470 | Universal Music Corp. |
| 2993 | True Believers | PA0001864805 | Universal Music Corp. |
| 2994 | True Love | PA0001817461 | Universal Music Corp. |
| 2995 | Truth No. 2 | PA0001114802 | Universal Music Corp. |
| 2996 | Truthfully | PA0001147359 | Universal Music Corp. |
| 2997 | Tuolumne | PA0001685126 | Universal Music Corp. |
| 2998 | Turntables | PA0001732352 | Universal Music Corp. |
| 2999 | Unconditional Love | PA0000980713 | Universal Music Corp. |
| 3000 | Unsaveable | PA0001120337 | Universal Music Corp. |
| 3001 | Up To The Mountain | PA0001367095 | Universal Music Corp. |
| 3002 | Up Up Up | PA0001777090 | Universal Music Corp. |
| 3003 | Uptown | PA0000085236 | Universal Music Corp. |
| 3004 | Uptown Girl | PA0000194055 | Universal Music Corp. |
| 3005 | Vertigo | PA0001896435 | Universal Music Corp. |
| 3006 | Victory Lap featuring Eve and Collie Buddz | PA0001931130 | Universal Music Corp. |
| 3007 | Void In My Life | PA0001317550 | Universal Music Corp. |
| 3008 | Walk On Water | PA0001015665 | Universal Music Corp. |
| 3009 | Walking The Dog | RE0000525576 | Universal Music Corp. |
| 3010 | We All Die One Day | PA0001245480 | Universal Music Corp. |
| 3011 | We Are Tonight | PA0001884879 | Universal Music Corp. |
| 3012 | We Didn't Start the Fire | PA0000458308 | Universal Music Corp. |
| 3013 | What About Love | PA0000265040 | Universal Music Corp. |
| 3014 | What The Hell | PA0001785765 | Universal Music Corp. |
| 3015 | What's It Gonna Be | PA0000810659 | Universal Music Corp. |
| 3016 | Whatcha Need | PA0000996029 | Universal Music Corp. |
| 3017 | When Doves Cry | PA0000220373 | Universal Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3018 | When I Get Free | PA0001051889 | Universal Music Corp. |
| 3019 | When The World Ends | PA0001046455 | Universal Music Corp. |
| 3020 | When You Were Mine | PA0000085233 | Universal Music Corp. |
| 3021 | Where Do We Go | PA0001701864 | Universal Music Corp. |
| 3022 | Who I Am | PA0002063559 | Universal Music Corp. |
| 3023 | Who Knows | PA0001251272 | Universal Music Corp. |
| 3024 | Who Took The Merry Out Of Christmas | RE0000775151 | Universal Music Corp. |
| 3025 | Who You Are | PAu0002141251 | Universal Music Corp. |
| 3026 | Why You Wanna Treat Me So Bad | PA0000238841 | Universal Music Corp. |
| 3027 | Wide Awake | PA0001765708 | Universal Music Corp. |
| 3028 | Wish You Were Here | PA0001785767 | Universal Music Corp. |
| 3029 | Wishing It Was | PA0000968772 | Universal Music Corp. |
| 3030 | Womanizer | PA0001888788 | Universal Music Corp. |
| 3031 | Words | PA0001777098 | Universal Music Corp. |
| 3032 | Write This Down | PA0000947848 | Universal Music Corp. |
| 3033 | Yellow Ledbetter | PA0000756318 | Universal Music Corp. |
| 3034 | You | PA0001757407 | Universal Music Corp. |
| 3035 | You Don't Miss Your Water | PA0000387512 | Universal Music Corp. |
| 3036 | You May Be Right | PA0000077960 | Universal Music Corp. |
| 3037 | You Stay With Me | PA0001302582 | Universal Music Corp. |
| 3038 | You're Always On My Mind | PA0000664031 | Universal Music Corp. |
| 3039 | You're Only Human (Second Wind) | PA0000258497 | Universal Music Corp. |
| 3040 | You're The One | PA0000801851 | Universal Music Corp. |
| 3041 | All My Life (Edit) | PA0001384985 | Universal Music Corp. |
| 3042 | All Over Again | PA0001784542 | Universal Music Corp. |
| 3043 | All That I Got (The Make Up Song) | PA0001397001 | Universal Music Corp. |
| 3044 | American Boy | PA0001659161 | Universal Music Corp. |
| 3045 | American Boy [Radio Edit] | PA0001659161 | Universal Music Corp. |
| 3046 | Bad Kids | PA0001748640 | Universal Music Corp. |
| 3047 | Beauty And A Beat | PA0001850375 | Universal Music Corp. |
| 3048 | Believe | PA0001850360 | Universal Music Corp. |
| 3049 | Bigger | PA0001816039 | Universal Music Corp. |
| 3050 | Blood Hound | PA0001147472 | Universal Music Corp. |
| 3051 | Blue Jeans | PA0001811642 | Universal Music Corp. |
| 3052 | Catching Feelings | PA0001850383 | Universal Music Corp. |
| 3053 | Cream | PAu001547996 PA0000549273 PA0000543529 | Universal Music Corp. |
| 3054 | Darling Nikki | PA0000217251 | Universal Music Corp. |
| 3055 | Don't Push Me | PA0001147478 | Universal Music Corp. |
| 3056 | Down In The Park | PA0000112329 | Universal Music Corp. |
| 3057 | Electric Chapel | PA0001748642 | Universal Music Corp. |
| 3058 | Every Reason Not To Go | PA0001697511 | Universal Music Corp. |
| 3059 | Fa La La | PA0001780232 | Universal Music Corp. |
| 3060 | Gangsta Lovin | PA0001209325 | Universal Music Corp. |
| 3061 | Gett Off | PA0000535946 | Universal Music Corp. |
| 3062 | Gotta Make It To Heaven | PA0001147479 | Universal Music Corp. |
| 3063 | High All The Time | PA0001147469 PA0001204559 | Universal Music Corp. |
| 3064 | I Get Money | PA0001645342 | Universal Music Corp. |
| 3065 | I Proceed | PA0001626064 | Universal Music Corp. |
| 3066 | I Shall Return | PA0001697550 | Universal Music Corp. |
| 3067 | In My Hood | PA0001298505 | Universal Music Corp. |
| 3068 | Keep Ya Head Up | PA0000719813 | Universal Music Corp. |
| 3069 | Kiss | PA0000284474 | Universal Music Corp. |
| 3070 | Many Men (Wish Death) | PA0001147467 | Universal Music Corp. |
| 3071 | Mistletoe | PA0001780233 | Universal Music Corp. |
| 3072 | Movin On Up | PA0001645312 | Universal Music Corp. |
| 3073 | Never | PA0000259654 | Universal Music Corp. |
| 3074 | Never | PA0001744937 | Universal Music Corp. |
| 3075 | Ooh Baby | PA0001320484 | Universal Music Corp. |
| 3076 | Overboard | PA0001702873 | Universal Music Corp. |
| 3077 | P.I.M.P. | PA0001147474 | Universal Music Corp. |
| 3078 | Patiently Waiting | PA0001147466 | Universal Music Corp. |
| 3079 | Poor Lil Rich | PA0001147476 | Universal Music Corp. |
| 3080 | Radar | PA0001732673 | Universal Music Corp. |
| 3081 | Right Here | PA0001834759 | Universal Music Corp. |
| 3082 | Runaway Love | PA0001703247 | Universal Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3083 | Shone | PA0001744931 | Universal Music Corp. |
| 3084 | Shower | PA0001913414 | Universal Music Corp. |
| 3085 | Speechless | PA0001745545 | Universal Music Corp. |
| 3086 | Still | PA0000988335 | Universal Music Corp. |
| 3087 | That Should Be Me | PA0001703254 | Universal Music Corp. |
| 3088 | That's How Country Boys Roll | PA0001697544 | Universal Music Corp. |
| 3089 | The Mighty Fall | PA0001844743 | Universal Music Corp. |
| 3090 | Thought Of You | PA0001850376 | Universal Music Corp. |
| 3091 | Trapped | PA0000587083 | Universal Music Corp. |
| 3092 | U Got The Look | PA0000339613 | Universal Music Corp. |
| 3093 | U Not Like Me | PA0001147480 | Universal Music Corp. |
| 3094 | U Smile | PA0001703246 | Universal Music Corp. |
| 3095 | Up | PA0001703251 | Universal Music Corp. |
| 3096 | What Up Gangsta | PA0001147465 | Universal Music Corp. |
| 3097 | When The Lights Go Down | PA0001120336 | Universal Music Corp. |
| 3098 | Will You Be There (In The Morning) | PA0000689442 | Universal Music Corp. |
| 3099 | Young Niggaz | PA0000773739 | Universal Music Corp. |
| 3100 | It's Only Love | PA0000238136 | Universal Music Corp. / Universal Music - Z Tunes LLC |
| 3101 | Whatchamacallit | PA0001612567 | Universal Music Corp. / Polygram Publishing, Inc. |
| 3102 | Sexy Lady | PA0001925127 | Universal Music Corp. / Songs of Universal |
| 3103 | Please Forgive Me | PA0000675008 | Universal Music Corp. / Universal Music - Z Tunes LLC |
| 3104 | Somebody | PA0000238133 | Universal Music Corp. / Universal Music - Z Tunes LLC |
| 3105 | Bringing Out The Elvis | PA0000955483 | Universal Music Publishing AB |
| 3106 | Done Stealin' | PA0001677401 | Universal Music Publishing AB |
| 3107 | If My Heart Had Wings | PA0000976309 | Universal Music Publishing AB |
| 3108 | Shape Of My Heart | PA0001039513 | Universal Music Publishing AB |
| 3109 | What's In It For Me | PA0000976311 | Universal Music Publishing AB |
| 3110 | Distractions (Live) | PA0001263481 | Universal Music Publishing Limited |
| 3111 | DREADBELLY | PA0001389604 | Universal Music Publishing Limited |
| 3112 | Forever In Blue Jeans | PAU000066694 PA0000027116 | Universal Music Publishing Limited |
| 3113 | I Dreamed I Saw Phil Ochs Last Night | PA0001342545 | Universal Music Publishing Limited |
| 3114 | JANE ALLEN | PA0001389604 | Universal Music Publishing Limited |
| 3115 | Song Sung Blue | EU0000322568 RE0000813919 | Universal Music Publishing Limited |
| 3116 | Warriors | PA0001898514 | Universal Music Publishing Limited |
| 3117 | A Rush Of Blood To The Head | PA0001073309 | Universal Music Publishing MGB Limited |
| 3118 | A Whisper | PA0001073308 | Universal Music Publishing MGB Limited |
| 3119 | Charlotte Sometimes | PA0000344066 | Universal Music Publishing MGB Limited |
| 3120 | Daylight | PA0001073306 | Universal Music Publishing MGB Limited |
| 3121 | Everything's Not Lost | PA0000981365 | Universal Music Publishing MGB Limited |
| 3122 | God Put A Smile Upon Your Face | PA0001073302 | Universal Music Publishing MGB Limited |
| 3123 | Green Eyes | PA0001073305 | Universal Music Publishing MGB Limited |
| 3124 | High Speed | PA0000981363 | Universal Music Publishing MGB Limited |
| 3125 | Lullaby | PA0001073354 | Universal Music Publishing MGB Limited |
| 3126 | Pavement Cracks | PA0001105463 | Universal Music Publishing MGB Limited |
| 3127 | Politik | PA0001073300 | Universal Music Publishing MGB Limited |
| 3128 | Sparks | PA0000981359 | Universal Music Publishing MGB Limited |
| 3129 | Trouble | PA0000981362 | Universal Music Publishing MGB Limited |
| 3130 | Walnut tree: Under the walnut tree | PA0001248670 | Universal Music Publishing MGB Limited |
| 3131 | Warning Sign | PA0001073307 | Universal Music Publishing MGB Limited |
| 3132 | We Never Change | PA0000981364 | Universal Music Publishing MGB Limited |
| 3133 | How Come You Don't Call Me (Neptunes Remix) | PA0001316943 | Universal Music Publishing, Inc. |
| 3134 | Lose My Cool | PA0001318280 | Universal Music Publishing, Inc. |
| 3135 | Out Of Control | PA0001015243 | Universal Music Publishing, Inc. |
| 3136 | The One | PA0001076952 | Universal Music Publishing, Inc. |
| 3137 | Signs | PA0001193822 | Universal Music Publishing, Inc. |
| 3138 | We Built This City | PA0000265529 | Universal Music- Z Tunes LLC |
| 3139 | All Of Me | PA0001645336 | Universal Music-Z Tunes LLC |
| 3140 | Without You | PA0000577490 | Universal/MCA Music Publishing Pty. Limited |
| 3141 | American Eulogy: Mass Hysteria/Modern World | PA0001859360 | W.B.M. Music Corp. |
| 3142 | Before The Lobotomy | PA0001859360 | W.B.M. Music Corp. |
| 3143 | Christian's Inferno | PA0001859360 | W.B.M. Music Corp. |
| 3144 | Come and Get Me | PA0001761874 | W.B.M. Music Corp. |
| 3145 | Confessions | PA0001227181 | W.B.M. Music Corp. |
| 3146 | Friends We Won't Forget | PA0001800763 | W.B.M. Music Corp. |
| 3147 | Got You Home | PA0001343363 | W.B.M. Music Corp. |
| 3148 | Horseshoes And Handgrenades | PA0001859360 | W.B.M. Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3149 | Last Night On Earth | PA0001859360 | W.B.M. Music Corp. |
| 3150 | Lovestoned/I Think She Knows | PA0001368884 | W.B.M. Music Corp. |
| 3151 | Medley: Sexy Ladies / Let Me Talk to You (Prelude) | PA0001368884 | W.B.M. Music Corp. |
| 3152 | Miscommunication | PA0001759717 | W.B.M. Music Corp. |
| 3153 | Murder City | PA0001859360 | W.B.M. Music Corp. |
| 3154 | Oklahoma Sky | PA0001789998 | W.B.M. Music Corp. |
| 3155 | Peacemaker | PA0001859360 | W.B.M. Music Corp. |
| 3156 | Restless Heart Syndrome | PA0001859360 | W.B.M. Music Corp. |
| 3157 | Scream | PA0001761672 | W.B.M. Music Corp. |
| 3158 | See The Light | PA0001859360 | W.B.M. Music Corp. |
| 3159 | Sexy Ladies (Remix) | PA0001368884 | W.B.M. Music Corp. |
| 3160 | So Hard | PA0001375845 | W.B.M. Music Corp. |
| 3161 | Song Of The Century | PA0001859360 | W.B.M. Music Corp. |
| 3162 | The Static Age | PA0001859360 | W.B.M. Music Corp. |
| 3163 | The Way I Are | PA0001761677 | W.B.M. Music Corp. |
| 3164 | Throwed | PA0001719705 | W.B.M. Music Corp. |
| 3165 | Was It Worth It? | PA0001603613 | W.B.M. Music Corp. |
| 3166 | What Goes Around... Comes Around | PA0001368884 | W.B.M. Music Corp. |
| 3167 | Where Did He Go | PA0001767261 | W.B.M. Music Corp. |
| 3168 | Carry You There | PA0001733326 | W.B.M. Music Corp. |
| 3169 | Gimme More | PA0001680545 | W.B.M. Music Corp. |
| 3170 | Give A Little | PA0001733326 | W.B.M. Music Corp. |
| 3171 | Kiss Me When You Come Home | PA0001733326 | W.B.M. Music Corp. |
| 3172 | Hardly Breathing | PA0001882751 | W.B.M. Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3173 | I Can Only Imagine | PA0001778164 | W.B.M. Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3174 | Generation | PA0001644603 | W.B.M. Music Corp. / WB Music Corp. |
| 3175 | SexyBack (DJ Wayne Williams Ol' Skool Remix) | PA0001165048 | W.B.M. Music Corp. / WB Music Corp. |
| 3176 | The End | PA0001644615 | W.B.M. Music Corp. / WB Music Corp. |
| 3177 | When I'm Gone | PA0001644615 | W.B.M. Music Corp. / WB Music Corp. |
| 3178 | When I'm Gone (Acoustic Version) | PA0001644615 | W.B.M. Music Corp. / WB Music Corp. |
| 3179 | Blaze Of Glory | PA0000115623 | Warner-Tamerlane Publishing Corp. |
| 3180 | Burn It To The Ground | PA0001638902 | Warner-Tamerlane Publishing Corp. |
| 3181 | Champion | PA0001807224 | Warner-Tamerlane Publishing Corp. |
| 3182 | Crazy | PA0001338240 | Warner-Tamerlane Publishing Corp. |
| 3183 | Domino | PA0001853396 | Warner-Tamerlane Publishing Corp. |
| 3184 | Don't Forget Me | EU0000494299 RE0000857922 | Warner-Tamerlane Publishing Corp. |
| 3185 | Find Your Way Back | PAU000291891 | Warner-Tamerlane Publishing Corp. |
| 3186 | Gasoline | PA0001750221 | Warner-Tamerlane Publishing Corp. |
| 3187 | Gotta Be Somebody | PA0001638896 | Warner-Tamerlane Publishing Corp. |
| 3188 | Hello | PA0001892996 | Warner-Tamerlane Publishing Corp. |
| 3189 | How You Remind Me | PA0001103818 | Warner-Tamerlane Publishing Corp. |
| 3190 | I Melt | PA0001136262 | Warner-Tamerlane Publishing Corp. |
| 3191 | I'd Come For You | PA0001708562 | Warner-Tamerlane Publishing Corp. |
| 3192 | I'm Me | PA0001619819 | Warner-Tamerlane Publishing Corp. |
| 3193 | Islands In The Stream | PA0000188026 | Warner-Tamerlane Publishing Corp. |
| 3194 | Jackson, Mississippi | PA0001311747 | Warner-Tamerlane Publishing Corp. |
| 3195 | Jane | PAU000269243 | Warner-Tamerlane Publishing Corp. |
| 3196 | Just To Get High | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| 3197 | Layin' It on the Line | PA0000215600 | Warner-Tamerlane Publishing Corp. |
| 3198 | Like My Style | PA0001248733 | Warner-Tamerlane Publishing Corp. |
| 3199 | Next Go Round | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| 3200 | Outta Here | PA0001209421 | Warner-Tamerlane Publishing Corp. |
| 3201 | Own It | PA0001891427 | Warner-Tamerlane Publishing Corp. |
| 3202 | Patron | PA0001347986 | Warner-Tamerlane Publishing Corp. |
| 3203 | Playin' Our Song | PA0001670197 | Warner-Tamerlane Publishing Corp. |
| 3204 | Ready Or Not | PA0000844694 | Warner-Tamerlane Publishing Corp. |
| 3205 | S.E.X. | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| 3206 | Shakin' Hands | PA0001638848 | Warner-Tamerlane Publishing Corp. |
| 3207 | Shame | PA0001878241 | Warner-Tamerlane Publishing Corp. |
| 3208 | Something In Your Mouth | PA0001638848 | Warner-Tamerlane Publishing Corp. |
| 3209 | Stranger | PAU000291890 | Warner-Tamerlane Publishing Corp. |
| 3210 | There Goes My Life | PA0001209420 | Warner-Tamerlane Publishing Corp. |
| 3211 | This Afternoon | PA0001638899 | Warner-Tamerlane Publishing Corp. |
| 3212 | Tie My Hands | PA0001621378 | Warner-Tamerlane Publishing Corp. |
| 3213 | WCSR | PAu002607518 PA0001114103 | Warner-Tamerlane Publishing Corp. |
| 3214 | When I Think About Leaving | PA0001209065 | Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3215 | 1st Time | PA0001347989 | Warner-Tamerlane Publishing Corp. |
| 3216 | 6 Foot 7 Foot | PA0001807261 | Warner-Tamerlane Publishing Corp. |
| 3217 | Abortion | PA0001842433 | Warner-Tamerlane Publishing Corp. |
| 3218 | All Kinds of Kinds | PA0001789995 | Warner-Tamerlane Publishing Corp. |
| 3219 | All Of The Lights | PA0001791088 | Warner-Tamerlane Publishing Corp. |
| 3220 | All Of The Lights (Interlude) | PA0001773393 | Warner-Tamerlane Publishing Corp. |
| 3221 | All Summer Long | PA0001643681 | Warner-Tamerlane Publishing Corp. |
| 3222 | All The Shine | PA0001773706 | Warner-Tamerlane Publishing Corp. |
| 3223 | Almost Lose It | PA0001846094 | Warner-Tamerlane Publishing Corp. |
| 3224 | Already Taken | PA0001902781 | Warner-Tamerlane Publishing Corp. |
| 3225 | Apple Pie Moonshine | PA0001761402 | Warner-Tamerlane Publishing Corp. |
| 3226 | As You Turn Away | PA0001817433 | Warner-Tamerlane Publishing Corp. |
| 3227 | Baby Come Home | PA0001114113 | Warner-Tamerlane Publishing Corp. |
| 3228 | Bad Decisions | PA0001865868 | Warner-Tamerlane Publishing Corp. |
| 3229 | Banjo | PA0001853119 | Warner-Tamerlane Publishing Corp. |
| 3230 | Barry Bonds | PA0001861693 | Warner-Tamerlane Publishing Corp. |
| 3231 | Because Of Your Love | PA0001249901 | Warner-Tamerlane Publishing Corp. |
| 3232 | Bending the Rules and Breaking the Law | PA0001694074 | Warner-Tamerlane Publishing Corp. |
| 3233 | Birdman Interlude | PA0001814502 | Warner-Tamerlane Publishing Corp. |
| 3234 | Blame Game | PA0001784046 | Warner-Tamerlane Publishing Corp. |
| 3235 | Blue Ocean Floor | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| 3236 | Body 2 Body | PA0001868401 | Warner-Tamerlane Publishing Corp. |
| 3237 | Body Ache | PA0001917965 | Warner-Tamerlane Publishing Corp. |
| 3238 | Bottle Poppin' | PA0001648776 | Warner-Tamerlane Publishing Corp. |
| 3239 | Bound 2 | PA0001921191 | Warner-Tamerlane Publishing Corp. |
| 3240 | Bravo | PA0001778260 | Warner-Tamerlane Publishing Corp. |
| 3241 | Breathe | PA0001349255 | Warner-Tamerlane Publishing Corp. |
| 3242 | BYOB | PA0001648815 | Warner-Tamerlane Publishing Corp. |
| 3243 | Camouflage | PA0002001267 | Warner-Tamerlane Publishing Corp. |
| 3244 | Candy | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| 3245 | Carried Away | PA0000830048 | Warner-Tamerlane Publishing Corp. |
| 3246 | Carrying Your Love With Me | PA0000849801 | Warner-Tamerlane Publishing Corp. |
| 3247 | Changed | PA0001853120 | Warner-Tamerlane Publishing Corp. |
| 3248 | Chapter V | PA0001865863 | Warner-Tamerlane Publishing Corp. |
| 3249 | Chevy Smile | PA0001648814 | Warner-Tamerlane Publishing Corp. |
| 3250 | Cigarettes and Coffee | Eu0000684610 RE0000442404 | Warner-Tamerlane Publishing Corp. |
| 3251 | Circus | PA0001622999 | Warner-Tamerlane Publishing Corp. |
| 3252 | Cocky | PAu002625389 PA0001114105 | Warner-Tamerlane Publishing Corp. |
| 3253 | Cold As Stone | PA0001817040 | Warner-Tamerlane Publishing Corp. |
| 3254 | Come A Little Closer | PA0001069964 | Warner-Tamerlane Publishing Corp. |
| 3255 | Come Wake Me Up | PA0001853117 | Warner-Tamerlane Publishing Corp. |
| 3256 | Compass | PA0001879179 | Warner-Tamerlane Publishing Corp. |
| 3257 | Control Myself | PA0001599521 | Warner-Tamerlane Publishing Corp. |
| 3258 | Dancin' Away With My Heart | PA0001817030 | Warner-Tamerlane Publishing Corp. |
| 3259 | Days Like These | PA0001790666 | Warner-Tamerlane Publishing Corp. |
| 3260 | Dear Mama | PA0000773741 | Warner-Tamerlane Publishing Corp. |
| 3261 | Dear Old Nicki | PA0001739207 | Warner-Tamerlane Publishing Corp. |
| 3262 | Devil In A New Dress | PA0001791337 | Warner-Tamerlane Publishing Corp. |
| 3263 | Dirt Road Anthem | PA0001694080 | Warner-Tamerlane Publishing Corp. |
| 3264 | Dive In | PA0001868040 | Warner-Tamerlane Publishing Corp. |
| 3265 | Don't Be Scared | PA0001931589 | Warner-Tamerlane Publishing Corp. |
| 3266 | Don't Hold The Wall | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| 3267 | Don't Play Wit It | PA0001347984 | Warner-Tamerlane Publishing Corp. |
| 3268 | Don't Tell Me U Love Me | PA0001638755 | Warner-Tamerlane Publishing Corp. |
| 3269 | Doorbell | PA0001856251 | Warner-Tamerlane Publishing Corp. |
| 3270 | Dope Boy Magic | PA0001347985 | Warner-Tamerlane Publishing Corp. |
| 3271 | Downtown Girl | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| 3272 | Drop The World | PA0001848752 | Warner-Tamerlane Publishing Corp. |
| 3273 | Drunk And Hot Girls | PA0001592989 | Warner-Tamerlane Publishing Corp. |
| 3274 | Drunk In the Morning | PAu002607513 PA0001114114 | Warner-Tamerlane Publishing Corp. |
| 3275 | Easy | PA0001349254 | Warner-Tamerlane Publishing Corp. |
| 3276 | Every Girl | PA0001741596 | Warner-Tamerlane Publishing Corp. |
| 3277 | Extravaganza | PA0001323666 | Warner-Tamerlane Publishing Corp. |
| 3278 | Fall Into Me | PA0001884101 | Warner-Tamerlane Publishing Corp. |
| 3279 | Fancy | PA0001852254 | Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3280 | Fast | PA0001935086 | Warner-Tamerlane Publishing Corp. |
| 3281 | Fast Cars And Freedom | PA0001268341 | Warner-Tamerlane Publishing Corp. |
| 3282 | Feng Shui | PA0001338255 | Warner-Tamerlane Publishing Corp. |
| 3283 | Fire Fly | PA0001773710 | Warner-Tamerlane Publishing Corp. |
| 3284 | Flip Flop | PA0001347987 | Warner-Tamerlane Publishing Corp. |
| 3285 | Flowers | PA0001162294 | Warner-Tamerlane Publishing Corp. |
| 3286 | Forever Unstoppable | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| 3287 | Forever Yours | PA0001865870 | Warner-Tamerlane Publishing Corp. |
| 3288 | Fumble | PA0001866132 | Warner-Tamerlane Publishing Corp. |
| 3289 | Get Some | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| 3290 | Getting To Da Money | PA0001648763 | Warner-Tamerlane Publishing Corp. |
| 3291 | Ghetto Love | PA0001395265 | Warner-Tamerlane Publishing Corp. |
| 3292 | Girls Around The World | PA0001677803 | Warner-Tamerlane Publishing Corp. |
| 3293 | Go N' Get It | PA0001808406 | Warner-Tamerlane Publishing Corp. |
| 3294 | Gorgeous | PA0001740943 | Warner-Tamerlane Publishing Corp. |
| 3295 | Got To Get My Heart Back | PA0001603589 | Warner-Tamerlane Publishing Corp. |
| 3296 | Hail Mary | PA0001865861 | Warner-Tamerlane Publishing Corp. |
| 3297 | Halfway to Heaven | PA0001693861 | Warner-Tamerlane Publishing Corp. |
| 3298 | Harajuku Girls | PA0001274356 | Warner-Tamerlane Publishing Corp. |
| 3299 | Hate Sleeping Alone | PA0001997263 | Warner-Tamerlane Publishing Corp. |
| 3300 | Hear Me Coming | PA0001347989 | Warner-Tamerlane Publishing Corp. |
| 3301 | Heart Attack | PA0001931588 | Warner-Tamerlane Publishing Corp. |
| 3302 | Hell On Wheels | PA0001694071 | Warner-Tamerlane Publishing Corp. |
| 3303 | Hell Yeah | PA0001648815 | Warner-Tamerlane Publishing Corp. |
| 3304 | Hello Good Morning | PA0001745034 | Warner-Tamerlane Publishing Corp. |
| 3305 | Hollywood Divorce | PA0001603423 | Warner-Tamerlane Publishing Corp. |
| 3306 | How To Hate | PA0001807231 | Warner-Tamerlane Publishing Corp. |
| 3307 | How To Love | PA0001807262 | Warner-Tamerlane Publishing Corp. |
| 3308 | Hustle Hard | PA0001794383 | Warner-Tamerlane Publishing Corp. |
| 3309 | Hustlemania (Skit) | PA0001648764 | Warner-Tamerlane Publishing Corp. |
| 3310 | HYFR (Hell Ya Fucking Right) | PA0001869936 | Warner-Tamerlane Publishing Corp. |
| 3311 | Hyyerr | PA0001679583 | Warner-Tamerlane Publishing Corp. |
| 3312 | I Ain't Goin' Out Like That | PA0000848472 | Warner-Tamerlane Publishing Corp. |
| 3313 | I Am Not A Human Being | PA0001741896 | Warner-Tamerlane Publishing Corp. |
| 3314 | I Can Transform Ya | PA0001744956 | Warner-Tamerlane Publishing Corp. |
| 3315 | I Cross My Heart | PA0000593349 | Warner-Tamerlane Publishing Corp. |
| 3316 | I Get It | PA0001387419 | Warner-Tamerlane Publishing Corp. |
| 3317 | I Know You See It | PA0001347990 | Warner-Tamerlane Publishing Corp. |
| 3318 | I Know You Won't | PA0001644685 | Warner-Tamerlane Publishing Corp. |
| 3319 | I Like It Like That | PA0001856125 | Warner-Tamerlane Publishing Corp. |
| 3320 | I Like The View | PA0001807227 | Warner-Tamerlane Publishing Corp. |
| 3321 | I Melt | PA0001136262 | Warner-Tamerlane Publishing Corp. |
| 3322 | I Run To You | PA0001706945 | Warner-Tamerlane Publishing Corp. |
| 3323 | I Stand Accused | EP0000329319 | Warner-Tamerlane Publishing Corp. |
| 3324 | I'm Him | PA0001347988 | Warner-Tamerlane Publishing Corp. |
| 3325 | I'm Single | PA0001741951 | Warner-Tamerlane Publishing Corp. |
| 3326 | I'm So Blessed | PA0001852361 | Warner-Tamerlane Publishing Corp. |
| 3327 | I'm So Over You | PA0001732191 | Warner-Tamerlane Publishing Corp. |
| 3328 | I'm The Best | PA0001739207 | Warner-Tamerlane Publishing Corp. |
| 3329 | If Drinkin' Don't Kill Me (Her Memory Will) | PA0000102104 | Warner-Tamerlane Publishing Corp. |
| 3330 | If Today Was Your Last Day | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| 3331 | If You Want A Bad Boy | PA0001971305 | Warner-Tamerlane Publishing Corp. |
| 3332 | Initiation | PA0001951618 | Warner-Tamerlane Publishing Corp. |
| 3333 | Inside Interlewd | PA0001866129 | Warner-Tamerlane Publishing Corp. |
| 3334 | Interlude | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| 3335 | Interlude4U | PA0001865878 | Warner-Tamerlane Publishing Corp. |
| 3336 | Intro | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| 3337 | It Did | PA0001628194 | Warner-Tamerlane Publishing Corp. |
| 3338 | It Will Be Me | PA0000988177 | Warner-Tamerlane Publishing Corp. |
| 3339 | It's Five O' Clock Somewhere | PA0001158580 | Warner-Tamerlane Publishing Corp. |
| 3340 | It's Good | PA0001842432 | Warner-Tamerlane Publishing Corp. |
| 3341 | It's Not Over | PA0001349172 | Warner-Tamerlane Publishing Corp. |
| 3342 | Jesus For A Day | PA0001157410 | Warner-Tamerlane Publishing Corp. |
| 3343 | Johnny Cash | PA0001292991 | Warner-Tamerlane Publishing Corp. |
| 3344 | Just A Kiss | PA0001817035 | Warner-Tamerlane Publishing Corp. |
| 3345 | Keep The Girl | PA0001935083 | Warner-Tamerlane Publishing Corp. |
| 3346 | Keep You With Me | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| 3347 | Knock It Out | PA0001347991 | Warner-Tamerlane Publishing Corp. |

EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3348 | Knock You Down | PA0001767248 | Warner-Tamerlane Publishing Corp. |
| 3349 | Ladies Go Wild | PA0001846093 | Warner-Tamerlane Publishing Corp. |
| 3350 | Lay It On Me | PAu002607508 PA0001114110 | Warner-Tamerlane Publishing Corp. |
| 3351 | LES | PA0001773586 | Warner-Tamerlane Publishing Corp. |
| 3352 | Let It Rock | PA0001624274 | Warner-Tamerlane Publishing Corp. |
| 3353 | Let The Beat Build | PA0001621374 | Warner-Tamerlane Publishing Corp. |
| 3354 | Let The Groove Get In | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| 3355 | Let's Make Love | PAu001996658 | Warner-Tamerlane Publishing Corp. |
| 3356 | Lifeline | PA0001671748 | Warner-Tamerlane Publishing Corp. |
| 3357 | Like I Love You | PA0001157796 | Warner-Tamerlane Publishing Corp. |
| 3358 | Like We Never Loved At All | PA0001290857 | Warner-Tamerlane Publishing Corp. |
| 3359 | Linger | PA0000608834 | Warner-Tamerlane Publishing Corp. |
| 3360 | Lollipop | PA0001619781 | Warner-Tamerlane Publishing Corp. |
| 3361 | Lonely Road Of Faith | PAu002635077 PA0001114106 | Warner-Tamerlane Publishing Corp. |
| 3362 | Look At Me Now | PA0001921210 | Warner-Tamerlane Publishing Corp. |
| 3363 | Lookin' At You | PA0001263491 | Warner-Tamerlane Publishing Corp. |
| 3364 | Love Faces | PA0001856243 | Warner-Tamerlane Publishing Corp. |
| 3365 | Love I've Found In You | PA0001817038 | Warner-Tamerlane Publishing Corp. |
| 3366 | Love In This Club, Part II | PA0001690182 | Warner-Tamerlane Publishing Corp. |
| 3367 | Made To Be Together | PA0001856238 | Warner-Tamerlane Publishing Corp. |
| 3368 | Main Title (From "Star Wars") | PA0000062943 | Warner-Tamerlane Publishing Corp. |
| 3369 | Make Me Proud | PA0001869946 | Warner-Tamerlane Publishing Corp. |
| 3370 | Mama's Broken Heart | PA0001790000 | Warner-Tamerlane Publishing Corp. |
| 3371 | Marvin & Chardonnay | PA0001780731 | Warner-Tamerlane Publishing Corp. |
| 3372 | Medicated | PA0001952869 | Warner-Tamerlane Publishing Corp. |
| 3373 | MegaMan | PA0001807233 | Warner-Tamerlane Publishing Corp. |
| 3374 | Memory Lane | PA0001868403 | Warner-Tamerlane Publishing Corp. |
| 3375 | Mercy | PA0001913931 | Warner-Tamerlane Publishing Corp. |
| 3376 | Mercy.1 | PA0001913931 | Warner-Tamerlane Publishing Corp. |
| 3377 | Midnight Train To Memphis | PAu002607511 PA0001114112 | Warner-Tamerlane Publishing Corp. |
| 3378 | Miss Me | PA0001728552 | Warner-Tamerlane Publishing Corp. |
| 3379 | Moment 4 Life | PA0001739210 | Warner-Tamerlane Publishing Corp. |
| 3380 | Momma | PA0001648755 | Warner-Tamerlane Publishing Corp. |
| 3381 | My Kinda Party | PA0001750920 | Warner-Tamerlane Publishing Corp. |
| 3382 | Never Again | PA0001819832 | Warner-Tamerlane Publishing Corp. |
| 3383 | Never Ever | PA0001659049 | Warner-Tamerlane Publishing Corp. |
| 3384 | New Joc City - Intro | PA0001347982 | Warner-Tamerlane Publishing Corp. |
| 3385 | Nightmares Of The Bottom | PA0001915461 | Warner-Tamerlane Publishing Corp. |
| 3386 | No | PA0001628202 | Warner-Tamerlane Publishing Corp. |
| 3387 | Not Over You | PA0001763962 | Warner-Tamerlane Publishing Corp. |
| 3388 | One Last Time | PA0001625727 | Warner-Tamerlane Publishing Corp. |
| 3389 | One, Two Step | PA0001263489 | Warner-Tamerlane Publishing Corp. |
| 3390 | Outro | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| 3391 | Outside | PA0001773713 | Warner-Tamerlane Publishing Corp. |
| 3392 | P.Y.T. (Pretty Young Thing) | PA0000159305 | Warner-Tamerlane Publishing Corp. |
| 3393 | Paint This House | PA0001882750 | Warner-Tamerlane Publishing Corp. |
| 3394 | Pak Man | PA0001648771 | Warner-Tamerlane Publishing Corp. |
| 3395 | Panic Prone | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| 3396 | Panty Wetter | PA0001865865 | Warner-Tamerlane Publishing Corp. |
| 3397 | Paper Scissors Rock | PA0001866592 | Warner-Tamerlane Publishing Corp. |
| 3398 | Phone Home | PA0001621245 | Warner-Tamerlane Publishing Corp. |
| 3399 | Pick Up The Phone | PA0001263490 | Warner-Tamerlane Publishing Corp. |
| 3400 | Picture Perfect | PA0001347992 | Warner-Tamerlane Publishing Corp. |
| 3401 | Play Your Cards | PA0001648743 | Warner-Tamerlane Publishing Corp. |
| 3402 | Player's Prayer | PA0001387429 | Warner-Tamerlane Publishing Corp. |
| 3403 | Playin' Hard | PA0001866123 | Warner-Tamerlane Publishing Corp. |
| 3404 | Please Return My Call | PA0001771885 | Warner-Tamerlane Publishing Corp. |
| 3405 | Pocahontas Proud | PA0001227155 | Warner-Tamerlane Publishing Corp. |
| 3406 | Pop That | PA0001861940 | Warner-Tamerlane Publishing Corp. |
| 3407 | Popular | PA0001741903 | Warner-Tamerlane Publishing Corp. |
| 3408 | Prayin' For Daylight | PA0000978701 | Warner-Tamerlane Publishing Corp. |
| 3409 | President Carter | PA0001807235 | Warner-Tamerlane Publishing Corp. |
| 3410 | Pretty Girl's Lie | PA0001865867 | Warner-Tamerlane Publishing Corp. |
| 3411 | Pusher Love Girl | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| 3412 | Queen Of Hearts | PA0001742580 | Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3413 | Radiation | PA0001763966 | Warner-Tamerlane Publishing Corp. |
| 3414 | Radio | PA0001630369 | Warner-Tamerlane Publishing Corp. |
| 3415 | Release | PA0001761877 | Warner-Tamerlane Publishing Corp. |
| 3416 | Rest Of Our Life | PA0001896429 | Warner-Tamerlane Publishing Corp. |
| 3417 | Rewind | PA0001969112 | Warner-Tamerlane Publishing Corp. |
| 3418 | Right Above It | PA0001741926 | Warner-Tamerlane Publishing Corp. |
| 3419 | Right One Time | PA0001853122 | Warner-Tamerlane Publishing Corp. |
| 3420 | Rise Above | PA0001951621 | Warner-Tamerlane Publishing Corp. |
| 3421 | Rock Your Body | PA0001157796 | Warner-Tamerlane Publishing Corp. |
| 3422 | Run Every Time | PA0001763961 | Warner-Tamerlane Publishing Corp. |
| 3423 | Salvation | PA0000791575 | Warner-Tamerlane Publishing Corp. |
| 3424 | See Me Now | PA0001865581 | Warner-Tamerlane Publishing Corp. |
| 3425 | See You In My Nightmares | PA0001643088 | Warner-Tamerlane Publishing Corp. |
| 3426 | See You When I See You | PA0001790669 | Warner-Tamerlane Publishing Corp. |
| 3427 | Senorita | PA0001157796 | Warner-Tamerlane Publishing Corp. |
| 3428 | Session One | PA0001848890 | Warner-Tamerlane Publishing Corp. |
| 3429 | Sex In The Lounge | PA0001842417 | Warner-Tamerlane Publishing Corp. |
| 3430 | Shattered Glass | PA0001632385 | Warner-Tamerlane Publishing Corp. |
| 3431 | She Don't Have to Know | PA0001299028 | Warner-Tamerlane Publishing Corp. |
| 3432 | She Will | PA0001807232 | Warner-Tamerlane Publishing Corp. |
| 3433 | Shine | PA0001778259 | Warner-Tamerlane Publishing Corp. |
| 3434 | Shoot Me Down | PA0001915522 | Warner-Tamerlane Publishing Corp. |
| 3435 | Shut It Down | PA0001870871 | Warner-Tamerlane Publishing Corp. |
| 3436 | Simply Amazing | PA0001868036 | Warner-Tamerlane Publishing Corp. |
| 3437 | Skeletons | PA0001789847 | Warner-Tamerlane Publishing Corp. |
| 3438 | Ski Mask Way | PA0001281578 | Warner-Tamerlane Publishing Corp. |
| 3439 | So Special | PA0001807229 | Warner-Tamerlane Publishing Corp. |
| 3440 | Somewhere Love Remains | PA0001817433 | Warner-Tamerlane Publishing Corp. |
| 3441 | Spaceship Coupe | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| 3442 | Spell It Out | PA0001763961 | Warner-Tamerlane Publishing Corp. |
| 3443 | St. Elsewhere | PA0001338251 | Warner-Tamerlane Publishing Corp. |
| 3444 | Stealing | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| 3445 | Stop, Look, Listen (To Your Heart) | EP0000286226 | Warner-Tamerlane Publishing Corp. |
| 3446 | Straight Jacket Fashion | PA0001387418 | Warner-Tamerlane Publishing Corp. |
| 3447 | Straight Up | PA0001808141 | Warner-Tamerlane Publishing Corp. |
| 3448 | Strawberry Bubblegum | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| 3449 | StreetLove | PA0001387433 | Warner-Tamerlane Publishing Corp. |
| 3450 | Summon The Heroes | PA0000844744 | Warner-Tamerlane Publishing Corp. |
| 3451 | Sunrise | PA0001773580 | Warner-Tamerlane Publishing Corp. |
| 3452 | Sunshine & Summertime | PA0001290857 | Warner-Tamerlane Publishing Corp. |
| 3453 | Sweeter | PA0001763962 | Warner-Tamerlane Publishing Corp. |
| 3454 | Take It Outside | PA0001694081 | Warner-Tamerlane Publishing Corp. |
| 3455 | Take You Home | PA0001387431 | Warner-Tamerlane Publishing Corp. |
| 3456 | Tapout | PA0001976125 | Warner-Tamerlane Publishing Corp. |
| 3457 | Tattoo Of My Name | PA0001896737 | Warner-Tamerlane Publishing Corp. |
| 3458 | Tattoos On This Town | PA0001790667 | Warner-Tamerlane Publishing Corp. |
| 3459 | Teach Me How To Dougie | PA0001744864 | Warner-Tamerlane Publishing Corp. |
| 3460 | Tell Somebody | PA0001842284 | Warner-Tamerlane Publishing Corp. |
| 3461 | Texas Was You | PA0001790669 | Warner-Tamerlane Publishing Corp. |
| 3462 | That Girl | PA0001915505 | Warner-Tamerlane Publishing Corp. |
| 3463 | That Power | PA0001773578 | Warner-Tamerlane Publishing Corp. |
| 3464 | The Boogie Monster | PA0001338253 | Warner-Tamerlane Publishing Corp. |
| 3465 | The Clincher | PA0001253725 | Warner-Tamerlane Publishing Corp. |
| 3466 | The Fad | PA0001387418 | Warner-Tamerlane Publishing Corp. |
| 3467 | The Night Before (Life Goes On) | PA0001302091 | Warner-Tamerlane Publishing Corp. |
| 3468 | The Real Her | PA0001869994 | Warner-Tamerlane Publishing Corp. |
| 3469 | Them Boys | PA0001693846 | Warner-Tamerlane Publishing Corp. |
| 3470 | Thug Style | PA0001263491 | Warner-Tamerlane Publishing Corp. |
| 3471 | Till I Die | PA0001842278 | Warner-Tamerlane Publishing Corp. |
| 3472 | Time | PA0001760169 | Warner-Tamerlane Publishing Corp. |
| 3473 | Transformer | PA0001338256 | Warner-Tamerlane Publishing Corp. |
| 3474 | Trumpet Lights | PA0001842283 | Warner-Tamerlane Publishing Corp. |
| 3475 | Tunnel Vision | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| 3476 | Turnin Me On | PA0001881520 | Warner-Tamerlane Publishing Corp. |
| 3477 | Two Shots | PA0001842435 | Warner-Tamerlane Publishing Corp. |
| 3478 | Under Ground Kings | PA0001808381 | Warner-Tamerlane Publishing Corp. |
| 3479 | Up Up And Away | PA0001997140 | Warner-Tamerlane Publishing Corp. |
| 3480 | Valentine | PA0001387428 | Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3481 | Vitamin R (Leading Us Along) | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| 3482 | Wait A Minute | PA0001697038 | Warner-Tamerlane Publishing Corp. |
| 3483 | Waitin' On a Woman | PA0001288292 | Warner-Tamerlane Publishing Corp. |
| 3484 | Walking On The Moon | PA0001893004 | Warner-Tamerlane Publishing Corp. |
| 3485 | Wanted You More | PA0001817202 | Warner-Tamerlane Publishing Corp. |
| 3486 | Wasted | PA0001302090 | Warner-Tamerlane Publishing Corp. |
| 3487 | Watch n' Learn | PA0001842405 | Warner-Tamerlane Publishing Corp. |
| 3488 | We Been On | PA0001995834 | Warner-Tamerlane Publishing Corp. |
| 3489 | We'll Be Fine | PA0001869942 | Warner-Tamerlane Publishing Corp. |
| 3490 | Well Enough Alone | PA0001387417 | Warner-Tamerlane Publishing Corp. |
| 3491 | What Happened | PA0001227154 | Warner-Tamerlane Publishing Corp. |
| 3492 | What I Learned Out On The Road | PAu002625391 PA0001114109 | Warner-Tamerlane Publishing Corp. |
| 3493 | What You Wanna Do | PA0001387432 | Warner-Tamerlane Publishing Corp. |
| 3494 | Whatever | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| 3495 | When I Think About Cheatin' | PA0001227155 | Warner-Tamerlane Publishing Corp. |
| 3496 | When It Rains | PA0001227155 | Warner-Tamerlane Publishing Corp. |
| 3497 | When U Love Someone | PA0001638755 | Warner-Tamerlane Publishing Corp. |
| 3498 | When You Were Mine | PA0001817032 | Warner-Tamerlane Publishing Corp. |
| 3499 | Where You Are | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| 3500 | Wide Open | PA0001935080 | Warner-Tamerlane Publishing Corp. |
| 3501 | Wild Ones | PA0001883945 | Warner-Tamerlane Publishing Corp. |
| 3502 | Wind Beneath My Wings / He Hawai`i Au | PA0000154386 | Warner-Tamerlane Publishing Corp. |
| 3503 | Wish You Would | PA0001660102 | Warner-Tamerlane Publishing Corp. |
| 3504 | Work Hard, Play Hard | PA0001951615 | Warner-Tamerlane Publishing Corp. |
| 3505 | Wut We Doin? | PA0001846684 | Warner-Tamerlane Publishing Corp. |
| 3506 | You | PA0001387424 | Warner-Tamerlane Publishing Corp. |
| 3507 | You And Me | PA0001271822 | Warner-Tamerlane Publishing Corp. |
| 3508 | You Are Everything | EP0000291953 | Warner-Tamerlane Publishing Corp. |
| 3509 | You Know Where I'm At | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| 3510 | You Never Met A Motherf**ker Quite Like Me | PAu002607516 PA0001114102 | Warner-Tamerlane Publishing Corp. |
| 3511 | You Will Be Mine | PAu001996658 | Warner-Tamerlane Publishing Corp. |
| 3512 | Zombie | PA0000734574 | Warner-Tamerlane Publishing Corp. |
| 3513 | TRUE | PA0000895879 | Warner-Tamerlane Publishing Corp. |
| 3514 | Better In The Long Run | PA0001790002 | Warner-Tamerlane Publishing Corp. / Warner/Chappell Music, Inc. |
| 3515 | No Lie | PA0001846688 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 3516 | Outta Control | PA0001298486 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 3517 | All Me | PA0001967814 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 3518 | Amen | PA0001842305 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 3519 | Bang | PA0001739089 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 3520 | Beautiful | PA0001868404 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 3521 | Fiend | PA0000914814 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 3522 | Fire | PA0001643192 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 3523 | Gender | PA0000914814 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 3524 | I Have Never Been To Memphis | PA0001969119 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 3525 | Karma | PA0001739133 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 3526 | Man Down (Censored) | PA0001693409 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 3527 | Mine | PA0001918125 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 3528 | Monster | PA0001806092 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 3529 | Outlaw | PA0000754054 | Warner-Tamerlane Publishing Corp. / WB Music Corp. |
| 3530 | Rocket | PA0001918124 | Warner-Tamerlane Publishing Corp. / WB Music Corp. / Universal Music - Z Tunes LLC |
| 3531 | Come & Go | PA0001643195 | Warner-Tamerlane Publishing Corp./ WB Music Corp. / Universal Music Corp. |
| 3532 | 1 Mo Time | PA0001765676 | Warner/Chappell Music, Inc. |
| 3533 | Better In Time | PA0001740494 | Warner/Chappell Music, Inc. |
| 3534 | Bouquet of Roses | EP0000027412 R607912 | Warner/Chappell Music, Inc. |
| 3535 | Breakin' Up | PA0001166321 | Warner/Chappell Music, Inc. |
| 3536 | California Waiting | PA0001204543 | Warner/Chappell Music, Inc. |
| 3537 | Closer | PA0001204538 | Warner/Chappell Music, Inc. |
| 3538 | Cry Me a River | EP0000094728 RE0000169218 | Warner/Chappell Music, Inc. |
| 3539 | Don't Take Your Guns to Town | Eu0000548552 RE0000283032 | Warner/Chappell Music, Inc. |
| 3540 | Faithful | PA0001299024 | Warner/Chappell Music, Inc. |
| 3541 | Friday | PA0001765676 | Warner/Chappell Music, Inc. |
| 3542 | Genius | PA0001204546 | Warner/Chappell Music, Inc. |
| 3543 | Happy Alone | PA0001204539 | Warner/Chappell Music, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3544 | Hollaback Girl | PA0001160423 | Warner/Chappell Music, Inc. |
| 3545 | Holy Roller Novocaine | PA0001204548 | Warner/Chappell Music, Inc. |
| 3546 | I Am The Club | PA0001765676 | Warner/Chappell Music, Inc. |
| 3547 | I Still Miss Someone | Eu0000541378 RE0000283809 | Warner/Chappell Music, Inc. |
| 3548 | I'm a Slave 4 U | PA0001060309 | Warner/Chappell Music, Inc. |
| 3549 | Jesus, Take The Wheel | PA0001339680 | Warner/Chappell Music, Inc. |
| 3550 | Joe's Head | PA0001204541 | Warner/Chappell Music, Inc. |
| 3551 | Just A Dream | PA0001742365 | Warner/Chappell Music, Inc. |
| 3552 | Let's Take A Ride | PA0001133272 | Warner/Chappell Music, Inc. |
| 3553 | Little Miss Strange | Eu0000081092 | Warner/Chappell Music, Inc. |
| 3554 | Losing You | PA0001637010 | Warner/Chappell Music, Inc. |
| 3555 | Molly's Chambers | PA0001204545 | Warner/Chappell Music, Inc. |
| 3556 | My Funny Valentine | EP0000061055 R333857 | Warner/Chappell Music, Inc. |
| 3557 | Nothin' Else | PA0001133267 | Warner/Chappell Music, Inc. |
| 3558 | Orange County Girl | PA0001166322 | Warner/Chappell Music, Inc. |
| 3559 | Position Of Power | PA0001868739 | Warner/Chappell Music, Inc. |
| 3560 | Push Up On Me | PA0001167699 | Warner/Chappell Music, Inc. |
| 3561 | Red Morning Light | PA0001204538 | Warner/Chappell Music, Inc. |
| 3562 | She's So Fine | Eu0000031444 | Warner/Chappell Music, Inc. |
| 3563 | So Amazing | PA0001868740 | Warner/Chappell Music, Inc. |
| 3564 | Spiral Staircase | PA0001204544 | Warner/Chappell Music, Inc. |
| 3565 | Stand | PA0001345399 | Warner/Chappell Music, Inc. |
| 3566 | Take Care | PA0001841723 | Warner/Chappell Music, Inc. |
| 3567 | Take It From Here | PA0001133263 | Warner/Chappell Music, Inc. |
| 3568 | Talk About Our Love | PA0001281568 | Warner/Chappell Music, Inc. |
| 3569 | The Legend Of John Henry's Hammer | Eu0000753362 RE0000519119 | Warner/Chappell Music, Inc. |
| 3570 | Trani | PA0001204542 | Warner/Chappell Music, Inc. |
| 3571 | Trip To Your Heart | PA0001750219 | Warner/Chappell Music, Inc. |
| 3572 | U Started It | PA0001166323 | Warner/Chappell Music, Inc. |
| 3573 | Understand Your Man | Eu0000805018 | Warner/Chappell Music, Inc. |
| 3574 | Wasted Time | PA0001204540 | Warner/Chappell Music, Inc. |
| 3575 | You Look So Good In Love | PAu000502409 | Warner/Chappell Music, Inc. |
| 3576 | Yummy | PA0001166324 | Warner/Chappell Music, Inc. |
| 3577 | (Kissed You) Good Night | PA0001840707 | WB Music Corp. |
| 3578 | (Oh No) What You Got | PA0001149533 | WB Music Corp. |
| 3579 | (One Of Those) Crazy Girls | PA0001854435 | WB Music Corp. |
| 3580 | ***Flawless | PA0001918122 | WB Music Corp. |
| 3581 | 1+1 | PA0001861929 | WB Music Corp. |
| 3582 | A Welcome Burden | PA0001059185 | WB Music Corp. |
| 3583 | Addicted | PA0001084656 | WB Music Corp. |
| 3584 | Afrodisiac | PA0001236712 | WB Music Corp. |
| 3585 | All Her Love | PA0001087582 | WB Music Corp. |
| 3586 | All I Ask For | PA0001146376 | WB Music Corp. |
| 3587 | All I Wanted | PA0001676908 | WB Music Corp. |
| 3588 | All In The Name Of... | PA0000354504 | WB Music Corp. |
| 3589 | All Over The Road | PA0001859563 | WB Music Corp. |
| 3590 | Already Gone | PA0001249431 | WB Music Corp. |
| 3591 | And The Radio Played | PA0001889065 | WB Music Corp. |
| 3592 | Anklebiters | PA0001854436 | WB Music Corp. |
| 3593 | Announcement | PA0001656977 | WB Music Corp. |
| 3594 | Avarice | PA0001352640 PA0001296201 | WB Music Corp. |
| 3595 | Aw Naw | PA0001887674 | WB Music Corp. |
| 3596 | Awaken | PA0001111236 | WB Music Corp. |
| 3597 | Ayo Technology | PA0001876618 | WB Music Corp. |
| 3598 | Baby You Belong | PA0001147137 | WB Music Corp. |
| 3599 | Back To School (Mini Maggit) | PA0001033072 | WB Music Corp. |
| 3600 | Bad Bitch | PA0001245809 | WB Music Corp. |
| 3601 | Bad Boy Boogie | PA0000354502 | WB Music Corp. |
| 3602 | Bad News | PA0001633768 | WB Music Corp. |
| 3603 | bang bang bang | PA0001750215 | WB Music Corp. |
| 3604 | Basement | PA0001075310 | WB Music Corp. |
| 3605 | Battle-axe | PA0001157470 | WB Music Corp. |
| 3606 | BBC | PA0001858826 | WB Music Corp. |
| 3607 | Be Alone | PA0001854435 | WB Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3608 | Be Quiet And Drive | PA0000870906 | WB Music Corp. |
| 3609 | Believe | PA0001111236 | WB Music Corp. |
| 3610 | Berzerk | PA0001863184 | WB Music Corp. |
| 3611 | Best Thing I Never Had | PA0001752857 | WB Music Corp. |
| 3612 | Betty's a Bombshell | PA0001762863 | WB Music Corp. |
| 3613 | Beware | PA0001373477 | WB Music Corp. |
| 3614 | Big Pimpin'/Papercut | PA0001080612 | WB Music Corp. |
| 3615 | Birthday Cake | PA0001841920 | WB Music Corp. |
| 3616 | Birthmark | PA0000077635 | WB Music Corp. |
| 3617 | Black Moon | PA0001336033 | WB Music Corp. |
| 3618 | Blessed Redeemer | PA0001686148 | WB Music Corp. |
| 3619 | Blood Brothers | PA0001870874 | WB Music Corp. |
| 3620 | Blue Clear Sky | PA0000828422 | WB Music Corp. |
| 3621 | Bored | PA0000776635 | WB Music Corp. |
| 3622 | Born For This | PA0001595081 | WB Music Corp. |
| 3623 | Bottom | PA0001225978 | WB Music Corp. |
| 3624 | Bound | PA0001111236 | WB Music Corp. |
| 3625 | Bring Me Down | PA0001311759 | WB Music Corp. |
| 3626 | Broken Glass | PA0001335215 | WB Music Corp. |
| 3627 | Brokenhearted | PA0000757404 | WB Music Corp. |
| 3628 | Brooklyn | PA0001335215 | WB Music Corp. |
| 3629 | Buried Alive Interlude | PA0001869935 | WB Music Corp. |
| 3630 | Business | PA0001118664 | WB Music Corp. |
| 3631 | California Gurls | PA0001753646 | WB Music Corp. |
| 3632 | California Gurls (Armand Van Helden Remix) | PA0001753646 | WB Music Corp. |
| 3633 | Careful (Instrumental) | PA0001676905 | WB Music Corp. |
| 3634 | Carousel | PA0001335214 | WB Music Corp. |
| 3635 | Change (In The House Of Flies) | PA0001029983 | WB Music Corp. |
| 3636 | Change My Mind | PA0001204552 | WB Music Corp. |
| 3637 | Chasin' That Neon Rainbow | PA0000458323 | WB Music Corp. |
| 3638 | Chattahoochee | PA0000587430 | WB Music Corp. |
| 3639 | Check On It | PA0001163316 | WB Music Corp. |
| 3640 | Cherry Waves | PA0001373477 | WB Music Corp. |
| 3641 | Children Of The Korn | PA0001058922 | WB Music Corp. |
| 3642 | Chloe | PA0001762863 | WB Music Corp. |
| 3643 | Circle The Drain | PA0001753641 | WB Music Corp. |
| 3644 | Clique | PA0001913932 | WB Music Corp. |
| 3645 | Close Your Eyes and Count to Ten | PA0001762863 | WB Music Corp. |
| 3646 | Closure | PA0001859504 | WB Music Corp. |
| 3647 | Cloud 9 | PA0001262375 | WB Music Corp. |
| 3648 | Clumsy | PA0001165468 | WB Music Corp. |
| 3649 | Coffee | PA0001779668 | WB Music Corp. |
| 3650 | Colours | PA0001397703 | WB Music Corp. |
| 3651 | Combat | PA0001373477 | WB Music Corp. |
| 3652 | Come As You Are | PA0001236710 | WB Music Corp. |
| 3653 | Come Rain or Come Shine | EP0000001893 R547891 | WB Music Corp. |
| 3654 | Comfortable Liar | PA0001859610 | WB Music Corp. |
| 3655 | Conflict | PA0001000622 | WB Music Corp. |
| 3656 | Countdown | PA0001861897 | WB Music Corp. |
| 3657 | Crash My Party | PA0001870878 | WB Music Corp. |
| 3658 | Crazy | PA0001251376 | WB Music Corp. |
| 3659 | Crenshaw Punch / I'll Throw Rocks At You | PA0001336033 | WB Music Corp. |
| 3660 | Criminal | PA0001697247 | WB Music Corp. |
| 3661 | Cruel and Beautiful World | PA0001762863 | WB Music Corp. |
| 3662 | crushcrushcrush | PA0001595045 | WB Music Corp. |
| 3663 | Cry Me A River | PA0001266147 | WB Music Corp. |
| 3664 | Dai The Flu | PA0000870906 | WB Music Corp. |
| 3665 | Damage | PA0001395679 | WB Music Corp. |
| 3666 | Dance For You | PA0002096977 | WB Music Corp. |
| 3667 | Dance Real Slow | PA0001859563 | WB Music Corp. |
| 3668 | Dancing On Glass | PA0000354501 | WB Music Corp. |
| 3669 | Dangerously In Love | PA0000954078 | WB Music Corp. |
| 3670 | Daydreaming | PA0001854435 | WB Music Corp. |
| 3671 | Deathblow | PA0001157470 | WB Music Corp. |
| 3672 | Decadence | PA0001296200 | WB Music Corp. |
| 3673 | Deceiver | PA0001697227 | WB Music Corp. |
| 3674 | Dehumanized | PA0001224644 | WB Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3675 | Deify | PA0001296199 | WB Music Corp. |
| 3676 | Devour | PA0001111236 | WB Music Corp. |
| 3677 | Digital Bath | PA0001029983 | WB Music Corp. |
| 3678 | Dirt Off Your Shoulder/Lying From You | PA0001937215 | WB Music Corp. |
| 3679 | Divide | PA0001697247 | WB Music Corp. |
| 3680 | Don't Rock The Jukebox | PA0000525633 | WB Music Corp. |
| 3681 | Don't Wake Me Up | PA0001842282 | WB Music Corp. |
| 3682 | Don't Wanna Think About You | PA0001238984 | WB Music Corp. |
| 3683 | Dopefriend's Diner | PA0001696337 | WB Music Corp. |
| 3684 | Double Bubble Trouble | PA0001919079 | WB Music Corp. |
| 3685 | Down With The Sickness | PA0001000622 | WB Music Corp. |
| 3686 | Dressin' Up | PA0001816541 | WB Music Corp. |
| 3687 | Drift And Die | PA0001075312 | WB Music Corp. |
| 3688 | Droppin' Plates | PA0001000622 | WB Music Corp. |
| 3689 | Drumming Song | PA0001892793 | WB Music Corp. |
| 3690 | E.T. | PA0001753644 | WB Music Corp. |
| 3691 | Elevator | PA0001647059 | WB Music Corp. |
| 3692 | End Of Time | PA0001861922 | WB Music Corp. |
| 3693 | Enough | PA0001697242 | WB Music Corp. |
| 3694 | Entombed | PA0000849262 | WB Music Corp. |
| 3695 | Everything | PA0001335214 | WB Music Corp. |
| 3696 | Everytime | PA0001251376 | WB Music Corp. |
| 3697 | F*ckwithmeyouknowigotit | PA0001858846 | WB Music Corp. |
| 3698 | Facade | PA0001697247 | WB Music Corp. |
| 3699 | Fall | PA0001884084 | WB Music Corp. |
| 3700 | Fast In My Car | PA0001854436 | WB Music Corp. |
| 3701 | Fear | PA0001000622 | WB Music Corp. |
| 3702 | Feeling Sorry | PA0001676906 | WB Music Corp. |
| 3703 | Fences | PA0001595053 | WB Music Corp. |
| 3704 | Finally | PA0001236713 | WB Music Corp. |
| 3705 | Fireal | PA0000776635 | WB Music Corp. |
| 3706 | Firework | PA0001753920 | WB Music Corp. |
| 3707 | Five Years Dead | PA0000332227 | WB Music Corp. |
| 3708 | Focus | PA0001236716 | WB Music Corp. |
| 3709 | For A Pessimist, I'm Pretty Optimistic | PA0001595045 | WB Music Corp. |
| 3710 | For My Dawgs | PA0001847144 | WB Music Corp. |
| 3711 | Forever | PAu002635078 PA0001114104 | WB Music Corp. |
| 3712 | Forfeit | PA0001859504 | WB Music Corp. |
| 3713 | Forgiven | PA0001352640 PA0001296201 | WB Music Corp. |
| 3714 | Freak Of The World | PA0001225980 | WB Music Corp. |
| 3715 | Fu-Gee-La | PA0000794856 | WB Music Corp. |
| 3716 | Future | PA0001854435 | WB Music Corp. |
| 3717 | Gauze | PA0001849262 | WB Music Corp. |
| 3718 | Get Your Money Up | PA0001881522 | WB Music Corp. |
| 3719 | Gladiator | PA0001731495 | WB Music Corp. |
| 3720 | God Must Hate Me | PA0001084657 | WB Music Corp. |
| 3721 | God Of The Mind | PA0001045439 | WB Music Corp. |
| 3722 | Goon Squad | PA0000849262 | WB Music Corp. |
| 3723 | Gorilla | PA0001869823 | WB Music Corp. |
| 3724 | Graphic Nature | PA0000849262 | WB Music Corp. |
| 3725 | Grow Up | PA0001854435 | WB Music Corp. |
| 3726 | Guarded | PA0001296198 | WB Music Corp. |
| 3727 | Gunz Come Out | PA0001281577 | WB Music Corp. |
| 3728 | Hallelujah | PA0001595045 | WB Music Corp. |
| 3729 | Hard | PA0001711867 | WB Music Corp. |
| 3730 | Hate | PA0001711046 | WB Music Corp. |
| 3731 | Hate To See Your Heart Break | PA0001854435 | WB Music Corp. |
| 3732 | Haunted | PA0001697247 | WB Music Corp. |
| 3733 | Have You Seen Her | PA0001087579 | WB Music Corp. |
| 3734 | He Won't Hurt You | PA0001087585 | WB Music Corp. |
| 3735 | Headup | PA0000870907 | WB Music Corp. |
| 3736 | Heartache That Don't Stop Hurting | PA0001727379 | WB Music Corp. |
| 3737 | Heartland | PA0000643056 | WB Music Corp. |
| 3738 | Hello | PA0001789865 | WB Music Corp. |
| 3739 | Hello | PA0000839504 | WB Music Corp. |
| 3740 | Hello World | PA0001896735 | WB Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3741 | Here In The Real World | PA0000458321 | WB Music Corp. |
| 3742 | Hexagram | PA0001157470 | WB Music Corp. |
| 3743 | Hey Hey What Can I Do? | Eu0000222687 | WB Music Corp. |
| 3744 | Hip Hop Star | PA0001208970 | WB Music Corp. |
| 3745 | Hold On, We're Going Home | PA0001891428 | WB Music Corp. |
| 3746 | Holding On | PA0001644614 | WB Music Corp. |
| 3747 | Hole In The Earth | PA0001373477 | WB Music Corp. |
| 3748 | Hot N Cold (Innerpartysystem Main) | PA0001697567 | WB Music Corp. |
| 3749 | Hot N Cold (Manhattan Clique Remix Radio Edit) | PA0001697567 | WB Music Corp. |
| 3750 | Human Nature | PA0000158773 | WB Music Corp. |
| 3751 | Hummingbird Heartbeat | PA0001753638 | WB Music Corp. |
| 3752 | I Can Wait Forever | PA0001644607 | WB Music Corp. |
| 3753 | I Feel Like I'm Forgetting Something | PAu002504855 PA0001120877 | WB Music Corp. |
| 3754 | I Just Wanna F. | PA0001778193 | WB Music Corp. |
| 3755 | I Tried | PA0001236714 | WB Music Corp. |
| 3756 | I Wanna Luv U | PA0001087576 | WB Music Corp. |
| 3757 | I Won't Be There | PA0001084657 | WB Music Corp. |
| 3758 | I'd Do Anything | PA0001084655 | WB Music Corp. |
| 3759 | I'm Alive | PA0001296200 | WB Music Corp. |
| 3760 | I'm Just A Kid | PA0001084655 | WB Music Corp. |
| 3761 | I'm So Sure | PA0001669444 | WB Music Corp. |
| 3762 | If I Could Love You | PA0001657879 | WB Music Corp. |
| 3763 | If We've Ever Needed You | PA0001686148 | WB Music Corp. |
| 3764 | Indestructible | PA0001697227 | WB Music Corp. |
| 3765 | Inhale | PA0001731503 | WB Music Corp. |
| 3766 | Inside The Fire | PA0001697227 | WB Music Corp. |
| 3767 | Interlude: Holiday | PA0001854437 | WB Music Corp. |
| 3768 | Interlude: I'm Not Angry Anymore | PA0001854435 | WB Music Corp. |
| 3769 | Interlude: Moving On | PA0001854435 | WB Music Corp. |
| 3770 | Intoxication | PA0001111236 | WB Music Corp. |
| 3771 | It Matters To Me | PAu001966659 | WB Music Corp. |
| 3772 | It's Alright | PA0001087587 | WB Music Corp. |
| 3773 | Itchin' On A Photograph | PA0001762863 | WB Music Corp. |
| 3774 | Izzo/In The End | PA0001038342 | WB Music Corp. |
| 3775 | Jesus, Hold Me Now | PA0001686148 | WB Music Corp. |
| 3776 | Jigga What/Faint | PA0001937227 | WB Music Corp. |
| 3777 | Joyful, Joyful | PA0001686148 | WB Music Corp. |
| 3778 | Jump | PA0001251376 | WB Music Corp. |
| 3779 | Just Stop | PA0001296198 | WB Music Corp. |
| 3780 | Karmageddon | PA0001919074 | WB Music Corp. |
| 3781 | Keep Dancin' On Me | PA0001659055 | WB Music Corp. |
| 3782 | Knife Prty | PA0001029983 | WB Music Corp. |
| 3783 | Last Friday Night (T.G.I.F.) | PA0001753637 | WB Music Corp. |
| 3784 | Last Hope | PA0001854435 | WB Music Corp. |
| 3785 | Leathers | PA0000849262 | WB Music Corp. |
| 3786 | Let Me Blow Ya Mind | PA0001060407 | WB Music Corp. |
| 3787 | Let The Flames Begin | PA0001595049 | WB Music Corp. |
| 3788 | Lhabia | PA0000870906 | WB Music Corp. |
| 3789 | Liberate | PA0001111236 | WB Music Corp. |
| 3790 | Lifter | PA0000776635 | WB Music Corp. |
| 3791 | Light Up | PA0001732180 | WB Music Corp. |
| 3792 | Like A Surgeon | PA0001659058 | WB Music Corp. |
| 3793 | Little Man | PA0001318139 | WB Music Corp. |
| 3794 | Livin' On Love | PA0000727505 | WB Music Corp. |
| 3795 | Locked Out of Heaven | PA0001869823 | WB Music Corp. |
| 3796 | Look In My Eyes | PA0001245810 | WB Music Corp. |
| 3797 | Looking Up | PA0001676905 | WB Music Corp. |
| 3798 | Looks That Kill | PA0000193924 | WB Music Corp. |
| 3799 | Lost | PA0001669756 | WB Music Corp. |
| 3800 | Love Her Like She's Leavin' | PA0001769705 | WB Music Corp. |
| 3801 | Love On Top | PA0001862938 | WB Music Corp. |
| 3802 | Love Them Like Jesus | PA0001301680 | WB Music Corp. |
| 3803 | Love Will Save Your Soul | PA0001762863 | WB Music Corp. |
| 3804 | Lovely Cup | PA0001762863 | WB Music Corp. |
| 3805 | Lucky You | PA0001157470 | WB Music Corp. |
| 3806 | Make Her Say | PA0001847910 | WB Music Corp. |
| 3807 | Marvins Room / Buried Alive Interlude | PA0001869935 | WB Music Corp. |

EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3808 | MATANGI | PA0001919076 | WB Music Corp. |
| 3809 | Me & U | PA0001627318 | WB Music Corp. |
| 3810 | Me Against The World | PA0001251376 | WB Music Corp. |
| 3811 | Meaning Of Life | PA0001000622 | WB Music Corp. |
| 3812 | Meet You There | PA0001084656 | WB Music Corp. |
| 3813 | Merry Go Round | PA0001657844 | WB Music Corp. |
| 3814 | Midnight In Montgomery | PA0000533558 | WB Music Corp. |
| 3815 | Minerva | PA0001157470 | WB Music Corp. |
| 3816 | Minus Blindfold | PA0000776635 | WB Music Corp. |
| 3817 | Misguided Ghosts | PA0001676906 | WB Music Corp. |
| 3818 | Mistress | PA0001111236 | WB Music Corp. |
| 3819 | Moana | PA0001157470 | WB Music Corp. |
| 3820 | Moonshine | PA0001669444 | WB Music Corp. |
| 3821 | Murder To Excellence | PA0001816414 | WB Music Corp. |
| 3822 | My Alien | PA0001084656 | WB Music Corp. |
| 3823 | My Dad's Gone Crazy | PA0001118665 | WB Music Corp. |
| 3824 | Naked Kids | PA0001762863 | WB Music Corp. |
| 3825 | Never Change | PA0001311759 | WB Music Corp. |
| 3826 | Never Enough | PA0001284523 | WB Music Corp. |
| 3827 | Never Let Me Down | PA0001159068 | WB Music Corp. |
| 3828 | Never Say Never | PA0000949112 | WB Music Corp. |
| 3829 | New York Minute: Vacation | PA0001251377 | WB Music Corp. |
| 3830 | Next 2 You | PA0001335216 | WB Music Corp. |
| 3831 | No Angel | PA0001918140 | WB Music Corp. |
| 3832 | No Hands | PA0001739078 | WB Music Corp. |
| 3833 | No Love | PA0001644610 | WB Music Corp. |
| 3834 | No Miracles | PA0001896740 | WB Music Corp. |
| 3835 | No Trash in My Trailer | PA0001056014 | WB Music Corp. |
| 3836 | Nobody Feelin' No Pain | PA0001904211 | WB Music Corp. |
| 3837 | Nobody Told Me | PA0001075310 | WB Music Corp. |
| 3838 | Nosebleed | PA0000776635 | WB Music Corp. |
| 3839 | Not Like The Movies | PA0001753643 | WB Music Corp. |
| 3840 | Nothing Left To Lose | PA0001249431 | WB Music Corp. |
| 3841 | Notorious Thugs | PA0001005836 | WB Music Corp. |
| 3842 | Now | PA0001854435 | WB Music Corp. |
| 3843 | Numb | PA0001000622 | WB Music Corp. |
| 3844 | Numb/Encore | PA0001160198 | WB Music Corp. |
| 3845 | Oceans | PA0001858843 | WB Music Corp. |
| 3846 | Oh Timbaland | PA0001759709 | WB Music Corp. |
| 3847 | Oh! | PA0001245811 | WB Music Corp. |
| 3848 | On And On | PA0001745026 | WB Music Corp. |
| 3849 | On My Highway | PA0001935081 | WB Music Corp. |
| 3850 | One and Only | PA0001759715 | WB Music Corp. |
| 3851 | One Day | PA0001084657 | WB Music Corp. |
| 3852 | One For Me | PA0001396264 | WB Music Corp. |
| 3853 | One Weak | PA0000776635 | WB Music Corp. |
| 3854 | Onset | PA0001335215 | WB Music Corp. |
| 3855 | Out Like That | PA0001870872 | WB Music Corp. |
| 3856 | Out of Line | PA0001335214 | WB Music Corp. |
| 3857 | Out Of My Head | PA0001153778 | WB Music Corp. |
| 3858 | Out on the Town | PA0001791458 | WB Music Corp. |
| 3859 | Overburdened | PA0001296200 | WB Music Corp. |
| 3860 | Pain Redefined | PA0001352640 PA0001296201 | WB Music Corp. |
| 3861 | Parasite | PA0001677916 | WB Music Corp. |
| 3862 | Part II | PA0001854436 | WB Music Corp. |
| 3863 | Part Of Me | PA0001845827 | WB Music Corp. |
| 3864 | Passenger | PA0001029982 | WB Music Corp. |
| 3865 | Passenger | PA0001911867 | WB Music Corp. |
| 3866 | Peacock | PA0001753921 | WB Music Corp. |
| 3867 | Perfect | PA0001084657 | WB Music Corp. |
| 3868 | Perfect Insanity | PA0001687498 | WB Music Corp. |
| 3869 | Perfect World | PA0001251377 | WB Music Corp. |
| 3870 | Pink Cellphone | PA0001373477 | WB Music Corp. |
| 3871 | Pink Maggit | PA0001029983 | WB Music Corp. |
| 3872 | Points Of Authority/99 Problems/One Step Closer | PA0001937228 | WB Music Corp. |
| 3873 | Poltergeist | PA0000849262 | WB Music Corp. |
| 3874 | Praise You In This Storm | PA0001301680 | WB Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3875 | Prayer | PA0001111236 | WB Music Corp. |
| 3876 | Pretty Hurts | PA0001918127 | WB Music Corp. |
| 3877 | Promise | PA0001251378 | WB Music Corp. |
| 3878 | Proof | PA0001854436 | WB Music Corp. |
| 3879 | Punch Drunk Love | PA0001656968 | WB Music Corp. |
| 3880 | Pushin' | PA0001087577 | WB Music Corp. |
| 3881 | Quando, Quando, Quando (with Nelly Furtado) | EP0000162847 RE0000451824 | WB Music Corp. |
| 3882 | Radiate | PA0001657838 | WB Music Corp. |
| 3883 | Red Camaro | PA0001878244 | WB Music Corp. |
| 3884 | Red Lipstick | PA0001841921 | WB Music Corp. |
| 3885 | Remember | PA0001111236 | WB Music Corp. |
| 3886 | Renegade | PA0001038351 | WB Music Corp. |
| 3887 | Rhinestone Cowboy | Eu0000459595 | WB Music Corp. |
| 3888 | Rich Girl | PA0001274357 | WB Music Corp. |
| 3889 | Right For Me | PA0001149533 | WB Music Corp. |
| 3890 | Roar | PA0001861206 | WB Music Corp. |
| 3891 | Rock The BeaT | PA0001679015 | WB Music Corp. |
| 3892 | Rock The House | PA0001066507 | WB Music Corp. |
| 3893 | Rockstar 101 | PA0001711708 | WB Music Corp. |
| 3894 | Romantic Dreams | PA0001849262 | WB Music Corp. |
| 3895 | Rosemary | PA0001849262 | WB Music Corp. |
| 3896 | Round Midnight | R518400 | WB Music Corp. |
| 3897 | Run The World (Girls) | PA0001861905 | WB Music Corp. |
| 3898 | Running Out of Time | PA0001644610 | WB Music Corp. |
| 3899 | Rx Queen | PA0001029983 | WB Music Corp. |
| 3900 | Sacred Lie | PA0001352640 PA0001296201 | WB Music Corp. |
| 3901 | Sadiddy | PA0001236712 | WB Music Corp. |
| 3902 | Said | PA0001153778 | WB Music Corp. |
| 3903 | Same Girl | PAu003411255 | WB Music Corp. |
| 3904 | Same Old You | PA0001789997 | WB Music Corp. |
| 3905 | Save You | PA0001644614 | WB Music Corp. |
| 3906 | Say It | PA0001641339 | WB Music Corp. |
| 3907 | Say What You Say | PA0001118663 | WB Music Corp. |
| 3908 | Schoolin' Life | PA0002096976 | WB Music Corp. |
| 3909 | Sealion | PA0001382155 | WB Music Corp. |
| 3910 | Send The Pain Below | PA0001859504 | WB Music Corp. |
| 3911 | Sex 4 Suga | PA0001731496 | WB Music Corp. |
| 3912 | She Couldn't Change Me | PA0001095336 | WB Music Corp. |
| 3913 | She's Got the Rhythm (And I Got the Blues) | PA0000586645 PAu001522810 | WB Music Corp. |
| 3914 | Shit Hits The Fan | PA0001245810 | WB Music Corp. |
| 3915 | Shorty (Got Her Eyes On Me) | PA0001087581 | WB Music Corp. |
| 3916 | Should I Go | PA0001236715 | WB Music Corp. |
| 3917 | Shout Out To The Real | PA0001852372 | WB Music Corp. |
| 3918 | Shut Up! | PA0001251377 | WB Music Corp. |
| 3919 | Sickened | PA0001790006 | WB Music Corp. |
| 3920 | Single Ladies (Put A Ring On It) | PA0001630370 | WB Music Corp. |
| 3921 | Sister Rose | PA0000627931 | WB Music Corp. |
| 3922 | Slow | PA0001762863 | WB Music Corp. |
| 3923 | Slow Dance | PA0001767256 | WB Music Corp. |
| 3924 | Smash Into You | PA0001624967 | WB Music Corp. |
| 3925 | Snake In The Grass | PA0001739078 | WB Music Corp. |
| 3926 | So Far | PA0001335214 | WB Music Corp. |
| 3927 | Somebody Stand By Me | PA0000705224 | WB Music Corp. |
| 3928 | Someone To Watch Over Me | E00000651512 EP234827 | WB Music Corp. |
| 3929 | Sons Of Plunder | PA0001296200 | WB Music Corp. |
| 3930 | Sorry | PA0001335216 | WB Music Corp. |
| 3931 | Spin You Around | PA0001249431 | WB Music Corp. |
| 3932 | Spun | PA0001762863 | WB Music Corp. |
| 3933 | Still Into You | PA0001854435 | WB Music Corp. |
| 3934 | Stricken | PA0001296198 | WB Music Corp. |
| 3935 | Stunt on Ya Haters | PA0001977398 | WB Music Corp. |
| 3936 | Stupify | PA0001000622 | WB Music Corp. |
| 3937 | Sumthin' For Nuthin' | PA0000332225 | WB Music Corp. |
| 3938 | Sunshine | PA0001335215 | WB Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3939 | Superpower | PA0001918119 | WB Music Corp. |
| 3940 | Swerve City | PA0001849262 | WB Music Corp. |
| 3941 | Sydney | PA0001225980 | WB Music Corp. |
| 3942 | Take My Hand | PA0001644614 | WB Music Corp. |
| 3943 | Teenage Dream | PA0001753645 | WB Music Corp. |
| 3944 | Teenage Dream (Kaskade Club Remix) | PA0001753645 | WB Music Corp. |
| 3945 | Tell Me What Your Name Is | PA0001659058 | WB Music Corp. |
| 3946 | Tempest | PA0001849262 | WB Music Corp. |
| 3947 | Ten Thousand Fists | PA0001347236 | WB Music Corp. |
| 3948 | Thank You | PA0001251377 | WB Music Corp. |
| 3949 | That's How You Like It | PA0001131257 | WB Music Corp. |
| 3950 | That's What You Get | PA0001595073 | WB Music Corp. |
| 3951 | The Chill Of An Early Fall | PA0000472652 | WB Music Corp. |
| 3952 | The Curse | PA0001697242 | WB Music Corp. |
| 3953 | The Game | PA0001000622 | WB Music Corp. |
| 3954 | The Last Song | PA0001704476 | WB Music Corp. |
| 3955 | The Lazy Song | PA0001869989 | WB Music Corp. |
| 3956 | The Night | PA0001697227 | WB Music Corp. |
| 3957 | The Night I Fell in Love | PA0000259621 | WB Music Corp. |
| 3958 | The One That Got Away | PA0001753639 | WB Music Corp. |
| 3959 | The Real Slim Shady | PA0001040874 | WB Music Corp. |
| 3960 | The Red | PA0001859504 | WB Music Corp. |
| 3961 | The Setup | PA0001245808 | WB Music Corp. |
| 3962 | The Truth | PA0001935087 | WB Music Corp. |
| 3963 | The Way You Love Me | PA0000977102 | WB Music Corp. |
| 3964 | The Wedding Song | PA0000627930 | WB Music Corp. |
| 3965 | The Worst Day Ever | PA0001084655 | WB Music Corp. |
| 3966 | Think | PA0001225979 PA0001204554 | WB Music Corp. |
| 3967 | Think About It (Don't Call My Crib) | PA0001087584 | WB Music Corp. |
| 3968 | Thinking About You | PA0001657895 | WB Music Corp. |
| 3969 | This Luv | PA0001087578 | WB Music Corp. |
| 3970 | This Moment | PA0001599219 | WB Music Corp. |
| 3971 | Till I Get There | PA0001739115 | WB Music Corp. |
| 3972 | Time Flies | PA0001225979 | WB Music Corp. |
| 3973 | Time To Say Goodbye | PA0001644605 | WB Music Corp. |
| 3974 | To Know You | PA0001686146 | WB Music Corp. |
| 3975 | Tommie Sunshine's Megasix Smash-Up | PA0001753640 | WB Music Corp. |
| 3976 | Tongue Tied | PA0001762863 | WB Music Corp. |
| 3977 | Torn | PA0001697247 | WB Music Corp. |
| 3978 | Touch My Body | PA0001769539 | WB Music Corp. |
| 3979 | Treasure | PA0001869830 | WB Music Corp. |
| 3980 | Turn It Off | PA0001676905 | WB Music Corp. |
| 3981 | U Know What's Up | PA0001087586 | WB Music Corp. |
| 3982 | U,U,D,D,L,R,L,R,A,B,Select,Start | PA0001373477 | WB Music Corp. |
| 3983 | Umbrella | PA0001602373 | WB Music Corp. |
| 3984 | Until The End Of Time | PA0001053379 | WB Music Corp. |
| 3985 | Until The Whole World Hears | PA0001686149 | WB Music Corp. |
| 3986 | Up Out My Face | PA0001677862 | WB Music Corp. |
| 3987 | Versus | PA0001858836 | WB Music Corp. |
| 3988 | Violence Fetish | PA0001000622 | WB Music Corp. |
| 3989 | Voices | PA0001000622 | WB Music Corp. |
| 3990 | Want | PA0001000622 | WB Music Corp. |
| 3991 | We Are Broken | PA0001595053 | WB Music Corp. |
| 3992 | What Happened To You? | PA0001849262 | WB Music Corp. |
| 3993 | When Girls Telephone Boys | PA0001157470 | WB Music Corp. |
| 3994 | When I'm With You | PA0001084656 | WB Music Corp. |
| 3995 | When It Rains | PA0001595076 | WB Music Corp. |
| 3996 | Who Am I Living For? | PA0001753640 | WB Music Corp. |
| 3997 | Who's Gonna Fill Their Shoes | PAu000755785 PA0000258925 | WB Music Corp. |
| 3998 | Why They Call It Falling | PA0001032265 | WB Music Corp. |
| 3999 | www.memory | PA0001013750 | WB Music Corp. |
| 4000 | XO | PA0001918135 | WB Music Corp. |
| 4001 | Y.A.L.A. | PA0001919078 | WB Music Corp. |
| 4002 | You Can't Win | PA0001789856 | WB Music Corp. |
| 4003 | You Love Me | PA0001789870 | WB Music Corp. |
| 4004 | You're All I Need | PA0000354505 | WB Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 4005 | Your Love Is A Lie | PA0001644614 | WB Music Corp. |
| 4006 | (Drop Dead) Beautiful | PA0001750218 | WB Music Corp. |
| 4007 | 21 Questions | PA0001147207 | WB Music Corp. |
| 4008 | A Flat | PA0000951000 | WB Music Corp. |
| 4009 | All I Want | PA0001608904 | WB Music Corp. |
| 4010 | Already There | PA0001768165 | WB Music Corp. |
| 4011 | And I Waited | PA0001733326 | WB Music Corp. |
| 4012 | B.B.K. | PA0000776191 | WB Music Corp. |
| 4013 | Back Down | PA0001248732 | WB Music Corp. |
| 4014 | Believe | PA0001608897 | WB Music Corp. |
| 4015 | Blow Away | PA0001157386 | WB Music Corp. |
| 4016 | Break Away | PA0001608902 | WB Music Corp. |
| 4017 | Can't Believe | PA0001060038 | WB Music Corp. |
| 4018 | Change | PA0001029983 | WB Music Corp. |
| 4019 | Change | PA0001060039 | WB Music Corp. |
| 4020 | Could It Be | PA0001157385 | WB Music Corp. |
| 4021 | Crawl | PA0000951000 | WB Music Corp. |
| 4022 | Crazy | PA0001858858 | WB Music Corp. |
| 4023 | Cross To Bear | PA0001287783 | WB Music Corp. |
| 4024 | Dead Bodies Everywhere | PA0000776191 | WB Music Corp. |
| 4025 | Epiphany | PA0001060035 | WB Music Corp. |
| 4026 | Everything Changes | PA0001287780 | WB Music Corp. |
| 4027 | Everything Changes | PA0001287780 | WB Music Corp. |
| 4028 | Fade | PA0001060039 | WB Music Corp. |
| 4029 | Failing | PA0001763314 | WB Music Corp. |
| 4030 | Falling | PA0001287783 | WB Music Corp. |
| 4031 | Falling Down | PA0001157385 | WB Music Corp. |
| 4032 | Fill Me Up | PA0001157384 | WB Music Corp. |
| 4033 | For You | PA0001060038 | WB Music Corp. |
| 4034 | Fray | PA0001157384 | WB Music Corp. |
| 4035 | Freak On A Leash | PA0000776191 | WB Music Corp. |
| 4036 | Go | PA0001302099 | WB Music Corp. |
| 4037 | Got The Life | PA0000776191 | WB Music Corp. |
| 4038 | Hands All Over | PA0001784067 | WB Music Corp. |
| 4039 | Haterade | PA0001778471 | WB Music Corp. |
| 4040 | Heat | PA0001248730 | WB Music Corp. |
| 4041 | Hell | PA0001310671 | WB Music Corp. |
| 4042 | Home | PA0000951000 | WB Music Corp. |
| 4043 | Homies | PA0001847137 | WB Music Corp. |
| 4044 | How About You | PA0001157383 | WB Music Corp. |
| 4045 | I Kissed A Girl | PA0001686870 | WB Music Corp. |
| 4046 | I'm Still Breathing | PA0001686870 | WB Music Corp. |
| 4047 | If I Can't | PA0001248731 | WB Music Corp. |
| 4048 | If You Can Afford Me | PA0001687085 | WB Music Corp. |
| 4049 | Inhale | PA0001395698 | WB Music Corp. |
| 4050 | Intro | PA0001157386 | WB Music Corp. |
| 4051 | It's Been a While | PA0001060039 | WB Music Corp. |
| 4052 | It's On! | PA0000776191 | WB Music Corp. |
| 4053 | Jam For The Ladies | PA0001075467 | WB Music Corp. |
| 4054 | Jar Of Hearts | PA0001750215 | WB Music Corp. |
| 4055 | Jump | PA0001251376 | WB Music Corp. |
| 4056 | Just Go | PA0000951000 | WB Music Corp. |
| 4057 | Justin | PA0000776191 | WB Music Corp. |
| 4058 | King Of All Excuses | PA0001287780 | WB Music Corp. |
| 4059 | Last Chance | PA0001784067 | WB Music Corp. |
| 4060 | Layne | PA0001157384 | WB Music Corp. |
| 4061 | Lost Along The Way | PA0001608902 | WB Music Corp. |
| 4062 | Make It Out Alive | PA0001733326 | WB Music Corp. |
| 4063 | Mannequin | PA0001687076 | WB Music Corp. |
| 4064 | Me | PA0000951000 | WB Music Corp. |
| 4065 | Me Myself And I | PA0001733326 | WB Music Corp. |
| 4066 | Miracle | PA0001595049 | WB Music Corp. |
| 4067 | Mudshovel | PA0000951000 | WB Music Corp. |
| 4068 | Mudshuvel | PA0001084423 | WB Music Corp. |
| 4069 | Musical Ride | PA0001733326 | WB Music Corp. |
| 4070 | MX | PA0000870906 | WB Music Corp. |
| 4071 | My Gift To You | PA0000776191 | WB Music Corp. |
| 4072 | Not Again | PA0001763314 | WB Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 4073 | Nothing Left To Say | PA0001608897 | WB Music Corp. |
| 4074 | Now | PA0001763314 | WB Music Corp. |
| 4075 | One | PA0001251378 | WB Music Corp. |
| 4076 | One Of The Boys | PA0001687082 | WB Music Corp. |
| 4077 | Open Your Eyes | PA0001060039 | WB Music Corp. |
| 4078 | Outside | PA0001041716 | WB Music Corp. |
| 4079 | Paper Jesus | PA0001287782 | WB Music Corp. |
| 4080 | Paper Wings | PA0001763314 | WB Music Corp. |
| 4081 | Pardon Me | PA0001608902 | WB Music Corp. |
| 4082 | Payback | PA0001969099 | WB Music Corp. |
| 4083 | Pearl | PA0001753642 | WB Music Corp. |
| 4084 | Please | PA0001287783 | WB Music Corp. |
| 4085 | Pressure | PA0001060036 | WB Music Corp. |
| 4086 | Pretty | PA0000776191 | WB Music Corp. |
| 4087 | Price To Play | PA0001157383 | WB Music Corp. |
| 4088 | Raining Again | PA0001608897 | WB Music Corp. |
| 4089 | Rainy Day Parade | PA0001608902 | WB Music Corp. |
| 4090 | Raw | PA0000951000 | WB Music Corp. |
| 4091 | Reality | PA0001157385 | WB Music Corp. |
| 4092 | Reclaim My Place | PA0000776191 | WB Music Corp. |
| 4093 | Reply | PA0001287780 | WB Music Corp. |
| 4094 | Right Here | PA0001287782 | WB Music Corp. |
| 4095 | Run Away | PA0001287782 | WB Music Corp. |
| 4096 | Safe Place | PA0001060038 | WB Music Corp. |
| 4097 | Schizophrenic Conversations | PA0001287782 | WB Music Corp. |
| 4098 | Seed | PA0000776191 | WB Music Corp. |
| 4099 | Self Inflicted | PA0001689948 | WB Music Corp. |
| 4100 | Shut It Down | PA0001728551 | WB Music Corp. |
| 4101 | So Far Away | PA0001157383 | WB Music Corp. |
| 4102 | Something To Remind You | PA0001763314 | WB Music Corp. |
| 4103 | Spleen | PA0000951000 | WB Music Corp. |
| 4104 | Stupid Girls | PA0001320435 | WB Music Corp. |
| 4105 | Suffer | PA0001060038 | WB Music Corp. |
| 4106 | Suffocate | PA0000951000 | WB Music Corp. |
| 4107 | Take A Breath | PA0001763314 | WB Music Corp. |
| 4108 | Take It | PA0001060037 | WB Music Corp. |
| 4109 | Take This | PA0001287781 | WB Music Corp. |
| 4110 | Tangled Up In You | PA0001608903 | WB Music Corp. |
| 4111 | Tear Da Roof Off | PA0001728662 | WB Music Corp. |
| 4112 | The Bottom | PA0001763314 | WB Music Corp. |
| 4113 | The Corner | PA0001608904 | WB Music Corp. |
| 4114 | The Way I Am | PA0001608904 | WB Music Corp. |
| 4115 | These Walls | PA0001733326 | WB Music Corp. |
| 4116 | Thinking 'Bout Somethin' | PA0001733326 | WB Music Corp. |
| 4117 | This Is It | PA0001608897 | WB Music Corp. |
| 4118 | Throw It All Away | PA0001763314 | WB Music Corp. |
| 4119 | Tonight | PA0001157385 | WB Music Corp. |
| 4120 | UCUD GEDIT | PA0001851073 | WB Music Corp. |
| 4121 | Upgrade U | PA0001384822 | WB Music Corp. |
| 4122 | Ur So Gay | PA0001686689 | WB Music Corp. |
| 4123 | Use Me Up | PA0001733326 | WB Music Corp. |
| 4124 | Voice In The Chorus | PA0001733326 | WB Music Corp. |
| 4125 | Waiting For This | PA0001733326 | WB Music Corp. |
| 4126 | Waking Up In Vegas | PA0001687508 | WB Music Corp. |
| 4127 | Wannabe | PA0001763316 | WB Music Corp. |
| 4128 | We are Young | PA0001791456 | WB Music Corp. |
| 4129 | What A World | PA0001395699 | WB Music Corp. |
| 4130 | Yesterday | PA0001157383 | WB Music Corp. |
| 4131 | Zoe Jane | PA0001157384 | WB Music Corp. |
| 4132 | Mr. Know It All | PA0001851190 | WB Music Corp. / Universal Music Corp. |
| 4133 | Can't Stand The Rain | PA0001864761 | WB Music Corp. / W.B.M. Music Corp. |
| 4134 | Goodbye Town | PA0001864759 | WB Music Corp. / W.B.M. Music Corp. |
| 4135 | Life As We Know It | PA0001879182 | WB Music Corp. / W.B.M. Music Corp. |
| 4136 | Long Teenage Goodbye | PA0001867241 | WB Music Corp. / W.B.M. Music Corp. |
| 4137 | 107 | PA0001022575 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4138 | 2 Reasons | PA0001865859 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4139 | All The Same | PA0000914816 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4140 | Ass Like That | PA0001284525 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 4141 | Beach Is Better | PA0001858808 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4142 | Big Weenie | PA0001284525 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4143 | Bitches & Bottles (Let's Get It Started) | PA0001852363 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4144 | Blow Remix | PA0001918139 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4145 | Blue | PA0001918115 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4146 | Bricksquad | PA0001739083 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4147 | Bustin' At 'Em | PA0001739055 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4148 | But I Will | PA0000669975 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4149 | California King Bed | PA0001771890 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4150 | Chasing Sirens | PA0001022575 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4151 | Check Me Out | PA0001865883 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4152 | Coffee Shop | PA0001858764 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4153 | Crack A Bottle | PA0001848051 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4154 | Crown | PA0001858816 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4155 | Dissention | PA0000914816 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4156 | Do You Know What You Have | PA0001882749 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4157 | Dramatica | PA0001022575 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4158 | Drive | PA0001870025 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4159 | Drunk in Love | PA0001918132 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4160 | Encore | PA0001284526 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4161 | Eva | PA0001022575 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4162 | Evil Deeds | PA0001284525 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4163 | Eyes-Radio-Lies | PA0001022575 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4164 | F.U.T.W. | PA0001858842 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4165 | F**k The Club Up | PA0001847136 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4166 | F**k This Industry | PA0001739132 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4167 | Fetisha | PA0000914814 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4168 | Fiction (Dreams In Digital) | PA0001022579 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4169 | G Check | PA0001739116 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4170 | Gimme Whatcha Got | PA0001732722 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4171 | Grove St. Party | PA0001739117 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4172 | Haunted | PA0001918115 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4173 | Heaven | PA0001915115 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4174 | Holy Grail | PA0001858794 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4175 | How Forever Feels | PA0001044172 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4176 | Jealous | PA0001918143 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4177 | La Familia | PA0001858842 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4178 | Lift Off | PA0001768255 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4179 | Live By The Gun | PA0001746038 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4180 | Living The Life | PA0001648817 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4181 | Love Money Party | PA0001870000 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4182 | Loyal | PA0001912898 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4183 | Made In America | PA0001768256 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4184 | Mirror | PA0001842434 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4185 | Mosh | PA0001284524 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4186 | Move That Dope | PA0001888725 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4187 | My Wild Frontier | PA0000901850 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4188 | Neva End | PA0001856290 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4189 | New Day | PA0001941862 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4190 | Nickels And Dimes | PA0001858821 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4191 | No Love | PA0001735858 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4192 | Opticon | PA0001022575 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4193 | Pantomime | PA0000914814 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4194 | Panty Droppa (Intro) | PA0001703149 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4195 | Part II (On The Run) | PA0001858831 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4196 | Partition | PA0001918144 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4197 | Piece Of My Heart | PA0000669975 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4198 | Platinum | PA0000914814 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4199 | Pound Cake / Paris Morton Music 2 | PA0001967812 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4200 | POWER | PA0001866095 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4201 | Rain Man | PA0001284524 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4202 | Re-Creation | PA0001022578 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4203 | Revival | PA0000914815 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4204 | Revolver | PA0001764628 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4205 | Ridaz | PA0001848889 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4206 | Run This Town | PA0001678122 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4207 | Saving Amy | PA0001694078 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4208 | Saving Faces | PA0001022576 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 4209 | Shine | PA0001305505 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4210 | Slip of the Tongue | PA0000308826 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4211 | Smoke, Drank | PA0001847147 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4212 | SMS (Bangerz) | PA0001870020 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4213 | So Appalled | PA0001740945 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4214 | Social Enemies | PA0000914813 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4215 | Somewhereinamerica | PA0001858818 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4216 | Stitches | PA0000914814 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4217 | Stronger | PA0001597242 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4218 | Suckerface | PA0001022575 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4219 | Sugar | PA0001638753 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4220 | Swagger Jagger | PA0001884104 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4221 | Take You | PA0001884089 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4222 | Tattoo | PA0001872991 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4223 | The Big One | PA0001945087 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4224 | The Odyssey | PA0001022577 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4225 | Timber | PA0001868393 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4226 | Truth Gonna Hurt You | PA0001852655 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4227 | TTG (Trained To Go) | PA0001739067 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4228 | Turn On The Lights | PA0001852654 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4229 | Two More Lonely People | PA0001741421 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4230 | Vapor Transmission (Intro) | PA0001022575 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4231 | We Can't Stop | PA0001870026 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4232 | Welcome To The Jungle | PA0001816412 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4233 | When I Was Down | PA0001087575 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4234 | Where's Gerrold | PA0001022574 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4235 | Who Gon Stop Me | PA0001850662 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4236 | Wild One | PA0000901850 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4237 | Worst Behavior | PA0001967813 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4238 | You Deserve It | PA0001808144 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4239 | You Give Me Love | PA0000901849 | WB Music Corp. / Warner-Tamerlane Publishing Corp. |
| 4240 | Ni**as In Paris | PA0001762035 | WB Music Corp. / Warner-Tamerlane Publishing Corp. / Unichappell Music, Inc. |
| 4241 | Cop Car | PA0001878240 | WB Music Corp. / Warner/Chappell Music, Inc. |
| 4242 | Don't Let Me Be Misunderstood | EP0000198593<br>RE0000650481 | WB Music Corp. / Warner/Chappell Music, Inc. |
| 4243 | Don't Let Me Be Misunderstood | Eu0000845843<br>EP0000198593 | WB Music Corp. / Warner/Chappell Music, Inc. |
| 4244 | Radio | PA0000939474 | WB Music Corp. / Warner/Chappell Music, Inc. |
| 4245 | Thank God For Hometowns | PA0001848754 | WB Music Corp. / Warner/Chappell Music, Inc. |
| 4246 | What Are We Doin' In Love | PA0000101285 | WB Music Corp. / Warner/Chappell Music, Inc. |
| 4247 | Work It Out | PA0001073475 | WB Music Corp. / Warner/Chappell Music, Inc. |

# Appendix 2 to Schedule 5

# *Charter* Amended Ex. A and B to the Complaint

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 1 of
83
Case 1:18-cv-00950-PTG-JFA   Document 711-37   Filed 08/03/20   Page 183 of 323 PageID#
31619

# EXHIBIT A

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 2 of
Case 1:18-cv-00950-PTG-JFA   Document 711-37   Filed 08/03/20   Page 184 of 323 PageID#
31620

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1 | Alabama | Mountain Music | SR0000045289 | Arista Music |
| 2 | Alan Jackson | Drive (For Daddy Gene) | SR0000311615 | Arista Music |
| 3 | Alan Jackson | It's Five O' Clock Somewhere | SR0000340026 | Arista Music |
| 4 | Alan Jackson | Where Were You  (When the World Stopped Turning) | SR0000311615 | Arista Music |
| 5 | Alan Jackson | www.memory | SR0000289367 | Arista Music |
| 6 | Alicia Keys | As I Am (Intro) | SR0000627148 | Arista Music |
| 7 | Alicia Keys | Butterflyz | SR0000299410 | Arista Music |
| 8 | Alicia Keys | Caged Bird | SR0000299410 | Arista Music |
| 9 | Alicia Keys | Diary | SR0000346869 | Arista Music |
| 10 | Alicia Keys | Dragon Days | SR0000346869 | Arista Music |
| 11 | Alicia Keys | Fallin | PA0001328763 | Arista Music |
| 12 | Alicia Keys | Feeling U, Feeling Me (Interlude) | SR0000346869 | Arista Music |
| 13 | Alicia Keys | Girlfriend | SR0000299410 | Arista Music |
| 14 | Alicia Keys | Go Ahead | SR0000627148 | Arista Music |
| 15 | Alicia Keys | Goodbye | SR0000299410 | Arista Music |
| 16 | Alicia Keys | Harlem's Nocturne | SR0000346869 | Arista Music |
| 17 | Alicia Keys | Heartburn | SR0000346869 | Arista Music |
| 18 | Alicia Keys | I Need You | SR0000627148 | Arista Music |
| 19 | Alicia Keys | If I Ain't Got You | SR0000346869 | Arista Music |
| 20 | Alicia Keys | If I Was Your Woman / Walk On By | SR0000346869 | Arista Music |
| 21 | Alicia Keys | Jane Doe | SR0000299410 | Arista Music |
| 22 | Alicia Keys | Karma | SR0000346869 | Arista Music |
| 23 | Alicia Keys | Lesson Learned | SR0000627148 | Arista Music |
| 24 | Alicia Keys | Like You'll Never See Me Again | SR0000627148 | Arista Music |
| 25 | Alicia Keys | Lovin U | SR0000299410 | Arista Music |
| 26 | Alicia Keys | Mr. Man | SR0000299410 | Arista Music |
| 27 | Alicia Keys | Never Felt This Way | SR0000299410 | Arista Music |
| 28 | Alicia Keys | No One | SR0000627148 | Arista Music |
| 29 | Alicia Keys | Nobody Not Really (Interlude) | SR0000346869 | Arista Music |
| 30 | Alicia Keys | Piano & I | SR0000299410 | Arista Music |
| 31 | Alicia Keys | Prelude To A Kiss | SR0000627148 | Arista Music |
| 32 | Alicia Keys | Rock Wit U | SR0000299410 | Arista Music |
| 33 | Alicia Keys | Samsonite Man | SR0000346869 | Arista Music |
| 34 | Alicia Keys | Slow Down | SR0000346869 | Arista Music |
| 35 | Alicia Keys | Streets Of New York | SR0000379937 | Arista Music |
| 36 | Alicia Keys | Superwoman | SR0000627148 | Arista Music |
| 37 | Alicia Keys | Sure Looks Good To Me | SR0000627148 | Arista Music |
| 38 | Alicia Keys | Teenage Love Affair | SR0000627148 | Arista Music |
| 39 | Alicia Keys | Tell You Something (Nana's Reprise) | SR0000627148 | Arista Music |
| 40 | Alicia Keys | The Life | SR0000299410 | Arista Music |
| 41 | Alicia Keys | The Thing About Love | SR0000627148 | Arista Music |
| 42 | Alicia Keys | Troubles | SR0000299410 | Arista Music |
| 43 | Alicia Keys | Waiting For Your Love | SR0000627148 | Arista Music |
| 44 | Alicia Keys | Wake Up | SR0000346869 | Arista Music |
| 45 | Alicia Keys | When You Really Love Someone | SR0000346869 | Arista Music |
| 46 | Alicia Keys | Where Do We Go From Here | SR0000627148 | Arista Music |
| 47 | Alicia Keys | Why Do I Feel So Sad | SR0000299410 | Arista Music |
| 48 | Alicia Keys | Wreckless Love | SR0000627148 | Arista Music |
| 49 | Alicia Keys | You Don't Know My Name | SR0000346869 | Arista Music |
| 50 | Alicia Keys feat. Lellow | So Simple | SR0000346869 | Arista Music |
| 51 | Angie Stone feat. Alicia Keys & Eve | Brotha Part II | SR0000303830 | Arista Music |
| 52 | Avril Lavigne | Complicated | PA0001328757 | Arista Music |
| 53 | Avril Lavigne | Contagious | SR0000609671 | Arista Music |
| 54 | Avril Lavigne | Don't Tell Me | SR0000332312 | Arista Music |
| 55 | Avril Lavigne | Everything Back But You | SR0000609671 | Arista Music |
| 56 | Avril Lavigne | Fall To Pieces | SR0000332312 | Arista Music |
| 57 | Avril Lavigne | Forgotten | SR0000332312 | Arista Music |
| 58 | Avril Lavigne | Freak Out | SR0000332312 | Arista Music |
| 59 | Avril Lavigne | He Wasn't | SR0000332312 | Arista Music |
| 60 | Avril Lavigne | Hot | SR0000609671 | Arista Music |
| 61 | Avril Lavigne | How Does It Feel | SR0000332312 | Arista Music |
| 62 | Avril Lavigne | I Can Do Better | SR0000609671 | Arista Music |
| 63 | Avril Lavigne | I Don't Have To Try | SR0000609671 | Arista Music |
| 64 | Avril Lavigne | Innocence | SR0000609671 | Arista Music |
| 65 | Avril Lavigne | Keep Holding On | SR0000609671 | Arista Music |
| 66 | Avril Lavigne | My Happy Ending | SR0000332312 | Arista Music |
| 67 | Avril Lavigne | Nobody's Home | SR0000332312 | Arista Music |
| 68 | Avril Lavigne | One Of Those Girls | SR0000609671 | Arista Music |
| 69 | Avril Lavigne | Runaway | SR0000609671 | Arista Music |
| 70 | Avril Lavigne | Slipped Away | SR0000332312 | Arista Music |
| 71 | Avril Lavigne | Take Me Away | SR0000332312 | Arista Music |
| 72 | Avril Lavigne | The Best Damn Thing | SR0000609671 | Arista Music |
| 73 | Avril Lavigne | Together | SR0000332312 | Arista Music |
| 74 | Avril Lavigne | When You're Gone | SR0000609671 | Arista Music |
| 75 | Avril Lavigne | Who Knows | SR0000332312 | Arista Music |
| 76 | Brad Paisley | All I Wanted Was a Car | SR0000610946 | Arista Music |
| 77 | Brad Paisley | Better Than This | SR0000610946 | Arista Music |
| 78 | Brad Paisley | Easy Money | SR0000366007 | Arista Music |
| 79 | Brad Paisley | Flowers | SR0000366007 | Arista Music |
| 80 | Brad Paisley | If Love Was a Plane | SR0000610946 | Arista Music |
| 81 | Brad Paisley | I'll Take You Back | SR0000366007 | Arista Music |
| 82 | Brad Paisley | I'm Still A Guy | SR0000610946 | Arista Music |
| 83 | Brad Paisley | It Did | SR0000610946 | Arista Music |
| 84 | Brad Paisley | Letter To Me | SR0000610946 | Arista Music |
| 85 | Brad Paisley | Love Is Never-Ending | SR0000366007 | Arista Music |
| 86 | Brad Paisley | Mr. Policeman | SR0000610946 | Arista Music |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 87 | Brad Paisley | Oh Love | SR0000610946 | Arista Music |
| 88 | Brad Paisley | Online | SR0000610946 | Arista Music |
| 89 | Brad Paisley | Out In The Parkin' Lot | SR0000366007 | Arista Music |
| 90 | Brad Paisley | Out Take 3 | SR0000366007 | Arista Music |
| 91 | Brad Paisley | Out Take 4 | SR0000366007 | Arista Music |
| 92 | Brad Paisley | Outtake #2 | SR0000610946 | Arista Music |
| 93 | Brad Paisley | Previously | SR0000610946 | Arista Music |
| 94 | Brad Paisley | Rainin' You | SR0000366007 | Arista Music |
| 95 | Brad Paisley | She's Everything | SR0000366007 | Arista Music |
| 96 | Brad Paisley | Some Mistakes | SR0000610946 | Arista Music |
| 97 | Brad Paisley | The Uncloudy Day | SR0000366007 | Arista Music |
| 98 | Brad Paisley | The World | SR0000366007 | Arista Music |
| 99 | Brad Paisley | Throttleneck | SR0000610946 | Arista Music |
| 100 | Brad Paisley | Ticks | SR0000610946 | Arista Music |
| 101 | Brad Paisley | Time Warp | SR0000366007 | Arista Music |
| 102 | Brad Paisley | Time Well Wasted | SR0000366007 | Arista Music |
| 103 | Brad Paisley | Waitin' On a Woman | SR0000366007 | Arista Music |
| 104 | Brad Paisley | When I Get Where I'm Going | SR0000366007 | Arista Music |
| 105 | Brad Paisley | When We All Get to Heaven | SR0000610946 | Arista Music |
| 106 | Brad Paisley | With You, Without You | SR0000610946 | Arista Music |
| 107 | Brad Paisley | You Need a Man Around Here | SR0000366007 | Arista Music |
| 108 | Brad Paisley feat. James Burton and The Kung Pao Buckaroos | Cornography | SR0000366007 | Arista Music |
| 109 | Brad Paisley feat. The Kung Pao Buckaroos | Bigger Fish to Fry | SR0000610946 | Arista Music |
| 110 | Bruce Hornsby & the Range | Down the Road Tonight | SR0000071024 | Arista Music |
| 111 | Bruce Hornsby & the Range | Every Little Kiss | SR0000071024 | Arista Music |
| 112 | Bruce Hornsby & the Range | Mandolin Rain | SR0000071024 | Arista Music |
| 113 | Bruce Hornsby & the Range | On The Western Skyline | SR0000071024 | Arista Music |
| 114 | Bruce Hornsby & the Range | The Long Race | SR0000071024 | Arista Music |
| 115 | Bruce Hornsby & the Range | The Red Plains | SR0000071024 | Arista Music |
| 116 | Bruce Hornsby & the Range | The River Runs Low | SR0000071024 | Arista Music |
| 117 | Bruce Hornsby & the Range | The Way It Is | SR0000071024 | Arista Music |
| 118 | Bruce Hornsby & the Range | The Wild Frontier | SR0000071024 | Arista Music |
| 119 | Christina Aguilera | Candyman | SR0000393677 | Arista Music |
| 120 | Citizen Cope | 107° | SR0000395941 | Arista Music |
| 121 | Citizen Cope | All Dressed Up | SR0000395941 | Arista Music |
| 122 | Citizen Cope | Awe | SR0000395941 | Arista Music |
| 123 | Citizen Cope | Back Together | SR0000395941 | Arista Music |
| 124 | Citizen Cope | Brother Lee | SR0000395941 | Arista Music |
| 125 | Citizen Cope | Bullet And A Target | SR0000355314 | Arista Music |
| 126 | Citizen Cope | D'Artagnan's Theme | SR0000355314 | Arista Music |
| 127 | Citizen Cope | Deep | SR0000355314 | Arista Music |
| 128 | Citizen Cope | Every Waking Moment | SR0000395941 | Arista Music |
| 129 | Citizen Cope | Fame | SR0000355314 | Arista Music |
| 130 | Citizen Cope | Friendly Fire | SR0000395941 | Arista Music |
| 131 | Citizen Cope | Hurricane Waters | SR0000355314 | Arista Music |
| 132 | Citizen Cope | John Lennon | SR0000395941 | Arista Music |
| 133 | Citizen Cope | Left For Dead | SR0000395941 | Arista Music |
| 134 | Citizen Cope | More Than It Seems | SR0000395941 | Arista Music |
| 135 | Citizen Cope | My Way Home | SR0000355314 | Arista Music |
| 136 | Citizen Cope | Nite Becomes Day | SR0000355314 | Arista Music |
| 137 | Citizen Cope | Pablo Picasso | SR0000355314 | Arista Music |
| 138 | Citizen Cope | Penitentiary | SR0000355314 | Arista Music |
| 139 | Citizen Cope | Sideways | SR0000355314 | Arista Music |
| 140 | Citizen Cope | Somehow | SR0000395941 | Arista Music |
| 141 | Citizen Cope | Son's Gonna Rise | SR0000355314 | Arista Music |
| 142 | Dave Matthews Band | #34 | SR0000285688 | Arista Music |
| 143 | Dave Matthews Band | #41 | SR0000212572 | Arista Music |
| 144 | Dave Matthews Band | Alligator Pie | SR0000628753 | Arista Music |
| 145 | Dave Matthews Band | American Baby Intro | SR0000385935 | Arista Music |
| 146 | Dave Matthews Band | Angel | SR0000300313 | Arista Music |
| 147 | Dave Matthews Band | Ants Marching | SR0000285688 | Arista Music |
| 148 | Dave Matthews Band | Baby Blue | SR0000628753 | Arista Music |
| 149 | Dave Matthews Band | Bartender | SR0000321902 | Arista Music |
| 150 | Dave Matthews Band | Big Eyed Fish | SR0000321902 | Arista Music |
| 151 | Dave Matthews Band | Busted Stuff | SR0000321902 | Arista Music |
| 152 | Dave Matthews Band | Captain | SR0000321902 | Arista Music |
| 153 | Dave Matthews Band | Crash Into Me | SR0000212572 | Arista Music |
| 154 | Dave Matthews Band | Crush | SR0000257982 | Arista Music |
| 155 | Dave Matthews Band | Cry Freedom | SR0000212572 | Arista Music |
| 156 | Dave Matthews Band | Dancing Nancies | SR0000285688 | Arista Music |
| 157 | Dave Matthews Band | Digging a Ditch | SR0000321902 | Arista Music |
| 158 | Dave Matthews Band | Dive In | SR0000628753 | Arista Music |
| 159 | Dave Matthews Band | Don't Drink The Water | SR0000257982 | Arista Music |
| 160 | Dave Matthews Band | Dreamgirl | SR0000385935 | Arista Music |
| 161 | Dave Matthews Band | Dreams of Our Fathers | SR0000300313 | Arista Music |
| 162 | Dave Matthews Band | Drive in Drive Out | SR0000212572 | Arista Music |
| 163 | Dave Matthews Band | Everybody Wake Up (Our Finest Hour Arrives) | SR0000385935 | Arista Music |
| 164 | Dave Matthews Band | Everyday | SR0000300313 | Arista Music |
| 165 | Dave Matthews Band | Fool to Think | SR0000300313 | Arista Music |
| 166 | Dave Matthews Band | Funny the Way It Is | SR0000628753 | Arista Music |
| 167 | Dave Matthews Band | Grace Is Gone | SR0000321902 | Arista Music |
| 168 | Dave Matthews Band | Grey Street | SR0000321902 | Arista Music |
| 169 | Dave Matthews Band | Grux | SR0000628753 | Arista Music |
| 170 | Dave Matthews Band | Halloween | SR0000257982 | Arista Music |
| 171 | Dave Matthews Band | Hunger For The Great Light | SR0000385935 | Arista Music |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 172 | Dave Matthews Band | I Did It | SR0000300313 | Arista Music |
| 173 | Dave Matthews Band | If I Had It All | SR0000300313 | Arista Music |
| 174 | Dave Matthews Band | Jimi Thing | SR0000285688 | Arista Music |
| 175 | Dave Matthews Band | Kit Kat Jam | SR0000321902 | Arista Music |
| 176 | Dave Matthews Band | Let You Down | SR0000212572 | Arista Music |
| 177 | Dave Matthews Band | Lie in Our Graves | SR0000212572 | Arista Music |
| 178 | Dave Matthews Band | Louisiana Bayou | SR0000385935 | Arista Music |
| 179 | Dave Matthews Band | Lover Lay Down | SR0000285688 | Arista Music |
| 180 | Dave Matthews Band | Lying in the Hands of God | SR0000628753 | Arista Music |
| 181 | Dave Matthews Band | Mother Father | SR0000300313 | Arista Music |
| 182 | Dave Matthews Band | Old Dirt Hill (Bring That Beat Back) | SR0000385935 | Arista Music |
| 183 | Dave Matthews Band | Out of My Hands | SR0000385935 | Arista Music |
| 184 | Dave Matthews Band | Pantala Naga Pampa | SR0000257982 | Arista Music |
| 185 | Dave Matthews Band | Pay for What You Get | SR0000285688 | Arista Music |
| 186 | Dave Matthews Band | Pig | SR0000257982 | Arista Music |
| 187 | Dave Matthews Band | Proudest Monkey | SR0000212572 | Arista Music |
| 188 | Dave Matthews Band | Rapunzel | SR0000257982 | Arista Music |
| 189 | Dave Matthews Band | Raven | SR0000321902 | Arista Music |
| 190 | Dave Matthews Band | Rhyme & Reason | SR0000285688 | Arista Music |
| 191 | Dave Matthews Band | Satellite | SR0000285688 | Arista Music |
| 192 | Dave Matthews Band | Say Goodbye | SR0000212572 | Arista Music |
| 193 | Dave Matthews Band | Seven | SR0000628753 | Arista Music |
| 194 | Dave Matthews Band | Shake Me Like A Monkey | SR0000628753 | Arista Music |
| 195 | Dave Matthews Band | Sleep to Dream Her | SR0000300313 | Arista Music |
| 196 | Dave Matthews Band | Smooth Rider | SR0000385935 | Arista Music |
| 197 | Dave Matthews Band | So Much To Say | SR0000212572 | Arista Music |
| 198 | Dave Matthews Band | So Right | SR0000300313 | Arista Music |
| 199 | Dave Matthews Band | Spaceman | SR0000628753 | Arista Music |
| 200 | Dave Matthews Band | Spoon | SR0000257982 | Arista Music |
| 201 | Dave Matthews Band | Squirm | SR0000628753 | Arista Music |
| 202 | Dave Matthews Band | Stand Up (For It) | SR0000385935 | Arista Music |
| 203 | Dave Matthews Band | Stay (Wasting Time) | SR0000257982 | Arista Music |
| 204 | Dave Matthews Band | Steady as We Go | SR0000385935 | Arista Music |
| 205 | Dave Matthews Band | Stolen Away on 55th & 3rd | SR0000385935 | Arista Music |
| 206 | Dave Matthews Band | The Best of What's Around | SR0000285688 | Arista Music |
| 207 | Dave Matthews Band | The Dreaming Tree | SR0000257982 | Arista Music |
| 208 | Dave Matthews Band | The Last Stop | SR0000257982 | Arista Music |
| 209 | Dave Matthews Band | The Space Between | SR0000300313 | Arista Music |
| 210 | Dave Matthews Band | The Stone | SR0000257982 | Arista Music |
| 211 | Dave Matthews Band | Time Bomb | SR0000628753 | Arista Music |
| 212 | Dave Matthews Band | Too Much | SR0000212572 | Arista Music |
| 213 | Dave Matthews Band | Tripping Billies | SR0000212572 | Arista Music |
| 214 | Dave Matthews Band | Two Step | SR0000212572 | Arista Music |
| 215 | Dave Matthews Band | Typical Situation | SR0000285688 | Arista Music |
| 216 | Dave Matthews Band | Warehouse | SR0000285688 | Arista Music |
| 217 | Dave Matthews Band | What Would You Say | SR0000285688 | Arista Music |
| 218 | Dave Matthews Band | What You Are | SR0000300313 | Arista Music |
| 219 | Dave Matthews Band | When The World Ends | SR0000300313 | Arista Music |
| 220 | Dave Matthews Band | Where Are You Going | SR0000321902 | Arista Music |
| 221 | Dave Matthews Band | Why I Am | SR0000628753 | Arista Music |
| 222 | Dave Matthews Band | You & Me | SR0000628753 | Arista Music |
| 223 | Dave Matthews Band | You Might Die Trying | SR0000385935 | Arista Music |
| 224 | Dave Matthews Band | You Never Know | SR0000321902 | Arista Music |
| 225 | Diamond Rio | Beautiful Mess | SR0000319527 | Arista Music |
| 226 | Etta James | Crawlin' King Snake | SR0000356724 | Arista Music |
| 227 | Etta James | If I Had Any Pride Left At All | SR0000279857 | Arista Music |
| 228 | Etta James | I'll Be Seeing You | SR0000018794 | Arista Music |
| 229 | Etta James | It's a Man's Man's Man's World | SR0000386246 | Arista Music |
| 230 | Etta James | I've Been Lovin' You Too Long | SR0000279857 | Arista Music |
| 231 | Etta James | Strongest Weakness | SR0000333597 | Arista Music |
| 232 | Etta James | The Blues Is My Business | SR0000339597 | Arista Music |
| 233 | Etta James | The Man I Love | SR0000018794 | Arista Music |
| 234 | Etta James | The Very Thought Of You | SR0000018794 | Arista Music |
| 235 | Etta James | Try a Little Tenderness | SR0000270247 | Arista Music |
| 236 | Heather Headley | Am I Worth It | SR0000382683 | Arista Music |
| 237 | Heather Headley | Back When It Was | SR0000382683 | Arista Music |
| 238 | Heather Headley | Change | SR0000382683 | Arista Music |
| 239 | Heather Headley | I Didn't Mean To | SR0000382683 | Arista Music |
| 240 | Heather Headley | In My Mind | SR0000382683 | Arista Music |
| 241 | Heather Headley | Losing You | SR0000382683 | Arista Music |
| 242 | Heather Headley | Me Time | SR0000382683 | Arista Music |
| 243 | Heather Headley | The Letter | SR0000382683 | Arista Music |
| 244 | Heather Headley | Wait A Minute | SR0000382683 | Arista Music |
| 245 | Heather Headley | What's Not Being Said | SR0000382683 | Arista Music |
| 246 | Heather Headley feat. Shaggy | Rain | SR0000382683 | Arista Music |
| 247 | Heather Headley feat. Vybz Kartel | How Many Ways | SR0000382683 | Arista Music |
| 248 | Hurricane Chris | Beat In My Trunk | SR0000620403 | Arista Music |
| 249 | Hurricane Chris | Do Something | SR0000620403 | Arista Music |
| 250 | Hurricane Chris | Doin' My Thang | SR0000620403 | Arista Music |
| 251 | Hurricane Chris | Leaving You | SR0000620403 | Arista Music |
| 252 | Hurricane Chris | New Fashion | SR0000620403 | Arista Music |
| 253 | Hurricane Chris | Touch Me | SR0000620403 | Arista Music |
| 254 | Hurricane Chris | Walk Like That | SR0000620403 | Arista Music |
| 255 | Hurricane Chris feat. Big Poppa of Ratchet City & Bigg Redd | Bang | SR0000620403 | Arista Music |
| 256 | Hurricane Chris feat. Boxie | Playas Rock | SR0000620403 | Arista Music |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 5 of
Case 1:18-cv-00950-PTG-JFA   Document 71 37   Filed 08/03/20   Page 187 of 323 PageID#
31623

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 257 | Hurricane Chris feat. Nicole Wray | Getting Money | SR0000620403 | Arista Music |
| 258 | Hurricane Chris feat. Nicole Wray | Momma | SR0000620403 | Arista Music |
| 259 | Jamey Johnson | It Was Me | SR0000374946 | Arista Music |
| 260 | Jamey Johnson | Redneck Side of Me | SR0000374946 | Arista Music |
| 261 | Jamie Foxx | DJ Play A Love Song | SR0000374820 | Arista Music |
| 262 | Jamie Foxx | Love Changes | SR0000374820 | Arista Music |
| 263 | Jamie Foxx | Unpredictable (Radio Edit) | SR0000374820 | Arista Music |
| 264 | Jamie Foxx | With You | SR0000374820 | Arista Music |
| 265 | Jazmine Sullivan | After The Hurricane | SR0000618093 | Arista Music |
| 266 | Jazmine Sullivan | Bust Your Windows | SR0000618093 | Arista Music |
| 267 | Jazmine Sullivan | Call Me Guilty | SR0000618093 | Arista Music |
| 268 | Jazmine Sullivan | Dream Big | SR0000618093 | Arista Music |
| 269 | Jazmine Sullivan | Fear | SR0000618093 | Arista Music |
| 270 | Jazmine Sullivan | In Love With Another Man | SR0000618093 | Arista Music |
| 271 | Jazmine Sullivan | Lions, Tigers & Bears | SR0000618093 | Arista Music |
| 272 | Jazmine Sullivan | Live A Lie | SR0000618093 | Arista Music |
| 273 | Jazmine Sullivan | My Foolish Heart | SR0000618093 | Arista Music |
| 274 | Jazmine Sullivan | Need U Bad | SR0000613934 | Arista Music |
| 275 | Jazmine Sullivan | One Night Stand | SR0000618093 | Arista Music |
| 276 | Jazmine Sullivan | Switch! | SR0000618093 | Arista Music |
| 277 | Jefferson Starship | Find Your Way Back | SR0000030619 | Arista Music |
| 278 | Jefferson Starship | Jane | SR0000014668 | Arista Music |
| 279 | Jefferson Starship | Layin' It on the Line | SR0000058222 | Arista Music |
| 280 | Jefferson Starship | No Way Out | SR0000058222 | Arista Music |
| 281 | Jefferson Starship | Stranger | SR0000026534 | Arista Music |
| 282 | John Denver | Darcy Farrow | RE0000919266 | Arista Music |
| 283 | John Denver | Fall | RE0000919266 | Arista Music |
| 284 | John Denver | For Baby (For Bobbie) | RE0000919266 | Arista Music |
| 285 | John Denver | Goodbye Again | RE0000919266 | Arista Music |
| 286 | John Denver | Late Winter, Early Spring (When Everybody Goes To Mexico) | RE0000919266 | Arista Music |
| 287 | John Denver | Mother Nature's Son | RE0000919266 | Arista Music |
| 288 | John Denver | Prisoners | RE0000919266 | Arista Music |
| 289 | John Denver | Rocky Mountain High | RE0000919266 | Arista Music |
| 290 | John Denver | Spring | RE0000919266 | Arista Music |
| 291 | John Denver | Summer | RE0000919266 | Arista Music |
| 292 | John Denver | Winter | RE0000919266 | Arista Music |
| 293 | Kenny Chesney | All I Need To Know | SR0000208984 | Arista Music |
| 294 | Kenny Chesney | All I Want For Christmas Is A Real Good Tan | SR0000333554 | Arista Music |
| 295 | Kenny Chesney | Anything But Mine | SR0000341104 | Arista Music |
| 296 | Kenny Chesney | Back Where I Come From | SR0000277700 | Arista Music |
| 297 | Kenny Chesney | Baptism | SR0000263302 | Arista Music |
| 298 | Kenny Chesney | Because Of Your Love | SR0000277700 | Arista Music |
| 299 | Kenny Chesney | Being Drunk's A Lot Like Loving You | SR0000341104 | Arista Music |
| 300 | Kenny Chesney | Christmas In Dixie | SR0000333554 | Arista Music |
| 301 | Kenny Chesney | Don't Happen Twice | SR0000277700 | Arista Music |
| 302 | Kenny Chesney | Fall In Love | SR0000208984 | Arista Music |
| 303 | Kenny Chesney | For The First Time | SR0000277700 | Arista Music |
| 304 | Kenny Chesney | How Forever Feels | SR0000263302 | Arista Music |
| 305 | Kenny Chesney | I Go Back | SR0000341104 | Arista Music |
| 306 | Kenny Chesney | I Lost It | SR0000277700 | Arista Music |
| 307 | Kenny Chesney | I'll Be Home For Christmas | SR0000333554 | Arista Music |
| 308 | Kenny Chesney | Jingle Bells | SR0000333554 | Arista Music |
| 309 | Kenny Chesney | Just A Kid | SR0000333554 | Arista Music |
| 310 | Kenny Chesney | Keg In The Closet | SR0000341104 | Arista Music |
| 311 | Kenny Chesney | Live Those Songs | SR0000341104 | Arista Music |
| 312 | Kenny Chesney | Me And You | SR0000208984 | Arista Music |
| 313 | Kenny Chesney | O Little Town Of Bethlehem | SR0000333554 | Arista Music |
| 314 | Kenny Chesney | Old Blue Chair | SR0000341104 | Arista Music |
| 315 | Kenny Chesney | Outta Here | SR0000341104 | Arista Music |
| 316 | Kenny Chesney | Please Come To Boston | SR0000341104 | Arista Music |
| 317 | Kenny Chesney | Pretty Paper | SR0000333554 | Arista Music |
| 318 | Kenny Chesney | She Thinks My Tractor's Sexy | SR0000263302 | Arista Music |
| 319 | Kenny Chesney | She's Got It All | SR0000238371 | Arista Music |
| 320 | Kenny Chesney | Silent Night | SR0000333554 | Arista Music |
| 321 | Kenny Chesney | Silver Bells | SR0000333554 | Arista Music |
| 322 | Kenny Chesney | Some People Change | SR0000341104 | Arista Music |
| 323 | Kenny Chesney | Thank God For Kids | SR0000333554 | Arista Music |
| 324 | Kenny Chesney | That's Why I'm Here | SR0000238371 | Arista Music |
| 325 | Kenny Chesney | The Angel At The Top Of My Tree | SR0000333554 | Arista Music |
| 326 | Kenny Chesney | The Tin Man | SR0000208984 | Arista Music |
| 327 | Kenny Chesney | The Woman With You | SR0000341104 | Arista Music |
| 328 | Kenny Chesney | There Goes My Life | SR0000341104 | Arista Music |
| 329 | Kenny Chesney | What I Need To Do | SR0000263302 | Arista Music |
| 330 | Kenny Chesney | When I Close My Eyes | SR0000238371 | Arista Music |
| 331 | Kenny Chesney | When I Think About Leaving | SR0000341104 | Arista Music |
| 332 | Kenny Chesney | When The Sun Goes Down | SR0000341104 | Arista Music |
| 333 | Kenny Chesney | You Had Me From Hello | SR0000263302 | Arista Music |
| 334 | Kenny Rogers with Dolly Parton | Islands In The Stream | SR0000049409 | Arista Music |
| 335 | Kings Of Leon | California Waiting | SR0000330401 | Arista Music |
| 336 | Kings Of Leon | Holy Roller Novocaine | SR0000330401 | Arista Music |
| 337 | Kings Of Leon | Molly's Chambers | SR0000330401 | Arista Music |
| 338 | Kings Of Leon | Wasted Time | SR0000330401 | Arista Music |
| 339 | Kings Of Leon | Wicker Chair | SR0000330401 | Arista Music |
| 340 | Luther Vandross | I'd Rather | SR0000298047 | Arista Music |
| 341 | Luther Vandross | Take You Out | SR0000298047 | Arista Music |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 6 of
Case 1:18-cv-00950-PTG-JFA   Document 718-7   Filed 08/03/20   Page 188 of 323 PageID#
31624

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 342 | Mario | Let Me Love You | SR0000363091 | Arista Music |
| 343 | Ronnie Milsap & Kenny Rogers | Make No Mistake, She's Mine | SR0000084019 | Arista Music |
| 344 | Starship | Hearts Of The World (Will Understand) | SR0000065899 | Arista Music |
| 345 | Starship | It's Not Enough | SR0000107373 | Arista Music |
| 346 | Starship | Love Among The Cannibals | SR0000107373 | Arista Music |
| 347 | Starship | Rock Myself To Sleep | SR0000065899 | Arista Music |
| 348 | Starship | Sara | SR0000065899 | Arista Music |
| 349 | Starship | We Built This City | SR0000065899 | Arista Music |
| 350 | SWV | Anything | SR0000146905 | Arista Music |
| 351 | SWV | Blak Pudd'n | SR0000146905 | Arista Music |
| 352 | SWV | Can We | SR0000249300 | Arista Music |
| 353 | SWV | Come And Get Some | SR0000249300 | Arista Music |
| 354 | SWV | Coming Home | SR0000146905 | Arista Music |
| 355 | SWV | Downtown | SR0000146905 | Arista Music |
| 356 | SWV | Gettin' Funky | SR0000249300 | Arista Music |
| 357 | SWV | Give It To Me | SR0000146905 | Arista Music |
| 358 | SWV | Give It Up | SR0000249300 | Arista Music |
| 359 | SWV | Here For You | SR0000249300 | Arista Music |
| 360 | SWV | I'm So Into You | SR0000146905 | Arista Music |
| 361 | SWV | It's About Time | SR0000146905 | Arista Music |
| 362 | SWV | Lose Myself | SR0000249300 | Arista Music |
| 363 | SWV | Love Like This | SR0000249300 | Arista Music |
| 364 | SWV | Rain | SR0000249300 | Arista Music |
| 365 | SWV | Release Some Tension | SR0000249300 | Arista Music |
| 366 | SWV | Right Here | SR0000146905 | Arista Music |
| 367 | SWV | SWV (In The House) | SR0000146905 | Arista Music |
| 368 | SWV | That's What I Need | SR0000146905 | Arista Music |
| 369 | SWV | Think You're Gonna Like It | SR0000146905 | Arista Music |
| 370 | SWV | Weak | SR0000146905 | Arista Music |
| 371 | SWV | Weak (A Cappella) | SR0000146905 | Arista Music |
| 372 | SWV | When U Cry | SR0000249300 | Arista Music |
| 373 | SWV | You're Always On My Mind | SR0000146905 | Arista Music |
| 374 | SWV | You're The One | PA0001288814 | Arista Music |
| 375 | SWV feat. Puff Daddy | Someone | SR0000249300 | Arista Music |
| 376 | SWV feat. Redman | Lose My Cool | SR0000249300 | Arista Music |
| 377 | Usher | Bad Girl | SR0000354784 | Arista Music |
| 378 | Usher | Burn | SR0000354784 | Arista Music |
| 379 | Usher | Can U Handle It? | SR0000354784 | Arista Music |
| 380 | Usher | Caught Up | SR0000354784 | Arista Music |
| 381 | Usher | Confessions | SR0000354784 | Arista Music |
| 382 | Usher | Confessions Part II | SR0000354784 | Arista Music |
| 383 | Usher | Do It To Me | SR0000354784 | Arista Music |
| 384 | Usher | Follow Me | SR0000354784 | Arista Music |
| 385 | Usher | Simple Things | SR0000354784 | Arista Music |
| 386 | Usher | Superstar | SR0000354784 | Arista Music |
| 387 | Usher | Take Your Hand | SR0000354784 | Arista Music |
| 388 | Usher | That's What It's Made For | SR0000354784 | Arista Music |
| 389 | Usher | Throwback | SR0000354784 | Arista Music |
| 390 | Usher | Truth Hurts | SR0000354784 | Arista Music |
| 391 | Usher | Yeah! | SR0000354784 | Arista Music |
| 392 | Waylon Jennings | Luckenbach, Texas (Back to the Basics of Love) | RE0000919760 | Arista Music |
| 393 | Alan Jackson | Chasin' That Neon Rainbow | SR0000120465 | Arista Records LLC |
| 394 | Alan Jackson | Chattahoochee | SR0000147716 | Arista Records LLC |
| 395 | Alan Jackson | Don't Rock The Jukebox | SR0000138302 | Arista Records LLC |
| 396 | Alan Jackson | Everything I Love | SR0000227719 | Arista Records LLC |
| 397 | Alan Jackson | Gone Country | SR0000202090 | Arista Records LLC |
| 398 | Alan Jackson | Here In The Real World | SR0000120465 | Arista Records LLC |
| 399 | Alan Jackson | It Must Be Love | SR0000303828 | Arista Records LLC |
| 400 | Alan Jackson | Little Bitty | SR0000227719 | Arista Records LLC |
| 401 | Alan Jackson | Little Man | SR0000295185 | Arista Records LLC |
| 402 | Alan Jackson | Livin' On Love | SR0000202090 | Arista Records LLC |
| 403 | Alan Jackson | Midnight In Montgomery | SR0000138302 | Arista Records LLC |
| 404 | Alan Jackson | Pop A Top | SR0000303828 | Arista Records LLC |
| 405 | Alan Jackson | Right On the Money | SR0000295185 | Arista Records LLC |
| 406 | Alan Jackson | She's Got the Rhythm (And I Got the Blues) | SR0000147716 | Arista Records LLC |
| 407 | Alan Jackson | Tall, Tall Trees | SR0000216936 | Arista Records LLC |
| 408 | Alan Jackson | Who's Cheatin' Who | SR0000227719 | Arista Records LLC |
| 409 | Alan Parsons Project | Eye In The Sky | SR0000037591 | Arista Records LLC |
| 410 | Annie Lennox | Cold | SR0000145693 | Arista Records LLC |
| 411 | Annie Lennox | Little Bird | SR0000145693 | Arista Records LLC |
| 412 | Annie Lennox | Precious | SR0000145693 | Arista Records LLC |
| 413 | Annie Lennox | Walking On Broken Glass | SR0000145693 | Arista Records LLC |
| 414 | Annie Lennox | Why | SR0000145693 | Arista Records LLC |
| 415 | Anthony Hamilton | Diamond In The Rough | SR0000625444 | Arista Records LLC |
| 416 | Anthony Hamilton | Fallin' In Love | SR0000625444 | Arista Records LLC |
| 417 | Anthony Hamilton | Fine Again | SR0000625444 | Arista Records LLC |
| 418 | Anthony Hamilton | Hard To Breathe | SR0000625444 | Arista Records LLC |
| 419 | Anthony Hamilton | Her Heart | SR0000625444 | Arista Records LLC |
| 420 | Anthony Hamilton | I Did It For Sho | SR0000625444 | Arista Records LLC |
| 421 | Anthony Hamilton | Please Stay | SR0000625444 | Arista Records LLC |
| 422 | Anthony Hamilton | Prayin' For You/Superman | SR0000625444 | Arista Records LLC |
| 423 | Anthony Hamilton | Soul's On Fire | SR0000625444 | Arista Records LLC |
| 424 | Anthony Hamilton | The Day We Met | SR0000625444 | Arista Records LLC |
| 425 | Anthony Hamilton | The News | SR0000625444 | Arista Records LLC |
| 426 | Anthony Hamilton | The Point Of It All | SR0000625444 | Arista Records LLC |
| 427 | Anthony Hamilton feat. David Banner | Cool | PA0001640157 | Arista Records LLC |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 7 of
Case 1:18-cv-00950-PTG-JFA   Document 71-37   Filed 08/03/20   Page 189 of 323 PageID#
31625

**EXHIBIT A - SOUND RECORDINGS**

|  | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 428 | Avril Lavigne | Anything But Ordinary | SR00003127786 | Arista Records LLC |
| 429 | Avril Lavigne | I'm With You | SR00003127786 | Arista Records LLC |
| 430 | Avril Lavigne | Losing Grip | SR00003127786 | Arista Records LLC |
| 431 | Avril Lavigne | Mobile | SR00003127786 | Arista Records LLC |
| 432 | Avril Lavigne | Naked | SR00003127786 | Arista Records LLC |
| 433 | Avril Lavigne | Nobody's Fool | SR00003127786 | Arista Records LLC |
| 434 | Avril Lavigne | Sk8er Boi | SR00003127786 | Arista Records LLC |
| 435 | Avril Lavigne | Things I'll Never Say | SR00003127786 | Arista Records LLC |
| 436 | Avril Lavigne | Tomorrow | SR00003127786 | Arista Records LLC |
| 437 | Brandy | Sittin' Up In My Room | SR0000219539 | Arista Records LLC |
| 438 | Brooks & Dunn | Boot Scootin' Boogie | SR0000140290 | Arista Records LLC |
| 439 | John Williams | March from 1941 | SR0000019891 | Arista Records LLC |
| 440 | Kenny G | Against Doctor's Orders | SR0000135107 | Arista Records LLC |
| 441 | Kenny G | Brazil | SR0000321704 | Arista Records LLC |
| 442 | Kenny G | Desafinado | SR0000289898 | Arista Records LLC |
| 443 | Kenny G | Havana | SR0000236228 | Arista Records LLC |
| 444 | Kenny G | Have Yourself a Merry Little Christmas | SR0000206848 | Arista Records LLC |
| 445 | Kenny G | I'm in the Mood for Love | SR0000399076 | Arista Records LLC |
| 446 | Kenny G | It Had To Be You | SR0000399076 | Arista Records LLC |
| 447 | Kenny G | Loving You | SR0000248755 | Arista Records LLC |
| 448 | Kenny G | Medley: Deck the Halls / The Twelve Days of Christmas | SR0000322511 | Arista Records LLC |
| 449 | Kenny G | Round Midnight | SR0000289898 | Arista Records LLC |
| 450 | Kenny G | Sade | SR0000079028 | Arista Records LLC |
| 451 | Kenny G | Silhouette | SR0000135107 | Arista Records LLC |
| 452 | Kenny G | Slip of the Tongue | SR0000079028 | Arista Records LLC |
| 453 | Kenny G | Songbird | SR0000079028 | Arista Records LLC |
| 454 | Kenny G | The Champion's Theme | SR0000236228 | Arista Records LLC |
| 455 | Kenny G | The Look Of Love | SR0000289898 | Arista Records LLC |
| 456 | Kenny G | The Moment | SR0000236228 | Arista Records LLC |
| 457 | Kenny G | Theme from "Dying Young" | SR0000263707 | Arista Records LLC |
| 458 | Monica feat. OutKast | Gone Be Fine | SR0000263982 | Arista Records LLC |
| 459 | OutKast | A Life In The Life of Benjamin Andre (Incomplete) | SR0000340520 | Arista Records LLC |
| 460 | OutKast | Da Art of Storytellin' (Pt. 1) | SR0000264092 | Arista Records LLC |
| 461 | OutKast | Da Art of Storytellin' (Pt. 2) | SR0000264092 | Arista Records LLC |
| 462 | OutKast | Return of the "G" | SR0000264092 | Arista Records LLC |
| 463 | OutKast feat. George Clinton | Synthesizer | SR0000264092 | Arista Records LLC |
| 464 | P!nk | 18 Wheeler | SR0000326672 | Arista Records LLC |
| 465 | P!nk | Dear Diary | SR0000326672 | Arista Records LLC |
| 466 | P!nk | Don't Let Me Get Me | SR0000326672 | Arista Records LLC |
| 467 | P!nk | Eventually | SR0000326672 | Arista Records LLC |
| 468 | P!nk | Family Portrait | SR0000326672 | Arista Records LLC |
| 469 | P!nk | Get The Party Started | SR0000326672 | Arista Records LLC |
| 470 | P!nk | God Is A DJ | SR0000345431 | Arista Records LLC |
| 471 | P!nk | Gone to California | SR0000326672 | Arista Records LLC |
| 472 | P!nk | Just Like A Pill | SR0000326672 | Arista Records LLC |
| 473 | P!nk | Lonely Girl | SR0000326672 | Arista Records LLC |
| 474 | P!nk | Misery | SR0000326672 | Arista Records LLC |
| 475 | P!nk | Missundaztood | SR0000326672 | Arista Records LLC |
| 476 | P!nk | My Vietnam | SR0000326672 | Arista Records LLC |
| 477 | P!nk | Numb | SR0000326672 | Arista Records LLC |
| 478 | P!nk | Trouble | SR0000344428 | Arista Records LLC |
| 479 | Paula DeAnda | Breathe | SR0000393631 | Arista Records LLC |
| 480 | Paula DeAnda | Doing Too Much | SR0000393631 | Arista Records LLC |
| 481 | Paula DeAnda | Easy | SR0000393631 | Arista Records LLC |
| 482 | Paula DeAnda | Footprints On My Heart | SR0000393631 | Arista Records LLC |
| 483 | Paula DeAnda | Good Girl | SR0000393631 | Arista Records LLC |
| 484 | Paula Deanda | I'll Be Down For You | SR0000393631 | Arista Records LLC |
| 485 | Paula DeAnda | Overloved | SR0000393631 | Arista Records LLC |
| 486 | Paula DeAnda | So Cold | SR0000393631 | Arista Records LLC |
| 487 | Paula DeAnda | When It Was Me | SR0000393631 | Arista Records LLC |
| 488 | Paula DeAnda feat. Ak'Sent | Clap Ta This | SR0000393631 | Arista Records LLC |
| 489 | Paula DeAnda feat. P.B. | Let's Go Out Tonight | SR0000393631 | Arista Records LLC |
| 490 | Paula DeAnda feat. The Dey | Walk Away (Remember Me) | SR0000393631 | Arista Records LLC |
| 491 | Paula DeAnda feat. V Nice | Wanna Be With You | SR0000393631 | Arista Records LLC |
| 492 | Run D.M.C. | Beats to the Rhyme | SR0000124365 | Arista Records LLC |
| 493 | Run D.M.C. | Down With The King | SR0000291221 | Arista Records LLC |
| 494 | Run D.M.C. | Faces | SR0000124852 | Arista Records LLC |
| 495 | Run D.M.C. | Hit It Run | SR0000124846 | Arista Records LLC |
| 496 | Run D.M.C. | I'm Not Going Out Like That | SR0000124365 | Arista Records LLC |
| 497 | Run D.M.C. | It's Like That | SR0000044959 | Arista Records LLC |
| 498 | Run D.M.C. | It's Tricky | SR0000124846 | Arista Records LLC |
| 499 | Run D.M.C. | King Of Rock | SR0000124851 | Arista Records LLC |
| 500 | Run D.M.C. | Mary, Mary | SR0000124365 | Arista Records LLC |
| 501 | Run D.M.C. | My Adidas | SR0000124846 | Arista Records LLC |
| 502 | Run D.M.C. | Run's House | SR0000124365 | Arista Records LLC |
| 503 | Run D.M.C. | What's It All About | SR0000124852 | Arista Records LLC |
| 504 | Run D.M.C. | You Be Illin' | SR0000124846 | Arista Records LLC |
| 505 | Run D.M.C. | You Talk Too Much | SR0000124851 | Arista Records LLC |
| 506 | Santana | (Da Le) Yaleo | SR0000289833 | Arista Records LLC |
| 507 | Santana | Africa Bamba | SR0000289833 | Arista Records LLC |
| 508 | Santana | Corazon Espinado | SR0000289833 | Arista Records LLC |
| 509 | Santana | El Farol | SR0000289833 | Arista Records LLC |
| 510 | Santana | Migra | SR0000289833 | Arista Records LLC |
| 511 | Santana | Primavera | SR0000289833 | Arista Records LLC |
| 512 | Santana | Put Your Lights On | SR0000289833 | Arista Records LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 513 | Santana | Smooth | SR0000289833 | Arista Records LLC |
| 514 | Santana feat. Dave Matthews & Carter Beauford | Love Of My Life | SR0000289833 | Arista Records LLC |
| 515 | Santana feat. Eagle-Eye Cherry | Wishing It Was | SR0000289833 | Arista Records LLC |
| 516 | Santana feat. Lauryn Hill & Cee-Lo | Do You Like The Way | SR0000289833 | Arista Records LLC |
| 517 | Sarah McLachlan | Adia | SR0000243027 | Arista Records LLC |
| 518 | Sarah McLachlan | Ben's Song | SR0000137750 | Arista Records LLC |
| 519 | Sarah McLachlan | Building A Mystery | SR0000243027 | Arista Records LLC |
| 520 | Sarah McLachlan | Drawn to the Rhythm | SR0000140285 | Arista Records LLC |
| 521 | Sarah McLachlan | Fallen | SR0000345432 | Arista Records LLC |
| 522 | Sarah McLachlan | Fumbling Towards Ecstasy | SR0000200152 | Arista Records LLC |
| 523 | Sarah McLachlan | Good Enough | SR0000200152 | Arista Records LLC |
| 524 | Sarah McLachlan | Hold On | SR0000200152 | Arista Records LLC |
| 525 | Sarah McLachlan | I Will Remember You | SR0000219471 | Arista Records LLC |
| 526 | Sarah McLachlan | Ice Cream | SR0000200152 | Arista Records LLC |
| 527 | Sarah McLachlan | Into the Fire | SR0000140285 | Arista Records LLC |
| 528 | Sarah McLachlan | Mercy | SR0000140285 | Arista Records LLC |
| 529 | Sarah McLachlan | Possession | SR0000200152 | Arista Records LLC |
| 530 | Sarah McLachlan | Push | SR0000345432 | Arista Records LLC |
| 531 | Sarah McLachlan | Steaming | SR0000137750 | Arista Records LLC |
| 532 | Sarah McLachlan | Stupid | SR0000345432 | Arista Records LLC |
| 533 | Sarah McLachlan | Sweet Surrender | SR0000243027 | Arista Records LLC |
| 534 | Sarah McLachlan | The Path of Thorns (Terms) | SR0000140285 | Arista Records LLC |
| 535 | Sarah McLachlan | Vox | SR0000137750 | Arista Records LLC |
| 536 | Sarah McLachlan | World On Fire | SR0000345432 | Arista Records LLC |
| 537 | The Alan Parsons Project | Any Other Day | SR0000609687 | Arista Records LLC |
| 538 | The Alan Parsons Project | Children Of The Moon | SR0000037591 | Arista Records LLC |
| 539 | The Alan Parsons Project | Eye Pieces | SR0000609687 | Arista Records LLC |
| 540 | The Alan Parsons Project | Gemini | SR0000037591 | Arista Records LLC |
| 541 | The Alan Parsons Project | Mammagamma | SR0000037591 | Arista Records LLC |
| 542 | The Alan Parsons Project | Old & Wise | SR0000609687 | Arista Records LLC |
| 543 | The Alan Parsons Project | Old and Wise | SR0000037591 | Arista Records LLC |
| 544 | The Alan Parsons Project | Psychobabble | SR0000037591 | Arista Records LLC |
| 545 | The Alan Parsons Project | Silence and I | SR0000037591 | Arista Records LLC |
| 546 | The Alan Parsons Project | SIRIUS | SR0000037591 | Arista Records LLC |
| 547 | The Alan Parsons Project | Step By Step | SR0000037591 | Arista Records LLC |
| 548 | The Alan Parsons Project | The Naked Eye | SR0000609687 | Arista Records LLC |
| 549 | The Alan Parsons Project | You're Gonna Get Your Fingers Burned | SR0000037591 | Arista Records LLC |
| 550 | Whitney Houston | Didn't We Almost Have It All | SR0000089966 | Arista Records LLC |
| 551 | Whitney Houston | Exhale | SR0000219539 | Arista Records LLC |
| 552 | Whitney Houston | Get It Back | SR0000298453 | Arista Records LLC |
| 553 | Whitney Houston | Greatest Love Of All | SR0000060716 | Arista Records LLC |
| 554 | Whitney Houston | Heartbreak Hotel | SR0000298453 | Arista Records LLC |
| 555 | Whitney Houston | How Will I Know | SR0000060716 | Arista Records LLC |
| 556 | Whitney Houston | I Bow Out | SR0000298453 | Arista Records LLC |
| 557 | Whitney Houston | I Have Nothing | SR0000152583 | Arista Records LLC |
| 558 | Whitney Houston | I Learned From The Best | SR0000298453 | Arista Records LLC |
| 559 | Whitney Houston | I Wanna Dance With Somebody | SR0000089966 | Arista Records LLC |
| 560 | Whitney Houston | I Was Made To Love Him | SR0000298453 | Arista Records LLC |
| 561 | Whitney Houston | I Will Always Love You | SR0000152583 | Arista Records LLC |
| 562 | Whitney Houston | If I Told You That | SR0000298453 | Arista Records LLC |
| 563 | Whitney Houston | I'm Every Woman | SR0000152583 | Arista Records LLC |
| 564 | Whitney Houston | I'm Your Baby Tonight | SR0000129257 | Arista Records LLC |
| 565 | Whitney Houston | In My Business | SR0000298453 | Arista Records LLC |
| 566 | Whitney Houston | It's Not Right But It's Okay | SR0000298453 | Arista Records LLC |
| 567 | Whitney Houston | My Love Is Your Love | SR0000298453 | Arista Records LLC |
| 568 | Whitney Houston | Oh Yes | SR0000298453 | Arista Records LLC |
| 569 | Whitney Houston | One Moment In Time | SR0000097640 | Arista Records LLC |
| 570 | Whitney Houston | Run To You | SR0000152583 | Arista Records LLC |
| 571 | Whitney Houston | Saving All My Love For You | SR0000060716 | Arista Records LLC |
| 572 | Whitney Houston | So Emotional | SR0000089966 | Arista Records LLC |
| 573 | Whitney Houston | Until You Come Back | SR0000298453 | Arista Records LLC |
| 574 | Whitney Houston | When You Believe | SR0000298453 | Arista Records LLC |
| 575 | Whitney Houston | Where Do Broken Hearts Go | SR0000089966 | Arista Records LLC |
| 576 | Whitney Houston | You'll Never Stand Alone | SR0000298453 | Arista Records LLC |
| 577 | 3OH!3 | StarStrukk | SR0000652637 | Atlantic Recording Corporation |
| 578 | B.o.B | Nothin' On You | SR0000704831 | Atlantic Recording Corporation |
| 579 | B.o.B | (Everything I Do) I Do It For You | SR0000256701 | Atlantic Recording Corporation |
| 580 | Brandy | Afrodisiac | SR0000370673 | Atlantic Recording Corporation |
| 581 | Brandy | All In Me | SR0000345858 | Atlantic Recording Corporation |
| 582 | Brandy | Almost Doesn't Count | SR0000256701 | Atlantic Recording Corporation |
| 583 | Brandy | Always On My Mind | SR0000202696 | Atlantic Recording Corporation |
| 584 | Brandy | Angel In Disguise | SR0000256701 | Atlantic Recording Corporation |
| 585 | Brandy | Anybody | SR0000345858 | Atlantic Recording Corporation |
| 586 | Brandy | Apart | SR0000345858 | Atlantic Recording Corporation |
| 587 | Brandy | As Long As You're Here | SR0000202696 | Atlantic Recording Corporation |
| 588 | Brandy | B Rocka Intro | SR0000345858 | Atlantic Recording Corporation |
| 589 | Brandy | Baby | SR0000202696 | Atlantic Recording Corporation |
| 590 | Brandy | Best Friend | SR0000202696 | Atlantic Recording Corporation |
| 591 | Brandy | Brokenhearted (feat. Wanya Morris) | SR0000373291 | Atlantic Recording Corporation |
| 592 | Brandy | Can We | SR0000345858 | Atlantic Recording Corporation |
| 593 | Brandy | Come A Little Closer | SR0000345858 | Atlantic Recording Corporation |
| 594 | Brandy | Come As You Are | SR0000370673 | Atlantic Recording Corporation |
| 595 | Brandy | Die Without You | SR0000345858 | Atlantic Recording Corporation |
| 596 | Brandy | Finally | SR0000370673 | Atlantic Recording Corporation |
| 597 | Brandy | Focus | SR0000370673 | Atlantic Recording Corporation |
| 598 | Brandy | Full Moon | SR0000345858 | Atlantic Recording Corporation |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 9 of
Case 1:18-cv-00950-PTG-JFA   Document 711-37   Filed 08/03/20   Page 191 of 323 PageID#
31627

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 599 | Brandy | Give Me You | SR0000202696 | Atlantic Recording Corporation |
| 600 | Brandy | Happy | SR0000256701 | Atlantic Recording Corporation |
| 601 | Brandy | Have You Ever? | SR0000256701 | Atlantic Recording Corporation |
| 602 | Brandy | He Is | SR0000345858 | Atlantic Recording Corporation |
| 603 | Brandy | How I Feel | SR0000370673 | Atlantic Recording Corporation |
| 604 | Brandy | I Dedicate (Part I) | SR0000202696 | Atlantic Recording Corporation |
| 605 | Brandy | I Dedicate (Part II) | SR0000202696 | Atlantic Recording Corporation |
| 606 | Brandy | I Dedicate (Part III) | SR0000202696 | Atlantic Recording Corporation |
| 607 | Brandy | I Thought | SR0000345858 | Atlantic Recording Corporation |
| 608 | Brandy | I Tried | SR0000370673 | Atlantic Recording Corporation |
| 609 | Brandy | I Wanna Be Down | SR0000202696 | Atlantic Recording Corporation |
| 610 | Brandy | I'm Yours | SR0000202696 | Atlantic Recording Corporation |
| 611 | Brandy | In The Car Interlude | SR0000256701 | Atlantic Recording Corporation |
| 612 | Brandy | Intro | SR0000256701 | Atlantic Recording Corporation |
| 613 | Brandy | It's Not Worth It | SR0000345858 | Atlantic Recording Corporation |
| 614 | Brandy | Learn The Hard Way | SR0000256701 | Atlantic Recording Corporation |
| 615 | Brandy | Like This | SR0000345858 | Atlantic Recording Corporation |
| 616 | Brandy | Love Is On My Side | SR0000202696 | Atlantic Recording Corporation |
| 617 | Brandy | Love Wouldn't Count Me Out | SR0000345858 | Atlantic Recording Corporation |
| 618 | Brandy | Movin' On | SR0000202696 | Atlantic Recording Corporation |
| 619 | Brandy | Necessary | SR0000370673 | Atlantic Recording Corporation |
| 620 | Brandy | Never Say Never | SR0000256701 | Atlantic Recording Corporation |
| 621 | Brandy | Nothing | SR0000345858 | Atlantic Recording Corporation |
| 622 | Brandy | One Voice | SR0000256701 | Atlantic Recording Corporation |
| 623 | Brandy | Put That On Everything | SR0000256701 | Atlantic Recording Corporation |
| 624 | Brandy | Sadiddy | SR0000370673 | Atlantic Recording Corporation |
| 625 | Brandy | Say You Will | SR0000370673 | Atlantic Recording Corporation |
| 626 | Brandy | Should I Go | SR0000370673 | Atlantic Recording Corporation |
| 627 | Brandy | Sunny Day | SR0000202696 | Atlantic Recording Corporation |
| 628 | Brandy | Talk About Our Love | SR0000370673 | Atlantic Recording Corporation |
| 629 | Brandy | Tomorrow | SR0000256701 | Atlantic Recording Corporation |
| 630 | Brandy | Truthfully | SR0000256701 | Atlantic Recording Corporation |
| 631 | Brandy | Turn It Up | SR0000370673 | Atlantic Recording Corporation |
| 632 | Brandy | U Dont Know Me (Like U Used To) | SR0000256701 | Atlantic Recording Corporation |
| 633 | Brandy | What About Us? | SR0000345858 | Atlantic Recording Corporation |
| 634 | Brandy | When You Touch Me | SR0000345858 | Atlantic Recording Corporation |
| 635 | Brandy | Where You Wanna Be | SR0000370673 | Atlantic Recording Corporation |
| 636 | Brandy | Who I Am | SR0000370673 | Atlantic Recording Corporation |
| 637 | Brandy | Who Is She To U | SR0000370673 | Atlantic Recording Corporation |
| 638 | Brandy | Wow | SR0000345858 | Atlantic Recording Corporation |
| 639 | Brandy | Top Of The World | SR0000256701 | Atlantic Recording Corporation |
| 640 | Brandy & Monica | The Boy Is Mine | SR0000256510 | Atlantic Recording Corporation |
| 641 | Brandy & Ray J | Another Day In Paradise | SR0000372291 | Atlantic Recording Corporation |
| 642 | Bruno Mars | Gorilla | SR0000715738 | Atlantic Recording Corporation |
| 643 | Bruno Mars | Locked Out of Heaven | SR0000715738 | Atlantic Recording Corporation |
| 644 | Bruno Mars | Treasure | SR0000715738 | Atlantic Recording Corporation |
| 645 | Carolina Liar | All That Sh** Is Gone | SR0000637774 | Atlantic Recording Corporation |
| 646 | Carolina Liar | Better Alone | SR0000637774 | Atlantic Recording Corporation |
| 647 | Carolina Liar | California Bound | SR0000637774 | Atlantic Recording Corporation |
| 648 | Carolina Liar | Coming To Terms | SR0000637774 | Atlantic Recording Corporation |
| 649 | Carolina Liar | Done Stealin' | SR0000637774 | Atlantic Recording Corporation |
| 650 | Carolina Liar | I'm Not Over | SR0000637774 | Atlantic Recording Corporation |
| 651 | Carolina Liar | Last Night | SR0000637774 | Atlantic Recording Corporation |
| 652 | Carolina Liar | Show Me What I'm Looking For | SR0000637774 | Atlantic Recording Corporation |
| 653 | Carolina Liar | Simple Life | SR0000637774 | Atlantic Recording Corporation |
| 654 | Carolina Liar | Something To Die For | SR0000637774 | Atlantic Recording Corporation |
| 655 | Carolina Liar | When You Are Near | SR0000637774 | Atlantic Recording Corporation |
| 656 | Christina Perri | arms | SR0000704080 | Atlantic Recording Corporation |
| 657 | Christina Perri | backwards | SR0000705202 | Atlantic Recording Corporation |
| 658 | Christina Perri | bang bang bang | SR0000704080 | Atlantic Recording Corporation |
| 659 | Christina Perri | black + blue | SR0000705202 | Atlantic Recording Corporation |
| 660 | Christina Perri | bluebird | SR0000704080 | Atlantic Recording Corporation |
| 661 | Christina Perri | interlude | SR0000704080 | Atlantic Recording Corporation |
| 662 | Christina Perri | Jar Of Hearts | SR0000704080 | Atlantic Recording Corporation |
| 663 | Christina Perri | miles | SR0000704080 | Atlantic Recording Corporation |
| 664 | Christina Perri | mine | SR0000704080 | Atlantic Recording Corporation |
| 665 | Christina Perri | my eyes | SR0000705202 | Atlantic Recording Corporation |
| 666 | Christina Perri | penguin | SR0000704080 | Atlantic Recording Corporation |
| 667 | Christina Perri | sad song | SR0000704080 | Atlantic Recording Corporation |
| 668 | Christina Perri | the lonely | SR0000704080 | Atlantic Recording Corporation |
| 669 | Christina Perri | tragedy | SR0000704080 | Atlantic Recording Corporation |
| 670 | Clean Bandit | Rather Be | SR0000767823 | Atlantic Recording Corporation |
| 671 | Flo Rida | 21 | SR0000672870 | Atlantic Recording Corporation |
| 672 | Flo Rida | Ack Like You Know | SR0000629161 | Atlantic Recording Corporation |
| 673 | Flo Rida | All My Life | SR0000629161 | Atlantic Recording Corporation |
| 674 | Flo Rida | American Superstar | SR0000629161 | Atlantic Recording Corporation |
| 675 | Flo Rida | Available | SR0000658178 | Atlantic Recording Corporation |
| 676 | Flo Rida | Be On You | SR0000658178 | Atlantic Recording Corporation |
| 677 | Flo Rida | Club Can't Handle Me | SR0000672870 | Atlantic Recording Corporation |
| 678 | Flo Rida | Don't Know How To Act | SR0000629161 | Atlantic Recording Corporation |
| 679 | Flo Rida | Elevator | SR0000629161 | Atlantic Recording Corporation |
| 680 | Flo Rida | Finally Here | SR0000658178 | Atlantic Recording Corporation |
| 681 | Flo Rida | Freaky Deaky | SR0000629161 | Atlantic Recording Corporation |
| 682 | Flo Rida | Gotta Get It (Dancer) | SR0000658178 | Atlantic Recording Corporation |
| 683 | Flo Rida | I Cry | SR0000754532 | Atlantic Recording Corporation |
| 684 | Flo Rida | In My Mind (Part 2) | SR0000754532 | Atlantic Recording Corporation |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 10 of
Case 1:18-cv-00950-PTG-JFA   Document 711-37   Filed 08/03/20   Page 192 of 323 PageID#
31628

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 685 | Flo Rida | In The Ayer | SR0000629161 | Atlantic Recording Corporation |
| 686 | Flo Rida | Jump | SR0000658178 | Atlantic Recording Corporation |
| 687 | Flo Rida | Let It Roll | SR0000754532 | Atlantic Recording Corporation |
| 688 | Flo Rida | Low | SR0000629161 | Atlantic Recording Corporation |
| 689 | Flo Rida | Me & U | SR0000629161 | Atlantic Recording Corporation |
| 690 | Flo Rida | Mind On My Money | SR0000658178 | Atlantic Recording Corporation |
| 691 | Flo Rida | Money Right | SR0000629161 | Atlantic Recording Corporation |
| 692 | Flo Rida | Ms. Hangover | SR0000629161 | Atlantic Recording Corporation |
| 693 | Flo Rida | Never | SR0000658178 | Atlantic Recording Corporation |
| 694 | Flo Rida | On and On | SR0000672870 | Atlantic Recording Corporation |
| 695 | Flo Rida | Priceless | SR0000629161 | Atlantic Recording Corporation |
| 696 | Flo Rida | R.O.O.T.S. | SR0000658178 | Atlantic Recording Corporation |
| 697 | Flo Rida | Respirator | SR0000672870 | Atlantic Recording Corporation |
| 698 | Flo Rida | Rewind | SR0000658178 | Atlantic Recording Corporation |
| 699 | Flo Rida | Right Round | SR0000658178 | Atlantic Recording Corporation |
| 700 | Flo Rida | Roll | SR0000629161 | Atlantic Recording Corporation |
| 701 | Flo Rida | Run | SR0000754532 | Atlantic Recording Corporation |
| 702 | Flo Rida | Shone | SR0000658178 | Atlantic Recording Corporation |
| 703 | Flo Rida | Still Missin | SR0000629161 | Atlantic Recording Corporation |
| 704 | Flo Rida | Sugar | SR0000658178 | Atlantic Recording Corporation |
| 705 | Flo Rida | Sweet Spot | SR0000754532 | Atlantic Recording Corporation |
| 706 | Flo Rida | Thinking Of You | SR0000754532 | Atlantic Recording Corporation |
| 707 | Flo Rida | Touch Me | SR0000658178 | Atlantic Recording Corporation |
| 708 | Flo Rida | Turn Around (5,4,3,2,1) | SR0000672870 | Atlantic Recording Corporation |
| 709 | Flo Rida | Who Dat Girl | SR0000672870 | Atlantic Recording Corporation |
| 710 | Flo Rida | Why You Up In Here | SR0000672870 | Atlantic Recording Corporation |
| 711 | Flo Rida | Wild Ones | SR0000754532 | Atlantic Recording Corporation |
| 712 | Genesis | Congo | SR0000239424 | Atlantic Recording Corporation |
| 713 | Genesis | I Know What I Like (In Your Wardrobe) | N10834 | Atlantic Recording Corporation |
| 714 | Genesis | Mama | SR0000047558 | Atlantic Recording Corporation |
| 715 | Genesis | The Carpet Crawlers | N19639 | Atlantic Recording Corporation |
| 716 | Gnarls Barkley | Crazy | SR0000398345 | Atlantic Recording Corporation |
| 717 | Gnarls Barkley | Feng Shui | SR0000398345 | Atlantic Recording Corporation |
| 718 | Gnarls Barkley | Go-Go Gadget Gospel | SR0000398345 | Atlantic Recording Corporation |
| 719 | Gnarls Barkley | Gone Daddy Gone | SR0000398345 | Atlantic Recording Corporation |
| 720 | Gnarls Barkley | Just A Thought | SR0000398345 | Atlantic Recording Corporation |
| 721 | Gnarls Barkley | Necromancer | SR0000398345 | Atlantic Recording Corporation |
| 722 | Gnarls Barkley | Online | SR0000398345 | Atlantic Recording Corporation |
| 723 | Gnarls Barkley | Smiley Faces | SR0000398345 | Atlantic Recording Corporation |
| 724 | Gnarls Barkley | St. Elsewhere | SR0000398345 | Atlantic Recording Corporation |
| 725 | Gnarls Barkley | The Boogie Monster | SR0000398345 | Atlantic Recording Corporation |
| 726 | Gnarls Barkley | The Last Time | SR0000398345 | Atlantic Recording Corporation |
| 727 | Gnarls Barkley | Transformer | SR0000398345 | Atlantic Recording Corporation |
| 728 | Gnarls Barkley | Who Cares? | SR0000398345 | Atlantic Recording Corporation |
| 729 | Grouplove | Betty's a Bombshell | SR0000704081 | Atlantic Recording Corporation |
| 730 | Grouplove | Chloe | SR0000704081 | Atlantic Recording Corporation |
| 731 | Grouplove | Close Your Eyes and Count to Ten | SR0000704081 | Atlantic Recording Corporation |
| 732 | Grouplove | Colours | SR0000707748 | Atlantic Recording Corporation |
| 733 | Grouplove | Cruel and Beautiful World | SR0000704081 | Atlantic Recording Corporation |
| 734 | Grouplove | Don't Say Oh Well | SR0000707748 | Atlantic Recording Corporation |
| 735 | Grouplove | Get Giddy | SR0000707748 | Atlantic Recording Corporation |
| 736 | Grouplove | Getaway Car | SR0000707748 | Atlantic Recording Corporation |
| 737 | Grouplove | Goldcoast | SR0000707748 | Atlantic Recording Corporation |
| 738 | Grouplove | Itchin' On A Photograph | SR0000704081 | Atlantic Recording Corporation |
| 739 | Grouplove | Love Will Save Your Soul | SR0000704081 | Atlantic Recording Corporation |
| 740 | Grouplove | Lovely Cup | SR0000704081 | Atlantic Recording Corporation |
| 741 | Grouplove | Naked Kids | SR0000704081 | Atlantic Recording Corporation |
| 742 | Grouplove | Slow | SR0000704081 | Atlantic Recording Corporation |
| 743 | Grouplove | Spun | SR0000704081 | Atlantic Recording Corporation |
| 744 | Grouplove | Tongue Tied | SR0000704081 | Atlantic Recording Corporation |
| 745 | Hootie & The Blowfish | Be The One | SR0000223661 | Atlantic Recording Corporation |
| 746 | Hootie & The Blowfish | Hey Hey What Can I Do? | SR0000207905 | Atlantic Recording Corporation |
| 747 | Hootie & The Blowfish | Hold My Hand | SR0000193960 | Atlantic Recording Corporation |
| 748 | Hootie & The Blowfish | I Go Blind | SR0000230125 | Atlantic Recording Corporation |
| 749 | Hootie & The Blowfish | I Will Wait | SR0000246482 | Atlantic Recording Corporation |
| 750 | Hootie & The Blowfish | Innocence | SR0000334892 | Atlantic Recording Corporation |
| 751 | Hootie & The Blowfish | Let Her Cry | SR0000193960 | Atlantic Recording Corporation |
| 752 | Hootie & The Blowfish | Not Even The Trees | SR0000193960 | Atlantic Recording Corporation |
| 753 | Hootie & The Blowfish | Old Man & Me | SR0000223661 | Atlantic Recording Corporation |
| 754 | Hootie & The Blowfish | Only Lonely | SR0000246482 | Atlantic Recording Corporation |
| 755 | Hootie & The Blowfish | Only Wanna Be With You | SR0000193960 | Atlantic Recording Corporation |
| 756 | Hootie & The Blowfish | Sad Caper | SR0000223661 | Atlantic Recording Corporation |
| 757 | Hootie & The Blowfish | Space | SR0000334892 | Atlantic Recording Corporation |
| 758 | Hootie & The Blowfish | Time | SR0000193960 | Atlantic Recording Corporation |
| 759 | Hootie & The Blowfish | Tucker's Town | SR0000223661 | Atlantic Recording Corporation |
| 760 | Hootie & The Blowfish | Use Me | SR0000311807 | Atlantic Recording Corporation |
| 761 | Hunter Hayes | I Want Crazy (Encore) | SR0000748751 | Atlantic Recording Corporation |
| 762 | Icona Pop | I Love It | SR0000723485 | Atlantic Recording Corporation |
| 763 | INXS | Baby Don't Cry | SR0000152091 | Atlantic Recording Corporation |
| 764 | INXS | Beautiful Girl | SR0000152091 | Atlantic Recording Corporation |
| 765 | INXS | Bitter Tears | SR0000121377 | Atlantic Recording Corporation |
| 766 | INXS | Black And White | SR0000042945 | Atlantic Recording Corporation |
| 767 | INXS | Burn For You | SR0000054062 | Atlantic Recording Corporation |
| 768 | INXS | By My Side | SR0000121377 | Atlantic Recording Corporation |
| 769 | INXS | Dancing On The Jetty | SR0000054062 | Atlantic Recording Corporation |
| 770 | INXS | Devil Inside | SR0000085232 | Atlantic Recording Corporation |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 771 | INXS | Disappear | SR0000121377 | Atlantic Recording Corporation |
| 772 | INXS | Don't Change | SR0000042945 | Atlantic Recording Corporation |
| 773 | INXS | Heaven Sent | SR0000152091 | Atlantic Recording Corporation |
| 774 | INXS | I Send A Message | SR0000054062 | Atlantic Recording Corporation |
| 775 | INXS | Just Keep Walking | SR0000054970 | Atlantic Recording Corporation |
| 776 | INXS | Kiss The Dirt (Falling Down The Mountain) | SR0000066559 | Atlantic Recording Corporation |
| 777 | INXS | Listen Like Thieves | SR0000066559 | Atlantic Recording Corporation |
| 778 | INXS | Love Is (What I Say) | SR0000054062 | Atlantic Recording Corporation |
| 779 | INXS | Mystify | SR0000085232 | Atlantic Recording Corporation |
| 780 | INXS | Need You Tonight | SR0000085232 | Atlantic Recording Corporation |
| 781 | INXS | Never Tear Us Apart | SR0000085232 | Atlantic Recording Corporation |
| 782 | INXS | New Sensation | SR0000085232 | Atlantic Recording Corporation |
| 783 | INXS | Not Enough Time | SR0000152091 | Atlantic Recording Corporation |
| 784 | INXS | Original Sin | SR0000054753 | Atlantic Recording Corporation |
| 785 | INXS | Stay Young | SR0000054971 | Atlantic Recording Corporation |
| 786 | INXS | Suicide Blonde | SR0000121377 | Atlantic Recording Corporation |
| 787 | INXS | Taste It | SR0000152091 | Atlantic Recording Corporation |
| 788 | INXS | The Gift | SR0000175450 | Atlantic Recording Corporation |
| 789 | INXS | The One Thing | SR0000042945 | Atlantic Recording Corporation |
| 790 | INXS | The Stairs | SR0000121377 | Atlantic Recording Corporation |
| 791 | INXS | This Time | SR0000065969 | Atlantic Recording Corporation |
| 792 | INXS | To Look At You | SR0000042945 | Atlantic Recording Corporation |
| 793 | INXS | What You Need | SR0000066559 | Atlantic Recording Corporation |
| 794 | INXS with Jimmy Barnes | Good Times | SR0000084356 | Atlantic Recording Corporation |
| 795 | Jason Mraz | A Beautiful Mess | SR0000623312 | Atlantic Recording Corporation |
| 796 | Jason Mraz | Butterfly | SR0000623312 | Atlantic Recording Corporation |
| 797 | Jason Mraz | Coyotes | SR0000623312 | Atlantic Recording Corporation |
| 798 | Jason Mraz | Details in the Fabric | SR0000623312 | Atlantic Recording Corporation |
| 799 | Jason Mraz | I Won't Give Up | SR0000704463 | Atlantic Recording Corporation |
| 800 | Jason Mraz | If It Kills Me | SR0000623312 | Atlantic Recording Corporation |
| 801 | Jason Mraz | I'm Yours | SR0000623312 | Atlantic Recording Corporation |
| 802 | Jason Mraz | Live High | SR0000623312 | Atlantic Recording Corporation |
| 803 | Jason Mraz | Love For A Child | SR0000623312 | Atlantic Recording Corporation |
| 804 | Jason Mraz | Lucky | SR0000623312 | Atlantic Recording Corporation |
| 805 | Jason Mraz | Make It Mine | SR0000623312 | Atlantic Recording Corporation |
| 806 | Jason Mraz | Only Human | SR0000623312 | Atlantic Recording Corporation |
| 807 | Jason Mraz | The Dynamo Of Volition | SR0000623312 | Atlantic Recording Corporation |
| 808 | Kid Rock | All Summer Long | SR0000622796 | Atlantic Recording Corporation |
| 809 | Kid Rock | Amen | SR0000622796 | Atlantic Recording Corporation |
| 810 | Kid Rock | Blue Jeans And A Rosary | SR0000622796 | Atlantic Recording Corporation |
| 811 | Kid Rock | Don't Tell Me You Love Me | SR0000622796 | Atlantic Recording Corporation |
| 812 | Kid Rock | Half Your Age | SR0000622796 | Atlantic Recording Corporation |
| 813 | Kid Rock | Lowlife (Living The Highlife) | SR0000622796 | Atlantic Recording Corporation |
| 814 | Kid Rock | New Orleans | SR0000622796 | Atlantic Recording Corporation |
| 815 | Kid Rock | Rock N Roll Jesus | SR0000622796 | Atlantic Recording Corporation |
| 816 | Kid Rock | Roll On | SR0000622796 | Atlantic Recording Corporation |
| 817 | Kid Rock | So Hott | SR0000622796 | Atlantic Recording Corporation |
| 818 | Kid Rock | Sugar | SR0000622796 | Atlantic Recording Corporation |
| 819 | Kid Rock | When U Love Someone | SR0000622796 | Atlantic Recording Corporation |
| 820 | Lupe Fiasco | All Black Everything | SR0000704469 | Atlantic Recording Corporation |
| 821 | Lupe Fiasco | Beautiful Lasers (2 Ways) | SR0000704469 | Atlantic Recording Corporation |
| 822 | Lupe Fiasco | BREAK THE CHAIN | SR0000704469 | Atlantic Recording Corporation |
| 823 | Lupe Fiasco | Coming Up | SR0000704469 | Atlantic Recording Corporation |
| 824 | Lupe Fiasco | Dumb It Down | SR0000639320 | Atlantic Recording Corporation |
| 825 | Lupe Fiasco | Fighters | SR0000639320 | Atlantic Recording Corporation |
| 826 | Lupe Fiasco | Free Chilly | SR0000639320 | Atlantic Recording Corporation |
| 827 | Lupe Fiasco | Go Go Gadget Flow | SR0000639320 | Atlantic Recording Corporation |
| 828 | Lupe Fiasco | Gotta Eat | SR0000639320 | Atlantic Recording Corporation |
| 829 | Lupe Fiasco | Hip-Hop Saved My Life | SR0000639320 | Atlantic Recording Corporation |
| 830 | Lupe Fiasco | I Don't Wanna Care Right Now | SR0000704469 | Atlantic Recording Corporation |
| 831 | Lupe Fiasco | Intruder Alert | SR0000639320 | Atlantic Recording Corporation |
| 832 | Lupe Fiasco | Letting Go | SR0000704469 | Atlantic Recording Corporation |
| 833 | Lupe Fiasco | Little Weapon | SR0000639320 | Atlantic Recording Corporation |
| 834 | Lupe Fiasco | Never Forget You | SR0000704469 | Atlantic Recording Corporation |
| 835 | Lupe Fiasco | Out Of My Head | SR0000704469 | Atlantic Recording Corporation |
| 836 | Lupe Fiasco | Paris, Tokyo | SR0000639320 | Atlantic Recording Corporation |
| 837 | Lupe Fiasco | Put You On Game | SR0000639320 | Atlantic Recording Corporation |
| 838 | Lupe Fiasco | State Run Radio | SR0000704469 | Atlantic Recording Corporation |
| 839 | Lupe Fiasco | Streets On Fire | SR0000639320 | Atlantic Recording Corporation |
| 840 | Lupe Fiasco | Superstar | SR0000639320 | Atlantic Recording Corporation |
| 841 | Lupe Fiasco | The Coolest | SR0000639320 | Atlantic Recording Corporation |
| 842 | Lupe Fiasco | The Die | SR0000639320 | Atlantic Recording Corporation |
| 843 | Lupe Fiasco | The Show Goes On | SR0000704469 | Atlantic Recording Corporation |
| 844 | Lupe Fiasco | Till I Get There | SR0000704469 | Atlantic Recording Corporation |
| 845 | Lupe Fiasco | Words I Never Said | SR0000704469 | Atlantic Recording Corporation |
| 846 | Lupe Fiasco | Go Baby | SR0000639320 | Atlantic Recording Corporation |
| 847 | Lupe Fiasco | Hi-Definitions | SR0000639320 | Atlantic Recording Corporation |
| 848 | Matchbox Twenty | 3AM | SR0000227755 | Atlantic Recording Corporation |
| 849 | Matchbox Twenty | All I Need | SR0000345857 | Atlantic Recording Corporation |
| 850 | Matchbox Twenty | All Your Reasons | SR0000633456 | Atlantic Recording Corporation |
| 851 | Matchbox Twenty | Angry | SR0000305708 | Atlantic Recording Corporation |
| 852 | Matchbox Twenty | Argue | SR0000227755 | Atlantic Recording Corporation |
| 853 | Matchbox Twenty | Back 2 Good (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| 854 | Matchbox Twenty | Bed Of Lies | SR0000305708 | Atlantic Recording Corporation |
| 855 | Matchbox Twenty | Bent (Remastered) | SR0000633456 | Atlantic Recording Corporation |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 856 | Matchbox Twenty | Black & White People | SR0000305708 | Atlantic Recording Corporation |
| 857 | Matchbox Twenty | Busted | SR0000227755 | Atlantic Recording Corporation |
| 858 | Matchbox Twenty | Can't Let You Go | SR0000633456 | Atlantic Recording Corporation |
| 859 | Matchbox Twenty | Cold | SR0000345857 | Atlantic Recording Corporation |
| 860 | Matchbox Twenty | Could I Be You | SR0000345857 | Atlantic Recording Corporation |
| 861 | Matchbox Twenty | Crutch | SR0000305708 | Atlantic Recording Corporation |
| 862 | Matchbox Twenty | Damn | SR0000227755 | Atlantic Recording Corporation |
| 863 | Matchbox Twenty | Disease (Acoustic) | SR0000353594 | Atlantic Recording Corporation |
| 864 | Matchbox Twenty | Disease (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| 865 | Matchbox Twenty | Downfall | SR0000345857 | Atlantic Recording Corporation |
| 866 | Matchbox Twenty | English Town | SR0000714896 | Atlantic Recording Corporation |
| 867 | Matchbox Twenty | Feel | SR0000345857 | Atlantic Recording Corporation |
| 868 | Matchbox Twenty | Girl Like That | SR0000227755 | Atlantic Recording Corporation |
| 869 | Matchbox Twenty | Hand Me Down | SR0000345857 | Atlantic Recording Corporation |
| 870 | Matchbox Twenty | Hang | SR0000227755 | Atlantic Recording Corporation |
| 871 | Matchbox Twenty | How Far We've Come | SR0000633456 | Atlantic Recording Corporation |
| 872 | Matchbox Twenty | How Long | SR0000714896 | Atlantic Recording Corporation |
| 873 | Matchbox Twenty | I Will | SR0000714896 | Atlantic Recording Corporation |
| 874 | Matchbox Twenty | If I Fall | SR0000633456 | Atlantic Recording Corporation |
| 875 | Matchbox Twenty | If You're Gone | SR0000305708 | Atlantic Recording Corporation |
| 876 | Matchbox Twenty | I'll Believe You When | SR0000633456 | Atlantic Recording Corporation |
| 877 | Matchbox Twenty | Kody | SR0000227755 | Atlantic Recording Corporation |
| 878 | Matchbox Twenty | Last Beautiful Girl | SR0000305708 | Atlantic Recording Corporation |
| 879 | Matchbox Twenty | Leave | SR0000305708 | Atlantic Recording Corporation |
| 880 | Matchbox Twenty | Like Sugar | SR0000714896 | Atlantic Recording Corporation |
| 881 | Matchbox Twenty | Long Day | SR0000227755 | Atlantic Recording Corporation |
| 882 | Matchbox Twenty | Mad Season (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| 883 | Matchbox Twenty | Our Song | SR0000714896 | Atlantic Recording Corporation |
| 884 | Matchbox Twenty | Overjoyed | SR0000714896 | Atlantic Recording Corporation |
| 885 | Matchbox Twenty | Push | SR0000227755 | Atlantic Recording Corporation |
| 886 | Matchbox Twenty | Push (Remastered) | SR0000633456 | Atlantic Recording Corporation |
| 887 | Matchbox Twenty | Put Your Hands Up | SR0000714896 | Atlantic Recording Corporation |
| 888 | Matchbox Twenty | Radio | SR0000714896 | Atlantic Recording Corporation |
| 889 | Matchbox Twenty | Real World | SR0000227755 | Atlantic Recording Corporation |
| 890 | Matchbox Twenty | Rest Stop | SR0000305708 | Atlantic Recording Corporation |
| 891 | Matchbox Twenty | She's So Mean | SR0000714896 | Atlantic Recording Corporation |
| 892 | Matchbox Twenty | Sleeping At The Wheel | SR0000714896 | Atlantic Recording Corporation |
| 893 | Matchbox Twenty | Soul | SR0000345857 | Atlantic Recording Corporation |
| 894 | Matchbox Twenty | Stop | SR0000305708 | Atlantic Recording Corporation |
| 895 | Matchbox Twenty | The Burn | SR0000305708 | Atlantic Recording Corporation |
| 896 | Matchbox Twenty | The Difference | SR0000345857 | Atlantic Recording Corporation |
| 897 | Matchbox Twenty | These Hard Times | SR0000633456 | Atlantic Recording Corporation |
| 898 | Matchbox Twenty | Unwell | SR0000345857 | Atlantic Recording Corporation |
| 899 | Matchbox Twenty | You Won't Be Mine | SR0000305708 | Atlantic Recording Corporation |
| 900 | Matchbox Twenty | You're So Real | SR0000345857 | Atlantic Recording Corporation |
| 901 | Meek Mill | Amen | SRu001109021 | Atlantic Recording Corporation |
| 902 | Musiq Soulchild | backagain | SR0000706644 | Atlantic Recording Corporation |
| 903 | Musiq Soulchild | dearjohn | SR0000706644 | Atlantic Recording Corporation |
| 904 | Musiq Soulchild | deserveumore | SR0000706644 | Atlantic Recording Corporation |
| 905 | Musiq Soulchild | ifuleave | SR0000706644 | Atlantic Recording Corporation |
| 906 | Musiq Soulchild | iwannabe | SR0000706644 | Atlantic Recording Corporation |
| 907 | Musiq Soulchild | loveofmylife | SR0000706644 | Atlantic Recording Corporation |
| 908 | Musiq Soulchild | moneyright | SR0000706644 | Atlantic Recording Corporation |
| 909 | Musiq Soulchild | Radio | SR0000706644 | Atlantic Recording Corporation |
| 910 | Musiq Soulchild | sobeautiful | SR0000706644 | Atlantic Recording Corporation |
| 911 | Musiq Soulchild | someone | SR0000706644 | Atlantic Recording Corporation |
| 912 | Musiq Soulchild | special | SR0000706644 | Atlantic Recording Corporation |
| 913 | Musiq Soulchild | until | SR0000706644 | Atlantic Recording Corporation |
| 914 | P.O.D. | Youth Of The Nation | SR0000303757 | Atlantic Recording Corporation |
| 915 | Paramore | (One Of Those) Crazy Girls | SR0000724441 | Atlantic Recording Corporation |
| 916 | Paramore | All I Wanted | SR0000657157 | Atlantic Recording Corporation |
| 917 | Paramore | Anklebiters | SR0000724441 | Atlantic Recording Corporation |
| 918 | Paramore | Be Alone | SR0000724441 | Atlantic Recording Corporation |
| 919 | Paramore | Born For This | SR0000631909 | Atlantic Recording Corporation |
| 920 | Paramore | Careful | SR0000657157 | Atlantic Recording Corporation |
| 921 | Paramore | crushcrushcrush | SR0000631909 | Atlantic Recording Corporation |
| 922 | Paramore | Daydreaming | SR0000724441 | Atlantic Recording Corporation |
| 923 | Paramore | Fast In My Car | SR0000724441 | Atlantic Recording Corporation |
| 924 | Paramore | Feeling Sorry | SR0000657157 | Atlantic Recording Corporation |
| 925 | Paramore | Fences | SR0000631909 | Atlantic Recording Corporation |
| 926 | Paramore | For A Pessimist, I'm Pretty Optimistic | SR0000631909 | Atlantic Recording Corporation |
| 927 | Paramore | Future | SR0000724441 | Atlantic Recording Corporation |
| 928 | Paramore | Grow Up | SR0000724441 | Atlantic Recording Corporation |
| 929 | Paramore | Hallelujah | SR0000631909 | Atlantic Recording Corporation |
| 930 | Paramore | Hate To See Your Heart Break | SR0000724441 | Atlantic Recording Corporation |
| 931 | Paramore | Interlude: Holiday | SR0000724441 | Atlantic Recording Corporation |
| 932 | Paramore | Interlude: I'm Not Angry Anymore | SR0000724441 | Atlantic Recording Corporation |
| 933 | Paramore | Interlude: Moving On | SR0000724441 | Atlantic Recording Corporation |
| 934 | Paramore | Last Hope | SR0000724441 | Atlantic Recording Corporation |
| 935 | Paramore | Let The Flames Begin | SR0000631909 | Atlantic Recording Corporation |
| 936 | Paramore | Looking Up | SR0000657157 | Atlantic Recording Corporation |
| 937 | Paramore | Miracle | SR0000631909 | Atlantic Recording Corporation |
| 938 | Paramore | Misguided Ghosts | SR0000657157 | Atlantic Recording Corporation |
| 939 | Paramore | Now | SR0000724441 | Atlantic Recording Corporation |
| 940 | Paramore | Part II | SR0000724441 | Atlantic Recording Corporation |
| 941 | Paramore | Proof | SR0000724441 | Atlantic Recording Corporation |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 13 of
137
Case 1:18-cv-00950-PTG-JFA   Document 711-37   Filed 08/03/20   Page 195 of 323 PageID#
31631

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 942 | Paramore | Still Into You | SR0000724441 | Atlantic Recording Corporation |
| 943 | Paramore | That's What You Get | SR0000631909 | Atlantic Recording Corporation |
| 944 | Paramore | Turn It Off | SR0000657157 | Atlantic Recording Corporation |
| 945 | Paramore | We Are Broken | SR0000631909 | Atlantic Recording Corporation |
| 946 | Paramore | When It Rains | SR0000631909 | Atlantic Recording Corporation |
| 947 | Plies | 1 Mo Time | SR0000612286 | Atlantic Recording Corporation |
| 948 | Plies | 100 Years | SR0000612286 | Atlantic Recording Corporation |
| 949 | Plies | Friday | SR0000612286 | Atlantic Recording Corporation |
| 950 | Plies | Goons Lurkin | SR0000612286 | Atlantic Recording Corporation |
| 951 | Plies | I Am The Club | SR0000612286 | Atlantic Recording Corporation |
| 952 | Plies | I Kno U Workin | SR0000612286 | Atlantic Recording Corporation |
| 953 | Plies | Kept It Too Real | SR0000612286 | Atlantic Recording Corporation |
| 954 | Plies | Money Straight | SR0000612286 | Atlantic Recording Corporation |
| 955 | Plies | Murkin Season | SR0000612286 | Atlantic Recording Corporation |
| 956 | Plies | On My D**k | SR0000612286 | Atlantic Recording Corporation |
| 957 | Plies | Runnin' My Momma Crazy | SR0000612286 | Atlantic Recording Corporation |
| 958 | Plies | The Real Testament Intro | SR0000612286 | Atlantic Recording Corporation |
| 959 | Plies | You | SR0000612286 | Atlantic Recording Corporation |
| 960 | Plies | Shawty | SR0000612286 | Atlantic Recording Corporation |
| 961 | Plies feat. Akon | Hypnotized | SR0000612286 | Atlantic Recording Corporation |
| 962 | Rob Thomas | All That I Am | SR0000373876 | Atlantic Recording Corporation |
| 963 | Rob Thomas | Ever The Same | SR0000373876 | Atlantic Recording Corporation |
| 964 | Rob Thomas | Fallin' To Pieces | SR0000373876 | Atlantic Recording Corporation |
| 965 | Rob Thomas | I Am An Illusion | SR0000373876 | Atlantic Recording Corporation |
| 966 | Rob Thomas | Lonely No More | SR0000373876 | Atlantic Recording Corporation |
| 967 | Rob Thomas | My, My, My | SR0000373876 | Atlantic Recording Corporation |
| 968 | Rob Thomas | Now Comes The Night | SR0000373876 | Atlantic Recording Corporation |
| 969 | Rob Thomas | Problem Girl | SR0000373876 | Atlantic Recording Corporation |
| 970 | Rob Thomas | Something To Be | SR0000373876 | Atlantic Recording Corporation |
| 971 | Rob Thomas | This Is How A Heart Breaks | SR0000373876 | Atlantic Recording Corporation |
| 972 | Rob Thomas | When The Heartache Ends | SR0000373876 | Atlantic Recording Corporation |
| 973 | Shinedown | 45 | SR0000342566 | Atlantic Recording Corporation |
| 974 | Shinedown | All I Ever Wanted | SR0000342566 | Atlantic Recording Corporation |
| 975 | Shinedown | Better Version | SR0000342566 | Atlantic Recording Corporation |
| 976 | Shinedown | Breaking Inside | SR0000673788 | Atlantic Recording Corporation |
| 977 | Shinedown | Burning Bright | SR0000342566 | Atlantic Recording Corporation |
| 978 | Shinedown | Call Me | SR0000673788 | Atlantic Recording Corporation |
| 979 | Shinedown | Cry For Help | SR0000673788 | Atlantic Recording Corporation |
| 980 | Shinedown | Crying Out | SR0000342566 | Atlantic Recording Corporation |
| 981 | Shinedown | Cyanide Sweet Tooth Suicide | SR0000673788 | Atlantic Recording Corporation |
| 982 | Shinedown | Devour | SR0000673788 | Atlantic Recording Corporation |
| 983 | Shinedown | Fly From The Inside | SR0000342566 | Atlantic Recording Corporation |
| 984 | Shinedown | I Own You | SR0000673788 | Atlantic Recording Corporation |
| 985 | Shinedown | If You Only Knew | SR0000673788 | Atlantic Recording Corporation |
| 986 | Shinedown | In Memory | SR0000342566 | Atlantic Recording Corporation |
| 987 | Shinedown | Lacerated | SR0000342566 | Atlantic Recording Corporation |
| 988 | Shinedown | Left Out | SR0000342566 | Atlantic Recording Corporation |
| 989 | Shinedown | Lost In The Crowd | SR0000342566 | Atlantic Recording Corporation |
| 990 | Shinedown | No More Love | SR0000342566 | Atlantic Recording Corporation |
| 991 | Shinedown | Second Chance | SR0000673788 | Atlantic Recording Corporation |
| 992 | Shinedown | Sin With A Grin | SR0000673788 | Atlantic Recording Corporation |
| 993 | Shinedown | Son Of Sam | SR0000673788 | Atlantic Recording Corporation |
| 994 | Shinedown | Sound Of Madness | SR0000673788 | Atlantic Recording Corporation |
| 995 | Shinedown | Stranger Inside | SR0000342566 | Atlantic Recording Corporation |
| 996 | Shinedown | The Crow & The Butterfly | SR0000673788 | Atlantic Recording Corporation |
| 997 | Shinedown | The Energy | SR0000673788 | Atlantic Recording Corporation |
| 998 | Shinedown | What A Shame | SR0000673788 | Atlantic Recording Corporation |
| 999 | Simple Plan | Generation | SR0000639323 | Atlantic Recording Corporation |
| 1000 | Simple Plan | Holding On | SR0000639323 | Atlantic Recording Corporation |
| 1001 | Simple Plan | I Can Wait Forever | SR0000639323 | Atlantic Recording Corporation |
| 1002 | Simple Plan | No Love | SR0000639323 | Atlantic Recording Corporation |
| 1003 | Simple Plan | Running Out of Time | SR0000686779 | Atlantic Recording Corporation |
| 1004 | Simple Plan | Save You | SR0000639323 | Atlantic Recording Corporation |
| 1005 | Simple Plan | Take My Hand | SR0000639323 | Atlantic Recording Corporation |
| 1006 | Simple Plan | The End | SR0000639323 | Atlantic Recording Corporation |
| 1007 | Simple Plan | Time To Say Goodbye | SR0000639323 | Atlantic Recording Corporation |
| 1008 | Simple Plan | When I'm Gone | SR0000639323 | Atlantic Recording Corporation |
| 1009 | Simple Plan | When I'm Gone (Acoustic Version) | SR0000686779 | Atlantic Recording Corporation |
| 1010 | Simple Plan | Your Love Is A Lie | SR0000639323 | Atlantic Recording Corporation |
| 1011 | Staind | All I Want | SR0000652574 | Atlantic Recording Corporation |
| 1012 | Staind | Believe | SR0000652574 | Atlantic Recording Corporation |
| 1013 | Staind | Break Away | SR0000652574 | Atlantic Recording Corporation |
| 1014 | Staind | It's Been Awhile  (Live at Hiro Ballroom) | SR0000708769 | Atlantic Recording Corporation |
| 1015 | Staind | Lost Along The Way | SR0000652574 | Atlantic Recording Corporation |
| 1016 | Staind | Nothing Left To Say | SR0000652574 | Atlantic Recording Corporation |
| 1017 | Staind | Pardon Me | SR0000652574 | Atlantic Recording Corporation |
| 1018 | Staind | Raining Again | SR0000652574 | Atlantic Recording Corporation |
| 1019 | Staind | Rainy Day Parade | SR0000652574 | Atlantic Recording Corporation |
| 1020 | Staind | Tangled Up In You | SR0000652574 | Atlantic Recording Corporation |
| 1021 | Staind | The Corner | SR0000652574 | Atlantic Recording Corporation |
| 1022 | Staind | The Way I Am | SR0000652574 | Atlantic Recording Corporation |
| 1023 | Staind | This Is It | SR0000652574 | Atlantic Recording Corporation |
| 1024 | Trey Songz | 2 Reasons | SR0000715080 | Atlantic Recording Corporation |
| 1025 | Trey Songz | Alone | SR0000671697 | Atlantic Recording Corporation |
| 1026 | Trey Songz | Bad Decisions | SR0000715080 | Atlantic Recording Corporation |
| 1027 | Trey Songz | Blind | SR0000671697 | Atlantic Recording Corporation |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1028 | Trey Songz | Bottoms Up | SR0000671697 | Atlantic Recording Corporation |
| 1029 | Trey Songz | Can't Be Friends | SR0000671697 | Atlantic Recording Corporation |
| 1030 | Trey Songz | Chapter V | SR0000715080 | Atlantic Recording Corporation |
| 1031 | Trey Songz | Check Me Out | SR0000715080 | Atlantic Recording Corporation |
| 1032 | Trey Songz | Dive In | SR0000715080 | Atlantic Recording Corporation |
| 1033 | Trey Songz | Don't Be Scared | SR0000715080 | Atlantic Recording Corporation |
| 1034 | Trey Songz | Doorbell | SR0000671697 | Atlantic Recording Corporation |
| 1035 | Trey Songz | Forever Yours | SR0000715080 | Atlantic Recording Corporation |
| 1036 | Trey Songz | Fumble | SR0000715080 | Atlantic Recording Corporation |
| 1037 | Trey Songz | Hail Mary | SR0000715080 | Atlantic Recording Corporation |
| 1038 | Trey Songz | Heart Attack | SR0000715080 | Atlantic Recording Corporation |
| 1039 | Trey Songz | Inside Interlewd | SR0000715080 | Atlantic Recording Corporation |
| 1040 | Trey Songz | Interlude4U | SR0000715080 | Atlantic Recording Corporation |
| 1041 | Trey Songz | Love Faces | SR0000671697 | Atlantic Recording Corporation |
| 1042 | Trey Songz | Made To Be Together | SR0000671697 | Atlantic Recording Corporation |
| 1043 | Trey Songz | Massage | SR0000671697 | Atlantic Recording Corporation |
| 1044 | Trey Songz | Never Again | SR0000715080 | Atlantic Recording Corporation |
| 1045 | Trey Songz | Pain (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| 1046 | Trey Songz | Panty Wetter | SR0000715080 | Atlantic Recording Corporation |
| 1047 | Trey Songz | Passion (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| 1048 | Trey Songz | Playin' Hard | SR0000715080 | Atlantic Recording Corporation |
| 1049 | Trey Songz | Please Return My Call | SR0000671697 | Atlantic Recording Corporation |
| 1050 | Trey Songz | Pleasure (Interlude) | SR0000671697 | Atlantic Recording Corporation |
| 1051 | Trey Songz | Pretty Girl's Lie | SR0000715080 | Atlantic Recording Corporation |
| 1052 | Trey Songz | Red Lipstick | SR0000671697 | Atlantic Recording Corporation |
| 1053 | Trey Songz | Simply Amazing | SR0000715080 | Atlantic Recording Corporation |
| 1054 | Trey Songz | Unfortunate | SR0000671697 | Atlantic Recording Corporation |
| 1055 | Trey Songz | Unusual | SR0000671697 | Atlantic Recording Corporation |
| 1056 | Trey Songz | Without A Woman | SR0000715080 | Atlantic Recording Corporation |
| 1057 | Trey Songz | You Just Need Me | SR0000671697 | Atlantic Recording Corporation |
| 1058 | Ty Dolla $ign | Or Nah | SR0000743306 | Atlantic Recording Corporation |
| 1059 | Uncle Kracker | Smile | SR0000657108 | Atlantic Recording Corporation |
| 1060 | Waka Flocka Flame | Bang | SR0000672357 | Atlantic Recording Corporation |
| 1061 | Waka Flocka Flame | Bricksquad | SR0000672357 | Atlantic Recording Corporation |
| 1062 | Waka Flocka Flame | Bustin' At 'Em | SR0000672357 | Atlantic Recording Corporation |
| 1063 | Waka Flocka Flame | F**k The Club Up | SR0000672357 | Atlantic Recording Corporation |
| 1064 | Waka Flocka Flame | F**k This Industry | SR0000672357 | Atlantic Recording Corporation |
| 1065 | Waka Flocka Flame | For My Dawgs | SR0000672357 | Atlantic Recording Corporation |
| 1066 | Waka Flocka Flame | G Check | SR0000672357 | Atlantic Recording Corporation |
| 1067 | Waka Flocka Flame | Grove St. Party | SR0000672357 | Atlantic Recording Corporation |
| 1068 | Waka Flocka Flame | Homies | SR0000672357 | Atlantic Recording Corporation |
| 1069 | Waka Flocka Flame | Karma | SR0000672357 | Atlantic Recording Corporation |
| 1070 | Waka Flocka Flame | Live By The Gun | SR0000672357 | Atlantic Recording Corporation |
| 1071 | Waka Flocka Flame | No Hands | SR0000672357 | Atlantic Recording Corporation |
| 1072 | Waka Flocka Flame | O Let's Do It | SR0000672357 | Atlantic Recording Corporation |
| 1073 | Waka Flocka Flame | Smoke, Drank | SR0000672357 | Atlantic Recording Corporation |
| 1074 | Waka Flocka Flame | Snake In The Grass | SR0000672357 | Atlantic Recording Corporation |
| 1075 | Waka Flocka Flame | TTG (Trained To Go) | SR0000672357 | Atlantic Recording Corporation |
| 1076 | Wale & Meek Mill | Bag Of Money | SR0000718581 | Atlantic Recording Corporation |
| 1077 | Wiz Khalifa | Bluffin | SR0000715951 | Atlantic Recording Corporation |
| 1078 | Wiz Khalifa | Fall Asleep | SR0000715951 | Atlantic Recording Corporation |
| 1079 | Wiz Khalifa | Got Everything | SR0000715951 | Atlantic Recording Corporation |
| 1080 | Wiz Khalifa | Initiation | SR0000715951 | Atlantic Recording Corporation |
| 1081 | Wiz Khalifa | Intro | SR0000715951 | Atlantic Recording Corporation |
| 1082 | Wiz Khalifa | It's Nothin | SR0000715951 | Atlantic Recording Corporation |
| 1083 | Wiz Khalifa | Let It Go | SR0000715951 | Atlantic Recording Corporation |
| 1084 | Wiz Khalifa | Medicated | SR0000715951 | Atlantic Recording Corporation |
| 1085 | Wiz Khalifa | No Limit | SR0000715951 | Atlantic Recording Corporation |
| 1086 | Wiz Khalifa | Paperbond | SR0000715951 | Atlantic Recording Corporation |
| 1087 | Wiz Khalifa | Remember You | SR0000715951 | Atlantic Recording Corporation |
| 1088 | Wiz Khalifa | Rise Above | SR0000715951 | Atlantic Recording Corporation |
| 1089 | Wiz Khalifa | The Bluff | SR0000715951 | Atlantic Recording Corporation |
| 1090 | Wiz Khalifa | The Plan | SR0000715951 | Atlantic Recording Corporation |
| 1091 | Wiz Khalifa | Time | SR0000715951 | Atlantic Recording Corporation |
| 1092 | Wiz Khalifa | Up In It | SR0000715951 | Atlantic Recording Corporation |
| 1093 | Wiz Khalifa | Work Hard, Play Hard | SR0000715951 | Atlantic Recording Corporation |
| 1094 | Zac Brown Band | Day That I Die | SR0000726685 | Atlantic Recording Corporation |
| 1095 | Zac Brown Band | Goodbye In Her Eyes | SR0000726685 | Atlantic Recording Corporation |
| 1096 | Zac Brown Band | Island Song | SR0000726685 | Atlantic Recording Corporation |
| 1097 | Zac Brown Band | Lance's Song | SR0000726685 | Atlantic Recording Corporation |
| 1098 | Zac Brown Band | Last But Not Least | SR0000726685 | Atlantic Recording Corporation |
| 1099 | Zac Brown Band | Natural Disaster | SR0000726685 | Atlantic Recording Corporation |
| 1100 | Zac Brown Band | Overnight | SR0000726685 | Atlantic Recording Corporation |
| 1101 | Zac Brown Band | Sweet Annie | SR0000726685 | Atlantic Recording Corporation |
| 1102 | Zac Brown Band | The Wind | SR0000726685 | Atlantic Recording Corporation |
| 1103 | Zac Brown Band | Uncaged | SR0000726685 | Atlantic Recording Corporation |
| 1104 | Gorilla Zoe | Lost | SR0000663781 | Bad Boy Records LLC |
| 1105 | P. Diddy feat. Keyshia Cole | Last Night | SR0000400868 | Bad Boy Records LLC |
| 1106 | The Notorious B.I.G. | Notorious Thugs | SR0000220411 | Bad Boy Records LLC |
| 1107 | Yung Joc | 1st Time | SR0000393525 | Bad Boy Records LLC |
| 1108 | Yung Joc | Bottle Poppin' | SR0000622799 | Bad Boy Records LLC |
| 1109 | Yung Joc | Brand New | SR0000622799 | Bad Boy Records LLC |
| 1110 | Yung Joc | BYOB | SR0000622799 | Bad Boy Records LLC |
| 1111 | Yung Joc | Chevy Smile | SR0000622799 | Bad Boy Records LLC |
| 1112 | Yung Joc | Coffee Shop | SR0000622799 | Bad Boy Records LLC |
| 1113 | Yung Joc | Cut Throat | SR0000622799 | Bad Boy Records LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1114 | Yung Joc | Do Yah Bad | SR0000393525 | Bad Boy Records LLC |
| 1115 | Yung Joc | Don't Play Wit It | SR0000393525 | Bad Boy Records LLC |
| 1116 | Yung Joc | Dope Boy Magic | SR0000393525 | Bad Boy Records LLC |
| 1117 | Yung Joc | Excuse Me Officer (Interlude) | SR0000393525 | Bad Boy Records LLC |
| 1118 | Yung Joc | Flip Flop | SR0000393525 | Bad Boy Records LLC |
| 1119 | Yung Joc | Getting to da Money | SR0000622799 | Bad Boy Records LLC |
| 1120 | Yung Joc | He Stayed In Trouble (Interlude) | SR0000393525 | Bad Boy Records LLC |
| 1121 | Yung Joc | Hear Me Coming | SR0000393525 | Bad Boy Records LLC |
| 1122 | Yung Joc | Hell Yeah | SR0000622799 | Bad Boy Records LLC |
| 1123 | Yung Joc | Hustlemania (Skit) | SR0000622799 | Bad Boy Records LLC |
| 1124 | Yung Joc | Hustlenomics | SR0000622799 | Bad Boy Records LLC |
| 1125 | Yung Joc | I Know You See It | SR0000393525 | Bad Boy Records LLC |
| 1126 | Yung Joc | I'm Him | SR0000393525 | Bad Boy Records LLC |
| 1127 | Yung Joc | It's Goin' Down | SR0000393525 | Bad Boy Records LLC |
| 1128 | Yung Joc | Knock It Out | SR0000393525 | Bad Boy Records LLC |
| 1129 | Yung Joc | Livin' The Life | SR0000622799 | Bad Boy Records LLC |
| 1130 | Yung Joc | New Joc City (Intro) | SR0000393525 | Bad Boy Records LLC |
| 1131 | Yung Joc | Pak Man | SR0000622799 | Bad Boy Records LLC |
| 1132 | Yung Joc | Patron | SR0000393525 | Bad Boy Records LLC |
| 1133 | Yung Joc | Picture Perfect | SR0000393525 | Bad Boy Records LLC |
| 1134 | Yung Joc | Play Your Cards | SR0000622799 | Bad Boy Records LLC |
| 1135 | Yung Joc | I'm A G | SR0000622799 | Bad Boy Records LLC |
| 1136 | Yung Joc | Momma | SR0000622799 | Bad Boy Records LLC |
| 1137 | 30 Seconds To Mars | A Modern Myth (Without Hidden Track) | SR0000377457 | Capitol Records, LLC |
| 1138 | 30 Seconds To Mars | Battle Of One | SR0000377457 | Capitol Records, LLC |
| 1139 | 30 Seconds To Mars | Hunter | SR0000377457 | Capitol Records, LLC |
| 1140 | 30 Seconds To Mars | R-Evolve | SR0000377457 | Capitol Records, LLC |
| 1141 | 30 Seconds To Mars | Savior | SR0000377457 | Capitol Records, LLC |
| 1142 | 30 Seconds To Mars | The Fantasy | SR0000377457 | Capitol Records, LLC |
| 1143 | 30 Seconds To Mars | The Kill [Bury Me] | SR0000377457 | Capitol Records, LLC |
| 1144 | 30 Seconds To Mars | The Story | SR0000377457 | Capitol Records, LLC |
| 1145 | 30 Seconds To Mars | Was It A Dream? | SR0000377457 | Capitol Records, LLC |
| 1146 | 5 Seconds Of Summer | Heartache On The Big Screen | SR0000741298 | Capitol Records, LLC |
| 1147 | 5 Seconds Of Summer | She Looks So Perfect | SR0000741298 | Capitol Records, LLC |
| 1148 | 5 Seconds Of Summer | The Only Reason | SR0000741298 | Capitol Records, LLC |
| 1149 | 5 Seconds Of Summer | What I Like About You | SR0000764151 | Capitol Records, LLC |
| 1150 | Avant | Break Ya Back | SR0000648878 | Capitol Records, LLC |
| 1151 | Avant | French Pedicure | SR0000648878 | Capitol Records, LLC |
| 1152 | Avant | Involve Yourself | SR0000648878 | Capitol Records, LLC |
| 1153 | Avant | Material Things | SR0000648878 | Capitol Records, LLC |
| 1154 | Avant | Out of Character | SR0000648878 | Capitol Records, LLC |
| 1155 | Avant | Perfect Gentleman | SR0000648878 | Capitol Records, LLC |
| 1156 | Avant | Sailing | SR0000648878 | Capitol Records, LLC |
| 1157 | Avant | Sensuality | SR0000648878 | Capitol Records, LLC |
| 1158 | Avant | When It Hurts | SR0000649607 | Capitol Records, LLC |
| 1159 | Avant | Y.O.U. | SR0000648878 | Capitol Records, LLC |
| 1160 | Avant feat. Snoop Dogg | Attention | SR0000648878 | Capitol Records, LLC |
| 1161 | Blind Melon | 2 X 4 | SR0000262682 | Capitol Records, LLC |
| 1162 | Blind Melon | All That I Need | SR0000336269 | Capitol Records, LLC |
| 1163 | Blind Melon | Car Seat (God's Presents) | SR0000262682 | Capitol Records, LLC |
| 1164 | Blind Melon | Change | SR0000384161 | Capitol Records, LLC |
| 1165 | Blind Melon | Dear Ol' Dad | SR0000384161 | Capitol Records, LLC |
| 1166 | Blind Melon | Deserted | SR0000384161 | Capitol Records, LLC |
| 1167 | Blind Melon | Drive | SR0000384161 | Capitol Records, LLC |
| 1168 | Blind Melon | Dumptruck | SR0000262682 | Capitol Records, LLC |
| 1169 | Blind Melon | Galaxie | SR0000262682 | Capitol Records, LLC |
| 1170 | Blind Melon | Glitch | SR0000336269 | Capitol Records, LLC |
| 1171 | Blind Melon | Hell | SR0000336269 | Capitol Records, LLC |
| 1172 | Blind Melon | Holyman | SR0000384161 | Capitol Records, LLC |
| 1173 | Blind Melon | I Wonder | SR0000384161 | Capitol Records, LLC |
| 1174 | Blind Melon | John Sinclair | SR0000336269 | Capitol Records, LLC |
| 1175 | Blind Melon | Lemonade | SR0000262682 | Capitol Records, LLC |
| 1176 | Blind Melon | Letters From A Porcupine | SR0000336269 | Capitol Records, LLC |
| 1177 | Blind Melon | Life Ain't So Shitty | SR0000336269 | Capitol Records, LLC |
| 1178 | Blind Melon | Mouthful Of Cavities | SR0000262682 | Capitol Records, LLC |
| 1179 | Blind Melon | New Life | SR0000262682 | Capitol Records, LLC |
| 1180 | Blind Melon | No Rain | SR0000384161 | Capitol Records, LLC |
| 1181 | Blind Melon | No Rain (Ripped Away Version) | SR0000336269 | Capitol Records, LLC |
| 1182 | Blind Melon | Paper Scratcher | SR0000384161 | Capitol Records, LLC |
| 1183 | Blind Melon | Pull | SR0000336269 | Capitol Records, LLC |
| 1184 | Blind Melon | Seed To A Tree | SR0000384161 | Capitol Records, LLC |
| 1185 | Blind Melon | Skinned | SR0000262682 | Capitol Records, LLC |
| 1186 | Blind Melon | Sleepyhouse | SR0000384161 | Capitol Records, LLC |
| 1187 | Blind Melon | Soak The Sin | SR0000384161 | Capitol Records, LLC |
| 1188 | Blind Melon | Soul One | SR0000336269 | Capitol Records, LLC |
| 1189 | Blind Melon | Soup | SR0000336269 | Capitol Records, LLC |
| 1190 | Blind Melon | St. Andrew's Fall | SR0000262682 | Capitol Records, LLC |
| 1191 | Blind Melon | St. Andrew's Hall | SR0000336269 | Capitol Records, LLC |
| 1192 | Blind Melon | Swallowed | SR0000336269 | Capitol Records, LLC |
| 1193 | Blind Melon | The Duke | SR0000262682 | Capitol Records, LLC |
| 1194 | Blind Melon | The Pusher | SR0000336269 | Capitol Records, LLC |
| 1195 | Blind Melon | Time | SR0000384161 | Capitol Records, LLC |
| 1196 | Blind Melon | Toes Across The Floor | SR0000262682 | Capitol Records, LLC |
| 1197 | Blind Melon | Tones Of Home | SR0000384161 | Capitol Records, LLC |
| 1198 | Blind Melon | Vernie | SR0000262682 | Capitol Records, LLC |
| 1199 | Blind Melon | Walk | SR0000262682 | Capitol Records, LLC |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 16 of
137
Case 1:18-cv-00950-PTG-JFA   Document 711-37   Filed 08/03/20   Page 198 of 323 PageID#
31634

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1200 | Blind Melon | Wilt | SR0000262682 | Capitol Records, LLC |
| 1201 | Capital Cities | Center Stage | SR0000725325 | Capitol Records, LLC |
| 1202 | Capital Cities | Chartreuse | SR0000725325 | Capitol Records, LLC |
| 1203 | Capital Cities | Chasing You | SR0000725325 | Capitol Records, LLC |
| 1204 | Capital Cities | Farrah Fawcett Hair | SR0000725325 | Capitol Records, LLC |
| 1205 | Capital Cities | I Sold My Bed, But Not My Stereo | SR0000725325 | Capitol Records, LLC |
| 1206 | Capital Cities | Kangaroo Court | SR0000725325 | Capitol Records, LLC |
| 1207 | Capital Cities | Lazy Lies | SR0000725325 | Capitol Records, LLC |
| 1208 | Capital Cities | Love Away | SR0000725325 | Capitol Records, LLC |
| 1209 | Capital Cities | Origami | SR0000725325 | Capitol Records, LLC |
| 1210 | Capital Cities | Patience Gets Us Nowhere Fast | SR0000725325 | Capitol Records, LLC |
| 1211 | Capital Cities | Safe and Sound | SR0000725325 | Capitol Records, LLC |
| 1212 | Capital Cities | Tell Me How To Live | SR0000725325 | Capitol Records, LLC |
| 1213 | Darius Rucker | Heartbreak Road | SR0000724693 | Capitol Records, LLC |
| 1214 | Darius Rucker | Leavin' The Light On | SR0000724693 | Capitol Records, LLC |
| 1215 | Darius Rucker | Lie To Me | SR0000724693 | Capitol Records, LLC |
| 1216 | Darius Rucker | Lost In You | SR0000724693 | Capitol Records, LLC |
| 1217 | Darius Rucker | Miss You | SR0000724693 | Capitol Records, LLC |
| 1218 | Darius Rucker | Radio | SR0000724693 | Capitol Records, LLC |
| 1219 | Darius Rucker | Shine | SR0000724693 | Capitol Records, LLC |
| 1220 | Darius Rucker | Take Me Home | SR0000724693 | Capitol Records, LLC |
| 1221 | Darius Rucker | True Believers | SR0000724693 | Capitol Records, LLC |
| 1222 | Darius Rucker | Wagon Wheel | SR0000724693 | Capitol Records, LLC |
| 1223 | Darius Rucker/Mallary Hope | I Will Love You Still | SR0000724693 | Capitol Records, LLC |
| 1224 | Darius Rucker/Sheryl Crow | Love Without You | SR0000724693 | Capitol Records, LLC |
| 1225 | David Guetta | Sweat | SR0000683521 | Capitol Records, LLC |
| 1226 | Garth Brooks | Dance, The | SR0000109121 | Capitol Records, LLC |
| 1227 | Heart | All I Wanna Do Is Make Love To You | SR0000114803 | Capitol Records, LLC |
| 1228 | Heart | Alone | SR0000088275 | Capitol Records, LLC |
| 1229 | Heart | Crazy On You | SR0000102964 | Capitol Records, LLC |
| 1230 | Heart | Dog And Butterfly | SR0000276088 | Capitol Records, LLC |
| 1231 | Heart | Dreamboat Annie | SR0000102964 | Capitol Records, LLC |
| 1232 | Heart | Heartless | SR0000102963 | Capitol Records, LLC |
| 1233 | Heart | If Looks Could Kill | SR0000075726 | Capitol Records, LLC |
| 1234 | Heart | Magic Man | SR0000102964 | Capitol Records, LLC |
| 1235 | Heart | Never | SR0000075726 | Capitol Records, LLC |
| 1236 | Heart | Nothin' At All | SR0000075726 | Capitol Records, LLC |
| 1237 | Heart | Stranded | SR0000114803 | Capitol Records, LLC |
| 1238 | Heart | These Dreams | SR0000276088 | Capitol Records, LLC |
| 1239 | Heart | What About Love | SR0000075726 | Capitol Records, LLC |
| 1240 | Heart | Who Will You Run To | SR0000088275 | Capitol Records, LLC |
| 1241 | Heart | Will You Be There (In The Morning) | SR0000212555 | Capitol Records, LLC |
| 1242 | Katy Perry | Circle The Drain | SR0000662268 | Capitol Records, LLC |
| 1243 | Katy Perry | Dressin' Up | SR0000695553 | Capitol Records, LLC |
| 1244 | Katy Perry | E.T. | SR0000681293 | Capitol Records, LLC |
| 1245 | Katy Perry | Fingerprints | SR0000638214 | Capitol Records, LLC |
| 1246 | Katy Perry | Firework | SR0000662268 | Capitol Records, LLC |
| 1247 | Katy Perry | Hot N Cold | SR0000638214 | Capitol Records, LLC |
| 1248 | Katy Perry | Hummingbird Heartbeat | SR0000662268 | Capitol Records, LLC |
| 1249 | Katy Perry | I Kissed A Girl | SR0000638214 | Capitol Records, LLC |
| 1250 | Katy Perry | If You Can Afford Me | SR0000638214 | Capitol Records, LLC |
| 1251 | Katy Perry | I'm Still Breathing | SR0000638214 | Capitol Records, LLC |
| 1252 | Katy Perry | Last Friday Night (T.G.I.F.) | SR0000662268 | Capitol Records, LLC |
| 1253 | Katy Perry | Last Friday Night (T.G.I.F.) (feat. Missy Elliot) | SR0000695549 | Capitol Records, LLC |
| 1254 | Katy Perry | Lost | SR0000638213 | Capitol Records, LLC |
| 1255 | Katy Perry | Mannequin | SR0000638214 | Capitol Records, LLC |
| 1256 | Katy Perry | Not Like The Movies | SR0000662268 | Capitol Records, LLC |
| 1257 | Katy Perry | One Of The Boys | SR0000638214 | Capitol Records, LLC |
| 1258 | Katy Perry | Part Of Me | SR0000695742 | Capitol Records, LLC |
| 1259 | Katy Perry | Peacock | SR0000662268 | Capitol Records, LLC |
| 1260 | Katy Perry | Pearl | SR0000662268 | Capitol Records, LLC |
| 1261 | Katy Perry | Roar | SR0000734383 | Capitol Records, LLC |
| 1262 | Katy Perry | Self Inflicted | SR0000638214 | Capitol Records, LLC |
| 1263 | Katy Perry | Teenage Dream | SR0000662267 | Capitol Records, LLC |
| 1264 | Katy Perry | Teenage Dream (Kaskade Club Remix) | SR0000662268 | Capitol Records, LLC |
| 1265 | Katy Perry | The One That Got Away | SR0000662268 | Capitol Records, LLC |
| 1266 | Katy Perry | The One That Got Away (Acoustic) | SR0000695553 | Capitol Records, LLC |
| 1267 | Katy Perry | Thinking Of You | SR0000638214 | Capitol Records, LLC |
| 1268 | Katy Perry | Tommie Sunshine's Megasix Smash-Up | SR0000695553 | Capitol Records, LLC |
| 1269 | Katy Perry | Ur So Gay | SR0000638214 | Capitol Records, LLC |
| 1270 | Katy Perry | Waking Up In Vegas | SR0000638214 | Capitol Records, LLC |
| 1271 | Katy Perry | Who Am I Living For? | SR0000662268 | Capitol Records, LLC |
| 1272 | Katy Perry feat. Snoop Dogg | California Gurls | SR0000662264 | Capitol Records, LLC |
| 1273 | Katy Perry feat. Snoop Dogg | California Gurls (Armand Van Helden Remix) | SR0000669922 | Capitol Records, LLC |
| 1274 | Katy Perry feat. Snoop Dogg | California Gurls (Passion Pit Main Mix) | SR0000662268 | Capitol Records, LLC |
| 1275 | Kenny Rogers | Daytime Friends | N44114 | Capitol Records, LLC |
| 1276 | Kenny Rogers | Don't Fall In Love With A Dreamer | SR0000017924 | Capitol Records, LLC |
| 1277 | Kenny Rogers | Share Your Love With Me | SR0000027768 | Capitol Records, LLC |
| 1278 | Kenny Rogers | Through The Years | SR0000027768 | Capitol Records, LLC |
| 1279 | Kenny Rogers | What Are We Doin' In Love | SR0000024347 | Capitol Records, LLC |
| 1280 | Lady Antebellum | All For Love | SR0000724696 | Capitol Records, LLC |
| 1281 | Lady Antebellum | And The Radio Played | SR0000724696 | Capitol Records, LLC |
| 1282 | Lady Antebellum | As You Turn Away | SR0000686148 | Capitol Records, LLC |
| 1283 | Lady Antebellum | Better Man | SR0000724696 | Capitol Records, LLC |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 17 of
137
Case 1:18-cv-00950-PTG-JFA   Document 711-7   Filed 08/03/20   Page 199 of 323 PageID#
31635

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1284 | Lady Antebellum | Better Off Now (That You're Gone) | SR0000724696 | Capitol Records, LLC |
| 1285 | Lady Antebellum | Can't Stand The Rain | SR0000724696 | Capitol Records, LLC |
| 1286 | Lady Antebellum | Cold As Stone | SR0000686148 | Capitol Records, LLC |
| 1287 | Lady Antebellum | Compass | SR0000750709 | Capitol Records, LLC |
| 1288 | Lady Antebellum | Dancin' Away With My Heart | SR0000686147 | Capitol Records, LLC |
| 1289 | Lady Antebellum | Downtown | SR0000721174 | Capitol Records, LLC |
| 1290 | Lady Antebellum | Friday Night | SR0000686148 | Capitol Records, LLC |
| 1291 | Lady Antebellum | Generation Away | SR0000723786 | Capitol Records, LLC |
| 1292 | Lady Antebellum | Get To Me | SR0000724696 | Capitol Records, LLC |
| 1293 | Lady Antebellum | Golden | SR0000741953 | Capitol Records, LLC |
| 1294 | Lady Antebellum | Goodbye Town | SR0000724696 | Capitol Records, LLC |
| 1295 | Lady Antebellum | Heart Of The World | SR0000686148 | Capitol Records, LLC |
| 1296 | Lady Antebellum | I Run To You | SR0000732681 | Capitol Records, LLC |
| 1297 | Lady Antebellum | It Ain't Pretty | SR0000724696 | Capitol Records, LLC |
| 1298 | Lady Antebellum | Just A Kiss | SR0000679267 | Capitol Records, LLC |
| 1299 | Lady Antebellum | Life As We Know It | SR0000724696 | Capitol Records, LLC |
| 1300 | Lady Antebellum | Long Teenage Goodbye | SR0000724696 | Capitol Records, LLC |
| 1301 | Lady Antebellum | Love I've Found In You | SR0000686148 | Capitol Records, LLC |
| 1302 | Lady Antebellum | Nothin' Like The First Time | SR0000724696 | Capitol Records, LLC |
| 1303 | Lady Antebellum | Singing Me Home | SR0000686148 | Capitol Records, LLC |
| 1304 | Lady Antebellum | Somewhere Love Remains | SR0000686148 | Capitol Records, LLC |
| 1305 | Lady Antebellum | Wanted You More | SR0000686145 | Capitol Records, LLC |
| 1306 | Lady Antebellum | We Owned The Night | SR0000686144 | Capitol Records, LLC |
| 1307 | Lady Antebellum | When You Were Mine | SR0000686148 | Capitol Records, LLC |
| 1308 | Luke Bryan | All My Friends Say | SR0000612029 | Capitol Records, LLC |
| 1309 | Luke Bryan | Baby's On The Way | SR0000612029 | Capitol Records, LLC |
| 1310 | Luke Bryan | Beer In The Headlights | SR0000728445 | Capitol Records, LLC |
| 1311 | Luke Bryan | Better Than My Heart | SR0000728445 | Capitol Records, LLC |
| 1312 | Luke Bryan | Blood Brothers | SR0000722027 | Capitol Records, LLC |
| 1313 | Luke Bryan | Country Man | SR0000612029 | Capitol Records, LLC |
| 1314 | Luke Bryan | Crash My Party | SR0000722027 | Capitol Records, LLC |
| 1315 | Luke Bryan | Dirt Road Diary | SR0000722027 | Capitol Records, LLC |
| 1316 | Luke Bryan | Drink A Beer | SR0000728445 | Capitol Records, LLC |
| 1317 | Luke Bryan | First Love Song | SR0000612032 | Capitol Records, LLC |
| 1318 | Luke Bryan | Goodbye Girl | SR0000728445 | Capitol Records, LLC |
| 1319 | Luke Bryan | I'll Stay Me | SR0000612032 | Capitol Records, LLC |
| 1320 | Luke Bryan | Out Like That | SR0000728445 | Capitol Records, LLC |
| 1321 | Luke Bryan | Over The River | SR0000612032 | Capitol Records, LLC |
| 1322 | Luke Bryan | Play It Again | SR0000728445 | Capitol Records, LLC |
| 1323 | Luke Bryan | Pray About Everything | SR0000612032 | Capitol Records, LLC |
| 1324 | Luke Bryan | Roller Coaster | SR0000728445 | Capitol Records, LLC |
| 1325 | Luke Bryan | Shut It Down | SR0000728445 | Capitol Records, LLC |
| 1326 | Luke Bryan | Sunburnt Lips | SR0000728445 | Capitol Records, LLC |
| 1327 | Luke Bryan | Tackle Box | SR0000612032 | Capitol Records, LLC |
| 1328 | Luke Bryan | That's My Kind Of Night | SR0000728445 | Capitol Records, LLC |
| 1329 | Luke Bryan | The Car In Front Of Me | SR0000612029 | Capitol Records, LLC |
| 1330 | Luke Bryan | We Rode In Trucks | SR0000612032 | Capitol Records, LLC |
| 1331 | Luke Bryan | We Run This Town | SR0000728445 | Capitol Records, LLC |
| 1332 | Luke Bryan | What Is It With You | SR0000728445 | Capitol Records, LLC |
| 1333 | Luke Bryan | You Make Me Want To | SR0000612032 | Capitol Records, LLC |
| 1334 | Luke Bryan | Your Mama Should've Named You Whiskey | SR0000728445 | Capitol Records, LLC |
| 1335 | Maze | Changing Times | SR0000034187 | Capitol Records, LLC |
| 1336 | Maze | Dee's Song (Live) | SR0000337846 | Capitol Records, LLC |
| 1337 | Maze | Feel That You're Feelin' | SR0000034187 | Capitol Records, LLC |
| 1338 | Maze | Feel That You're Feelin' (Live) | SR0000337846 | Capitol Records, LLC |
| 1339 | Maze | Golden Time Of Day | SR0000007973 | Capitol Records, LLC |
| 1340 | Maze | I Wanna Thank You (Live) | SR0000337846 | Capitol Records, LLC |
| 1341 | Maze | I Want To Feel Wanted (Live) | SR0000337846 | Capitol Records, LLC |
| 1342 | Maze | Introduction | SR0000034187 | Capitol Records, LLC |
| 1343 | Maze | Joy & Pain | SR0000034187 | Capitol Records, LLC |
| 1344 | Maze | Joy And Pain | SR0000034187 | Capitol Records, LLC |
| 1345 | Maze | Lady Of Magic | SR0000048450 | Capitol Records, LLC |
| 1346 | Maze | Reason | SR0000034187 | Capitol Records, LLC |
| 1347 | Maze | Running Away | SR0000034187 | Capitol Records, LLC |
| 1348 | Maze | Running Away (Live) | SR0000337846 | Capitol Records, LLC |
| 1349 | Maze | We Are One (Live) | SR0000337846 | Capitol Records, LLC |
| 1350 | Maze | You (Live) | SR0000096013 | Capitol Records, LLC |
| 1351 | Maze feat. Frankie Beverly | Ain't It Strange | SR0000008107 | Capitol Records, LLC |
| 1352 | Maze feat. Frankie Beverly | Back In Stride | SR0000337846 | Capitol Records, LLC |
| 1353 | Maze feat. Frankie Beverly | Back In Stride (Live) | SR0000337846 | Capitol Records, LLC |
| 1354 | Maze feat. Frankie Beverly | Call On Me | SR0000008107 | Capitol Records, LLC |
| 1355 | Maze feat. Frankie Beverly | Feel That You're Feelin' | SR0000007931 | Capitol Records, LLC |
| 1356 | Maze feat. Frankie Beverly | Freedom (South Africa) (Live) | SR0000337846 | Capitol Records, LLC |
| 1357 | Maze feat. Frankie Beverly | Happy Feelings (Live) | SR0000096043 | Capitol Records, LLC |
| 1358 | Maze feat. Frankie Beverly | I Need You | SR0000007973 | Capitol Records, LLC |
| 1359 | Maze feat. Frankie Beverly | I Wanna Thank You | SR0000046840 | Capitol Records, LLC |
| 1360 | Maze feat. Frankie Beverly | Lovely Inspiration (Instrumental) | SR0000008107 | Capitol Records, LLC |
| 1361 | Maze feat. Frankie Beverly | Song For My Mother | SR0000007973 | Capitol Records, LLC |
| 1362 | Maze feat. Frankie Beverly | Timin' | SR0000008107 | Capitol Records, LLC |
| 1363 | Maze feat. Frankie Beverly | Too Many Games (Live) | SR0000337846 | Capitol Records, LLC |
| 1364 | Maze feat. Frankie Beverly | Welcome Home | SR0000008107 | Capitol Records, LLC |
| 1365 | Maze feat. Frankie Beverly | When You Love Someone (Live) | SR0000337846 | Capitol Records, LLC |
| 1366 | Maze feat. Frankie Beverly | Woman Is A Wonder | SR0000008107 | Capitol Records, LLC |
| 1367 | Maze feat. Frankie Beverly | You | N39985 | Capitol Records, LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1368 | Maze feat. Frankie Beverly | Your Own Kind Of Way | SR0000046840 | Capitol Records, LLC |
| 1369 | Maze feat. Frankie Beverly | You're Not The Same | SR0000007973 | Capitol Records, LLC |
| 1370 | Rolling Stones | Harlem Shuffle | SR0000071259 | Capitol Records, LLC |
| 1371 | Bruno Mars | The Lazy Song | SR0000671062 | Elektra Entertainment Group Inc. |
| 1372 | Busta Rhymes | Tear Da Roof Off | SR0000269647 | Elektra Entertainment Group Inc. |
| 1373 | CeeLo Green | Bodies | SR0000673160 | Elektra Entertainment Group Inc. |
| 1374 | CeeLo Green | Cry Baby | SR0000673160 | Elektra Entertainment Group Inc. |
| 1375 | CeeLo Green | Forget You | SR0000673158 | Elektra Entertainment Group Inc. |
| 1376 | CeeLo Green | I Want You | SR0000673160 | Elektra Entertainment Group Inc. |
| 1377 | CeeLo Green | It's OK | SR0000673160 | Elektra Entertainment Group Inc. |
| 1378 | CeeLo Green | Love Gun | SR0000673160 | Elektra Entertainment Group Inc. |
| 1379 | CeeLo Green | No One's Gonna Love You | SR0000673160 | Elektra Entertainment Group Inc. |
| 1380 | CeeLo Green | Old Fashioned | SR0000673160 | Elektra Entertainment Group Inc. |
| 1381 | CeeLo Green | Satisfied | SR0000673160 | Elektra Entertainment Group Inc. |
| 1382 | CeeLo Green | The Lady Killer Theme (Intro) | SR0000673160 | Elektra Entertainment Group Inc. |
| 1383 | CeeLo Green | The Lady Killer Theme (Outro) | SR0000673160 | Elektra Entertainment Group Inc. |
| 1384 | CeeLo Green | Wildflower | SR0000673160 | Elektra Entertainment Group Inc. |
| 1385 | CeeLo Green | Bright Lights Bigger City | SR0000673160 | Elektra Entertainment Group Inc. |
| 1386 | Fitz & The Tantrums | 6am | SR0000724442 | Elektra Entertainment Group Inc. |
| 1387 | Fitz & The Tantrums | Break The Walls | SR0000724442 | Elektra Entertainment Group Inc. |
| 1388 | Fitz & The Tantrums | Fools Gold | SR0000724442 | Elektra Entertainment Group Inc. |
| 1389 | Fitz & The Tantrums | Get Away | SR0000724442 | Elektra Entertainment Group Inc. |
| 1390 | Fitz & The Tantrums | House On Fire | SR0000724442 | Elektra Entertainment Group Inc. |
| 1391 | Fitz & The Tantrums | Keepin Our Eyes Out | SR0000724442 | Elektra Entertainment Group Inc. |
| 1392 | Fitz & The Tantrums | Last Raindrop | SR0000724442 | Elektra Entertainment Group Inc. |
| 1393 | Fitz & The Tantrums | MerryGoRound | SR0000724442 | Elektra Entertainment Group Inc. |
| 1394 | Fitz & The Tantrums | Out Of My League | SR0000724442 | Elektra Entertainment Group Inc. |
| 1395 | Fitz & The Tantrums | Spark | SR0000724442 | Elektra Entertainment Group Inc. |
| 1396 | Fitz & The Tantrums | The End | SR0000724442 | Elektra Entertainment Group Inc. |
| 1397 | Fitz & The Tantrums | The Walker | SR0000724442 | Elektra Entertainment Group Inc. |
| 1398 | George Jones | Choices | SR0000178893 | Elektra Entertainment Group Inc. |
| 1399 | Grover Washington, Jr. | Just The Two Of Us | SR0000023451 | Elektra Entertainment Group Inc. |
| 1400 | Keith Sweat | (There You Go) Tellin' Me No Again | SR0000150241 | Elektra Entertainment Group Inc. |
| 1401 | Keith Sweat | Come With Me | SR0000226496 | Elektra Entertainment Group Inc. |
| 1402 | Keith Sweat | Don't Stop Your Love | SR0000086761 | Elektra Entertainment Group Inc. |
| 1403 | Keith Sweat | Get Up On It | SR0000193836 | Elektra Entertainment Group Inc. |
| 1404 | Keith Sweat | How Deep Is Your Love | SR0000086761 | Elektra Entertainment Group Inc. |
| 1405 | Keith Sweat | I Want Her | SR0000085227 | Elektra Entertainment Group Inc. |
| 1406 | Keith Sweat | I'll Give All My Love To You | SR0000150379 | Elektra Entertainment Group Inc. |
| 1407 | Keith Sweat | Make It Last Forever | SR0000086761 | Elektra Entertainment Group Inc. |
| 1408 | Keith Sweat | Merry Go Round | SR0000150379 | Elektra Entertainment Group Inc. |
| 1409 | Keith Sweat | Right And A Wrong Way | SR0000086761 | Elektra Entertainment Group Inc. |
| 1410 | Keith Sweat | Something Just Ain't Right | SR0000086761 | Elektra Entertainment Group Inc. |
| 1411 | Keith Sweat | Why Me Baby? | SR0000150241 | Elektra Entertainment Group Inc. |
| 1412 | Keith Sweat | Yumi | SR0000226496 | Elektra Entertainment Group Inc. |
| 1413 | Kenny Rogers | Love The World Away | SR0000021092 | Elektra Entertainment Group Inc. |
| 1414 | Nada Surf | Deeper Well | SR0000225933 | Elektra Entertainment Group Inc. |
| 1415 | Nada Surf | Hollywood | SR0000225933 | Elektra Entertainment Group Inc. |
| 1416 | Nada Surf | Icebox | SR0000225933 | Elektra Entertainment Group Inc. |
| 1417 | Nada Surf | Psychic Caramel | SR0000225933 | Elektra Entertainment Group Inc. |
| 1418 | Nada Surf | Sleep | SR0000225933 | Elektra Entertainment Group Inc. |
| 1419 | Nada Surf | Stalemate | SR0000225933 | Elektra Entertainment Group Inc. |
| 1420 | Nada Surf | The Plan | SR0000225933 | Elektra Entertainment Group Inc. |
| 1421 | Nada Surf | Treehouse | SR0000225933 | Elektra Entertainment Group Inc. |
| 1422 | Nada Surf | Zen Brain | SR0000225933 | Elektra Entertainment Group Inc. |
| 1423 | Staind | Blow Away | SR0000332424 | Elektra Entertainment Group Inc. |
| 1424 | Staind | Can't Believe | SR0000297677 | Elektra Entertainment Group Inc. |
| 1425 | Staind | Change | SR0000297677 | Elektra Entertainment Group Inc. |
| 1426 | Staind | Could It Be | SR0000332424 | Elektra Entertainment Group Inc. |
| 1427 | Staind | Epiphany | SR0000297677 | Elektra Entertainment Group Inc. |
| 1428 | Staind | Fade | SR0000297677 | Elektra Entertainment Group Inc. |
| 1429 | Staind | Falling Down | SR0000332424 | Elektra Entertainment Group Inc. |
| 1430 | Staind | Fill Me Up | SR0000332424 | Elektra Entertainment Group Inc. |
| 1431 | Staind | For You | SR0000297677 | Elektra Entertainment Group Inc. |
| 1432 | Staind | Fray | SR0000332424 | Elektra Entertainment Group Inc. |
| 1433 | Staind | How About You | SR0000332424 | Elektra Entertainment Group Inc. |
| 1434 | Staind | Intro | SR0000332424 | Elektra Entertainment Group Inc. |
| 1435 | Staind | Layne | SR0000332424 | Elektra Entertainment Group Inc. |
| 1436 | Staind | Open Your Eyes | SR0000297677 | Elektra Entertainment Group Inc. |
| 1437 | Staind | Outside | SR0000297677 | Elektra Entertainment Group Inc. |
| 1438 | Staind | Pressure | SR0000297677 | Elektra Entertainment Group Inc. |
| 1439 | Staind | Price To Play | SR0000332424 | Elektra Entertainment Group Inc. |
| 1440 | Staind | Reality | SR0000332424 | Elektra Entertainment Group Inc. |
| 1441 | Staind | So Far Away | SR0000332424 | Elektra Entertainment Group Inc. |
| 1442 | Staind | Suffer | SR0000297677 | Elektra Entertainment Group Inc. |
| 1443 | Staind | Take It | SR0000297677 | Elektra Entertainment Group Inc. |
| 1444 | Staind | Tonight | SR0000332424 | Elektra Entertainment Group Inc. |
| 1445 | Staind | Warm Safe Place | SR0000297677 | Elektra Entertainment Group Inc. |
| 1446 | Staind | Yesterday | SR0000332424 | Elektra Entertainment Group Inc. |
| 1447 | Staind | Zoe Jane | SR0000332424 | Elektra Entertainment Group Inc. |
| 1448 | The Cars | Bye Bye Love | SR0000004128 | Elektra Entertainment Group Inc. |
| 1449 | The Cars | Dangerous Type | SR0000010621 | Elektra Entertainment Group Inc. |
| 1450 | The Cars | Drive | SR0000052759 | Elektra Entertainment Group Inc. |
| 1451 | The Cars | Good Times Roll | SR0000004128 | Elektra Entertainment Group Inc. |
| 1452 | The Cars | Heartbeat City | SR0000053584 | Elektra Entertainment Group Inc. |
| 1453 | The Cars | Hello Again | SR0000052759 | Elektra Entertainment Group Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1454 | The Cars | I'm Not The One | SR0000032055 | Elektra Entertainment Group Inc. |
| 1455 | The Cars | It's All I Can Do | SR0000010621 | Elektra Entertainment Group Inc. |
| 1456 | The Cars | Just What I Needed | SR0000004127 | Elektra Entertainment Group Inc. |
| 1457 | The Cars | Let's Go | SR0000010639 | Elektra Entertainment Group Inc. |
| 1458 | The Cars | Moving In Stereo | SR0000004128 | Elektra Entertainment Group Inc. |
| 1459 | The Cars | My Best Friend's Girl | SR0000004128 | Elektra Entertainment Group Inc. |
| 1460 | The Cars | Shake It Up | SR0000032055 | Elektra Entertainment Group Inc. |
| 1461 | The Cars | Since You're Gone | SR0000032055 | Elektra Entertainment Group Inc. |
| 1462 | The Cars | Tonight She Comes | SR0000066519 | Elektra Entertainment Group Inc. |
| 1463 | The Cars | Touch and Go | SR0000020897 | Elektra Entertainment Group Inc. |
| 1464 | The Cars | Why Can't I Have You | SR0000052759 | Elektra Entertainment Group Inc. |
| 1465 | The Cars | You Are The Girl | SR0000083709 | Elektra Entertainment Group Inc. |
| 1466 | The Cars | You Might Think | SR0000053584 | Elektra Entertainment Group Inc. |
| 1467 | The Cars | You're All I've Got Tonight | SR0000004128 | Elektra Entertainment Group Inc. |
| 1468 | The Cure | 10:15 Saturday Night | SR0000072309 | Elektra Entertainment Group Inc. |
| 1469 | The Cure | A Few Hours After This ... | SR0000072370 | Elektra Entertainment Group Inc. |
| 1470 | The Cure | A Man Inside My Mouth | SR0000070179 | Elektra Entertainment Group Inc. |
| 1471 | The Cure | A Night Like This | SR0000065872 | Elektra Entertainment Group Inc. |
| 1472 | The Cure | Boys Don't Cry | SR0000075783 | Elektra Entertainment Group Inc. |
| 1473 | The Cure | Charlotte Sometimes | SR0000192615 | Elektra Entertainment Group Inc. |
| 1474 | The Cure | Close To Me | SR0000065872 | Elektra Entertainment Group Inc. |
| 1475 | The Cure | Closedown | SR0000104305 | Elektra Entertainment Group Inc. |
| 1476 | The Cure | Disintegration | SR0000104305 | Elektra Entertainment Group Inc. |
| 1477 | The Cure | Fascination Street | SR0000104305 | Elektra Entertainment Group Inc. |
| 1478 | The Cure | In Between Days | SR0000065872 | Elektra Entertainment Group Inc. |
| 1479 | The Cure | Jumping Someone Else's Train | SR0000072371 | Elektra Entertainment Group Inc. |
| 1480 | The Cure | Killing An Arab | SR0000072371 | Elektra Entertainment Group Inc. |
| 1481 | The Cure | Kyoto Song | SR0000065872 | Elektra Entertainment Group Inc. |
| 1482 | The Cure | Lovesong | SR0000104305 | Elektra Entertainment Group Inc. |
| 1483 | The Cure | Lullaby | SR0000104305 | Elektra Entertainment Group Inc. |
| 1484 | The Cure | Pictures Of You | SR0000104305 | Elektra Entertainment Group Inc. |
| 1485 | The Cure | Plainsong | SR0000104305 | Elektra Entertainment Group Inc. |
| 1486 | The Cure | Prayers For Rain | SR0000104305 | Elektra Entertainment Group Inc. |
| 1487 | The Cure | Push | SR0000065872 | Elektra Entertainment Group Inc. |
| 1488 | The Cure | Screw | SR0000065872 | Elektra Entertainment Group Inc. |
| 1489 | The Cure | Sinking | SR0000065872 | Elektra Entertainment Group Inc. |
| 1490 | The Cure | Six Different Ways | SR0000065872 | Elektra Entertainment Group Inc. |
| 1491 | The Cure | Stop Dead | SR0000065387 | Elektra Entertainment Group Inc. |
| 1492 | The Cure | The Baby Screams | SR0000065872 | Elektra Entertainment Group Inc. |
| 1493 | The Cure | The Blood | SR0000065872 | Elektra Entertainment Group Inc. |
| 1494 | The Cure | The Exploding Boy | SR0000072370 | Elektra Entertainment Group Inc. |
| 1495 | The Cure | The Hanging Garden | SR0000036019 | Elektra Entertainment Group Inc. |
| 1496 | The Cure | The Same Deep Water As You | SR0000104305 | Elektra Entertainment Group Inc. |
| 1497 | The Cure | Untitled | SR0000104305 | Elektra Entertainment Group Inc. |
| 1498 | Third Eye Blind | 10 Days Late | SR0000278241 | Elektra Entertainment Group Inc. |
| 1499 | Third Eye Blind | 1000 Julys | SR0000278241 | Elektra Entertainment Group Inc. |
| 1500 | Third Eye Blind | An Ode To Maybe | SR0000278241 | Elektra Entertainment Group Inc. |
| 1501 | Third Eye Blind | Anything | SR0000278241 | Elektra Entertainment Group Inc. |
| 1502 | Third Eye Blind | Burning Man | SR0000188673 | Elektra Entertainment Group Inc. |
| 1503 | Third Eye Blind | Camouflage | SR0000278241 | Elektra Entertainment Group Inc. |
| 1504 | Third Eye Blind | Darwin | SR0000278241 | Elektra Entertainment Group Inc. |
| 1505 | Third Eye Blind | Deep Inside Of You | SR0000278241 | Elektra Entertainment Group Inc. |
| 1506 | Third Eye Blind | Farther | SR0000278241 | Elektra Entertainment Group Inc. |
| 1507 | Third Eye Blind | God Of Wine | SR0000188673 | Elektra Entertainment Group Inc. |
| 1508 | Third Eye Blind | Good For You | SR0000188673 | Elektra Entertainment Group Inc. |
| 1509 | Third Eye Blind | Graduate | SR0000188673 | Elektra Entertainment Group Inc. |
| 1510 | Third Eye Blind | How's It Going To Be | SR0000188673 | Elektra Entertainment Group Inc. |
| 1511 | Third Eye Blind | I Want You | SR0000188673 | Elektra Entertainment Group Inc. |
| 1512 | Third Eye Blind | Jumper | SR0000188673 | Elektra Entertainment Group Inc. |
| 1513 | Third Eye Blind | London | SR0000188673 | Elektra Entertainment Group Inc. |
| 1514 | Third Eye Blind | Losing A Whole Year | SR0000188673 | Elektra Entertainment Group Inc. |
| 1515 | Third Eye Blind | Motorcycle Drive By | SR0000188673 | Elektra Entertainment Group Inc. |
| 1516 | Third Eye Blind | Narcolepsy | SR0000188673 | Elektra Entertainment Group Inc. |
| 1517 | Third Eye Blind | Never Let You Go | SR0000278241 | Elektra Entertainment Group Inc. |
| 1518 | Third Eye Blind | Semi-Charmed Life | SR0000188673 | Elektra Entertainment Group Inc. |
| 1519 | Third Eye Blind | Slow Motion | SR0000278241 | Elektra Entertainment Group Inc. |
| 1520 | Third Eye Blind | Slow Motion (Instrumental) | SR0000278241 | Elektra Entertainment Group Inc. |
| 1521 | Third Eye Blind | Thanks A Lot | SR0000188673 | Elektra Entertainment Group Inc. |
| 1522 | Third Eye Blind | The Background | SR0000188673 | Elektra Entertainment Group Inc. |
| 1523 | Third Eye Blind | The Red Summer Sun | SR0000278241 | Elektra Entertainment Group Inc. |
| 1524 | Third Eye Blind | Wounded | SR0000278241 | Elektra Entertainment Group Inc. |
| 1525 | Cobra Starship | Cobras Never Say Die | SR0000711457 | Fueled By Ramen LLC |
| 1526 | Cobra Starship | Fold Your Hands Child | SR0000657140 | Fueled By Ramen LLC |
| 1527 | Cobra Starship | Good Girls Go Bad | SR0000657140 | Fueled By Ramen LLC |
| 1528 | Cobra Starship | Hot Mess | SR0000657140 | Fueled By Ramen LLC |
| 1529 | Cobra Starship | I May Be Rude But I'm The Truth | SR0000711457 | Fueled By Ramen LLC |
| 1530 | Cobra Starship | Living In The Sky With Diamonds | SR0000657140 | Fueled By Ramen LLC |
| 1531 | Cobra Starship | Move Like You Gonna Die | SR0000657140 | Fueled By Ramen LLC |
| 1532 | Cobra Starship | Nice Guys Finish Last | SR0000657140 | Fueled By Ramen LLC |
| 1533 | Cobra Starship | Pete Wentz Is The Only Reason We're Famous | SR0000657140 | Fueled By Ramen LLC |
| 1534 | Cobra Starship | The Scene Is Dead; Long Live The Scene | SR0000657140 | Fueled By Ramen LLC |
| 1535 | Cobra Starship | The World Will Never Do | SR0000657140 | Fueled By Ramen LLC |
| 1536 | Cobra Starship | Wet Hot American Summer | SR0000657140 | Fueled By Ramen LLC |
| 1537 | Cobra Starship | You're Not In On The Joke | SR0000657140 | Fueled By Ramen LLC |
| 1538 | fun. | All Alone | SR0000704930 | Fueled By Ramen LLC |
| 1539 | fun. | All Alright | SR0000704930 | Fueled By Ramen LLC |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 20 of 137
Case 1:18-cv-00950-PTG-JFA   Document 711-1   Filed 08/03/20   Page 202 of 323 PageID#
31638

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1540 | fun. | Carry On | SR0000704930 | Fueled By Ramen LLC |
| 1541 | fun. | It Gets Better | SR0000704930 | Fueled By Ramen LLC |
| 1542 | fun. | One Foot | SR0000704930 | Fueled By Ramen LLC |
| 1543 | fun. | Out on the Town | SR0000704930 | Fueled By Ramen LLC |
| 1544 | fun. | Some Nights | SR0000704930 | Fueled By Ramen LLC |
| 1545 | fun. | Some Nights (Intro) | SR0000704930 | Fueled By Ramen LLC |
| 1546 | fun. | Stars | SR0000704930 | Fueled By Ramen LLC |
| 1547 | fun. | We Are Young | SR0000704930 | Fueled By Ramen LLC |
| 1548 | Gym Class Heroes | The Fighter | SR0000704012 | Fueled By Ramen LLC |
| 1549 | Travie McCoy | Billionaire | SR0000706137 | Fueled By Ramen LLC |
| 1550 | Young the Giant | Anagram | SR0000746139 | Fueled By Ramen LLC |
| 1551 | Young the Giant | Camera | SR0000746139 | Fueled By Ramen LLC |
| 1552 | Young the Giant | Crystallized | SR0000746139 | Fueled By Ramen LLC |
| 1553 | Young the Giant | Daydreamer | SR0000746139 | Fueled By Ramen LLC |
| 1554 | Young the Giant | Eros | SR0000746139 | Fueled By Ramen LLC |
| 1555 | Young the Giant | Firelight | SR0000746139 | Fueled By Ramen LLC |
| 1556 | Young the Giant | In My Home | SR0000746139 | Fueled By Ramen LLC |
| 1557 | Young the Giant | Mind Over Matter | SR0000746139 | Fueled By Ramen LLC |
| 1558 | Young the Giant | Paralysis | SR0000746139 | Fueled By Ramen LLC |
| 1559 | Young the Giant | Slow Dive | SR0000746139 | Fueled By Ramen LLC |
| 1560 | Young the Giant | Teachers | SR0000746139 | Fueled By Ramen LLC |
| 1561 | Young the Giant | Waves | SR0000746139 | Fueled By Ramen LLC |
| 1562 | Ciara | Bang It Up | SR0000404728 | LaFace Records LLC |
| 1563 | Ciara | Go Girl | PA0001640177 | LaFace Records LLC |
| 1564 | Ciara | I Proceed | SR0000404728 | LaFace Records LLC |
| 1565 | Ciara | Make It Last Forever | SR0000404728 | LaFace Records LLC |
| 1566 | Ciara | My Love | SR0000404728 | LaFace Records LLC |
| 1567 | Ciara | Promise | SR0000404728 | LaFace Records LLC |
| 1568 | Ciara feat. Lil Jon | That's Right | SR0000404728 | LaFace Records LLC |
| 1569 | OutKast | 13th Floor/Growing Old | SR0000233296 | LaFace Records LLC |
| 1570 | OutKast | ATLiens | SR0000233296 | LaFace Records LLC |
| 1571 | OutKast | B.O.B. | SR0000306741 | LaFace Records LLC |
| 1572 | OutKast | Babylon | SR0000233296 | LaFace Records LLC |
| 1573 | OutKast | Decatur Psalm | SR0000233296 | LaFace Records LLC |
| 1574 | OutKast | E.T. (Extraterrestrial) | SR0000233296 | LaFace Records LLC |
| 1575 | OutKast | Elevators | SR0000233296 | LaFace Records LLC |
| 1576 | OutKast | Elevators (DNP 86 Mix) | SR0000233296 | LaFace Records LLC |
| 1577 | OutKast | Funkin' Around | SR0000326671 | LaFace Records LLC |
| 1578 | OutKast | Hollywood Divorce | SR0000395944 | LaFace Records LLC |
| 1579 | OutKast | Jazzy Belle | SR0000233296 | LaFace Records LLC |
| 1580 | OutKast | Mainstream | SR0000233296 | LaFace Records LLC |
| 1581 | OutKast | Millennium | SR0000233296 | LaFace Records LLC |
| 1582 | OutKast | Morris Brown | SR0000395944 | LaFace Records LLC |
| 1583 | OutKast | Movin' Cool (The After Party) | SR0000326671 | LaFace Records LLC |
| 1584 | OutKast | Ms. Jackson | SR0000306741 | LaFace Records LLC |
| 1585 | OutKast | Ova Da Wudz | SR0000233296 | LaFace Records LLC |
| 1586 | OutKast | So Fresh, So Clean | SR0000306741 | LaFace Records LLC |
| 1587 | OutKast | The Whole World | SR0000309898 | LaFace Records LLC |
| 1588 | OutKast | Wailin' | SR0000233296 | LaFace Records LLC |
| 1589 | OutKast | Wheelz of Steel | SR0000233296 | LaFace Records LLC |
| 1590 | OutKast | You May Die | SR0000233296 | LaFace Records LLC |
| 1591 | P!nk | Ave Mary A | SR0000619959 | LaFace Records LLC |
| 1592 | P!nk | Bad Influence | SR0000619959 | LaFace Records LLC |
| 1593 | P!nk | Crystal Ball | SR0000619959 | LaFace Records LLC |
| 1594 | P!nk | Dear Mr. President | SR0000395942 | LaFace Records LLC |
| 1595 | P!nk | Funhouse | SR0000619959 | LaFace Records LLC |
| 1596 | P!nk | Glitter In The Air | SR0000619959 | LaFace Records LLC |
| 1597 | P!nk | I Don't Believe You | SR0000619959 | LaFace Records LLC |
| 1598 | P!nk | It's All Your Fault | SR0000619959 | LaFace Records LLC |
| 1599 | P!nk | Leave Me Alone (I'm Lonely) | SR0000403184 | LaFace Records LLC |
| 1600 | P!nk | Mean | SR0000619959 | LaFace Records LLC |
| 1601 | P!nk | Most Girls | SR0000279958 | LaFace Records LLC |
| 1602 | P!nk | Nobody Knows | SR0000395942 | LaFace Records LLC |
| 1603 | P!nk | One Foot Wrong | SR0000619959 | LaFace Records LLC |
| 1604 | P!nk | Please Don't Leave Me | SR0000619959 | LaFace Records LLC |
| 1605 | P!nk | Sober | SR0000619959 | LaFace Records LLC |
| 1606 | P!nk | There You Go | SR0000279958 | LaFace Records LLC |
| 1607 | P!nk | U + Ur Hand (Explicit) | SR0000403184 | LaFace Records LLC |
| 1608 | P!nk | U + Ur Hand (Main Version/Clean) | SR0000395942 | LaFace Records LLC |
| 1609 | P!nk | Who Knew | SR0000395942 | LaFace Records LLC |
| 1610 | TLC | Can I Get a Witness-Interlude | SR0000198743 | LaFace Records LLC |
| 1611 | TLC | Case Of The Fake People | SR0000198743 | LaFace Records LLC |
| 1612 | TLC | CrazySexyCool-Interlude | SR0000198743 | LaFace Records LLC |
| 1613 | TLC | Creep | SR0000198743 | LaFace Records LLC |
| 1614 | TLC | Diggin' on You | SR0000198743 | LaFace Records LLC |
| 1615 | TLC | If I Was Your Girlfriend | SR0000198743 | LaFace Records LLC |
| 1616 | TLC | Intermission-Iude | SR0000198743 | LaFace Records LLC |
| 1617 | TLC | Intro-Iude | SR0000198743 | LaFace Records LLC |
| 1618 | TLC | Kick Your Game | SR0000198743 | LaFace Records LLC |
| 1619 | TLC | Let's Do It Again | SR0000198743 | LaFace Records LLC |
| 1620 | TLC | Sexy-Interlude | SR0000198743 | LaFace Records LLC |
| 1621 | TLC | Sumthin' Wicked This Way Comes | SR0000198743 | LaFace Records LLC |
| 1622 | TLC | Switch | SR0000198743 | LaFace Records LLC |
| 1623 | TLC | Take Our Time | SR0000198743 | LaFace Records LLC |
| 1624 | TLC | Waterfalls | SR0000198743 | LaFace Records LLC |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 21 of
137
Case 1:18-cv-00950-PTG-JFA   Document 711-2   Filed 08/03/20   Page 203 of 323 PageID#
31639

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1625 | Usher | Appetite | SR0000620940 | LaFace Records LLC |
| 1626 | Usher | Bedtime | SR0000257730 | LaFace Records LLC |
| 1627 | Usher | Before I Met You | SR0000620940 | LaFace Records LLC |
| 1628 | Usher | Can U Help Me | SR0000307207 | LaFace Records LLC |
| 1629 | Usher | Come Back | SR0000257730 | LaFace Records LLC |
| 1630 | Usher | Here I Stand | SR0000620940 | LaFace Records LLC |
| 1631 | Usher | His Mistakes | SR0000620940 | LaFace Records LLC |
| 1632 | Usher | Hottest Thing | SR0000307207 | LaFace Records LLC |
| 1633 | Usher | How Do I Say | SR0000307207 | LaFace Records LLC |
| 1634 | Usher | I Can't Let U Go | SR0000307207 | LaFace Records LLC |
| 1635 | Usher | I Will | SR0000257730 | LaFace Records LLC |
| 1636 | Usher | If I Want To | SR0000307207 | LaFace Records LLC |
| 1637 | Usher | Intro | SR0000620940 | LaFace Records LLC |
| 1638 | Usher | Just Like Me | SR0000257730 | LaFace Records LLC |
| 1639 | Usher | Lifetime | SR0000620940 | LaFace Records LLC |
| 1640 | Usher | Love In This Club, Part II | SR0000620940 | LaFace Records LLC |
| 1641 | Usher | Love You Gently | SR0000620940 | LaFace Records LLC |
| 1642 | Usher | Moving Mountains | SR0000620940 | LaFace Records LLC |
| 1643 | Usher | My Way | SR0000257730 | LaFace Records LLC |
| 1644 | Usher | Nice And Slow | SR0000257730 | LaFace Records LLC |
| 1645 | Usher | One Day You'll Be Mine | SR0000257730 | LaFace Records LLC |
| 1646 | Usher | Prayer For You (Interlude) | SR0000620940 | LaFace Records LLC |
| 1647 | Usher | Something Special | SR0000620940 | LaFace Records LLC |
| 1648 | Usher | This Ain't Sex | SR0000620940 | LaFace Records LLC |
| 1649 | Usher | Trading Places | SR0000620940 | LaFace Records LLC |
| 1650 | Usher | Twork It Out | SR0000307207 | LaFace Records LLC |
| 1651 | Usher | U Don't Have to Call | SR0000307207 | LaFace Records LLC |
| 1652 | Usher | U Got It Bad | SR0000307207 | LaFace Records LLC |
| 1653 | Usher | U Remind Me | SR0000307207 | LaFace Records LLC |
| 1654 | Usher | What's A Man To Do | SR0000620940 | LaFace Records LLC |
| 1655 | Usher | Will Work For Love | SR0000620940 | LaFace Records LLC |
| 1656 | Usher | Without U | SR0000307207 | LaFace Records LLC |
| 1657 | Usher | You Make Me Wanna... | SR0000257730 | LaFace Records LLC |
| 1658 | Usher feat. Jay-Z | Best Thing | SR0000620940 | LaFace Records LLC |
| 1659 | Usher feat. Monica | Slow Jam | SR0000257730 | LaFace Records LLC |
| 1660 | Usher feat. will.i.am | What's Your Name | SR0000620940 | LaFace Records LLC |
| 1661 | Simple Plan | Addicted | SR0000351060 | Lava Records LLC |
| 1662 | Simple Plan | Crazy | SR0000375167 | Lava Records LLC |
| 1663 | Simple Plan | Everytime | SR0000375167 | Lava Records LLC |
| 1664 | Simple Plan | God Must Hate Me | SR0000351060 | Lava Records LLC |
| 1665 | Simple Plan | I Won't Be There | SR0000351060 | Lava Records LLC |
| 1666 | Simple Plan | I'd Do Anything | SR0000351060 | Lava Records LLC |
| 1667 | Simple Plan | I'm Just A Kid | SR0000351060 | Lava Records LLC |
| 1668 | Simple Plan | Jump | SR0000375167 | Lava Records LLC |
| 1669 | Simple Plan | Me Against The World | SR0000375167 | Lava Records LLC |
| 1670 | Simple Plan | Meet You There | SR0000351060 | Lava Records LLC |
| 1671 | Simple Plan | My Alien | SR0000351060 | Lava Records LLC |
| 1672 | Simple Plan | One | SR0000375167 | Lava Records LLC |
| 1673 | Simple Plan | One Day | SR0000351060 | Lava Records LLC |
| 1674 | Simple Plan | Perfect | SR0000351060 | Lava Records LLC |
| 1675 | Simple Plan | Perfect World | SR0000375167 | Lava Records LLC |
| 1676 | Simple Plan | Promise | SR0000375167 | Lava Records LLC |
| 1677 | Simple Plan | Thank You | SR0000375167 | Lava Records LLC |
| 1678 | Simple Plan | The Worst Day Ever | SR0000351060 | Lava Records LLC |
| 1679 | Simple Plan | When I'm With You | SR0000351060 | Lava Records LLC |
| 1680 | Alanis Morissette | Crazy (James Michael Mix) | SR0000382587 | Maverick Recording Company |
| 1681 | Alanis Morissette | Eight Easy Steps | SR0000356595 | Maverick Recording Company |
| 1682 | Alanis Morissette | Everything | SR0000356595 | Maverick Recording Company |
| 1683 | Alanis Morissette | Hand In My Pocket | SR0000213545 | Maverick Recording Company |
| 1684 | Alanis Morissette | Hands Clean | SR0000315266 | Maverick Recording Company |
| 1685 | Alanis Morissette | Head Over Feet | SR0000213545 | Maverick Recording Company |
| 1686 | Alanis Morissette | Ironic | SR0000213545 | Maverick Recording Company |
| 1687 | Alanis Morissette | Princes Familiar | SR0000276685 | Maverick Recording Company |
| 1688 | Alanis Morissette | Simple Together | SR0000314676 | Maverick Recording Company |
| 1689 | Alanis Morissette | Sister Blister | SR0000315266 | Maverick Recording Company |
| 1690 | Alanis Morissette | Still | SR0000276563 | Maverick Recording Company |
| 1691 | Alanis Morissette | Thank U | SR0000228847 | Maverick Recording Company |
| 1692 | Alanis Morissette | That I Would Be Good | SR0000228847 | Maverick Recording Company |
| 1693 | Alanis Morissette | Uninvited | SR0000252550 | Maverick Recording Company |
| 1694 | Alanis Morissette | You Learn | SR0000213545 | Maverick Recording Company |
| 1695 | Alanis Morissette | You Oughta Know | SR0000213545 | Maverick Recording Company |
| 1696 | Deftones | Back To School (Mini Maggit) | SR0000288286 | Maverick Recording Company |
| 1697 | Deftones | Battle-axe | SR0000335169 | Maverick Recording Company |
| 1698 | Deftones | Be Quiet And Drive (Far Away) | SR0000244493 | Maverick Recording Company |
| 1699 | Deftones | Birthmark | SR0000171111 | Maverick Recording Company |
| 1700 | Deftones | Black Moon | SR0000390931 | Maverick Recording Company |
| 1701 | Deftones | Bored | SR0000171111 | Maverick Recording Company |
| 1702 | Deftones | Change (In The House Of Flies) | SR0000284862 | Maverick Recording Company |
| 1703 | Deftones | Change (In The House of Flies) (Acoustic) | SR0000390931 | Maverick Recording Company |
| 1704 | Deftones | Crenshaw Punch / I'll Throw Rocks At You | SR0000390931 | Maverick Recording Company |
| 1705 | Deftones | Dai The Flu | SR0000244493 | Maverick Recording Company |
| 1706 | Deftones | Deathblow | SR0000335169 | Maverick Recording Company |
| 1707 | Deftones | Digital Bath | SR0000284862 | Maverick Recording Company |
| 1708 | Deftones | Digital Bath (Acoustic) | SR0000390931 | Maverick Recording Company |
| 1709 | Deftones | Fireal | SR0000171111 | Maverick Recording Company |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 22 of 137
Case 1:18-cv-00950-PTG-JFA   Document 711-1   Filed 08/03/20   Page 204 of 323 PageID#
31640

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1710 | Deftones | Headup | SR0000244493 | Maverick Recording Company |
| 1711 | Deftones | Hexagram | SR0000335169 | Maverick Recording Company |
| 1712 | Deftones | If Only Tonight We Could Sleep | SR0000390931 | Maverick Recording Company |
| 1713 | Deftones | Knife Prty | SR0000284862 | Maverick Recording Company |
| 1714 | Deftones | Lhabia | SR0000244493 | Maverick Recording Company |
| 1715 | Deftones | Lifter | SR0000171111 | Maverick Recording Company |
| 1716 | Deftones | Lucky You | SR0000335169 | Maverick Recording Company |
| 1717 | Deftones | Minerva | SR0000335169 | Maverick Recording Company |
| 1718 | Deftones | Minus Blindfold | SR0000171111 | Maverick Recording Company |
| 1719 | Deftones | Moana | SR0000335169 | Maverick Recording Company |
| 1720 | Deftones | MX | SR0000244493 | Maverick Recording Company |
| 1721 | Deftones | No Ordinary Love | SR0000390931 | Maverick Recording Company |
| 1722 | Deftones | Nosebleed | SR0000171111 | Maverick Recording Company |
| 1723 | Deftones | One Weak | SR0000171111 | Maverick Recording Company |
| 1724 | Deftones | Passenger | SR0000284862 | Maverick Recording Company |
| 1725 | Deftones | Pink Maggit | SR0000284862 | Maverick Recording Company |
| 1726 | Deftones | Please Please Please Let Me Get What I Want | SR0000390931 | Maverick Recording Company |
| 1727 | Deftones | Rx Queen | SR0000284862 | Maverick Recording Company |
| 1728 | Deftones | Savory | SR0000390931 | Maverick Recording Company |
| 1729 | Deftones | Simple Man | SR0000390931 | Maverick Recording Company |
| 1730 | Deftones | Sinatra | SR0000390931 | Maverick Recording Company |
| 1731 | Deftones | The Chauffeur | SR0000390931 | Maverick Recording Company |
| 1732 | Deftones | Wax And Wane | SR0000390931 | Maverick Recording Company |
| 1733 | Deftones | When Girls Telephone Boys | SR0000335169 | Maverick Recording Company |
| 1734 | Muse | Cave | SR0000273528 | Maverick Recording Company |
| 1735 | Muse | Muscle Museum | SR0000273528 | Maverick Recording Company |
| 1736 | Muse | Sunburn | SR0000273528 | Maverick Recording Company |
| 1737 | Muse | Unintended | SR0000273528 | Maverick Recording Company |
| 1738 | Muse | Uno | SR0000273528 | Maverick Recording Company |
| 1739 | The Black Keys | Lonely Boy | SR0000733194 | Nonesuch Records Inc. |
| 1740 | The Black Keys | Strange Times | SR0000644154 | Nonesuch Records Inc. |
| 1741 | The Black Keys | Tighten Up | SR0000666071 | Nonesuch Records Inc. |
| 1742 | The Black Keys | Turn Blue | SR0000757078 | Nonesuch Records Inc. |
| 1743 | Wilco | Airline To Heaven | SR0000374907 | Nonesuch Records Inc. |
| 1744 | Casting Crowns | Already There | SR0000689742 | Provident Label Group, LLC |
| 1745 | Casting Crowns | Always Enough - Demo | SR0000643694 | Provident Label Group, LLC |
| 1746 | Casting Crowns | And Now My Lifesong Sings | SR0000375845 | Provident Label Group, LLC |
| 1747 | Casting Crowns | At Your Feet | SR0000643694 | Provident Label Group, LLC |
| 1748 | Casting Crowns | Blessed Redeemer | SR0000643694 | Provident Label Group, LLC |
| 1749 | Casting Crowns | City On The Hill | SR0000689742 | Provident Label Group, LLC |
| 1750 | Casting Crowns | Courageous | SR0000689742 | Provident Label Group, LLC |
| 1751 | Casting Crowns | Does Anybody Hear Her | SR0000375845 | Provident Label Group, LLC |
| 1752 | Casting Crowns | Face Down | SR0000689742 | Provident Label Group, LLC |
| 1753 | Casting Crowns | Father, Spirit, Jesus | SR0000375845 | Provident Label Group, LLC |
| 1754 | Casting Crowns | Holy One | SR0000643694 | Provident Label Group, LLC |
| 1755 | Casting Crowns | If We've Ever Needed You - Demo | SR0000643694 | Provident Label Group, LLC |
| 1756 | Casting Crowns | In Me (Demo) | SR0000375845 | Provident Label Group, LLC |
| 1757 | Casting Crowns | Jesus, Friend Of Sinners | SR0000689742 | Provident Label Group, LLC |
| 1758 | Casting Crowns | Jesus, Hold Me Now | SR0000643694 | Provident Label Group, LLC |
| 1759 | Casting Crowns | Joyful, Joyful | SR0000643694 | Provident Label Group, LLC |
| 1760 | Casting Crowns | Just Another Birthday | SR0000689742 | Provident Label Group, LLC |
| 1761 | Casting Crowns | Lifesong | SR0000375845 | Provident Label Group, LLC |
| 1762 | Casting Crowns | Love Them Like Jesus | SR0000375845 | Provident Label Group, LLC |
| 1763 | Casting Crowns | Mercy | SR0000643694 | Provident Label Group, LLC |
| 1764 | Casting Crowns | My Own Worst Enemy | SR0000689742 | Provident Label Group, LLC |
| 1765 | Casting Crowns | Praise You In This Storm | SR0000375845 | Provident Label Group, LLC |
| 1766 | Casting Crowns | Prodigal | SR0000375845 | Provident Label Group, LLC |
| 1767 | Casting Crowns | Set Me Free | SR0000375845 | Provident Label Group, LLC |
| 1768 | Casting Crowns | Shadow Of Your Wings | SR0000643694 | Provident Label Group, LLC |
| 1769 | Casting Crowns | So Far To Find You | SR0000689742 | Provident Label Group, LLC |
| 1770 | Casting Crowns | Spirit Wind | SR0000689742 | Provident Label Group, LLC |
| 1771 | Casting Crowns | Stained Glass Masquerade | SR0000375845 | Provident Label Group, LLC |
| 1772 | Casting Crowns | The Well | SR0000689742 | Provident Label Group, LLC |
| 1773 | Casting Crowns | To Know You - Demo | SR0000643694 | Provident Label Group, LLC |
| 1774 | Casting Crowns | Until The Whole World Hears | SR0000643694 | Provident Label Group, LLC |
| 1775 | Casting Crowns | Wedding Day | SR0000689742 | Provident Label Group, LLC |
| 1776 | Casting Crowns | While You Were Sleeping | SR0000375845 | Provident Label Group, LLC |
| 1777 | Adam Lambert | Whataya Want From Me | SR0000654886 | Sony Music Entertainment |
| 1778 | Adele | Best For Last | SR0000616701 | Sony Music Entertainment |
| 1779 | Adele | Chasing Pavements | SR0000616701 | Sony Music Entertainment |
| 1780 | Adele | Cold Shoulder | SR0000616701 | Sony Music Entertainment |
| 1781 | Adele | Crazy For You | SR0000616701 | Sony Music Entertainment |
| 1782 | Adele | Daydreamer | SR0000616701 | Sony Music Entertainment |
| 1783 | Adele | Don't You Remember | SR0000673074 | Sony Music Entertainment |
| 1784 | Adele | First Love | SR0000616701 | Sony Music Entertainment |
| 1785 | Adele | He Won't Go | SR0000673074 | Sony Music Entertainment |
| 1786 | Adele | Hometown Glory | SR0000616701 | Sony Music Entertainment |
| 1787 | Adele | I Found A Boy | SR0000718312 | Sony Music Entertainment |
| 1788 | Adele | I'll Be Waiting | SR0000673074 | Sony Music Entertainment |
| 1789 | Adele | Lovesong | SR0000673074 | Sony Music Entertainment |
| 1790 | Adele | Make You Feel My Love | SR0000616701 | Sony Music Entertainment |
| 1791 | Adele | Melt My Heart To Stone | SR0000616701 | Sony Music Entertainment |
| 1792 | Adele | My Same | SR0000616701 | Sony Music Entertainment |
| 1793 | Adele | One And Only | SR0000673074 | Sony Music Entertainment |
| 1794 | Adele | Right As Rain | SR0000616701 | Sony Music Entertainment |
| 1795 | Adele | Rolling In The Deep | SR0000673074 | Sony Music Entertainment |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 23 of
Case 1:18-cv-00950-PTG-JFA   Document 71-37   Filed 08/03/20   Page 205 of 323 PageID#
31641

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1796 | Adele | Rumour Has It | SR0000673074 | Sony Music Entertainment |
| 1797 | Adele | Set Fire To The Rain | SR0000673074 | Sony Music Entertainment |
| 1798 | Adele | Someone Like You | SR0000673074 | Sony Music Entertainment |
| 1799 | Adele | Take It All | SR0000673074 | Sony Music Entertainment |
| 1800 | Adele | That's It, I Quit, I'm Moving On | SR0000616701 | Sony Music Entertainment |
| 1801 | Adele | Tired | SR0000616701 | Sony Music Entertainment |
| 1802 | Adele | Turning Tables | SR0000673074 | Sony Music Entertainment |
| 1803 | Aerosmith | Adam's Apple | N25838 | Sony Music Entertainment |
| 1804 | Aerosmith | Angel's Eye | SR0000294320 | Sony Music Entertainment |
| 1805 | Aerosmith | Baby, Please Don't Go | SR0000355804 | Sony Music Entertainment |
| 1806 | Aerosmith | Back In The Saddle | N33961 | Sony Music Entertainment |
| 1807 | Aerosmith | Big Ten Inch Record | N25838 | Sony Music Entertainment |
| 1808 | Aerosmith | Chip Away The Stone | SR0000005095 | Sony Music Entertainment |
| 1809 | Aerosmith | Critical Mass | RE0000927389 | Sony Music Entertainment |
| 1810 | Aerosmith | Devil's Got a New Disguise | SR0000400132 | Sony Music Entertainment |
| 1811 | Aerosmith | Dream On | RE0000928145 | Sony Music Entertainment |
| 1812 | Aerosmith | Falling In Love (Is Hard On The Knees) | SR0000246031 | Sony Music Entertainment |
| 1813 | Aerosmith | Fly Away From Here | SR0000299932 | Sony Music Entertainment |
| 1814 | Aerosmith | Full Circle | SR0000246031 | Sony Music Entertainment |
| 1815 | Aerosmith | Girls of Summer | SR0000314304 | Sony Music Entertainment |
| 1816 | Aerosmith | Helter Skelter | SR0000138466 | Sony Music Entertainment |
| 1817 | Aerosmith | Hole In My Soul | SR0000246031 | Sony Music Entertainment |
| 1818 | Aerosmith | I Don't Want to Miss a Thing | SR0000730819 | Sony Music Entertainment |
| 1819 | Aerosmith | Jaded | PA0001065844 | Sony Music Entertainment |
| 1820 | Aerosmith | Jailbait | SR0000039598 | Sony Music Entertainment |
| 1821 | Aerosmith | Just Push Play | SR0000299932 | Sony Music Entertainment |
| 1822 | Aerosmith | Kings And Queens | RE0000927389 | Sony Music Entertainment |
| 1823 | Aerosmith | Last Child | N33961 | Sony Music Entertainment |
| 1824 | Aerosmith | Lay It Down | SR0000314304 | Sony Music Entertainment |
| 1825 | Aerosmith | Lick And A Promise | N33961 | Sony Music Entertainment |
| 1826 | Aerosmith | Lightning Strikes | SR0000039598 | Sony Music Entertainment |
| 1827 | Aerosmith | Lord Of The Thighs | RE0000871991 | Sony Music Entertainment |
| 1828 | Aerosmith | Mama Kin | RE0000928145 | Sony Music Entertainment |
| 1829 | Aerosmith | Nine Lives | SR0000246031 | Sony Music Entertainment |
| 1830 | Aerosmith | No Surprize | SR0000014473 | Sony Music Entertainment |
| 1831 | Aerosmith | Nobody's Fault | N33961 | Sony Music Entertainment |
| 1832 | Aerosmith | One Way Street | RE0000928145 | Sony Music Entertainment |
| 1833 | Aerosmith | Pink | SR0000246031 | Sony Music Entertainment |
| 1834 | Aerosmith | Rats In The Cellar | N33961 | Sony Music Entertainment |
| 1835 | Aerosmith | Remember (Walking In The Sand) | SR0000014473 | Sony Music Entertainment |
| 1836 | Aerosmith | Round And Round | N25838 | Sony Music Entertainment |
| 1837 | Aerosmith | Seasons of Wither | RE0000871991 | Sony Music Entertainment |
| 1838 | Aerosmith | Sedona Sunrise | SR0000400132 | Sony Music Entertainment |
| 1839 | Aerosmith | Sunshine | SR0000299932 | Sony Music Entertainment |
| 1840 | Aerosmith | Sweet Emotion | N25838 | Sony Music Entertainment |
| 1841 | Aerosmith | Theme From Spider Man | SR0000316861 | Sony Music Entertainment |
| 1842 | Aerosmith | Toys In The Attic | N25838 | Sony Music Entertainment |
| 1843 | Aerosmith | Train Kept A Rollin' | RE0000871991 | Sony Music Entertainment |
| 1844 | Aerosmith | Walk This Way | N25838 | Sony Music Entertainment |
| 1845 | Aerosmith | You See Me Crying | N25838 | Sony Music Entertainment |
| 1846 | Alicia Keys | Dah Dee Dah (Sexy Thing) | SR0000252535 | Sony Music Entertainment |
| 1847 | Alicia Keys | Empire State Of Mind (Part II) Broken Down | SR0000752597 | Sony Music Entertainment |
| 1848 | Alicia Keys | I Got A Little Something | SR0000685875 | Sony Music Entertainment |
| 1849 | Alicia Keys | Un-thinkable (I'm Ready) | SR0000752593 | Sony Music Entertainment |
| 1850 | Annie Lennox | Dark Road | SR0000627150 | Sony Music Entertainment |
| 1851 | Annie Lennox | Sing | SR0000627150 | Sony Music Entertainment |
| 1852 | Audioslave | Like A Stone | SR0000322103 | Sony Music Entertainment |
| 1853 | Avril Lavigne | 4 Real | SR0000680182 | Sony Music Entertainment |
| 1854 | Avril Lavigne | Alice | SR0000680182 | Sony Music Entertainment |
| 1855 | Avril Lavigne | Bad Reputation | SR0000680182 | Sony Music Entertainment |
| 1856 | Avril Lavigne | Black Star | SR0000680182 | Sony Music Entertainment |
| 1857 | Avril Lavigne | Darlin | SR0000680182 | Sony Music Entertainment |
| 1858 | Avril Lavigne | Everybody Hurts | SR0000680182 | Sony Music Entertainment |
| 1859 | Avril Lavigne | Girlfriend | SR0000719163 | Sony Music Entertainment |
| 1860 | Avril Lavigne | Goodbye | SR0000680182 | Sony Music Entertainment |
| 1861 | Avril Lavigne | I Love You | SR0000680182 | Sony Music Entertainment |
| 1862 | Avril Lavigne | Knockin' on Heaven's Door | SR0000680182 | Sony Music Entertainment |
| 1863 | Avril Lavigne | Not Enough | SR0000680182 | Sony Music Entertainment |
| 1864 | Avril Lavigne | Push | SR0000680182 | Sony Music Entertainment |
| 1865 | Avril Lavigne | Remember When | SR0000680182 | Sony Music Entertainment |
| 1866 | Avril Lavigne | Smile | SR0000680182 | Sony Music Entertainment |
| 1867 | Avril Lavigne | Stop Standing There | SR0000680182 | Sony Music Entertainment |
| 1868 | Avril Lavigne | What The Hell | SR0000670616 | Sony Music Entertainment |
| 1869 | Avril Lavigne | Wish You Were Here | SR0000680182 | Sony Music Entertainment |
| 1870 | Barbra Streisand duet with Neil Diamond | You Don't Bring Me Flowers | SR0000004765 | Sony Music Entertainment |
| 1871 | Becky G | Shower | SR0000760239 | Sony Music Entertainment |
| 1872 | Beyoncé | 1+1 | SR0000683948 | Sony Music Entertainment |
| 1873 | Beyoncé | Ave Maria | SR0000623449 | Sony Music Entertainment |
| 1874 | Beyoncé | Best Thing I Never Had | SR0000683948 | Sony Music Entertainment |
| 1875 | Beyoncé | Blow | SR0000747291 | Sony Music Entertainment |
| 1876 | Beyoncé | Broken-Hearted Girl | SR0000623449 | Sony Music Entertainment |
| 1877 | Beyoncé | Countdown | SR0000683948 | Sony Music Entertainment |
| 1878 | Beyoncé | Disappear | SR0000623449 | Sony Music Entertainment |
| 1879 | Beyoncé | Ego | SR0000623449 | Sony Music Entertainment |
| 1880 | Beyoncé | Halo | SR0000623449 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1881 | Beyoncé | Hello | SR0000623449 | Sony Music Entertainment |
| 1882 | Beyoncé | I Miss You | SR0000683948 | Sony Music Entertainment |
| 1883 | Beyoncé | If I Were A Boy | SR0000718926 | Sony Music Entertainment |
| 1884 | Beyoncé | Love On Top | SR0000683948 | Sony Music Entertainment |
| 1885 | Beyoncé | Naughty Girl | SR0000342236 | Sony Music Entertainment |
| 1886 | Beyoncé | No Angel | SR0000742291 | Sony Music Entertainment |
| 1887 | Beyoncé | Party | SR0000683948 | Sony Music Entertainment |
| 1888 | Beyoncé | Radio | SR0000623449 | Sony Music Entertainment |
| 1889 | Beyoncé | Rather Die Young | SR0000683948 | Sony Music Entertainment |
| 1890 | Beyoncé | Run The World (Girls) | SR0000683948 | Sony Music Entertainment |
| 1891 | Beyoncé | Satellites | SR0000623449 | Sony Music Entertainment |
| 1892 | Beyoncé | Scared Of Lonely | SR0000623449 | Sony Music Entertainment |
| 1893 | Beyoncé | Single Ladies (Put A Ring On It) | SR0000723765 | Sony Music Entertainment |
| 1894 | Beyoncé | Smash Into You | SR0000623449 | Sony Music Entertainment |
| 1895 | Beyoncé | Start Over | SR0000683948 | Sony Music Entertainment |
| 1896 | Beyoncé | Sweet Dreams | SR0000623449 | Sony Music Entertainment |
| 1897 | Beyoncé | That's Why You're Beautiful | SR0000623449 | Sony Music Entertainment |
| 1898 | Beyoncé | Video Phone | SR0000623449 | Sony Music Entertainment |
| 1899 | Beyoncé | ***Flawless | SR0000747291 | Sony Music Entertainment |
| 1900 | Beyoncé | Be With You | SR0000342236 | Sony Music Entertainment |
| 1901 | Beyoncé | Check On It | SR0000395861 | Sony Music Entertainment |
| 1902 | Beyoncé | Crazy in Love | SR0000787489 | Sony Music Entertainment |
| 1903 | Beyoncé | Dance For You | SR0000683948 | Sony Music Entertainment |
| 1904 | Beyoncé | Diva | SR0000623449 | Sony Music Entertainment |
| 1905 | Beyoncé | End Of Time | SR0000683948 | Sony Music Entertainment |
| 1906 | Beyoncé | Gift From Virgo | SR0000342236 | Sony Music Entertainment |
| 1907 | Beyoncé | Haunted | SR0000747291 | Sony Music Entertainment |
| 1908 | Beyoncé | Heaven | SR0000747291 | Sony Music Entertainment |
| 1909 | Beyoncé | I Care | SR0000683948 | Sony Music Entertainment |
| 1910 | Beyoncé | I Was Here | SR0000683948 | Sony Music Entertainment |
| 1911 | Beyoncé | Jealous | SR0000747291 | Sony Music Entertainment |
| 1912 | Beyoncé | Lay Up Under Me | SR0000683948 | Sony Music Entertainment |
| 1913 | Beyoncé | Me, Myself And I | SR0000342236 | Sony Music Entertainment |
| 1914 | Beyoncé | Partition | SR0000747291 | Sony Music Entertainment |
| 1915 | Beyoncé | Pretty Hurts | SR0000747291 | Sony Music Entertainment |
| 1916 | Beyoncé | Rocket | SR0000747291 | Sony Music Entertainment |
| 1917 | Beyoncé | Schoolin' Life | SR0000683948 | Sony Music Entertainment |
| 1918 | Beyoncé | Speechless | SR0000342236 | Sony Music Entertainment |
| 1919 | Beyoncé | XO | SR0000747291 | Sony Music Entertainment |
| 1920 | Beyoncé feat. Big Boi and Sleepy Brown | Hip Hop Star | SR0000342236 | Sony Music Entertainment |
| 1921 | Beyoncé feat. Blue Ivy | Blue | SR0000747291 | Sony Music Entertainment |
| 1922 | Beyoncé feat. Drake | Mine | SR0000747291 | Sony Music Entertainment |
| 1923 | Beyoncé feat. Frank Ocean | Superpower | SR0000747291 | Sony Music Entertainment |
| 1924 | Beyoncé feat. Jay-Z | Drunk in Love | SR0000747291 | Sony Music Entertainment |
| 1925 | Beyoncé feat. Jay-Z | That's How You Like It | SR0000342236 | Sony Music Entertainment |
| 1926 | Beyoncé feat. Jay-Z | Upgrade U | SR0000395861 | Sony Music Entertainment |
| 1927 | Beyoncé feat. Missy Elliott | Signs | SR0000342236 | Sony Music Entertainment |
| 1928 | Big Time Rush | All Over Again | SR0000697856 | Sony Music Entertainment |
| 1929 | Big Time Rush | Big Night | SR0000668082 | Sony Music Entertainment |
| 1930 | Big Time Rush | Big Time Rush | SR0000668082 | Sony Music Entertainment |
| 1931 | Big Time Rush | City Is Ours | SR0000668082 | Sony Music Entertainment |
| 1932 | Big Time Rush | Cover Girl | SR0000697856 | Sony Music Entertainment |
| 1933 | Big Time Rush | Elevate | SR0000697856 | Sony Music Entertainment |
| 1934 | Big Time Rush | Halfway There | SR0000668082 | Sony Music Entertainment |
| 1935 | Big Time Rush | If I Ruled The World | SR0000697856 | Sony Music Entertainment |
| 1936 | Big Time Rush | Invisible | SR0000697856 | Sony Music Entertainment |
| 1937 | Big Time Rush | Love Me Love Me | SR0000697856 | Sony Music Entertainment |
| 1938 | Big Time Rush | Music Sounds Better | SR0000697856 | Sony Music Entertainment |
| 1939 | Big Time Rush | No Idea | SR0000697856 | Sony Music Entertainment |
| 1940 | Big Time Rush | Nothing Even Matters | SR0000668082 | Sony Music Entertainment |
| 1941 | Big Time Rush | Oh Yeah | SR0000668082 | Sony Music Entertainment |
| 1942 | Big Time Rush | Show Me | SR0000697856 | Sony Music Entertainment |
| 1943 | Big Time Rush | Superstar | SR0000697856 | Sony Music Entertainment |
| 1944 | Big Time Rush | Til I Forget About You | SR0000668082 | Sony Music Entertainment |
| 1945 | Big Time Rush | Time Of Our Life | SR0000697856 | Sony Music Entertainment |
| 1946 | Big Time Rush | Worldwide | SR0000668082 | Sony Music Entertainment |
| 1947 | Big Time Rush | You're Not Alone | SR0000697856 | Sony Music Entertainment |
| 1948 | Big Time Rush feat. Cymphonique | I Know You Know | SR0000668082 | Sony Music Entertainment |
| 1949 | Big Time Rush feat. Jordin Sparks | Count On You | SR0000668082 | Sony Music Entertainment |
| 1950 | Bill Withers | I Don't Know | N1596 | Sony Music Entertainment |
| 1951 | Bill Withers | I Don't Want You on My Mind | N1596 | Sony Music Entertainment |
| 1952 | Bill Withers | Kissing My Love | N1596 | Sony Music Entertainment |
| 1953 | Bill Withers | Lean On Me | N1596 | Sony Music Entertainment |
| 1954 | Bill Withers | Lonely Town, Lonely Street | N1596 | Sony Music Entertainment |
| 1955 | Bill Withers | Use Me | N1596 | Sony Music Entertainment |
| 1956 | Bill Withers | Watching You Watching Me | SR0000065774 | Sony Music Entertainment |
| 1957 | Billy Joel | A Matter Of Trust | SR0000077612 | Sony Music Entertainment |
| 1958 | Billy Joel | All About Soul | SR0000185184 | Sony Music Entertainment |
| 1959 | Billy Joel | All For Leyna | SR0000017630 | Sony Music Entertainment |
| 1960 | Billy Joel | Allentown | SR0000040031 | Sony Music Entertainment |
| 1961 | Billy Joel | An Innocent Man | SR0000047532 | Sony Music Entertainment |
| 1962 | Billy Joel | Don't Ask Me Why | SR0000017630 | Sony Music Entertainment |
| 1963 | Billy Joel | Honesty | SR0000004681 | Sony Music Entertainment |
| 1964 | Billy Joel | I Go To Extremes | SR0000109420 | Sony Music Entertainment |
| 1965 | Billy Joel | It's Still Rock & Roll to Me | SR0000017630 | Sony Music Entertainment |
| 1966 | Billy Joel | Just The Way You Are | RE0000927434 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 1967 | Billy Joel | Leave A Tender Moment Alone | SR0000047532 | Sony Music Entertainment |
| 1968 | Billy Joel | Leningrad | SR0000109420 | Sony Music Entertainment |
| 1969 | Billy Joel | My Life | SR0000004681 | Sony Music Entertainment |
| 1970 | Billy Joel | Piano Man | N11702 | Sony Music Entertainment |
| 1971 | Billy Joel | Say Goodbye To Hollywood | SR0000031638 | Sony Music Entertainment |
| 1972 | Billy Joel | Streetlife Serenader (Audio) | RE0008872265 | Sony Music Entertainment |
| 1973 | Billy Joel | Tell Her About It | SR0000047534 | Sony Music Entertainment |
| 1974 | Billy Joel | The Downeaster 'Alexa' | SR0000109420 | Sony Music Entertainment |
| 1975 | Billy Joel | The Entertainer | RE0000872265 | Sony Music Entertainment |
| 1976 | Billy Joel | The Longest Time | SR0000047532 | Sony Music Entertainment |
| 1977 | Billy Joel | This Is The Time | SR0000077612 | Sony Music Entertainment |
| 1978 | Billy Joel | Uptown Girl | SR0000047532 | Sony Music Entertainment |
| 1979 | Billy Joel | We Didn't Start the Fire | SR0000111680 | Sony Music Entertainment |
| 1980 | Billy Joel | You May Be Right | SR0000017630 | Sony Music Entertainment |
| 1981 | Billy Joel | You're My Home | N11702 | Sony Music Entertainment |
| 1982 | Billy Joel | You're Only Human (Second Wind) | SR0000068501 | Sony Music Entertainment |
| 1983 | Boston | A Man I'll Never Be | SR0000004079 | Sony Music Entertainment |
| 1984 | Boston | Don't Look Back | SR0000003614 | Sony Music Entertainment |
| 1985 | Boston | Feelin' Satisfied | SR0000004079 | Sony Music Entertainment |
| 1986 | Boston | Higher Power | SR0000239485 | Sony Music Entertainment |
| 1987 | Boston | Higher Power (Kalodner Edit) | SR0000239485 | Sony Music Entertainment |
| 1988 | Boston | More Than A Feeling | N36238 | Sony Music Entertainment |
| 1989 | Boston | Party | SR0000004079 | Sony Music Entertainment |
| 1990 | Boston | Tell Me | SR0000239485 | Sony Music Entertainment |
| 1991 | Boston | The Star Spangled Banner, 4th of July Reprise | SR0000239485 | Sony Music Entertainment |
| 1992 | Boys Like Girls | Be Your Everything | SR0000717244 | Sony Music Entertainment |
| 1993 | Boys Like Girls | Broken Man | SR0000724396 | Sony Music Entertainment |
| 1994 | Boys Like Girls | Cheated | SR0000731314 | Sony Music Entertainment |
| 1995 | Boys Like Girls | Chemicals Collide | SR0000643654 | Sony Music Entertainment |
| 1996 | Boys Like Girls | Contagious | SR0000643654 | Sony Music Entertainment |
| 1997 | Boys Like Girls | Crazy World | SR0000731314 | Sony Music Entertainment |
| 1998 | Boys Like Girls | Dance Hall Drug | SR0000724396 | Sony Music Entertainment |
| 1999 | Boys Like Girls | Five Minutes To Midnight | SR0000724396 | Sony Music Entertainment |
| 2000 | Boys Like Girls | Go | SR0000643654 | Sony Music Entertainment |
| 2001 | Boys Like Girls | Heart Heart Heartbreak | SR0000643654 | Sony Music Entertainment |
| 2002 | Boys Like Girls | Heels Over Head | SR0000724396 | Sony Music Entertainment |
| 2003 | Boys Like Girls | Hero / Heroine | SR0000724396 | Sony Music Entertainment |
| 2004 | Boys Like Girls | Hey You | SR0000731314 | Sony Music Entertainment |
| 2005 | Boys Like Girls | Holiday | SR0000724396 | Sony Music Entertainment |
| 2006 | Boys Like Girls | Learning To Fall | SR0000724396 | Sony Music Entertainment |
| 2007 | Boys Like Girls | Leaving California | SR0000731314 | Sony Music Entertainment |
| 2008 | Boys Like Girls | Life Of The Party | SR0000717244 | Sony Music Entertainment |
| 2009 | Boys Like Girls | Love Drunk | SR0000643654 | Sony Music Entertainment |
| 2010 | Boys Like Girls | Me, You And My Medication | SR0000724396 | Sony Music Entertainment |
| 2011 | Boys Like Girls | On Top Of The World | SR0000724396 | Sony Music Entertainment |
| 2012 | Boys Like Girls | Real Thing | SR0000643654 | Sony Music Entertainment |
| 2013 | Boys Like Girls | Red Cup Hands Up Long Brown Hair | SR0000731314 | Sony Music Entertainment |
| 2014 | Boys Like Girls | She's Got A Boyfriend Now | SR0000643654 | Sony Music Entertainment |
| 2015 | Boys Like Girls | Shoot | SR0000731314 | Sony Music Entertainment |
| 2016 | Boys Like Girls | Someone Like You | SR0000643654 | Sony Music Entertainment |
| 2017 | Boys Like Girls | Stuck in the Middle | SR0000731314 | Sony Music Entertainment |
| 2018 | Boys Like Girls | Take Me Home | SR0000731314 | Sony Music Entertainment |
| 2019 | Boys Like Girls | The First One | SR0000643654 | Sony Music Entertainment |
| 2020 | Boys Like Girls | The First Time | SR0000717244 | Sony Music Entertainment |
| 2021 | Boys Like Girls | The Great Escape | SR0000724396 | Sony Music Entertainment |
| 2022 | Boys Like Girls | The Shot Heard 'Round The World | SR0000643654 | Sony Music Entertainment |
| 2023 | Boys Like Girls | Thunder | SR0000724396 | Sony Music Entertainment |
| 2024 | Boys Like Girls | Up Against The Wall | SR0000724396 | Sony Music Entertainment |
| 2025 | Boys Like Girls feat. Taylor Swift | Two Is Better Than One | SR00006398OO | Sony Music Entertainment |
| 2026 | Brad Paisley | A Man Don't Have to Die | SR0000680360 | Sony Music Entertainment |
| 2027 | Brad Paisley | Alcohol | SR0000746295 | Sony Music Entertainment |
| 2028 | Brad Paisley | Be The Lake | SR0000680360 | Sony Music Entertainment |
| 2029 | Brad Paisley | Camouflage | SR0000680360 | Sony Music Entertainment |
| 2030 | Brad Paisley | I Do Now | SR0000680360 | Sony Music Entertainment |
| 2031 | Brad Paisley | New Favorite Memory | SR0000680360 | Sony Music Entertainment |
| 2032 | Brad Paisley | Old Alabama | SR0000680360 | Sony Music Entertainment |
| 2033 | Brad Paisley | One of Those Lives | SR0000680360 | Sony Music Entertainment |
| 2034 | Brad Paisley | This Is Country Music | SR0000680360 | Sony Music Entertainment |
| 2035 | Brad Paisley | Toothbrush | SR0000680360 | Sony Music Entertainment |
| 2036 | Brad Paisley | Working On A Tan | SR0000680360 | Sony Music Entertainment |
| 2037 | Brad Paisley feat. Blake Shelton | Don't Drink the Water | SR0000680360 | Sony Music Entertainment |
| 2038 | Brad Paisley feat. Clint Eastwood | Eastwood | SR0000680360 | Sony Music Entertainment |
| 2039 | Brad Paisley feat. Don Henley | Love Her Like She's Leavin' | SR0000680360 | Sony Music Entertainment |
| 2040 | Brad Paisley feat. Marty Stuart, Sheryl Crow and Carl Jackson | Life's Railway to Heaven | SR0000680360 | Sony Music Entertainment |
| 2041 | Brad Praisley | Remind Me | SR0000680360 | Sony Music Entertainment |
| 2042 | Brandi Carlile | Again Today / Hiding My Heart | SR0000609517 | Sony Music Entertainment |
| 2043 | Brandi Carlile | Cannonball | SR0000609517 | Sony Music Entertainment |
| 2044 | Brandi Carlile | Downpour | SR0000609517 | Sony Music Entertainment |
| 2045 | Brandi Carlile | Have You Ever | SR0000609517 | Sony Music Entertainment |
| 2046 | Brandi Carlile | Josephine | SR0000609517 | Sony Music Entertainment |
| 2047 | Brandi Carlile | Late Morning Lullaby | SR0000609517 | Sony Music Entertainment |
| 2048 | Brandi Carlile | Losing Heart | SR0000609517 | Sony Music Entertainment |
| 2049 | Brandi Carlile | My Song | SR0000609517 | Sony Music Entertainment |
| 2050 | Brandi Carlile | Shadow On The Wall | SR0000609517 | Sony Music Entertainment |
| 2051 | Brandi Carlile | Turpentine | SR0000609517 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2052 | Brandi Carlile | Until I Die | SR0000609517 | Sony Music Entertainment |
| 2053 | Brandi Carlile | Wasted | SR0000609517 | Sony Music Entertainment |
| 2054 | Brandy | 1st & Love | SR0000622255 | Sony Music Entertainment |
| 2055 | Brandy | A Capella (Something's Missing) | SR0000622255 | Sony Music Entertainment |
| 2056 | Brandy | Camouflage | SR0000622255 | Sony Music Entertainment |
| 2057 | Brandy | Can You Hear Me Now | SR0000710136 | Sony Music Entertainment |
| 2058 | Brandy | Do You Know What You Have | SR0000710136 | Sony Music Entertainment |
| 2059 | Brandy | Fall | SR0000622255 | Sony Music Entertainment |
| 2060 | Brandy | Hardly Breathing | SR0000710136 | Sony Music Entertainment |
| 2061 | Brandy | Human | SR0000622255 | Sony Music Entertainment |
| 2062 | Brandy | Let Me Go | SR0000710136 | Sony Music Entertainment |
| 2063 | Brandy | Long Distance | SR0000622255 | Sony Music Entertainment |
| 2064 | Brandy | Long Distance Interlude | SR0000622255 | Sony Music Entertainment |
| 2065 | Brandy | Music | SR0000710136 | Sony Music Entertainment |
| 2066 | Brandy | No Such Thing As Too Late | SR0000710136 | Sony Music Entertainment |
| 2067 | Brandy | Outro | SR0000710136 | Sony Music Entertainment |
| 2068 | Brandy | Paint This House | SR0000710136 | Sony Music Entertainment |
| 2069 | Brandy | Piano Man | SR0000622255 | Sony Music Entertainment |
| 2070 | Brandy | Scared Of Beautiful | SR0000710136 | Sony Music Entertainment |
| 2071 | Brandy | Shattered Heart | SR0000622255 | Sony Music Entertainment |
| 2072 | Brandy | Slower | SR0000710136 | Sony Music Entertainment |
| 2073 | Brandy | So Sick | SR0000710136 | Sony Music Entertainment |
| 2074 | Brandy | The Definition | SR0000622255 | Sony Music Entertainment |
| 2075 | Brandy | Torn Down | SR0000622255 | Sony Music Entertainment |
| 2076 | Brandy | True | SR0000622255 | Sony Music Entertainment |
| 2077 | Brandy | Warm It Up (With Love) | SR0000622255 | Sony Music Entertainment |
| 2078 | Brandy | What You Need | SR0000710136 | Sony Music Entertainment |
| 2079 | Brandy | Wildest Dreams | SR0000710136 | Sony Music Entertainment |
| 2080 | Brandy | Wish Your Love Away | SR0000710136 | Sony Music Entertainment |
| 2081 | Brandy | Without You | SR0000710136 | Sony Music Entertainment |
| 2082 | Brandy feat. Chris Brown | Put It Down | SR0000738040 | Sony Music Entertainment |
| 2083 | Britney Spears | Alien | SR0000738040 | Sony Music Entertainment |
| 2084 | Britney Spears | Body Ache | SR0000738040 | Sony Music Entertainment |
| 2085 | Britney Spears | Brightest Morning Star | SR0000738040 | Sony Music Entertainment |
| 2086 | Britney Spears | Criminal | SR0000673693 | Sony Music Entertainment |
| 2087 | Britney Spears | Don't Cry | SR0000738040 | Sony Music Entertainment |
| 2088 | Britney Spears | Don't Keep Me Waiting | SR0000673693 | Sony Music Entertainment |
| 2089 | Britney Spears | Gasoline | SR0000673693 | Sony Music Entertainment |
| 2090 | Britney Spears | He About To Lose Me | SR0000677693 | Sony Music Entertainment |
| 2091 | Britney Spears | Hold It Against Me | SR0000673693 | Sony Music Entertainment |
| 2092 | Britney Spears | Hold On Tight | SR0000738040 | Sony Music Entertainment |
| 2093 | Britney Spears | How I Roll | SR0000673693 | Sony Music Entertainment |
| 2094 | Britney Spears | I Wanna Go | SR0000673693 | Sony Music Entertainment |
| 2095 | Britney Spears | Inside Out | SR0000673693 | Sony Music Entertainment |
| 2096 | Britney Spears | Now That I Found You | SR0000738040 | Sony Music Entertainment |
| 2097 | Britney Spears | Passenger | SR0000738040 | Sony Music Entertainment |
| 2098 | Britney Spears | Perfume | SR0000738040 | Sony Music Entertainment |
| 2099 | Britney Spears | Perfume (The Dreaming Mix) | SR0000738038 | Sony Music Entertainment |
| 2100 | Britney Spears | Seal It With A Kiss | SR0000673693 | Sony Music Entertainment |
| 2101 | Britney Spears | Selfish | SR0000677693 | Sony Music Entertainment |
| 2102 | Britney Spears | Til It's Gone | SR0000738040 | Sony Music Entertainment |
| 2103 | Britney Spears | Till The World Ends | SR0000674674 | Sony Music Entertainment |
| 2104 | Britney Spears | Trip To Your Heart | SR0000673693 | Sony Music Entertainment |
| 2105 | Britney Spears | Trouble For Me | SR0000673693 | Sony Music Entertainment |
| 2106 | Britney Spears | Up N' Down | SR0000677693 | Sony Music Entertainment |
| 2107 | Britney Spears feat. Jamie Lynn | Chillin' With You | SR0000738040 | Sony Music Entertainment |
| 2108 | Britney Spears feat. Sabi | (Drop Dead) Beautiful | SR0000673693 | Sony Music Entertainment |
| 2109 | Britney Spears feat. T.I. | Tik Tik Boom | SR0000738040 | Sony Music Entertainment |
| 2110 | Britney Spears feat. will.i.am | Big Fat Bass | SR0000673693 | Sony Music Entertainment |
| 2111 | Britney Spears feat. will.i.am | It Should Be Easy | SR0000738040 | Sony Music Entertainment |
| 2112 | Bruce Springsteen | American Land | SR0000705192 | Sony Music Entertainment |
| 2113 | Bruce Springsteen | American Skin (41 Shots) | SR0000742574 | Sony Music Entertainment |
| 2114 | Bruce Springsteen | Death To My Hometown | SR0000705192 | Sony Music Entertainment |
| 2115 | Bruce Springsteen | Down in the Hole | SR0000742574 | Sony Music Entertainment |
| 2116 | Bruce Springsteen | Dream Baby Dream | SR0000742197 | Sony Music Entertainment |
| 2117 | Bruce Springsteen | Easy Money | SR0000705192 | Sony Music Entertainment |
| 2118 | Bruce Springsteen | Frankie Fell in Love | SR0000742574 | Sony Music Entertainment |
| 2119 | Bruce Springsteen | Harry's Place | SR0000742574 | Sony Music Entertainment |
| 2120 | Bruce Springsteen | Heaven's Wall | SR0000742574 | Sony Music Entertainment |
| 2121 | Bruce Springsteen | High Hopes | SR0000742572 | Sony Music Entertainment |
| 2122 | Bruce Springsteen | Hunter of Invisible Game | SR0000742574 | Sony Music Entertainment |
| 2123 | Bruce Springsteen | Jack of All Trades | SR0000705192 | Sony Music Entertainment |
| 2124 | Bruce Springsteen | Just Like Fire Would | SR0000742574 | Sony Music Entertainment |
| 2125 | Bruce Springsteen | Land of Hope and Dreams | SR0000705192 | Sony Music Entertainment |
| 2126 | Bruce Springsteen | Rocky Ground | SR0000705192 | Sony Music Entertainment |
| 2127 | Bruce Springsteen | Shackled And Drawn | SR0000705192 | Sony Music Entertainment |
| 2128 | Bruce Springsteen | Swallowed Up (In The Belly Of The Whale) | SR0000705192 | Sony Music Entertainment |
| 2129 | Bruce Springsteen | The Ghost of Tom Joad | SR0000742574 | Sony Music Entertainment |
| 2130 | Bruce Springsteen | The Wall | SR0000742574 | Sony Music Entertainment |
| 2131 | Bruce Springsteen | This Depression | SR0000705192 | Sony Music Entertainment |
| 2132 | Bruce Springsteen | This is Your Sword | SR0000742574 | Sony Music Entertainment |
| 2133 | Bruce Springsteen | We Are Alive | SR0000705192 | Sony Music Entertainment |
| 2134 | Bruce Springsteen | We Take Care Of Our Own | SR0000705192 | Sony Music Entertainment |
| 2135 | Bruce Springsteen | Wrecking Ball | SR0000705192 | Sony Music Entertainment |
| 2136 | Bruce Springsteen | You've Got It | SR0000705192 | Sony Music Entertainment |
| 2137 | Bullet For My Valentine | A Place Where You Belong | SR0000706395 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2138 | Bullet For My Valentine | Alone | SR0000706395 | Sony Music Entertainment |
| 2139 | Bullet For My Valentine | Ashes Of The Innocent | SR0000619985 | Sony Music Entertainment |
| 2140 | Bullet For My Valentine | Begging For Mercy | SR0000706395 | Sony Music Entertainment |
| 2141 | Bullet For My Valentine | Bittersweet Memories | SR0000706395 | Sony Music Entertainment |
| 2142 | Bullet For My Valentine | Breaking Out, Breaking Down | SR0000706395 | Sony Music Entertainment |
| 2143 | Bullet For My Valentine | Deliver Us from Evil | SR0000619985 | Sony Music Entertainment |
| 2144 | Bullet For My Valentine | Dignity | SR0000706395 | Sony Music Entertainment |
| 2145 | Bullet For My Valentine | Disappear | SR0000619985 | Sony Music Entertainment |
| 2146 | Bullet For My Valentine | End Of Days | SR0000619985 | Sony Music Entertainment |
| 2147 | Bullet For My Valentine | Eye Of The Storm | SR0000619985 | Sony Music Entertainment |
| 2148 | Bullet For My Valentine | Fever | SR0000706395 | Sony Music Entertainment |
| 2149 | Bullet For My Valentine | Forever And Always | SR0000619985 | Sony Music Entertainment |
| 2150 | Bullet For My Valentine | Hearts Burst Into Fire | SR0000619985 | Sony Music Entertainment |
| 2151 | Bullet For My Valentine | Last To Know | SR0000619985 | Sony Music Entertainment |
| 2152 | Bullet For My Valentine | One Good Reason Why | SR0000619985 | Sony Music Entertainment |
| 2153 | Bullet For My Valentine | Pleasure and Pain | SR0000706395 | Sony Music Entertainment |
| 2154 | Bullet For My Valentine | Pretty On The Outside | SR0000706395 | Sony Music Entertainment |
| 2155 | Bullet For My Valentine | Road To Nowhere | SR0000619985 | Sony Music Entertainment |
| 2156 | Bullet For My Valentine | Say Goodnight | SR0000619985 | Sony Music Entertainment |
| 2157 | Bullet For My Valentine | Scream Aim Fire | PA0001607594 | Sony Music Entertainment |
| 2158 | Bullet For My Valentine | Take It Out On Me | SR0000619985 | Sony Music Entertainment |
| 2159 | Bullet For My Valentine | The Last Fight | SR0000706395 | Sony Music Entertainment |
| 2160 | Bullet For My Valentine | Waking The Demon | SR0000619985 | Sony Music Entertainment |
| 2161 | Bullet For My Valentine | Watching Us Die Tonight | SR0000619985 | Sony Music Entertainment |
| 2162 | Bullet For My Valentine | Your Betrayal | SR0000706395 | Sony Music Entertainment |
| 2163 | Cage The Elephant | 2024 | SR0000703665 | Sony Music Entertainment |
| 2164 | Cage The Elephant | Aberdeen | SR0000703665 | Sony Music Entertainment |
| 2165 | Cage The Elephant | Ain't No Rest for the Wicked | SR0000615871 | Sony Music Entertainment |
| 2166 | Cage The Elephant | Always Something | SR0000703665 | Sony Music Entertainment |
| 2167 | Cage The Elephant | Around My Head | SR0000703665 | Sony Music Entertainment |
| 2168 | Cage The Elephant | Back Against The Wall | SR0000703665 | Sony Music Entertainment |
| 2169 | Cage The Elephant | Back Stabbin' Betty | SR0000631003 | Sony Music Entertainment |
| 2170 | Cage The Elephant | Cover Me Again | SR0000631003 | Sony Music Entertainment |
| 2171 | Cage The Elephant | Drones In The Valley | SR0000631003 | Sony Music Entertainment |
| 2172 | Cage The Elephant | Flow | SR0000703665 | Sony Music Entertainment |
| 2173 | Cage The Elephant | Free Love | SR0000631003 | Sony Music Entertainment |
| 2174 | Cage The Elephant | In One Ear | SR0000631003 | Sony Music Entertainment |
| 2175 | Cage The Elephant | Indy Kidz | SR0000703665 | Sony Music Entertainment |
| 2176 | Cage The Elephant | James Brown | SR0000631003 | Sony Music Entertainment |
| 2177 | Cage The Elephant | Japanese Buffalo | SR0000703665 | Sony Music Entertainment |
| 2178 | Cage The Elephant | Judas | SR0000631003 | Sony Music Entertainment |
| 2179 | Cage The Elephant | Lotus | SR0000631003 | Sony Music Entertainment |
| 2180 | Cage The Elephant | Right Before My Eyes | SR0000703665 | Sony Music Entertainment |
| 2181 | Cage The Elephant | Rubber Ball | SR0000703665 | Sony Music Entertainment |
| 2182 | Cage The Elephant | Sabertooth Tiger | SR0000703665 | Sony Music Entertainment |
| 2183 | Cage The Elephant | Sell Yourself | SR0000703665 | Sony Music Entertainment |
| 2184 | Cage The Elephant | Shake Me Down | SR0000703665 | Sony Music Entertainment |
| 2185 | Cage The Elephant | Soil To The Sun | SR0000631003 | Sony Music Entertainment |
| 2186 | Cage The Elephant | Tiny Little Robots | SR0000631003 | Sony Music Entertainment |
| 2187 | Calvin Harris | I Need Your Love | SR0000710756 | Sony Music Entertainment |
| 2188 | Camila | Coleccionista De Canciones | SR0000393905 | Sony Music Entertainment |
| 2189 | Camila | Me Basto | SR0000393905 | Sony Music Entertainment |
| 2190 | Camila | Me Da Igual | SR0000393905 | Sony Music Entertainment |
| 2191 | Camila | Nanga Ti Feo | SR0000393905 | Sony Music Entertainment |
| 2192 | Camila | Perderte de Nuevo | SR0000393905 | Sony Music Entertainment |
| 2193 | Camila | Sin Tu Amor | SR0000393905 | Sony Music Entertainment |
| 2194 | Camila | Todo Cambio | SR0000393905 | Sony Music Entertainment |
| 2195 | Camila | U Got My Love | SR0000393905 | Sony Music Entertainment |
| 2196 | Camila | Va Para Ti | SR0000393905 | Sony Music Entertainment |
| 2197 | Camila | Yo Quiero | SR0000393905 | Sony Music Entertainment |
| 2198 | Carlos Santana | Havana Moon | SR0000045295 | Sony Music Entertainment |
| 2199 | Carrie Underwood | All-American Girl | SR0000627157 | Sony Music Entertainment |
| 2200 | Carrie Underwood | Before He Cheats | SR0000742546 | Sony Music Entertainment |
| 2201 | Carrie Underwood | Blown Away | SR0000700157 | Sony Music Entertainment |
| 2202 | Carrie Underwood | Crazy Dreams | SR0000627157 | Sony Music Entertainment |
| 2203 | Carrie Underwood | Cupid's Got A Shotgun | SR0000700157 | Sony Music Entertainment |
| 2204 | Carrie Underwood | Do You Think About Me | SR0000700157 | Sony Music Entertainment |
| 2205 | Carrie Underwood | Don't Forget to Remember Me | SR0000383054 | Sony Music Entertainment |
| 2206 | Carrie Underwood | Flat On The Floor | SR0000627157 | Sony Music Entertainment |
| 2207 | Carrie Underwood | Forever Changed | SR0000700157 | Sony Music Entertainment |
| 2208 | Carrie Underwood | Get Out Of This Town | SR0000627157 | Sony Music Entertainment |
| 2209 | Carrie Underwood | Good Girl | SR0000700157 | Sony Music Entertainment |
| 2210 | Carrie Underwood | Good In Goodbye | SR0000700157 | Sony Music Entertainment |
| 2211 | Carrie Underwood | I Ain't In Checotah Anymore | SR0000383054 | Sony Music Entertainment |
| 2212 | Carrie Underwood | I Just Can't Live A Lie | SR0000383054 | Sony Music Entertainment |
| 2213 | Carrie Underwood | I Know You Won't | SR0000627157 | Sony Music Entertainment |
| 2214 | Carrie Underwood | I Told You So | SR0000627157 | Sony Music Entertainment |
| 2215 | Carrie Underwood | Inside Your Heaven | SR0000383054 | Sony Music Entertainment |
| 2216 | Carrie Underwood | Jesus Take The Wheel | SR0000742547 | Sony Music Entertainment |
| 2217 | Carrie Underwood | Just A Dream | SR0000627157 | Sony Music Entertainment |
| 2218 | Carrie Underwood | Last Name | SR0000627157 | Sony Music Entertainment |
| 2219 | Carrie Underwood | Leave Love Alone | SR0000700157 | Sony Music Entertainment |
| 2220 | Carrie Underwood | Lessons Learned | SR0000383054 | Sony Music Entertainment |
| 2221 | Carrie Underwood | Nobody Ever Told You | SR0000700157 | Sony Music Entertainment |
| 2222 | Carrie Underwood | One Way Ticket | SR0000700157 | Sony Music Entertainment |
| 2223 | Carrie Underwood | See You Again | SR0000700157 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2224 | Carrie Underwood | So Small | SR0000742208 | Sony Music Entertainment |
| 2225 | Carrie Underwood | Some Hearts | SR0000383054 | Sony Music Entertainment |
| 2226 | Carrie Underwood | Starts With Goodbye | SR0000383054 | Sony Music Entertainment |
| 2227 | Carrie Underwood | Thank God For Hometowns | SR0000700157 | Sony Music Entertainment |
| 2228 | Carrie Underwood | That's Where It Is | SR0000383054 | Sony Music Entertainment |
| 2229 | Carrie Underwood | The More Boys I Meet | SR0000627157 | Sony Music Entertainment |
| 2230 | Carrie Underwood | The Night Before (Life Goes On) | SR0000383054 | Sony Music Entertainment |
| 2231 | Carrie Underwood | Twisted | SR0000627157 | Sony Music Entertainment |
| 2232 | Carrie Underwood | Two Black Cadillacs | SR0000700157 | Sony Music Entertainment |
| 2233 | Carrie Underwood | Wasted | SR0000383054 | Sony Music Entertainment |
| 2234 | Carrie Underwood | We're Young and Beautiful | SR0000383054 | Sony Music Entertainment |
| 2235 | Carrie Underwood | Wheel Of The World | SR0000627157 | Sony Music Entertainment |
| 2236 | Carrie Underwood | Whenever You Remember | SR0000383054 | Sony Music Entertainment |
| 2237 | Carrie Underwood | Who Are You | SR0000700157 | Sony Music Entertainment |
| 2238 | Carrie Underwood | Wine After Whiskey | SR0000700157 | Sony Music Entertainment |
| 2239 | Carrie Underwood | You Won't Find This | SR0000627157 | Sony Music Entertainment |
| 2240 | Celine Dion | I Hate You Then I Love You (Duet with Luciano Pavarotti) | SR0000248109 | Sony Music Entertainment |
| 2241 | Celine Dion | Just A Little Bit Of Love | SR0000248109 | Sony Music Entertainment |
| 2242 | Celine Dion | Let's Talk About Love | SR0000248109 | Sony Music Entertainment |
| 2243 | Celine Dion | Love Is On The Way | SR0000248109 | Sony Music Entertainment |
| 2244 | Celine Dion | Miles To Go (Before I Sleep) | SR0000248109 | Sony Music Entertainment |
| 2245 | Celine Dion | Treat Her Like A Lady | SR0000248109 | Sony Music Entertainment |
| 2246 | Celine Dion | Us | SR0000248109 | Sony Music Entertainment |
| 2247 | Celine Dion | When I Need You | SR0000248109 | Sony Music Entertainment |
| 2248 | Celine Dion | Where Does My Heart Beat Now | SR0000124245 | Sony Music Entertainment |
| 2249 | Celine Dion | Where Is The Love | SR0000248109 | Sony Music Entertainment |
| 2250 | Celine Dion | Why Oh Why | SR0000248109 | Sony Music Entertainment |
| 2251 | Charlie Daniels | The Devil Went Down To Georgia | SR0000008973 | Sony Music Entertainment |
| 2252 | Charlie Wilson | Crying For You | SR0000679365 | Sony Music Entertainment |
| 2253 | Charlie Wilson | I Can't Let Go | SR0000679365 | Sony Music Entertainment |
| 2254 | Charlie Wilson | Life Of The Party | SR0000679365 | Sony Music Entertainment |
| 2255 | Charlie Wilson | Lotto | SR0000679365 | Sony Music Entertainment |
| 2256 | Charlie Wilson | My Girl Is A Dime | SR0000679365 | Sony Music Entertainment |
| 2257 | Charlie Wilson | Never Got Enough | SR0000679365 | Sony Music Entertainment |
| 2258 | Charlie Wilson | Once And Forever | SR0000679365 | Sony Music Entertainment |
| 2259 | Charlie Wilson | Where Would I Be | SR0000679365 | Sony Music Entertainment |
| 2260 | Charlie Wilson | You Are | SR0000679365 | Sony Music Entertainment |
| 2261 | Charlie Wilson feat. Fantasia | I Wanna Be Your Man | SR0000679365 | Sony Music Entertainment |
| 2262 | Cher Lloyd | Swagger Jagger | SR0000724733 | Sony Music Entertainment |
| 2263 | Cher Lloyd | Want U Back | SR0000724736 | Sony Music Entertainment |
| 2264 | Chevelle | Closure | SR0000324184 | Sony Music Entertainment |
| 2265 | Chevelle | Comfortable Liar | SR0000324184 | Sony Music Entertainment |
| 2266 | Chevelle | Forfeit | SR0000324184 | Sony Music Entertainment |
| 2267 | Chevelle | Get Some | SR0000363500 | Sony Music Entertainment |
| 2268 | Chevelle | I Get It | SR0000407044 | Sony Music Entertainment |
| 2269 | Chevelle | Panic Prone | SR0000363500 | Sony Music Entertainment |
| 2270 | Chevelle | Send The Pain Below | SR0000324184 | Sony Music Entertainment |
| 2271 | Chevelle | Straight Jacket Fashion | SR0000407044 | Sony Music Entertainment |
| 2272 | Chevelle | The Clincher | SR0000363500 | Sony Music Entertainment |
| 2273 | Chevelle | The Fad | SR0000407044 | Sony Music Entertainment |
| 2274 | Chevelle | The Red | PA0001060682 | Sony Music Entertainment |
| 2275 | Chevelle | Vitamin R (Leading Us Along) | PA0001263996 | Sony Music Entertainment |
| 2276 | Chipmunk Feat. Chris Brown | Champion | SR0000751658 | Sony Music Entertainment |
| 2277 | Chris Brown | 2012 | SR0000711816 | Sony Music Entertainment |
| 2278 | Chris Brown | 4 Years Old | SR0000711816 | Sony Music Entertainment |
| 2279 | Chris Brown | All Back | SR0000679366 | Sony Music Entertainment |
| 2280 | Chris Brown | Bassline | SR0000711816 | Sony Music Entertainment |
| 2281 | Chris Brown | Beg For It | SR0000679366 | Sony Music Entertainment |
| 2282 | Chris Brown | Biggest Fan | SR0000711816 | Sony Music Entertainment |
| 2283 | Chris Brown | Don't Judge Me | SR0000711816 | Sony Music Entertainment |
| 2284 | Chris Brown | Don't Wake Me Up | SR0000711816 | Sony Music Entertainment |
| 2285 | Chris Brown | Free Run | SR0000711816 | Sony Music Entertainment |
| 2286 | Chris Brown | Oh My Love | SR0000679366 | Sony Music Entertainment |
| 2287 | Chris Brown | Say It With Me | SR0000679366 | Sony Music Entertainment |
| 2288 | Chris Brown | She Ain't You | SR0000679366 | Sony Music Entertainment |
| 2289 | Chris Brown | Should've Kissed You | SR0000679366 | Sony Music Entertainment |
| 2290 | Chris Brown | Strip | SR0000711816 | Sony Music Entertainment |
| 2291 | Chris Brown | Stuck On Stupid | SR0000711816 | Sony Music Entertainment |
| 2292 | Chris Brown | Sweet Love | SR0000711816 | Sony Music Entertainment |
| 2293 | Chris Brown | Tell Somebody | SR0000711816 | Sony Music Entertainment |
| 2294 | Chris Brown | Up To You | SR0000679366 | Sony Music Entertainment |
| 2295 | Chris Brown | Wait For You | SR0000711816 | Sony Music Entertainment |
| 2296 | Chris Brown | Yeah 3x | SR0000679366 | Sony Music Entertainment |
| 2297 | Chris Brown feat. B.o.B | Get Down (Rarities & B-Sides) | SR0000708122 | Sony Music Entertainment |
| 2298 | Chris Brown feat. Benny Benassi | Beautiful People | SR0000679366 | Sony Music Entertainment |
| 2299 | Chris Brown feat. Big Sean & Wiz Khalifa | Till I Die | SR0000711816 | Sony Music Entertainment |
| 2300 | Chris Brown feat. Eva Simons | Love The Girls | SR0000679366 | Sony Music Entertainment |
| 2301 | Chris Brown feat. Eva Simons | Pass Out | SR0000747286 | Sony Music Entertainment |
| 2302 | Chris Brown feat. Justin Bieber | Next To You | SR0000679366 | Sony Music Entertainment |
| 2303 | Chris Brown feat. Kevin McCall | No BS | SR0000679366 | Sony Music Entertainment |
| 2304 | Chris Brown feat. Lil Wayne & Busta Rhymes | Look At Me Now | SR0000677541 | Sony Music Entertainment |
| 2305 | Chris Brown feat. Lil Wayne & Swizz Beatz | I Can Transform Ya | SR0000747284 | Sony Music Entertainment |
| 2306 | Chris Brown feat. Lil Wayne & Tyga | Loyal | SR0000760918 | Sony Music Entertainment |
| 2307 | Chris Brown feat. Ludacris | Wet The Bed | SR0000679366 | Sony Music Entertainment |
| 2308 | Chris Brown feat. Nas | Mirage | SR0000711816 | Sony Music Entertainment |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 29 of
Case 1:18-cv-00950-PTG-JFA   Document 718   Filed 08/03/20   Page 211 of 323 PageID#
31647

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2309 | Chris Brown feat. Nicki Minaj | Love More | SR0000726473 | Sony Music Entertainment |
| 2310 | Chris Brown feat. Sabrina Antionette | Trumpet Lights | SR0000711816 | Sony Music Entertainment |
| 2311 | Chris Brown feat. Sevyn | Party Hard / Cadillac (Interlude) | SR0000711816 | Sony Music Entertainment |
| 2312 | Chris Brown feat. Sevyn | Remember My Name | SR0000711816 | Sony Music Entertainment |
| 2313 | Chris Brown feat. Sevyn | Touch Me | SR0000711816 | Sony Music Entertainment |
| 2314 | Chris Brown feat. Tyga & Kevin McCall | Deuces | SR0000679366 | Sony Music Entertainment |
| 2315 | Chris Brown feat. Wiz Khalifa | Bomb | SR0000679366 | Sony Music Entertainment |
| 2316 | Chris Young | A.M. | SR0000726878 | Sony Music Entertainment |
| 2317 | Chris Young | Aw Naw | SR0000726910 | Sony Music Entertainment |
| 2318 | Chris Young | Forgiveness | SR0000726878 | Sony Music Entertainment |
| 2319 | Chris Young | Goodbye | SR0000736687 | Sony Music Entertainment |
| 2320 | Chris Young | Hold You To It | SR0000726878 | Sony Music Entertainment |
| 2321 | Chris Young | Lighters In the Air | SR0000726878 | Sony Music Entertainment |
| 2322 | Chris Young | Nothin' But the Cooler Left | SR0000726878 | Sony Music Entertainment |
| 2323 | Chris Young | Text Me Texas | SR0000726878 | Sony Music Entertainment |
| 2324 | Chris Young | We're Gonna Find It Tonight | SR0000726878 | Sony Music Entertainment |
| 2325 | Chris Young | Who I Am With You | SR0000726878 | Sony Music Entertainment |
| 2326 | Ciara | Body Party | SR0000724526 | Sony Music Entertainment |
| 2327 | Ciara | Ciara To The Stage | SR0000631011 | Sony Music Entertainment |
| 2328 | Ciara | G Is For Girl (A-Z) | SR0000631011 | Sony Music Entertainment |
| 2329 | Ciara | I Don't Remember | SR0000631011 | Sony Music Entertainment |
| 2330 | Ciara | Keep Dancin' On Me | SR0000631011 | Sony Music Entertainment |
| 2331 | Ciara | Like A Surgeon | SR0000631011 | Sony Music Entertainment |
| 2332 | Ciara | Never Ever | SR0000723761 | Sony Music Entertainment |
| 2333 | Ciara | Pucker Up | SR0000631011 | Sony Music Entertainment |
| 2334 | Ciara | Ride | SR0000671337 | Sony Music Entertainment |
| 2335 | Ciara | So Hard | SR0000757150 | Sony Music Entertainment |
| 2336 | Ciara | Speechless | SR0000671337 | Sony Music Entertainment |
| 2337 | Ciara | Tell Me What Your Name Is | SR0000631011 | Sony Music Entertainment |
| 2338 | Ciara feat. Chris Brown | Turntables | SR0000631011 | Sony Music Entertainment |
| 2339 | Ciara feat. Justin Timberlake | Love Sex Magic | SR0000631011 | Sony Music Entertainment |
| 2340 | Ciara feat. Ludacris | High Price | SR0000631011 | Sony Music Entertainment |
| 2341 | Ciara feat. Nicki Minaj | I'm Out | SR0000724534 | Sony Music Entertainment |
| 2342 | Ciara feat. The-Dream | Lover's Thing | SR0000631011 | Sony Music Entertainment |
| 2343 | Clash | I Fought The Law | SR0000013444 | Sony Music Entertainment |
| 2344 | Clash | Should I Stay Or Should I Go | SR0000034959 | Sony Music Entertainment |
| 2345 | Crossfade | Cold | SR0000697112 | Sony Music Entertainment |
| 2346 | Crossfade | Colors | SR0000354126 | Sony Music Entertainment |
| 2347 | Crossfade | Dead Skin | SR0000354126 | Sony Music Entertainment |
| 2348 | Crossfade | Death Trend Setta | SR0000354126 | Sony Music Entertainment |
| 2349 | Crossfade | Disco | SR0000354126 | Sony Music Entertainment |
| 2350 | Crossfade | No Giving Up | SR0000354126 | Sony Music Entertainment |
| 2351 | Crossfade | So Far Away | SR0000354126 | Sony Music Entertainment |
| 2352 | Crossfade | Starless | SR0000354126 | Sony Music Entertainment |
| 2353 | Crossfade | The Deep End | SR0000354126 | Sony Music Entertainment |
| 2354 | Crossfade | The Unknown | SR0000354126 | Sony Music Entertainment |
| 2355 | Cypress Hill | (Rock) Superstar | SR0000287128 | Sony Music Entertainment |
| 2356 | Cypress Hill | Can't Get the Best of Me | SR0000287128 | Sony Music Entertainment |
| 2357 | Cypress Hill | Dr. Greenthumb | SR0000263930 | Sony Music Entertainment |
| 2358 | Cypress Hill | EZ Come EZ Go | SR0000384639 | Sony Music Entertainment |
| 2359 | Cypress Hill | Hand On The Pump | SR0000134573 | Sony Music Entertainment |
| 2360 | Cypress Hill | Latin Thugs | SR0000354123 | Sony Music Entertainment |
| 2361 | Cypress Hill | Tequila Sunrise | SR0000263930 | Sony Music Entertainment |
| 2362 | Cypress Hill | The Only Way | SR0000384639 | Sony Music Entertainment |
| 2363 | Cypress Hill | Throw Your Set In The Air | SR0000215690 | Sony Music Entertainment |
| 2364 | Daughtry | All These Lives | SR0000399960 | Sony Music Entertainment |
| 2365 | Daughtry | Breakdown | SR0000399960 | Sony Music Entertainment |
| 2366 | Daughtry | Crashed | SR0000399960 | Sony Music Entertainment |
| 2367 | Daughtry | Crawling Back to You | SR0000715606 | Sony Music Entertainment |
| 2368 | Daughtry | Feels Like Tonight | SR0000399960 | Sony Music Entertainment |
| 2369 | Daughtry | Gone | SR0000399960 | Sony Music Entertainment |
| 2370 | Daughtry | Home | SR0000399960 | Sony Music Entertainment |
| 2371 | Daughtry | It's Not Over | SR0000399960 | Sony Music Entertainment |
| 2372 | Daughtry | Over You | SR0000399960 | Sony Music Entertainment |
| 2373 | Daughtry | There And Back Again | SR0000399960 | Sony Music Entertainment |
| 2374 | Daughtry | Used To | SR0000399960 | Sony Music Entertainment |
| 2375 | Daughtry | What About Now | SR0000399960 | Sony Music Entertainment |
| 2376 | Daughtry | What I Want | SR0000399960 | Sony Music Entertainment |
| 2377 | Dave Matthews Band | American Baby | SR0000719468 | Sony Music Entertainment |
| 2378 | Destiny's Child | Dangerously In Love | SR0000289199 | Sony Music Entertainment |
| 2379 | Dixie Chicks | Bitter End | SR0000391109 | Sony Music Entertainment |
| 2380 | Dixie Chicks | Cowboy Take Me Away | SR0000275086 | Sony Music Entertainment |
| 2381 | Dixie Chicks | Easy Silence | SR0000391109 | Sony Music Entertainment |
| 2382 | Dixie Chicks | Everybody Knows | SR0000391109 | Sony Music Entertainment |
| 2383 | Dixie Chicks | Give It Up Or Let Me Go | SR0000252000 | Sony Music Entertainment |
| 2384 | Dixie Chicks | Goodbye Earl | SR0000275086 | Sony Music Entertainment |
| 2385 | Dixie Chicks | Heartbreak Town | SR0000275086 | Sony Music Entertainment |
| 2386 | Dixie Chicks | I Believe in Love | SR0000314722 | Sony Music Entertainment |
| 2387 | Dixie Chicks | I Can Love You Better | SR0000252000 | Sony Music Entertainment |
| 2388 | Dixie Chicks | Landslide | SR0000314722 | Sony Music Entertainment |
| 2389 | Dixie Chicks | Let Him Fly | SR0000275086 | Sony Music Entertainment |
| 2390 | Dixie Chicks | Lil' Jack Slade | SR0000314722 | Sony Music Entertainment |
| 2391 | Dixie Chicks | Lubbock or Leave It | SR0000391109 | Sony Music Entertainment |
| 2392 | Dixie Chicks | Lullaby | SR0000391109 | Sony Music Entertainment |
| 2393 | Dixie Chicks | Not Ready To Make Nice | SR0000697321 | Sony Music Entertainment |
| 2394 | Dixie Chicks | Ready To Run | SR0000309667 | Sony Music Entertainment |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 30 of 137
Case 1:18-cv-00950-PTG-JFA   Document 711-37   Filed 08/03/20   Page 212 of 323 PageID#
31648

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2395 | Dixie Chicks | Silent House | SR0000391109 | Sony Music Entertainment |
| 2396 | Dixie Chicks | Sin Wagon | SR0000275086 | Sony Music Entertainment |
| 2397 | Dixie Chicks | Some Days You Gotta Dance | SR0000275086 | Sony Music Entertainment |
| 2398 | Dixie Chicks | The Long Way Around | SR0000391109 | Sony Music Entertainment |
| 2399 | Dixie Chicks | There's Your Trouble | SR0000252000 | Sony Music Entertainment |
| 2400 | Dixie Chicks | Tonight the Heartache's on Me | SR0000252000 | Sony Music Entertainment |
| 2401 | Dixie Chicks | Top of the World | SR0000314722 | Sony Music Entertainment |
| 2402 | Dixie Chicks | Travelin' Soldier | SR0000314722 | Sony Music Entertainment |
| 2403 | Dixie Chicks | Truth No. 2 | SR0000314722 | Sony Music Entertainment |
| 2404 | Dixie Chicks | White Trash Wedding | SR0000314722 | Sony Music Entertainment |
| 2405 | Dixie Chicks | Wide Open Spaces | SR0000252000 | Sony Music Entertainment |
| 2406 | Dixie Chicks | Without You | SR0000275086 | Sony Music Entertainment |
| 2407 | Dixie Chicks | You Were Mine | SR0000252000 | Sony Music Entertainment |
| 2408 | Eddie Money | Baby Hold On | RE0000923174 | Sony Music Entertainment |
| 2409 | Eddie Money | I Wanna Go Back | SR0000071987 | Sony Music Entertainment |
| 2410 | Eddie Money | Looking Through The Eyes Of A Child | SR0000109485 | Sony Music Entertainment |
| 2411 | Eddie Money | No Control | SR0000038050 | Sony Music Entertainment |
| 2412 | Eddie Money | Peace in Our Time | SR0000109485 | Sony Music Entertainment |
| 2413 | Eddie Money | Shakin' | SR0000038050 | Sony Music Entertainment |
| 2414 | Eddie Money | Stop Steppin' On My Heart | SR0000109485 | Sony Music Entertainment |
| 2415 | Eddie Money | Think I'm In Love | SR0000038226 | Sony Music Entertainment |
| 2416 | Eddie Money | Two Tickets To Paradise | RE0000923174 | Sony Music Entertainment |
| 2417 | Eddie Money | We Should Be Sleeping | SR0000071987 | Sony Music Entertainment |
| 2418 | Eddie Money | Where's The Party? | SR0000050822 | Sony Music Entertainment |
| 2419 | Electric Light Orchestra | Across the Border | N46612 | Sony Music Entertainment |
| 2420 | Electric Light Orchestra | Confusion | SR0000012943 | Sony Music Entertainment |
| 2421 | Electric Light Orchestra | Do Ya | N36991 | Sony Music Entertainment |
| 2422 | Electric Light Orchestra | Don't Bring Me Down | SR0000012943 | Sony Music Entertainment |
| 2423 | Electric Light Orchestra | Evil Woman | N27257 | Sony Music Entertainment |
| 2424 | Electric Light Orchestra | Four Little Diamonds | SR0000046784 | Sony Music Entertainment |
| 2425 | Electric Light Orchestra | Getting to the Point | SR0000070477 | Sony Music Entertainment |
| 2426 | Electric Light Orchestra | Here Is the News | SR0000030537 | Sony Music Entertainment |
| 2427 | Electric Light Orchestra | Illusions In G Major | N19100 | Sony Music Entertainment |
| 2428 | Electric Light Orchestra | Last Train to London | SR0000012943 | Sony Music Entertainment |
| 2429 | Electric Light Orchestra | Livin' Thing | N36991 | Sony Music Entertainment |
| 2430 | Electric Light Orchestra | Ma Ma Ma Belle | N11365 | Sony Music Entertainment |
| 2431 | Electric Light Orchestra | Mr Blue Sky | N46612 | Sony Music Entertainment |
| 2432 | Electric Light Orchestra | Nightrider | N27257 | Sony Music Entertainment |
| 2433 | Electric Light Orchestra | Rockaria! | N36991 | Sony Music Entertainment |
| 2434 | Electric Light Orchestra | Secret Messages | SR0000046784 | Sony Music Entertainment |
| 2435 | Electric Light Orchestra | Shine a Little Love | SR0000009161 | Sony Music Entertainment |
| 2436 | Electric Light Orchestra | Showdown | N11365 | Sony Music Entertainment |
| 2437 | Electric Light Orchestra | So Serious | SR0000070477 | Sony Music Entertainment |
| 2438 | Electric Light Orchestra | Strange Magic | N27257 | Sony Music Entertainment |
| 2439 | Electric Light Orchestra | Sweet Talkin' Woman | N46612 | Sony Music Entertainment |
| 2440 | Electric Light Orchestra | Telephone Line | N36991 | Sony Music Entertainment |
| 2441 | Electric Light Orchestra | The Diary Of Horace Wimp | SR0000012943 | Sony Music Entertainment |
| 2442 | Electric Light Orchestra | The Way Life's Meant To Be | SR0000030537 | Sony Music Entertainment |
| 2443 | Electric Light Orchestra | Ticket To The Moon | SR0000030537 | Sony Music Entertainment |
| 2444 | Electric Light Orchestra | Turn To Stone | N46612 | Sony Music Entertainment |
| 2445 | Electric Light Orchestra | Twilight | SR0000030537 | Sony Music Entertainment |
| 2446 | Electric Light Orchestra | Wild West Hero | N46612 | Sony Music Entertainment |
| 2447 | Elle Varner | Damn Good Friends | SR0000721189 | Sony Music Entertainment |
| 2448 | Elle Varner | Leaf | SR0000721189 | Sony Music Entertainment |
| 2449 | Elle Varner | Not Tonight | SR0000721189 | Sony Music Entertainment |
| 2450 | Elle Varner | Oh What A Night | SR0000721189 | Sony Music Entertainment |
| 2451 | Elle Varner | Refill | SR0000721190 | Sony Music Entertainment |
| 2452 | Elle Varner | So Fly | SR0000721187 | Sony Music Entertainment |
| 2453 | Elle Varner | Sound Proof Room | SR0000721189 | Sony Music Entertainment |
| 2454 | Elle Varner | Stop The Clock | SR0000721189 | Sony Music Entertainment |
| 2455 | Elle Varner | Welcome Home | SR0000721189 | Sony Music Entertainment |
| 2456 | Elle Varner feat. J. Cole | Only Wanna Give It To You | SR0000721192 | Sony Music Entertainment |
| 2457 | Emblem3 | 3000 Miles | SR0000726978 | Sony Music Entertainment |
| 2458 | Emblem3 | Chloe (You're The One I Want) | SR0000726979 | Sony Music Entertainment |
| 2459 | Emblem3 | Do It All Again | SR0000726978 | Sony Music Entertainment |
| 2460 | Emblem3 | Girl Next Door | SR0000726978 | Sony Music Entertainment |
| 2461 | Emblem3 | I Love LA | SR0000726978 | Sony Music Entertainment |
| 2462 | Emblem3 | I Wish | SR0000726978 | Sony Music Entertainment |
| 2463 | Emblem3 | Jaiden | SR0000726978 | Sony Music Entertainment |
| 2464 | Emblem3 | Just For One Day | SR0000726978 | Sony Music Entertainment |
| 2465 | Emblem3 | Nothing To Lose | SR0000726978 | Sony Music Entertainment |
| 2466 | Emblem3 | One Day | SR0000726978 | Sony Music Entertainment |
| 2467 | Emblem3 | Reason | SR0000726978 | Sony Music Entertainment |
| 2468 | Emblem3 | Spaghetti | SR0000726978 | Sony Music Entertainment |
| 2469 | Emblem3 | Sunset Blvd | SR0000726978 | Sony Music Entertainment |
| 2470 | Emblem3 | Teenage Kings | SR0000726978 | Sony Music Entertainment |
| 2471 | Emblem3 | XO | SR0000726978 | Sony Music Entertainment |
| 2472 | Europe | Carrie | SR0000076395 | Sony Music Entertainment |
| 2473 | Europe | Cherokee | SR0000076395 | Sony Music Entertainment |
| 2474 | Europe | Danger On the Track | SR0000076395 | Sony Music Entertainment |
| 2475 | Europe | Heart Of Stone | SR0000076395 | Sony Music Entertainment |
| 2476 | Europe | Love Chaser | SR0000076395 | Sony Music Entertainment |
| 2477 | Europe | Ninja | SR0000076395 | Sony Music Entertainment |
| 2478 | Europe | On The Loose | SR0000076395 | Sony Music Entertainment |
| 2479 | Europe | Rock the Night | SR0000076395 | Sony Music Entertainment |
| 2480 | Europe | The Final Countdown | SR0000076395 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2481 | Europe | Time Has Come | SR0000076395 | Sony Music Entertainment |
| 2482 | Fabulous Thunderbirds | Amnesia | SR0000076616 | Sony Music Entertainment |
| 2483 | Fabulous Thunderbirds | Down At Antwones | SR0000076616 | Sony Music Entertainment |
| 2484 | Fabulous Thunderbirds | I Don't Care | SR0000076616 | Sony Music Entertainment |
| 2485 | Fabulous Thunderbirds | Tell Me | SR0000076616 | Sony Music Entertainment |
| 2486 | Fabulous Thunderbirds | True Love | SR0000076616 | Sony Music Entertainment |
| 2487 | Fabulous Thunderbirds | Tuff Enuff | SR0000076616 | Sony Music Entertainment |
| 2488 | Fifth Harmony | BO$$ | SR0000768358 | Sony Music Entertainment |
| 2489 | Foo Fighters | Ain't It The Life | SR0000285034 | Sony Music Entertainment |
| 2490 | Foo Fighters | All My Life (Edit) | SR0000325862 | Sony Music Entertainment |
| 2491 | Foo Fighters | Another Round | SR0000377762 | Sony Music Entertainment |
| 2492 | Foo Fighters | Aurora | SR0000285034 | Sony Music Entertainment |
| 2493 | Foo Fighters | Ballad Of The Beaconsfield Miners | SR0000617325 | Sony Music Entertainment |
| 2494 | Foo Fighters | Best Of You | SR0000734391 | Sony Music Entertainment |
| 2495 | Foo Fighters | Breakout | SR0000285034 | Sony Music Entertainment |
| 2496 | Foo Fighters | But, Honestly | SR0000617325 | Sony Music Entertainment |
| 2497 | Foo Fighters | Cheer Up, Boys (Your Make Up Is Running) | SR0000617325 | Sony Music Entertainment |
| 2498 | Foo Fighters | Cold Day In The Sun | SR0000377762 | Sony Music Entertainment |
| 2499 | Foo Fighters | Come Alive | SR0000617325 | Sony Music Entertainment |
| 2500 | Foo Fighters | Danny Says | SR0000325862 | Sony Music Entertainment |
| 2501 | Foo Fighters | DOA | SR0000377762 | Sony Music Entertainment |
| 2502 | Foo Fighters | Doll | SR0000297253 | Sony Music Entertainment |
| 2503 | Foo Fighters | End Over End | SR0000377762 | Sony Music Entertainment |
| 2504 | Foo Fighters | Enough Space | SR0000297253 | Sony Music Entertainment |
| 2505 | Foo Fighters | Everlong | SR0000297253 | Sony Music Entertainment |
| 2506 | Foo Fighters | February Stars | SR0000297253 | Sony Music Entertainment |
| 2507 | Foo Fighters | Free Me | SR0000377762 | Sony Music Entertainment |
| 2508 | Foo Fighters | Friend Of A Friend | SR0000377762 | Sony Music Entertainment |
| 2509 | Foo Fighters | Generator | SR0000285034 | Sony Music Entertainment |
| 2510 | Foo Fighters | Gimme Stitches | SR0000285034 | Sony Music Entertainment |
| 2511 | Foo Fighters | Headwires | SR0000285034 | Sony Music Entertainment |
| 2512 | Foo Fighters | Hell | SR0000377762 | Sony Music Entertainment |
| 2513 | Foo Fighters | Hey, Johnny Park! | SR0000297253 | Sony Music Entertainment |
| 2514 | Foo Fighters | Home | SR0000617325 | Sony Music Entertainment |
| 2515 | Foo Fighters | In Your Honor | SR0000377762 | Sony Music Entertainment |
| 2516 | Foo Fighters | Learn To Fly | SR0000285034 | Sony Music Entertainment |
| 2517 | Foo Fighters | Let It Die | SR0000617325 | Sony Music Entertainment |
| 2518 | Foo Fighters | Live-In Skin | SR0000285034 | Sony Music Entertainment |
| 2519 | Foo Fighters | Long Road To Ruin | SR0000617325 | Sony Music Entertainment |
| 2520 | Foo Fighters | M.I.A. | SR0000285034 | Sony Music Entertainment |
| 2521 | Foo Fighters | Marigold | SR0000396409 | Sony Music Entertainment |
| 2522 | Foo Fighters | Miracle | SR0000377762 | Sony Music Entertainment |
| 2523 | Foo Fighters | Monkey Wrench | SR0000297253 | Sony Music Entertainment |
| 2524 | Foo Fighters | My Hero | SR0000297253 | Sony Music Entertainment |
| 2525 | Foo Fighters | My Hero (Live) | SR0000396409 | Sony Music Entertainment |
| 2526 | Foo Fighters | My Poor Brain | SR0000297253 | Sony Music Entertainment |
| 2527 | Foo Fighters | New Way Home | SR0000297253 | Sony Music Entertainment |
| 2528 | Foo Fighters | Next Year | SR0000285034 | Sony Music Entertainment |
| 2529 | Foo Fighters | No Way Back | SR0000377762 | Sony Music Entertainment |
| 2530 | Foo Fighters | On The Mend | SR0000377762 | Sony Music Entertainment |
| 2531 | Foo Fighters | Once & For All (Demo) | SR0000617325 | Sony Music Entertainment |
| 2532 | Foo Fighters | Over And Out | SR0000377762 | Sony Music Entertainment |
| 2533 | Foo Fighters | Razor | SR0000396409 | Sony Music Entertainment |
| 2534 | Foo Fighters | Resolve | SR0000377762 | Sony Music Entertainment |
| 2535 | Foo Fighters | See You | SR0000297253 | Sony Music Entertainment |
| 2536 | Foo Fighters | Skin And Bones | SR0000396409 | Sony Music Entertainment |
| 2537 | Foo Fighters | Stacked Actors | SR0000285034 | Sony Music Entertainment |
| 2538 | Foo Fighters | Statues | SR0000617325 | Sony Music Entertainment |
| 2539 | Foo Fighters | Still | SR0000377762 | Sony Music Entertainment |
| 2540 | Foo Fighters | Stranger Things Have Happened | SR0000617325 | Sony Music Entertainment |
| 2541 | Foo Fighters | Summer's End | SR0000617325 | Sony Music Entertainment |
| 2542 | Foo Fighters | The Deepest Blues Are Black | SR0000377762 | Sony Music Entertainment |
| 2543 | Foo Fighters | The Last Song | SR0000377762 | Sony Music Entertainment |
| 2544 | Foo Fighters | The Pretender | SR0000748786 | Sony Music Entertainment |
| 2545 | Foo Fighters | Up In Arms | SR0000297253 | Sony Music Entertainment |
| 2546 | Foo Fighters | Virginia Moon | SR0000377762 | Sony Music Entertainment |
| 2547 | Foo Fighters | Walking After You | SR0000297253 | Sony Music Entertainment |
| 2548 | Foo Fighters | What If I Do? | SR0000377762 | Sony Music Entertainment |
| 2549 | Foo Fighters | Wheels | SR0000636262 | Sony Music Entertainment |
| 2550 | Foo Fighters | Wind Up | SR0000297253 | Sony Music Entertainment |
| 2551 | Foo Fighters | Word Forward | SR0000636262 | Sony Music Entertainment |
| 2552 | Foster The People | Call It What You Want | SR0000752474 | Sony Music Entertainment |
| 2553 | Foster The People | Chin Music For The Unsuspecting Hero | SR0000754312 | Sony Music Entertainment |
| 2554 | Foster The People | Don't Stop (Color on the Walls) | SR0000752474 | Sony Music Entertainment |
| 2555 | Foster The People | Helena Beat | SR0000752475 | Sony Music Entertainment |
| 2556 | Foster The People | Houdini | SR0000752475 | Sony Music Entertainment |
| 2557 | Foster The People | I Would Do Anything For You | SR0000752474 | Sony Music Entertainment |
| 2558 | Foster The People | Life on the Nickel | SR0000752474 | Sony Music Entertainment |
| 2559 | Foster The People | Love | SR0000742408 | Sony Music Entertainment |
| 2560 | Foster The People | Miss You | SR0000752474 | Sony Music Entertainment |
| 2561 | Foster The People | Pumped Up Kicks | SR0000754312 | Sony Music Entertainment |
| 2562 | Foster The People | Warrant | SR0000752474 | Sony Music Entertainment |
| 2563 | Foster The People | Waste | SR0000752474 | Sony Music Entertainment |
| 2564 | Fuel | Again | SR0000616497 | Sony Music Entertainment |
| 2565 | Fuel | Angels Take a Soul | SR0000616497 | Sony Music Entertainment |
| 2566 | Fuel | Bad Day | SR0000269920 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2567 | Fuel | Days With You | SR0000342237 | Sony Music Entertainment |
| 2568 | Fuel | Die Like This | SR0000342237 | Sony Music Entertainment |
| 2569 | Fuel | Down | SR0000269920 | Sony Music Entertainment |
| 2570 | Fuel | Down Inside Of You | SR0000342237 | Sony Music Entertainment |
| 2571 | Fuel | Easy | SR0000269920 | Sony Music Entertainment |
| 2572 | Fuel | Empty Spaces | SR0000269920 | Sony Music Entertainment |
| 2573 | Fuel | Falls On Me | PA0001234071 | Sony Music Entertainment |
| 2574 | Fuel | Forever | SR0000616497 | Sony Music Entertainment |
| 2575 | Fuel | Getting Thru? | SR0000342237 | Sony Music Entertainment |
| 2576 | Fuel | Gone | SR0000616497 | Sony Music Entertainment |
| 2577 | Fuel | Halos of the Son | SR0000616497 | Sony Music Entertainment |
| 2578 | Fuel | Hangin Round | SR0000616497 | Sony Music Entertainment |
| 2579 | Fuel | I Should Have Told You | SR0000616497 | Sony Music Entertainment |
| 2580 | Fuel | Innocent | SR0000269920 | Sony Music Entertainment |
| 2581 | Fuel | Jesus Or A Gun | PA0000939885 | Sony Music Entertainment |
| 2582 | Fuel | Knives | SR0000269920 | Sony Music Entertainment |
| 2583 | Fuel | Last Time | SR0000269920 | Sony Music Entertainment |
| 2584 | Fuel | Leave the Memories Alone | SR0000616497 | Sony Music Entertainment |
| 2585 | Fuel | Luck | SR0000342237 | Sony Music Entertainment |
| 2586 | Fuel | Million Miles | SR0000342237 | Sony Music Entertainment |
| 2587 | Fuel | Most Of All | SR0000342237 | Sony Music Entertainment |
| 2588 | Fuel | Not This Time | SR0000616497 | Sony Music Entertainment |
| 2589 | Fuel | Prove | SR0000269920 | Sony Music Entertainment |
| 2590 | Fuel | Quarter | SR0000342237 | Sony Music Entertainment |
| 2591 | Fuel | Running Away | SR0000342237 | Sony Music Entertainment |
| 2592 | Fuel | Scar | SR0000269920 | Sony Music Entertainment |
| 2593 | Fuel | Scars in the Making | SR0000616497 | Sony Music Entertainment |
| 2594 | Fuel | Shimmer | SR0000253431 | Sony Music Entertainment |
| 2595 | Fuel | Slow | SR0000269920 | Sony Music Entertainment |
| 2596 | Fuel | Solace | SR0000269920 | Sony Music Entertainment |
| 2597 | Fuel | Sunburn | SR0000253431 | Sony Music Entertainment |
| 2598 | Fuel | These Things | SR0000342237 | Sony Music Entertainment |
| 2599 | Fuel | Wasted Time | SR0000616497 | Sony Music Entertainment |
| 2600 | Fuel 238 | Hideaway | SR0000253431 | Sony Music Entertainment |
| 2601 | Fuel 238 | Mary Pretends | SR0000253431 | Sony Music Entertainment |
| 2602 | Fuel 238 | New Thing | SR0000253431 | Sony Music Entertainment |
| 2603 | Fuel 238 | Ozone | SR0000253431 | Sony Music Entertainment |
| 2604 | Fuel 238 | Song For You | SR0000253431 | Sony Music Entertainment |
| 2605 | Fuel 238 | Untitled** | SR0000253431 | Sony Music Entertainment |
| 2606 | Fugees | Manifest/Outro | SR0000222005 | Sony Music Entertainment |
| 2607 | Fugees | Mista Mista | SR0000222005 | Sony Music Entertainment |
| 2608 | Fugees | No Woman No Cry | SR0000222005 | Sony Music Entertainment |
| 2609 | Fugees | Ready Or Not | SR0000222005 | Sony Music Entertainment |
| 2610 | Fugees | Red Intro | SR0000222005 | Sony Music Entertainment |
| 2611 | Fugees | The Score | SR0000222005 | Sony Music Entertainment |
| 2612 | Fugees | Zealots | SR0000222005 | Sony Music Entertainment |
| 2613 | Future | Astronaut Chick | SR0000701457 | Sony Music Entertainment |
| 2614 | Future | Neva End | SR0000701457 | Sony Music Entertainment |
| 2615 | Future | Permanent Scar | SR0000701457 | Sony Music Entertainment |
| 2616 | Future | Same Damn Time | SR0000701457 | Sony Music Entertainment |
| 2617 | Future | Straight Up | SR0000701457 | Sony Music Entertainment |
| 2618 | Future | Tony Montana | SR0000701457 | Sony Music Entertainment |
| 2619 | Future | Truth Gonna Hurt You | SR0000701457 | Sony Music Entertainment |
| 2620 | Future | Turn On The Lights | SR0000701457 | Sony Music Entertainment |
| 2621 | Future | You Deserve It | SR0000701457 | Sony Music Entertainment |
| 2622 | Future feat. Big Rube | The Future Is Now | SR0000701457 | Sony Music Entertainment |
| 2623 | Future feat. Juicy J | I'm Trippin | SR0000701457 | Sony Music Entertainment |
| 2624 | Future feat. Pharrell, Pusha T and Casino | Move That Dope | SR0000762576 | Sony Music Entertainment |
| 2625 | Future feat. R. Kelly | Parachute | SR0000701457 | Sony Music Entertainment |
| 2626 | Future feat. Snoop Dogg | Homicide | SR0000701457 | Sony Music Entertainment |
| 2627 | Future feat. T.I. | Magic | SR0000701457 | Sony Music Entertainment |
| 2628 | Future feat. Trae The Truth | Long Live The Pimp | SR0000701457 | Sony Music Entertainment |
| 2629 | Gavin DeGraw | Candy | SR0000412465 | Sony Music Entertainment |
| 2630 | Gavin DeGraw | Radiation | SR0000412465 | Sony Music Entertainment |
| 2631 | Gavin DeGraw | Run Every Time | SR0000412465 | Sony Music Entertainment |
| 2632 | Gavin DeGraw | Spell It Out | SR0000412465 | Sony Music Entertainment |
| 2633 | Gavin DeGraw | Stealing | SR0000412465 | Sony Music Entertainment |
| 2634 | Gavin DeGraw | Sweeter | SR0000412465 | Sony Music Entertainment |
| 2635 | Gavin DeGraw | Where You Are | SR0000412465 | Sony Music Entertainment |
| 2636 | Gavin DeGraw | You Know Where I'm At | SR0000412465 | Sony Music Entertainment |
| 2637 | George Jones | He Stopped Loving Her Today | SR0000018496 | Sony Music Entertainment |
| 2638 | George Jones | I Always Get Lucky With You | SR0000045294 | Sony Music Entertainment |
| 2639 | George Jones | If Drinkin' Don't Kill Me (Her Memory Will) | SR0000021788 | Sony Music Entertainment |
| 2640 | George Jones | I'm A One Woman Man | SR0000101829 | Sony Music Entertainment |
| 2641 | George Jones | I've Aged Twenty Years In Five | SR0000021788 | Sony Music Entertainment |
| 2642 | George Jones | Someday My Day Will Come | SR0000010280 | Sony Music Entertainment |
| 2643 | George Jones | Still Doin' Time | SR0000030506 | Sony Music Entertainment |
| 2644 | George Jones | Tennessee Whiskey | SR0000045294 | Sony Music Entertainment |
| 2645 | George Jones | The One I Loved Back Then (The Corvette Song) | SR0000067238 | Sony Music Entertainment |
| 2646 | George Jones | The Right Left Hand | SR0000078097 | Sony Music Entertainment |
| 2647 | George Jones | Who's Gonna Fill Their Shoes | PA0000262395 | Sony Music Entertainment |
| 2648 | George Jones | You've Still Got a Place In My Heart | SR0000055734 | Sony Music Entertainment |
| 2649 | George Jones & Tammy Wynette | Near You | RE0000905501 | Sony Music Entertainment |
| 2650 | George Michael | An Easier Affair | SR0000618251 | Sony Music Entertainment |
| 2651 | George Michael | Cowboys and Angels | SR0000133600 | Sony Music Entertainment |
| 2652 | George Michael | Father Figure | SR0000092432 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2653 | George Michael | Freedom! '90 | SR0000133600 | Sony Music Entertainment |
| 2654 | George Michael | I Want Your Sex | SR0000092432 | Sony Music Entertainment |
| 2655 | George Michael | Kissing A Fool | SR0000092432 | Sony Music Entertainment |
| 2656 | George Michael | One More Try | SR0000092432 | Sony Music Entertainment |
| 2657 | George Michael | Praying For Time | SR0000133600 | Sony Music Entertainment |
| 2658 | George Michael | They Won't Go When I Go | SR0000133600 | Sony Music Entertainment |
| 2659 | Good Charlotte | A New Beginning | SR0000309099 | Sony Music Entertainment |
| 2660 | Good Charlotte | Emotionless | SR0000309099 | Sony Music Entertainment |
| 2661 | Good Charlotte | Girls & Boys | SR0000309099 | Sony Music Entertainment |
| 2662 | Good Charlotte | Hold On | SR0000309099 | Sony Music Entertainment |
| 2663 | Good Charlotte | Movin' On | SR0000309099 | Sony Music Entertainment |
| 2664 | Good Charlotte | My Bloody Valentine | SR0000309099 | Sony Music Entertainment |
| 2665 | Good Charlotte | Riot Girl | SR0000309099 | Sony Music Entertainment |
| 2666 | Good Charlotte | Say Anything | SR0000309099 | Sony Music Entertainment |
| 2667 | Good Charlotte | The Anthem | SR0000309099 | Sony Music Entertainment |
| 2668 | Good Charlotte | The Day That I Die | SR0000309099 | Sony Music Entertainment |
| 2669 | Good Charlotte | The Story Of My Old Man | SR0000309099 | Sony Music Entertainment |
| 2670 | Good Charlotte | The Young & The Hopeless | SR0000309099 | Sony Music Entertainment |
| 2671 | Good Charlotte | Wondering | SR0000309099 | Sony Music Entertainment |
| 2672 | Gossip | 2012 | SR0000643177 | Sony Music Entertainment |
| 2673 | Gossip | 8th Wonder | SR0000643177 | Sony Music Entertainment |
| 2674 | Gossip | Dimestore Diamond | SR0000643177 | Sony Music Entertainment |
| 2675 | Gossip | For Keeps | SR0000643177 | Sony Music Entertainment |
| 2676 | Gossip | Four Letter Word | SR0000643177 | Sony Music Entertainment |
| 2677 | Gossip | Love and Let Love | SR0000643177 | Sony Music Entertainment |
| 2678 | Gossip | Love Long Distance | SR0000643177 | Sony Music Entertainment |
| 2679 | Gossip | Men In Love | SR0000643177 | Sony Music Entertainment |
| 2680 | Gossip | Pop Goes the World | SR0000643177 | Sony Music Entertainment |
| 2681 | Gossip | Spare Me From The Mold | SR0000643177 | Sony Music Entertainment |
| 2682 | Gossip | The Breakdown | SR0000643177 | Sony Music Entertainment |
| 2683 | Gossip | Vertical Rhythm | SR0000643177 | Sony Music Entertainment |
| 2684 | Gretchen Wilson | All Jacked Up | PA0001259117 | Sony Music Entertainment |
| 2685 | Gretchen Wilson | California Girls | SR0000388036 | Sony Music Entertainment |
| 2686 | Gretchen Wilson | Chariot | PA0001245662 | Sony Music Entertainment |
| 2687 | Gretchen Wilson | Here For The Party | PA0001245662 | Sony Music Entertainment |
| 2688 | Gretchen Wilson | Holdin' You | PA0001245662 | Sony Music Entertainment |
| 2689 | Gretchen Wilson | Homewrecker | PA0001245662 | Sony Music Entertainment |
| 2690 | Gretchen Wilson | I Don't Feel Like Loving You Today | SR0000388036 | Sony Music Entertainment |
| 2691 | Gretchen Wilson | One Of The Boys | SR0000609494 | Sony Music Entertainment |
| 2692 | Gretchen Wilson | Pocahontas Proud | PA0001245662 | Sony Music Entertainment |
| 2693 | Gretchen Wilson | Politically Uncorrect | SR0000388036 | Sony Music Entertainment |
| 2694 | Gretchen Wilson | Redneck Woman | PA0001233077 | Sony Music Entertainment |
| 2695 | Gretchen Wilson | The Bed | PA0001245662 | Sony Music Entertainment |
| 2696 | Gretchen Wilson | What Happened | PA0001245662 | Sony Music Entertainment |
| 2697 | Gretchen Wilson | When I Think About Cheatin' | PA0001245662 | Sony Music Entertainment |
| 2698 | Gretchen Wilson | When It Rains | PA0001245662 | Sony Music Entertainment |
| 2699 | Heatwave | Ain't No Half Steppin' | SR0000004075 | Sony Music Entertainment |
| 2700 | Heatwave | All You Do Is Dial | SR0000000875 | Sony Music Entertainment |
| 2701 | Heatwave | Always And Forever | SR0000000875 | Sony Music Entertainment |
| 2702 | Heatwave | Boogie Nights | SR0000000875 | Sony Music Entertainment |
| 2703 | Heatwave | Central Heating | SR0000005108 | Sony Music Entertainment |
| 2704 | Heatwave | Eyeballin' | SR0000008717 | Sony Music Entertainment |
| 2705 | Heatwave | Gangsters of the Groove | SR0000023077 | Sony Music Entertainment |
| 2706 | Heatwave | Happiness Togetherness | SR0000005108 | Sony Music Entertainment |
| 2707 | Heatwave | I'll Beat Your Booty | SR0000000875 | Sony Music Entertainment |
| 2708 | Heatwave | Lay It On Me | SR0000000875 | Sony Music Entertainment |
| 2709 | Heatwave | Lettin' It Loose | SR0000041027 | Sony Music Entertainment |
| 2710 | Heatwave | Look After Love | SR0000041402 | Sony Music Entertainment |
| 2711 | Heatwave | Mind Blowing Decisions | SR0000005108 | Sony Music Entertainment |
| 2712 | Heatwave | Sho'Nuff Must Be Luv | SR0000000875 | Sony Music Entertainment |
| 2713 | Heatwave | The Groove Line | SR0000005108 | Sony Music Entertainment |
| 2714 | Heatwave | Too Hot To Handle | SR0000000875 | Sony Music Entertainment |
| 2715 | Heatwave | Where Did I Go Wrong | SR0000024332 | Sony Music Entertainment |
| 2716 | Hot Chelle Rae | Beautiful Freaks | SR0000412466 | Sony Music Entertainment |
| 2717 | Hot Chelle Rae | Downtown Girl | SR0000412466 | Sony Music Entertainment |
| 2718 | Hot Chelle Rae | Forever Unstoppable | SR0000412466 | Sony Music Entertainment |
| 2719 | Hot Chelle Rae | Honestly | SR0000412466 | Sony Music Entertainment |
| 2720 | Hot Chelle Rae | Keep You With Me | SR0000412466 | Sony Music Entertainment |
| 2721 | Hot Chelle Rae | The Only One | SR0000412466 | Sony Music Entertainment |
| 2722 | Hot Chelle Rae | Tonight Tonight | SR0000412466 | Sony Music Entertainment |
| 2723 | Hot Chelle Rae | Whatever | SR0000412466 | Sony Music Entertainment |
| 2724 | Hot Chelle Rae feat. Bei Maejor | Radio | SR0000412466 | Sony Music Entertainment |
| 2725 | Hot Chelle Rae feat. Demi Lovato | Why Don't You Love Me | SR0000412466 | Sony Music Entertainment |
| 2726 | Hurricane Chris | A Bay Bay | SR0000719410 | Sony Music Entertainment |
| 2727 | In This Moment | Adrenalize | SR0000703747 | Sony Music Entertainment |
| 2728 | In This Moment | Aries | SR0000703747 | Sony Music Entertainment |
| 2729 | In This Moment | Beast Within | SR0000703747 | Sony Music Entertainment |
| 2730 | In This Moment | Blood | SR0000703747 | Sony Music Entertainment |
| 2731 | In This Moment | Burn | SR0000703747 | Sony Music Entertainment |
| 2732 | In This Moment | Comanche | SR0000703747 | Sony Music Entertainment |
| 2733 | In This Moment | From the Ashes | SR0000703747 | Sony Music Entertainment |
| 2734 | In This Moment | Rise With Me | SR0000703747 | Sony Music Entertainment |
| 2735 | In This Moment | Scarlet | SR0000703747 | Sony Music Entertainment |
| 2736 | In This Moment | The Blood Legion | SR0000703747 | Sony Music Entertainment |
| 2737 | In This Moment | Whore | SR0000703747 | Sony Music Entertainment |
| 2738 | In This Moment | You're Gonna' Listen | SR0000703747 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2739 | Incubus | A Kiss to Send Us Off | SR0000403204 | Sony Music Entertainment |
| 2740 | Incubus | Anna Molly | SR0000742203 | Sony Music Entertainment |
| 2741 | Incubus | Aqueous Transmission | SR0000306181 | Sony Music Entertainment |
| 2742 | Incubus | Are You In? | SR0000306181 | Sony Music Entertainment |
| 2743 | Incubus | Battlestar Scralatchtica | SR0000278818 | Sony Music Entertainment |
| 2744 | Incubus | Blood on the Ground | SR0000306181 | Sony Music Entertainment |
| 2745 | Incubus | Circles | SR0000306181 | Sony Music Entertainment |
| 2746 | Incubus | Clean | SR0000278818 | Sony Music Entertainment |
| 2747 | Incubus | Consequence | SR0000278818 | Sony Music Entertainment |
| 2748 | Incubus | Diamonds and Coal | SR0000403204 | Sony Music Entertainment |
| 2749 | Incubus | Dig | SR0000403204 | Sony Music Entertainment |
| 2750 | Incubus | Drive | SR0000278818 | Sony Music Entertainment |
| 2751 | Incubus | Earth To Bella (Part I) | SR0000403204 | Sony Music Entertainment |
| 2752 | Incubus | Earth To Bella (Part II) | SR0000403204 | Sony Music Entertainment |
| 2753 | Incubus | Echo | SR0000306181 | Sony Music Entertainment |
| 2754 | Incubus | Have You Ever | SR0000306181 | Sony Music Entertainment |
| 2755 | Incubus | I Miss You | SR0000278818 | Sony Music Entertainment |
| 2756 | Incubus | Just a Phase | SR0000306181 | Sony Music Entertainment |
| 2757 | Incubus | Light Grenades | SR0000403204 | Sony Music Entertainment |
| 2758 | Incubus | Love Hurts | SR0000403204 | Sony Music Entertainment |
| 2759 | Incubus | Magic Medicine | SR0000249690 | Sony Music Entertainment |
| 2760 | Incubus | Make Yourself | SR0000278818 | Sony Music Entertainment |
| 2761 | Incubus | Mexico | SR0000306181 | Sony Music Entertainment |
| 2762 | Incubus | Nice To Know You | SR0000306181 | Sony Music Entertainment |
| 2763 | Incubus | Nowhere Fast | SR0000278818 | Sony Music Entertainment |
| 2764 | Incubus | Oil And Water | SR0000403204 | Sony Music Entertainment |
| 2765 | Incubus | Out from Under | SR0000278818 | Sony Music Entertainment |
| 2766 | Incubus | Paper Shoes | SR0000403204 | Sony Music Entertainment |
| 2767 | Incubus | Pendulous Threads | SR0000403204 | Sony Music Entertainment |
| 2768 | Incubus | Privilege | SR0000278818 | Sony Music Entertainment |
| 2769 | Incubus | Quicksand | SR0000403204 | Sony Music Entertainment |
| 2770 | Incubus | Rogues | SR0000403204 | Sony Music Entertainment |
| 2771 | Incubus | Stellar | SR0000278818 | Sony Music Entertainment |
| 2772 | Incubus | Summer Romance (Anti-Gravity Love Song) | SR0000249690 | Sony Music Entertainment |
| 2773 | Incubus | The Warmth | SR0000278818 | Sony Music Entertainment |
| 2774 | Incubus | Under My Umbrella | SR0000306181 | Sony Music Entertainment |
| 2775 | Incubus | Warning | SR0000306181 | Sony Music Entertainment |
| 2776 | Incubus | When It Comes | SR0000278818 | Sony Music Entertainment |
| 2777 | Incubus | Wish You Were Here | PA0001065849 | Sony Music Entertainment |
| 2778 | Itzhak Perlman | Theme from"Far and Away" | SR0000247495 | Sony Music Entertainment |
| 2779 | Itzhak Perlman; John Williams | Schindler's List: Theme | SR0000247495 | Sony Music Entertainment |
| 2780 | J. Cole | Chaining Day | SR0000730319 | Sony Music Entertainment |
| 2781 | J. Cole | Let Nas Down | SR0000730319 | Sony Music Entertainment |
| 2782 | J. Cole | Mo Money (Interlude) | SR0000730319 | Sony Music Entertainment |
| 2783 | J. Cole | Power Trip | SR0000730319 | Sony Music Entertainment |
| 2784 | J. Cole | Rich Niggaz | SR0000730319 | Sony Music Entertainment |
| 2785 | J. Cole | Trouble | SR0000730319 | Sony Music Entertainment |
| 2786 | J. Cole | Where's Jermaine? (Skit) | SR0000730319 | Sony Music Entertainment |
| 2787 | J. Cole feat. TLC | Crooked Smile | SR0000730319 | Sony Music Entertainment |
| 2788 | Jace Everett | Bad Things | SR0000385664 | Sony Music Entertainment |
| 2789 | Jack White | Blunderbuss | SR0000699383 | Sony Music Entertainment |
| 2790 | Jack White | Freedom At 21 | SR0000699383 | Sony Music Entertainment |
| 2791 | Jack White | Hip (Eponymous) Poor Boy | SR0000699383 | Sony Music Entertainment |
| 2792 | Jack White | Hypocritical Kiss | SR0000699383 | Sony Music Entertainment |
| 2793 | Jack White | I Guess I Should Go To Sleep | SR0000699383 | Sony Music Entertainment |
| 2794 | Jack White | I'm Shakin' | SR0000699383 | Sony Music Entertainment |
| 2795 | Jack White | Love Interruption | SR0000699383 | Sony Music Entertainment |
| 2796 | Jack White | Missing Pieces | SR0000699383 | Sony Music Entertainment |
| 2797 | Jack White | On And On And On | SR0000699383 | Sony Music Entertainment |
| 2798 | Jack White | Sixteen Saltines | SR0000699383 | Sony Music Entertainment |
| 2799 | Jack White | Take Me With You When You Go | SR0000699383 | Sony Music Entertainment |
| 2800 | Jack White | Trash Tongue Talker | SR0000699383 | Sony Music Entertainment |
| 2801 | Jack White | Weep Themselves To Sleep | SR0000699383 | Sony Music Entertainment |
| 2802 | Jake Owen | Alone With You | SR0000697851 | Sony Music Entertainment |
| 2803 | Jake Owen | Anywhere With You | SR0000697851 | Sony Music Entertainment |
| 2804 | Jake Owen | Apple Pie Moonshine | SR0000697851 | Sony Music Entertainment |
| 2805 | Jake Owen | Barefoot Blue Jean Night | SR0000697851 | Sony Music Entertainment |
| 2806 | Jake Owen | Beachin' | SR0000737050 | Sony Music Entertainment |
| 2807 | Jake Owen | Heaven | SR0000697851 | Sony Music Entertainment |
| 2808 | Jake Owen | Keepin' It Country | SR0000697851 | Sony Music Entertainment |
| 2809 | Jake Owen | Nobody Feelin' No Pain | SR0000697851 | Sony Music Entertainment |
| 2810 | Jake Owen | Settin' The World On Fire | SR0000697851 | Sony Music Entertainment |
| 2811 | Jake Owen | The Journey Of Your Life | SR0000697851 | Sony Music Entertainment |
| 2812 | Jake Owen | The One That Got Away | SR0000697851 | Sony Music Entertainment |
| 2813 | Jake Owen | Wide Awake | SR0000697851 | Sony Music Entertainment |
| 2814 | James Taylor | Bartender's Blues | SR0000000157 | Sony Music Entertainment |
| 2815 | James Taylor | Only A Dream In Rio | SR0000068536 | Sony Music Entertainment |
| 2816 | James Taylor | Up On The Roof | SR0000000172 | Sony Music Entertainment |
| 2817 | James Taylor | Your Smiling Face | RE0000923126 | Sony Music Entertainment |
| 2818 | Jamie Foxx feat. Drake | Fall For Your Type | SR0000671348 | Sony Music Entertainment |
| 2819 | Jamiroquai | Virtual Insanity | SR0000299909 | Sony Music Entertainment |
| 2820 | Jennifer Hudson | Angel | SR0000674220 | Sony Music Entertainment |
| 2821 | Jennifer Hudson | Believe | SR0000674220 | Sony Music Entertainment |
| 2822 | Jennifer Hudson | Don't Look Down | SR0000674220 | Sony Music Entertainment |
| 2823 | Jennifer Hudson | Everybody Needs Love | SR0000674220 | Sony Music Entertainment |
| 2824 | Jennifer Hudson | Gone | SR0000674220 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2825 | Jennifer Hudson | I Got This | SR0000674220 | Sony Music Entertainment |
| 2826 | Jennifer Hudson | I Remember Me | SR0000674220 | Sony Music Entertainment |
| 2827 | Jennifer Hudson | No One Gonna Love You | SR0000674220 | Sony Music Entertainment |
| 2828 | Jennifer Hudson | Still Here | SR0000674220 | Sony Music Entertainment |
| 2829 | Jennifer Hudson | Where You At | SR0000674220 | Sony Music Entertainment |
| 2830 | Jennifer Hudson | Why Is It So Hard | SR0000674220 | Sony Music Entertainment |
| 2831 | Jennifer Hudson & Ne-Yo feat. Rick Ross | Think Like A Man | SR0000712017 | Sony Music Entertainment |
| 2832 | Jennifer Lopez | No Me Ames | SR0000267571 | Sony Music Entertainment |
| 2833 | Jerrod Niemann | Drink to That All Night | SR0000738148 | Sony Music Entertainment |
| 2834 | John Legend | Cross The Line | SR0000619653 | Sony Music Entertainment |
| 2835 | John Legend | Everybody Knows | SR0000619653 | Sony Music Entertainment |
| 2836 | John Legend | Good Morning | SR0000742202 | Sony Music Entertainment |
| 2837 | John Legend | I Love, You Love | SR0000619653 | Sony Music Entertainment |
| 2838 | John Legend | If You're Out There | SR0000619653 | Sony Music Entertainment |
| 2839 | John Legend | Quickly | SR0000619653 | Sony Music Entertainment |
| 2840 | John Legend | Satisfaction | SR0000619653 | Sony Music Entertainment |
| 2841 | John Legend | Take Me Away | SR0000619653 | Sony Music Entertainment |
| 2842 | John Legend | This Time | SR0000619653 | Sony Music Entertainment |
| 2843 | John Legend feat. Buju Banton | Can't Be My Lover | SR0000619653 | Sony Music Entertainment |
| 2844 | John Legend feat. Estelle | No Other Love | SR0000619653 | Sony Music Entertainment |
| 2845 | John Legend feat. Kanye West | It's Over | SR0000619653 | Sony Music Entertainment |
| 2846 | John Mayer | 83 | SR0000305049 | Sony Music Entertainment |
| 2847 | John Mayer | 3x5 | SR0000305049 | Sony Music Entertainment |
| 2848 | John Mayer | A Face To Call Home | SR0000701446 | Sony Music Entertainment |
| 2849 | John Mayer | Back to You | SR0000305049 | Sony Music Entertainment |
| 2850 | John Mayer | Belief | SR0000398715 | Sony Music Entertainment |
| 2851 | John Mayer | Bold As Love | SR0000398715 | Sony Music Entertainment |
| 2852 | John Mayer | Born and Raised | SR0000701446 | Sony Music Entertainment |
| 2853 | John Mayer | City Love | SR0000305049 | Sony Music Entertainment |
| 2854 | John Mayer | Crossroads | SR0000650569 | Sony Music Entertainment |
| 2855 | John Mayer | Daughters | SR0000405307 | Sony Music Entertainment |
| 2856 | John Mayer | Do You Know Me | SR0000650569 | Sony Music Entertainment |
| 2857 | John Mayer | Dreaming With A Broken Heart | SR0000398715 | Sony Music Entertainment |
| 2858 | John Mayer | Edge Of Desire | SR0000650569 | Sony Music Entertainment |
| 2859 | John Mayer | Fool To Love You | SR0000701446 | Sony Music Entertainment |
| 2860 | John Mayer | Friends, Lovers Or Nothing | SR0000650569 | Sony Music Entertainment |
| 2861 | John Mayer | Gravity | SR0000398715 | Sony Music Entertainment |
| 2862 | John Mayer | Great Indoors | SR0000305049 | Sony Music Entertainment |
| 2863 | John Mayer | Half Of My Heart | SR0000650569 | Sony Music Entertainment |
| 2864 | John Mayer | Heartbreak Warfare | SR0000650569 | Sony Music Entertainment |
| 2865 | John Mayer | I Don't Trust Myself (With Loving You) | SR0000398715 | Sony Music Entertainment |
| 2866 | John Mayer | If I Ever Get Around To Living | SR0000701446 | Sony Music Entertainment |
| 2867 | John Mayer | I'm Gonna Find Another You | SR0000398715 | Sony Music Entertainment |
| 2868 | John Mayer | In Repair | SR0000398715 | Sony Music Entertainment |
| 2869 | John Mayer | Love Is A Verb | SR0000701446 | Sony Music Entertainment |
| 2870 | John Mayer | Love Song For No One | SR0000305049 | Sony Music Entertainment |
| 2871 | John Mayer | My Stupid Mouth | SR0000305049 | Sony Music Entertainment |
| 2872 | John Mayer | Neon | SR0000305049 | Sony Music Entertainment |
| 2873 | John Mayer | No Such Thing | SR0000305049 | Sony Music Entertainment |
| 2874 | John Mayer | Not Myself | SR0000305049 | Sony Music Entertainment |
| 2875 | John Mayer | Perfectly Lonely | SR0000650569 | Sony Music Entertainment |
| 2876 | John Mayer | Queen of California | SR0000701446 | Sony Music Entertainment |
| 2877 | John Mayer | Shadow Days | SR0000701446 | Sony Music Entertainment |
| 2878 | John Mayer | Slow Dancing In A Burning Room | SR0000398715 | Sony Music Entertainment |
| 2879 | John Mayer | Something Like Olivia | SR0000701446 | Sony Music Entertainment |
| 2880 | John Mayer | Speak For Me | SR0000701446 | Sony Music Entertainment |
| 2881 | John Mayer | St. Patrick's Day | SR0000305049 | Sony Music Entertainment |
| 2882 | John Mayer | Stop This Train | SR0000398715 | Sony Music Entertainment |
| 2883 | John Mayer | The Age of Worry | SR0000701446 | Sony Music Entertainment |
| 2884 | John Mayer | The Heart Of Life | SR0000398715 | Sony Music Entertainment |
| 2885 | John Mayer | Vultures | SR0000398715 | Sony Music Entertainment |
| 2886 | John Mayer | Waiting On The World To Change | SR0000718995 | Sony Music Entertainment |
| 2887 | John Mayer | Walt Grace's Submarine Test, January 1967 | SR0000701446 | Sony Music Entertainment |
| 2888 | John Mayer | War Of My Life | SR0000650569 | Sony Music Entertainment |
| 2889 | John Mayer | Whiskey, Whiskey, Whiskey | SR0000701446 | Sony Music Entertainment |
| 2890 | John Mayer | Who Says | SR0000650569 | Sony Music Entertainment |
| 2891 | John Mayer | Why Georgia | SR0000305049 | Sony Music Entertainment |
| 2892 | John Mayer | Your Body Is A Wonderland | SR0000305049 | Sony Music Entertainment |
| 2893 | John Williams | Bugler's Dream and Olympic Fanfare Medley | SR0002224437 | Sony Music Entertainment |
| 2894 | John Williams | Hook: Flight To Neverland | SR0002233783 | Sony Music Entertainment |
| 2895 | John Williams | Summon The Heroes | SR0002224437 | Sony Music Entertainment |
| 2896 | John Williams | Theme From Jurassic Park | SR0002233783 | Sony Music Entertainment |
| 2897 | John Williams; London Symphony Orchestra | Main Title (From "Star Wars") | SR0002247474 | Sony Music Entertainment |
| 2898 | John Williams; The Boston Pops Orchestra | Close Encounters of the Third Kind/When You Wish Upon a Star Medley | SR0000186141 | Sony Music Entertainment |
| 2899 | John Williams; The Boston Pops Orchestra | Scherzo for Motorcycle and Orchestra from Indiana Jones and the Last Crusade | SR0000186141 | Sony Music Entertainment |
| 2900 | John Williams; The Boston Pops Orchestra | Theme from "Sugarland Express" | SR0000186141 | Sony Music Entertainment |
| 2901 | Johnny Cash | (Ghost) Riders in the Sky | SR0000010496 | Sony Music Entertainment |
| 2902 | Johnny Cash | Cocaine Blues | SR0000011119 | Sony Music Entertainment |
| 2903 | Johnny Cash | Sunday Morning Coming Down | RE0000923063 | Sony Music Entertainment |
| 2904 | Johnny Cash | The General Lee | SR0000035327 | Sony Music Entertainment |
| 2905 | Josh Thompson | A Name In This Town | SR0000652025 | Sony Music Entertainment |
| 2906 | Josh Thompson | Always Been Me | SR0000652025 | Sony Music Entertainment |
| 2907 | Josh Thompson | Back Around | SR0000652025 | Sony Music Entertainment |
| 2908 | Josh Thompson | Beer On The Table | SR0000652025 | Sony Music Entertainment |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 36 of
Case 1:18-cv-00950-PTG-JFA   Document 711-37   Filed 08/03/20   Page 218 of 323 PageID#
31654

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2909 | Josh Thompson | Blame It On Waylon | SR0000652025 | Sony Music Entertainment |
| 2910 | Josh Thompson | I Won't Go Crazy | SR0000652025 | Sony Music Entertainment |
| 2911 | Josh Thompson | Sinner | SR0000652025 | Sony Music Entertainment |
| 2912 | Josh Thompson | Way Out Here | SR0000652025 | Sony Music Entertainment |
| 2913 | Josh Thompson | Won't Be Lonely Long - On The Road | SR0000652025 | Sony Music Entertainment |
| 2914 | Josh Thompson | You Ain't Seen Country Yet | SR0000652025 | Sony Music Entertainment |
| 2915 | Journey | Dead or Alive | SR0000030088 | Sony Music Entertainment |
| 2916 | Journey | Don't Stop Believin' | SR0000030088 | Sony Music Entertainment |
| 2917 | Journey | Escape | SR0000030088 | Sony Music Entertainment |
| 2918 | Journey | Keep on Runnin' | SR0000030088 | Sony Music Entertainment |
| 2919 | Journey | Lay It Down | SR0000030088 | Sony Music Entertainment |
| 2920 | Journey | Mother, Father | SR0000030707 | Sony Music Entertainment |
| 2921 | Journey | Open Arms | SR0000030088 | Sony Music Entertainment |
| 2922 | Journey | Still They Ride | SR0000030088 | Sony Music Entertainment |
| 2923 | Journey | Stone In Love | SR0000030088 | Sony Music Entertainment |
| 2924 | Journey | Who's Crying Now | SR0000030707 | Sony Music Entertainment |
| 2925 | Julio Iglesias duet with Willie Nelson | To All the Girls I've Loved Before | SR0000058185 | Sony Music Entertainment |
| 2926 | Justin Timberlake | Blue Ocean Floor | SR0000717770 | Sony Music Entertainment |
| 2927 | Justin Timberlake | Body Count | SR0000717770 | Sony Music Entertainment |
| 2928 | Justin Timberlake | Don't Hold The Wall | SR0000717770 | Sony Music Entertainment |
| 2929 | Justin Timberlake | Dress On | SR0000717770 | Sony Music Entertainment |
| 2930 | Justin Timberlake | Let The Groove Get In | SR0000717770 | Sony Music Entertainment |
| 2931 | Justin Timberlake | Not A Bad Thing | SR0000743696 | Sony Music Entertainment |
| 2932 | Justin Timberlake | Pusher Love Girl | SR0000717770 | Sony Music Entertainment |
| 2933 | Justin Timberlake | Spaceship Coupe | SR0000717770 | Sony Music Entertainment |
| 2934 | Justin Timberlake | Strawberry Bubblegum | SR0000717770 | Sony Music Entertainment |
| 2935 | Justin Timberlake | That Girl | SR0000717770 | Sony Music Entertainment |
| 2936 | Justin Timberlake | TKO | SR0000743696 | Sony Music Entertainment |
| 2937 | Justin Timberlake | Tunnel Vision | SR0000717770 | Sony Music Entertainment |
| 2938 | Justin Timberlake feat. JAY Z | Suit & Tie | SR0000714855 | Sony Music Entertainment |
| 2939 | Kansas | Closet Chronicles | RE0000927442 | Sony Music Entertainment |
| 2940 | Kansas | Dust in The Wind | RE0000927442 | Sony Music Entertainment |
| 2941 | Kansas | Hopelessly Human | RE0000927442 | Sony Music Entertainment |
| 2942 | Kansas | Lightning's Hand | RE0000927442 | Sony Music Entertainment |
| 2943 | Kansas | Nobody's Home | RE0000927442 | Sony Music Entertainment |
| 2944 | Kansas | Paradox | RE0000927442 | Sony Music Entertainment |
| 2945 | Kansas | Point Of Know Return | RE0000927442 | Sony Music Entertainment |
| 2946 | Kansas | Portrait (He Knew) | RE0000927442 | Sony Music Entertainment |
| 2947 | Kansas | Sparks of the Tempest | RE0000927442 | Sony Music Entertainment |
| 2948 | Kansas | The Spider | RE0000927442 | Sony Music Entertainment |
| 2949 | Karmin | Acapella | SR0000746675 | Sony Music Entertainment |
| 2950 | Karmin | Brokenhearted | SR0000719608 | Sony Music Entertainment |
| 2951 | Karmin | Coming Up Strong | SR0000717565 | Sony Music Entertainment |
| 2952 | Karmin | Crash Your Party | SR0000719621 | Sony Music Entertainment |
| 2953 | Karmin | Hello | SR0000717565 | Sony Music Entertainment |
| 2954 | Karmin | I Told You So | SR0000717565 | Sony Music Entertainment |
| 2955 | Karmin | I'm Just Sayin' | SR0000717565 | Sony Music Entertainment |
| 2956 | Karmin | Too Many Fish | SR0000717565 | Sony Music Entertainment |
| 2957 | Karmin | Walking On The Moon | SR0000717565 | Sony Music Entertainment |
| 2958 | Keb' Mo' | A Better Man | SR0000237597 | Sony Music Entertainment |
| 2959 | Kellie Pickler | 100 Proof | SR0000697940 | Sony Music Entertainment |
| 2960 | Kellie Pickler | Best Days Of Your Life | SR0000618096 | Sony Music Entertainment |
| 2961 | Kellie Pickler | Didn't You Know How Much I Loved You | SR0000618096 | Sony Music Entertainment |
| 2962 | Kellie Pickler | Going Out In Style | SR0000618096 | Sony Music Entertainment |
| 2963 | Kellie Pickler | I'm Your Woman | SR0000618096 | Sony Music Entertainment |
| 2964 | Kellie Pickler | Little House On The Highway | SR0000697940 | Sony Music Entertainment |
| 2965 | Kellie Pickler | Long As I Never See You Again | SR0000697940 | Sony Music Entertainment |
| 2966 | Kellie Pickler | Lucky Girl | SR0000618096 | Sony Music Entertainment |
| 2967 | Kellie Pickler | Makin' Me Fall In Love Again | SR0000618096 | Sony Music Entertainment |
| 2968 | Kellie Pickler | Mother's Day | SR0000697940 | Sony Music Entertainment |
| 2969 | Kellie Pickler | One Last Time | SR0000618096 | Sony Music Entertainment |
| 2970 | Kellie Pickler | Rockaway (The Rockin' Chair Song) | SR0000697940 | Sony Music Entertainment |
| 2971 | Kellie Pickler | Rocks Instead of Rice | SR0000618096 | Sony Music Entertainment |
| 2972 | Kellie Pickler | Somebody to Love Me | SR0000618096 | Sony Music Entertainment |
| 2973 | Kellie Pickler | Stop Cheatin' On Me | SR0000697940 | Sony Music Entertainment |
| 2974 | Kellie Pickler | The Letter (To Daddy) | SR0000697940 | Sony Music Entertainment |
| 2975 | Kellie Pickler | Tough | SR0000697940 | Sony Music Entertainment |
| 2976 | Kellie Pickler | Turn On The Radio And Dance | SR0000697940 | Sony Music Entertainment |
| 2977 | Kellie Pickler | Unlock That Honky Tonk | SR0000697940 | Sony Music Entertainment |
| 2978 | Kellie Pickler | Where's Tammy Wynette | SR0000697940 | Sony Music Entertainment |
| 2979 | Kelly Clarkson | Breaking Your Own Heart | SR0000693113 | Sony Music Entertainment |
| 2980 | Kelly Clarkson | Dark Side | SR0000693113 | Sony Music Entertainment |
| 2981 | Kelly Clarkson | Don't Be A Girl About It | SR0000693113 | Sony Music Entertainment |
| 2982 | Kelly Clarkson | Einstein | SR0000693113 | Sony Music Entertainment |
| 2983 | Kelly Clarkson | Hello | SR0000693113 | Sony Music Entertainment |
| 2984 | Kelly Clarkson | Honestly | SR0000693113 | Sony Music Entertainment |
| 2985 | Kelly Clarkson | I Forgive You | SR0000693113 | Sony Music Entertainment |
| 2986 | Kelly Clarkson | Mr. Know It All | SR0000715680 | Sony Music Entertainment |
| 2987 | Kelly Clarkson | Standing In Front Of You | SR0000693113 | Sony Music Entertainment |
| 2988 | Kelly Clarkson | Stronger (What Doesn't Kill You) | SR0000693113 | Sony Music Entertainment |
| 2989 | Kelly Clarkson | The War Is Over | SR0000693113 | Sony Music Entertainment |
| 2990 | Kelly Clarkson | You Can't Win | SR0000693113 | Sony Music Entertainment |
| 2991 | Kelly Clarkson | You Love Me | SR0000693113 | Sony Music Entertainment |
| 2992 | Kenny Chesney | Always Gonna Be You | SR0000722762 | Sony Music Entertainment |
| 2993 | Kenny Chesney | Come Over | SR0000734917 | Sony Music Entertainment |
| 2994 | Kenny Chesney | El Cerrito Place | SR0000722762 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 2995 | Kenny Chesney | Happy On The Hey Now (A Song For Kristi) | SR0000726972 | Sony Music Entertainment |
| 2996 | Kenny Chesney | I'm A Small Town | SR0000722762 | Sony Music Entertainment |
| 2997 | Kenny Chesney | It's That Time Of Day | SR0000726972 | Sony Music Entertainment |
| 2998 | Kenny Chesney | Life On A Rock | SR0000726972 | Sony Music Entertainment |
| 2999 | Kenny Chesney | Lindy | SR0000726972 | Sony Music Entertainment |
| 3000 | Kenny Chesney | Makes Me Wonder | SR0000722762 | Sony Music Entertainment |
| 3001 | Kenny Chesney | Marley | SR0000726972 | Sony Music Entertainment |
| 3002 | Kenny Chesney | Must Be Something I Missed | SR0000726972 | Sony Music Entertainment |
| 3003 | Kenny Chesney | Pirate Flag | SR0000726974 | Sony Music Entertainment |
| 3004 | Kenny Chesney | Sing 'Em Good My Friend | SR0000722762 | Sony Music Entertainment |
| 3005 | Kenny Chesney | Time Flies | SR0000722762 | Sony Music Entertainment |
| 3006 | Kenny Chesney | To Get To You (55th And 3rd) | SR0000722762 | Sony Music Entertainment |
| 3007 | Kenny Chesney | Welcome To The Fishbowl | SR0000722762 | Sony Music Entertainment |
| 3008 | Kenny Chesney | When I See This Bar | SR0000726972 | Sony Music Entertainment |
| 3009 | Kenny Chesney | While He Still Knows Who I Am | SR0000722762 | Sony Music Entertainment |
| 3010 | Kenny Chesney feat. Grace Potter | You And Tequila | SR0000722762 | Sony Music Entertainment |
| 3011 | Kenny Chesney feat. The Wailers with Elan | Spread The Love | SR0000726972 | Sony Music Entertainment |
| 3012 | Kenny Chesney with Willie Nelson | Coconut Tree (with Willie Nelson) | SR0000726972 | Sony Music Entertainment |
| 3013 | Kenny G | Forever In Love | SR0000709272 | Sony Music Entertainment |
| 3014 | Kenny G | Morning | SR0000709272 | Sony Music Entertainment |
| 3015 | Kenny G | Sentimental | SR0000709272 | Sony Music Entertainment |
| 3016 | Kenny G | Sister Rose | SR0000709272 | Sony Music Entertainment |
| 3017 | Kenny G | The Wedding Song | SR0000709272 | Sony Music Entertainment |
| 3018 | Kid Ink | Hello World | SR0000742556 | Sony Music Entertainment |
| 3019 | Kid Ink | Money and the Power | SR0000761343 | Sony Music Entertainment |
| 3020 | Kid Ink | More Than A King | SR0000742556 | Sony Music Entertainment |
| 3021 | Kid Ink | My System | SR0000742556 | Sony Music Entertainment |
| 3022 | Kid Ink | Rollin' | SR0000742556 | Sony Music Entertainment |
| 3023 | Kid Ink | Show Me | SR0000742549 | Sony Music Entertainment |
| 3024 | Kid Ink | Star Player | SR0000742556 | Sony Music Entertainment |
| 3025 | Kid Ink | Tattoo Of My Name | SR0000742556 | Sony Music Entertainment |
| 3026 | Kid Ink | The Movement | SR0000742556 | Sony Music Entertainment |
| 3027 | Kid Ink feat. ASAP Ferg & French Montana | Bossin' Up | SR0000761343 | Sony Music Entertainment |
| 3028 | Kid Ink feat. August Alsina | We Just Came to Party | SR0000742556 | Sony Music Entertainment |
| 3029 | Kid Ink feat. Chris Brown | Main Chick | SR0000742556 | Sony Music Entertainment |
| 3030 | Kid Ink feat. Elle Varner & MGK | No Miracles | SR0000742552 | Sony Music Entertainment |
| 3031 | Kid Ink feat. King Los | No Option | SR0000742553 | Sony Music Entertainment |
| 3032 | Kid Ink feat. Maejor Ali | I Don't Care | SR0000742556 | Sony Music Entertainment |
| 3033 | Kid Ink feat. Meek Mill & Wale | Bad Ass | SR0000742551 | Sony Music Entertainment |
| 3034 | Kid Ink feat. Pusha T | Murda | SR0000742556 | Sony Music Entertainment |
| 3035 | Kid Ink feat. Tyga | Iz U Down | SR0000742550 | Sony Music Entertainment |
| 3036 | Kings Of Leon | 17 | SR0000617761 | Sony Music Entertainment |
| 3037 | Kings Of Leon | Be Somebody | SR0000617761 | Sony Music Entertainment |
| 3038 | Kings Of Leon | Beautiful War | SR0000734388 | Sony Music Entertainment |
| 3039 | Kings Of Leon | Closer | SR0000617761 | Sony Music Entertainment |
| 3040 | Kings Of Leon | Cold Desert | SR0000617761 | Sony Music Entertainment |
| 3041 | Kings Of Leon | Comeback Story | SR0000734388 | Sony Music Entertainment |
| 3042 | Kings Of Leon | Coming Back Again | SR0000734388 | Sony Music Entertainment |
| 3043 | Kings Of Leon | Crawl | SR0000723763 | Sony Music Entertainment |
| 3044 | Kings Of Leon | Don't Matter | SR0000734388 | Sony Music Entertainment |
| 3045 | Kings Of Leon | Family Tree | SR0000734388 | Sony Music Entertainment |
| 3046 | Kings Of Leon | Last Mile Home | SR0000734388 | Sony Music Entertainment |
| 3047 | Kings Of Leon | Manhattan | SR0000617761 | Sony Music Entertainment |
| 3048 | Kings Of Leon | Notion | SR0000617761 | Sony Music Entertainment |
| 3049 | Kings Of Leon | On the Chin | SR0000734388 | Sony Music Entertainment |
| 3050 | Kings Of Leon | Revelry | SR0000617761 | Sony Music Entertainment |
| 3051 | Kings Of Leon | Rock City | SR0000734388 | Sony Music Entertainment |
| 3052 | Kings Of Leon | Sex On Fire | SR0000617761 | Sony Music Entertainment |
| 3053 | Kings Of Leon | Supersoaker | SR0000726617 | Sony Music Entertainment |
| 3054 | Kings Of Leon | Temple | SR0000734388 | Sony Music Entertainment |
| 3055 | Kings Of Leon | Tonight | SR0000734388 | Sony Music Entertainment |
| 3056 | Kings Of Leon | Wait for Me | SR0000734389 | Sony Music Entertainment |
| 3057 | Kings Of Leon | Work On Me | SR0000734388 | Sony Music Entertainment |
| 3058 | Korn | B.B.K. | SR0000263749 | Sony Music Entertainment |
| 3059 | Korn | Cameltosis | SR0000263749 | Sony Music Entertainment |
| 3060 | Korn | Children Of The Korn | SR0000263749 | Sony Music Entertainment |
| 3061 | Korn | Dead Bodies Everywhere | SR0000263749 | Sony Music Entertainment |
| 3062 | Korn | Earache My Eye | SR0000263749 | Sony Music Entertainment |
| 3063 | Korn | Freak On A Leash | SR0000263749 | Sony Music Entertainment |
| 3064 | Korn | Got The Life | SR0000263749 | Sony Music Entertainment |
| 3065 | Korn | It's On! | SR0000263749 | Sony Music Entertainment |
| 3066 | Korn | Justin | SR0000263749 | Sony Music Entertainment |
| 3067 | Korn | My Gift To You | SR0000263749 | Sony Music Entertainment |
| 3068 | Korn | Pretty | SR0000263749 | Sony Music Entertainment |
| 3069 | Korn | Reclaim My Place | SR0000263749 | Sony Music Entertainment |
| 3070 | Korn | Seed | SR0000263749 | Sony Music Entertainment |
| 3071 | Kreayshawn | Gucci Gucci | SR0000733390 | Sony Music Entertainment |
| 3072 | L-Burna aka Layzie Bone | Carole Of The Bones | SR0000291785 | Sony Music Entertainment |
| 3073 | L-Burna aka Layzie Bone | Still The Greatest | SR0000291785 | Sony Music Entertainment |
| 3074 | Leona Lewis | Better In Time | SR0000619647 | Sony Music Entertainment |
| 3075 | London Symphony Orchestra; John Williams | Theme (From "Jaws") | SR0000247474 | Sony Music Entertainment |
| 3076 | Los Lonely Boys | Crazy Dream | SR0000352465 | Sony Music Entertainment |
| 3077 | Los Lonely Boys | Dime Mi Amor | SR0000352465 | Sony Music Entertainment |
| 3078 | Los Lonely Boys | Heaven | SR0000352465 | Sony Music Entertainment |
| 3079 | Los Lonely Boys | Hollywood | SR0000352465 | Sony Music Entertainment |
| 3080 | Los Lonely Boys | La Contestacion | SR0000352465 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3081 | Los Lonely Boys | More Than Love | SR0000352465 | Sony Music Entertainment |
| 3082 | Los Lonely Boys | Nobody Else | SR0000352465 | Sony Music Entertainment |
| 3083 | Los Lonely Boys | Onda | SR0000352465 | Sony Music Entertainment |
| 3084 | Los Lonely Boys | Real Emotions | SR0000352465 | Sony Music Entertainment |
| 3085 | Los Lonely Boys | Senorita | SR0000352465 | Sony Music Entertainment |
| 3086 | Los Lonely Boys | Tell Me Why | SR0000352465 | Sony Music Entertainment |
| 3087 | Los Lonely Boys | Velvet Sky | SR0000352465 | Sony Music Entertainment |
| 3088 | Love and Theft | Angel Eyes | PA0001912065 | Sony Music Entertainment |
| 3089 | Luther Vandross | A House Is Not A Home | SR0000030527 | Sony Music Entertainment |
| 3090 | Luther Vandross | Ain't No Stoppin' Us Now | SR0000317135 | Sony Music Entertainment |
| 3091 | Luther Vandross | Always And Forever | SR0000317135 | Sony Music Entertainment |
| 3092 | Luther Vandross | Any Love - Wembley Stadium 1989 | PA0000434017 | Sony Music Entertainment |
| 3093 | Luther Vandross | Emotional Love | SR0000185186 | Sony Music Entertainment |
| 3094 | Luther Vandross | Give Me the Reason | SR0000071632 | Sony Music Entertainment |
| 3095 | Luther Vandross | Heaven Knows | SR0000171321 | Sony Music Entertainment |
| 3096 | Luther Vandross | Killing Me Softly | SR0000317135 | Sony Music Entertainment |
| 3097 | Luther Vandross | Lady, Lady | SR0000171321 | Sony Music Entertainment |
| 3098 | Luther Vandross | Love Is On The Way (Real Love) | SR0000171321 | Sony Music Entertainment |
| 3099 | Luther Vandross | Never Too Much | SR0000030497 | Sony Music Entertainment |
| 3100 | Luther Vandross | So Amazing | SR0000079450 | Sony Music Entertainment |
| 3101 | Luther Vandross | Superstar/Until You Come Back To Me (That's What I'm Gonna Do) | SR0000054317 | Sony Music Entertainment |
| 3102 | Luther Vandross | The Night I Fell in Love | SR0000064351 | Sony Music Entertainment |
| 3103 | Luther Vandross | What The World Needs Now | SR0000317135 | Sony Music Entertainment |
| 3104 | Macy Gray | A Moment To Myself | SR0000267460 | Sony Music Entertainment |
| 3105 | Macy Gray | Blowin' Up Your Speakers | SR0000302804 | Sony Music Entertainment |
| 3106 | Macy Gray | Boo | SR0000302804 | Sony Music Entertainment |
| 3107 | Macy Gray | Caligula | SR0000267460 | Sony Music Entertainment |
| 3108 | Macy Gray | Come Together | SR0000336638 | Sony Music Entertainment |
| 3109 | Macy Gray | Do Something | SR0000267460 | Sony Music Entertainment |
| 3110 | Macy Gray | Every Now And Then | SR0000336638 | Sony Music Entertainment |
| 3111 | Macy Gray | Forgiveness | SR0000302804 | Sony Music Entertainment |
| 3112 | Macy Gray | Freak Like Me | SR0000302804 | Sony Music Entertainment |
| 3113 | Macy Gray | Gimme All Your Lovin' or I Will Kill You | SR0000302804 | Sony Music Entertainment |
| 3114 | Macy Gray | Happiness | SR0000336638 | Sony Music Entertainment |
| 3115 | Macy Gray | Harry | SR0000302804 | Sony Music Entertainment |
| 3116 | Macy Gray | I Can't Wait To Meetchu | SR0000267460 | Sony Music Entertainment |
| 3117 | Macy Gray | I Try | SR0000267460 | Sony Music Entertainment |
| 3118 | Macy Gray | I've Committed Murder | SR0000267460 | Sony Music Entertainment |
| 3119 | Macy Gray | Jesus For A Day | SR0000336638 | Sony Music Entertainment |
| 3120 | Macy Gray | My Fondest Childhood Memories | SR0000336638 | Sony Music Entertainment |
| 3121 | Macy Gray | Oblivion | SR0000302804 | Sony Music Entertainment |
| 3122 | Macy Gray | Relating To A Psychopath | SR0000302804 | Sony Music Entertainment |
| 3123 | Macy Gray | Screamin' | SR0000336638 | Sony Music Entertainment |
| 3124 | Macy Gray | Sex-o-matic Venus Freak | SR0000267460 | Sony Music Entertainment |
| 3125 | Macy Gray | Sexual Revolution | SR0000302804 | Sony Music Entertainment |
| 3126 | Macy Gray | She Don't Write Songs About You | SR0000336638 | Sony Music Entertainment |
| 3127 | Macy Gray | Speechless | SR0000336638 | Sony Music Entertainment |
| 3128 | Macy Gray | Still | SR0000267460 | Sony Music Entertainment |
| 3129 | Macy Gray | The Letter | SR0000267460 | Sony Music Entertainment |
| 3130 | Macy Gray | Things That Made Me Change | SR0000336638 | Sony Music Entertainment |
| 3131 | Macy Gray | When I See You | PA0001207765 | Sony Music Entertainment |
| 3132 | Macy Gray | Why Didn't You Call Me | SR0000267460 | Sony Music Entertainment |
| 3133 | Macy Gray feat. Angie Stone and Mos Def | My Nutmeg Phantasy | SR0000302804 | Sony Music Entertainment |
| 3134 | Macy Gray feat. Erykah Badu | Sweet Baby | PA0001074698 | Sony Music Entertainment |
| 3135 | Macy Gray feat. Slick Rick | Hey Young World, Pt. 2 | SR0000302804 | Sony Music Entertainment |
| 3136 | Macy Gray feat. Sunshine Anderson | Don't Come Around | SR0000302804 | Sony Music Entertainment |
| 3137 | Manchester Orchestra | Apprehension | SR0000680374 | Sony Music Entertainment |
| 3138 | Manchester Orchestra | April Fool | SR0000680374 | Sony Music Entertainment |
| 3139 | Manchester Orchestra | Deer | SR0000680374 | Sony Music Entertainment |
| 3140 | Manchester Orchestra | Leaky Breaks | SR0000680374 | Sony Music Entertainment |
| 3141 | Manchester Orchestra | Leave It Alone | SR0000680374 | Sony Music Entertainment |
| 3142 | Manchester Orchestra | Mighty | SR0000680374 | Sony Music Entertainment |
| 3143 | Manchester Orchestra | Pale Black Eye | SR0000680374 | Sony Music Entertainment |
| 3144 | Manchester Orchestra | Pensacola | SR0000680374 | Sony Music Entertainment |
| 3145 | Manchester Orchestra | Simple Math | SR0000680374 | Sony Music Entertainment |
| 3146 | Manchester Orchestra | Virgin | SR0000680374 | Sony Music Entertainment |
| 3147 | Marc Anthony | Ahora Quien | SR0000355308 | Sony Music Entertainment |
| 3148 | Marc Anthony | Amigo | SR0000355308 | Sony Music Entertainment |
| 3149 | Marc Anthony | Escapémonos | SR0000355308 | Sony Music Entertainment |
| 3150 | Marc Anthony | Lamento Borincano | SR0000358132 | Sony Music Entertainment |
| 3151 | Marc Anthony | Se Esfuma Tu Amor | SR0000355308 | Sony Music Entertainment |
| 3152 | Marc Anthony | Tu Amor Me Hace Bien | SR0000355308 | Sony Music Entertainment |
| 3153 | Marc Anthony | Valio La Pena | SR0000355308 | Sony Music Entertainment |
| 3154 | Marc Anthony | Vivir Mi Vida | SR0000727153 | Sony Music Entertainment |
| 3155 | Marc Anthony | Volando Entre Tus Brazos | SR0000355308 | Sony Music Entertainment |
| 3156 | Marcela Morelo | Para Toda La Vida | SR0000290235 | Sony Music Entertainment |
| 3157 | Mariah Carey | Breakdown | SR0000244014 | Sony Music Entertainment |
| 3158 | Marvin Gaye | Sexual Healing | SR0000038850 | Sony Music Entertainment |
| 3159 | Marvin Sapp | Comfort Zone | PA0001749838 | Sony Music Entertainment |
| 3160 | Marvin Sapp | Don't Count Me Out | PA0001749838 | Sony Music Entertainment |
| 3161 | Marvin Sapp | Fresh Wind | PA0001749838 | Sony Music Entertainment |
| 3162 | Marvin Sapp | He Has His Hands On You | PA0001749838 | Sony Music Entertainment |
| 3163 | Marvin Sapp | Here I Am | PA0001749838 | Sony Music Entertainment |
| 3164 | Marvin Sapp | I Came | PA0001749838 | Sony Music Entertainment |
| 3165 | Marvin Sapp | I Came (Intro) | PA0001749838 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3166 | Marvin Sapp | Keep Holding On | PA0001749838 | Sony Music Entertainment |
| 3167 | Marvin Sapp | More Than A Conqueror | PA0001749838 | Sony Music Entertainment |
| 3168 | Marvin Sapp | Praise You Forever | PA0001749838 | Sony Music Entertainment |
| 3169 | Marvin Sapp | The Best In Me | PA0001749838 | Sony Music Entertainment |
| 3170 | Marvin Sapp | Wait | PA0001749838 | Sony Music Entertainment |
| 3171 | Mary Mary | Can't Give Up Now | SR0000711038 | Sony Music Entertainment |
| 3172 | Mary Mary | Dirt | SR0000711038 | Sony Music Entertainment |
| 3173 | Mary Mary | Go Get It | SR0000711038 | Sony Music Entertainment |
| 3174 | Mary Mary | God Bless | SR0000711038 | Sony Music Entertainment |
| 3175 | Mary Mary | He Said | SR0000317087 | Sony Music Entertainment |
| 3176 | Mary Mary | I'm Running | SR0000711038 | Sony Music Entertainment |
| 3177 | Mary Mary | Little Girl | SR0000317087 | Sony Music Entertainment |
| 3178 | Mary Mary | Sunday Morning | SR0000711038 | Sony Music Entertainment |
| 3179 | Mary Mary feat. Destiny's Child | Good To Me | SR0000269994 | Sony Music Entertainment |
| 3180 | Mary Mary feat. Kirk Franklin | And I | SR0000378079 | Sony Music Entertainment |
| 3181 | Maxwell | Bad Habits | SR0000639738 | Sony Music Entertainment |
| 3182 | Maxwell | Cold | SR0000639738 | Sony Music Entertainment |
| 3183 | Maxwell | Fistful Of Tears | SR0000639738 | Sony Music Entertainment |
| 3184 | Maxwell | Help Somebody | SR0000639738 | Sony Music Entertainment |
| 3185 | Maxwell | Love You | SR0000639738 | Sony Music Entertainment |
| 3186 | Maxwell | Phoenix Rise | SR0000639738 | Sony Music Entertainment |
| 3187 | Maxwell | Playing Possum | SR0000639738 | Sony Music Entertainment |
| 3188 | Maxwell | Pretty Wings | SR0000639738 | Sony Music Entertainment |
| 3189 | Maxwell | Stop The World | SR0000639738 | Sony Music Entertainment |
| 3190 | Meat Loaf | Bat Out Of Hell | RE0000925597 | Sony Music Entertainment |
| 3191 | Meat Loaf | Great Boleros of Fire | SR0000293673 | Sony Music Entertainment |
| 3192 | Meat Loaf | Heaven Can Wait | RE0000925597 | Sony Music Entertainment |
| 3193 | Meat Loaf | Midnight at the Lost and Found | SR0000046157 | Sony Music Entertainment |
| 3194 | Meat Loaf | Nocturnal Pleasure | SR0000030226 | Sony Music Entertainment |
| 3195 | Meat Loaf | Paradise By The Dashboard Light | RE0000925597 | Sony Music Entertainment |
| 3196 | Meat Loaf | Two Out of Three Ain't Bad | RE0000925597 | Sony Music Entertainment |
| 3197 | Meat Loaf with Cher | Dead Ringer for Love | SR0000030226 | Sony Music Entertainment |
| 3198 | MGMT | 4th Dimensional Transition | SR0000670166 | Sony Music Entertainment |
| 3199 | MGMT | Brian Eno | SR0000655661 | Sony Music Entertainment |
| 3200 | MGMT | Congratulations | SR0000655661 | Sony Music Entertainment |
| 3201 | MGMT | Electric Feel | SR0000670166 | Sony Music Entertainment |
| 3202 | MGMT | Flash Delirium | SR0000655661 | Sony Music Entertainment |
| 3203 | MGMT | Future Reflections | SR0000670166 | Sony Music Entertainment |
| 3204 | MGMT | I Found a Whistle | SR0000655661 | Sony Music Entertainment |
| 3205 | MGMT | It's Working | SR0000655661 | Sony Music Entertainment |
| 3206 | MGMT | Kids | SR0000670166 | Sony Music Entertainment |
| 3207 | MGMT | Lady Dada's Nightmare | SR0000655661 | Sony Music Entertainment |
| 3208 | MGMT | Of Moons, Birds & Monsters | SR0000670166 | Sony Music Entertainment |
| 3209 | MGMT | Pieces of What | SR0000670166 | Sony Music Entertainment |
| 3210 | MGMT | Siberian Breaks | SR0000655661 | Sony Music Entertainment |
| 3211 | MGMT | Someone's Missing | SR0000655661 | Sony Music Entertainment |
| 3212 | MGMT | Song for Dan Treacy | SR0000655661 | Sony Music Entertainment |
| 3213 | MGMT | The Handshake | SR0000670166 | Sony Music Entertainment |
| 3214 | MGMT | The Youth | SR0000670166 | Sony Music Entertainment |
| 3215 | MGMT | Time To Pretend | SR0000697485 | Sony Music Entertainment |
| 3216 | MGMT | Weekend Wars | SR0000670166 | Sony Music Entertainment |
| 3217 | Michael Jackson | Baby Be Mine | SR0000041965 | Sony Music Entertainment |
| 3218 | Michael Jackson | Burn This Disco Out | SR0000011120 | Sony Music Entertainment |
| 3219 | Michael Jackson | Don't Stop 'Til You Get Enough | SR0000011105 | Sony Music Entertainment |
| 3220 | Michael Jackson | Get On The Floor | SR0000011120 | Sony Music Entertainment |
| 3221 | Michael Jackson | Girlfriend | SR0000011120 | Sony Music Entertainment |
| 3222 | Michael Jackson | Human Nature | SR0000041965 | Sony Music Entertainment |
| 3223 | Michael Jackson | I Can't Help It | SR0000011105 | Sony Music Entertainment |
| 3224 | Michael Jackson | It's The Falling In Love | SR0000011120 | Sony Music Entertainment |
| 3225 | Michael Jackson | Off The Wall | SR0000011120 | Sony Music Entertainment |
| 3226 | Michael Jackson | P.Y.T. (Pretty Young Thing) | SR0000041965 | Sony Music Entertainment |
| 3227 | Michael Jackson | The Lady In My Life | SR0000041965 | Sony Music Entertainment |
| 3228 | Michael Jackson | Workin' Day And Night | SR0000011120 | Sony Music Entertainment |
| 3229 | Miguel | Adorn | SR0000709268 | Sony Music Entertainment |
| 3230 | Miguel | All I Want Is You | SR0000673073 | Sony Music Entertainment |
| 3231 | Miguel | Girl With The Tattoo Enter.lewd | SR0000673073 | Sony Music Entertainment |
| 3232 | Miguel | Girls Like You | SR0000673073 | Sony Music Entertainment |
| 3233 | Miguel | Hard Way | SR0000673073 | Sony Music Entertainment |
| 3234 | Miguel | Hero | SR0000673073 | Sony Music Entertainment |
| 3235 | Miguel | How Many Drinks? | SR0000709268 | Sony Music Entertainment |
| 3236 | Miguel | My Piece | SR0000673073 | Sony Music Entertainment |
| 3237 | Miguel | Pay Me | SR0000673073 | Sony Music Entertainment |
| 3238 | Miguel | Quickie | SR0000673073 | Sony Music Entertainment |
| 3239 | Miguel | Sure Thing | SR0000673073 | Sony Music Entertainment |
| 3240 | Miguel | Teach Me | SR0000673073 | Sony Music Entertainment |
| 3241 | Miguel | To The Moon | SR0000673073 | Sony Music Entertainment |
| 3242 | Miguel | Vixen | SR0000673073 | Sony Music Entertainment |
| 3243 | Mike Posner | Cooler Than Me | SR0000657938 | Sony Music Entertainment |
| 3244 | Miley Cyrus | #GETITRIGHT | SR0000735242 | Sony Music Entertainment |
| 3245 | Miley Cyrus | Adore You | SR0000735242 | Sony Music Entertainment |
| 3246 | Miley Cyrus | Do My Thang | SR0000735242 | Sony Music Entertainment |
| 3247 | Miley Cyrus | Drive | SR0000735242 | Sony Music Entertainment |
| 3248 | Miley Cyrus | Maybe You're Right | SR0000735242 | Sony Music Entertainment |
| 3249 | Miley Cyrus | On My Own | SR0000735242 | Sony Music Entertainment |
| 3250 | Miley Cyrus | Rooting for My Baby | SR0000735242 | Sony Music Entertainment |
| 3251 | Miley Cyrus | Someone Else | SR0000735242 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3252 | Miley Cyrus | We Can't Stop | SR0000726503 | Sony Music Entertainment |
| 3253 | Miley Cyrus feat. Big Sean | Love Money Party | SR0000735242 | Sony Music Entertainment |
| 3254 | Miley Cyrus feat. Britney Spears | SMS (Bangerz) | SR0000735242 | Sony Music Entertainment |
| 3255 | Miley Cyrus feat. French Montana | FU | SR0000735242 | Sony Music Entertainment |
| 3256 | Miley Cyrus feat. Future | My Darlin' | SR0000735242 | Sony Music Entertainment |
| 3257 | Miley Cyrus feat. Ludacris | Hands in the Air | SR0000735242 | Sony Music Entertainment |
| 3258 | Miley Cyrus feat. Nelly | 4x4 | SR0000735242 | Sony Music Entertainment |
| 3259 | Miranda Lambert | Airstream Song | SR0000641403 | Sony Music Entertainment |
| 3260 | Miranda Lambert | All Kinds of Kinds | PA0001805349 | Sony Music Entertainment |
| 3261 | Miranda Lambert | Automatic | SR0000738201 | Sony Music Entertainment |
| 3262 | Miranda Lambert | Baggage Claim | PA0001805349 | Sony Music Entertainment |
| 3263 | Miranda Lambert | Better In The Long Run | PA0001805349 | Sony Music Entertainment |
| 3264 | Miranda Lambert | Bring Me Down | SR0000367710 | Sony Music Entertainment |
| 3265 | Miranda Lambert | Crazy Ex-Girlfriend | SR0000746292 | Sony Music Entertainment |
| 3266 | Miranda Lambert | Dead Flowers | SR0000641403 | Sony Music Entertainment |
| 3267 | Miranda Lambert | Dear Diamond | PA0001805349 | Sony Music Entertainment |
| 3268 | Miranda Lambert | Desperation | SR0000609529 | Sony Music Entertainment |
| 3269 | Miranda Lambert | Down | SR0000609529 | Sony Music Entertainment |
| 3270 | Miranda Lambert | Dry Town | SR0000609529 | Sony Music Entertainment |
| 3271 | Miranda Lambert | Easy From Now On | SR0000609529 | Sony Music Entertainment |
| 3272 | Miranda Lambert | Easy Living | PA0001805349 | Sony Music Entertainment |
| 3273 | Miranda Lambert | Famous In A Small Town | SR0000609529 | Sony Music Entertainment |
| 3274 | Miranda Lambert | Fastest Girl In Town | PA0001805349 | Sony Music Entertainment |
| 3275 | Miranda Lambert | Fine Tune | PA0001805349 | Sony Music Entertainment |
| 3276 | Miranda Lambert | Getting Ready | SR0000609529 | Sony Music Entertainment |
| 3277 | Miranda Lambert | Greyhound Bound For Nowhere | SR0000367710 | Sony Music Entertainment |
| 3278 | Miranda Lambert | Guilty In Here | SR0000609529 | Sony Music Entertainment |
| 3279 | Miranda Lambert | Gunpowder & Lead | SR0000609529 | Sony Music Entertainment |
| 3280 | Miranda Lambert | Heart Like Mine | SR0000641403 | Sony Music Entertainment |
| 3281 | Miranda Lambert | Hurts To Think | PA0001805349 | Sony Music Entertainment |
| 3282 | Miranda Lambert | I Can't Be Bothered | SR0000367710 | Sony Music Entertainment |
| 3283 | Miranda Lambert | I Wanna Die | SR0000367710 | Sony Music Entertainment |
| 3284 | Miranda Lambert | Kerosene | SR0000367710 | Sony Music Entertainment |
| 3285 | Miranda Lambert | Look At Miss Ohio | PA0001805349 | Sony Music Entertainment |
| 3286 | Miranda Lambert | Love Is Looking For You | SR0000367710 | Sony Music Entertainment |
| 3287 | Miranda Lambert | Love Letters | SR0000609529 | Sony Music Entertainment |
| 3288 | Miranda Lambert | Love Song | SR0000641403 | Sony Music Entertainment |
| 3289 | Miranda Lambert | Love Your Memory | SR0000367710 | Sony Music Entertainment |
| 3290 | Miranda Lambert | Maintain the Pain | SR0000641403 | Sony Music Entertainment |
| 3291 | Miranda Lambert | Makin' Plans | SR0000641403 | Sony Music Entertainment |
| 3292 | Miranda Lambert | Mama, I'm Alright | SR0000367710 | Sony Music Entertainment |
| 3293 | Miranda Lambert | Mama's Broken Heart | PA0001805349 | Sony Music Entertainment |
| 3294 | Miranda Lambert | Me And Charlie Talking | SR0000746293 | Sony Music Entertainment |
| 3295 | Miranda Lambert | Me and Your Cigarettes | SR0000641403 | Sony Music Entertainment |
| 3296 | Miranda Lambert | More Like Her | SR0000609529 | Sony Music Entertainment |
| 3297 | Miranda Lambert | New Strings | SR0000367710 | Sony Music Entertainment |
| 3298 | Miranda Lambert | Nobody's Fool | PA0001805349 | Sony Music Entertainment |
| 3299 | Miranda Lambert | Oklahoma Sky | PA0001805349 | Sony Music Entertainment |
| 3300 | Miranda Lambert | Only Prettier | SR0000641403 | Sony Music Entertainment |
| 3301 | Miranda Lambert | Over You | PA0001805349 | Sony Music Entertainment |
| 3302 | Miranda Lambert | Safe | PA0001805349 | Sony Music Entertainment |
| 3303 | Miranda Lambert | Same Old You | PA0001805349 | Sony Music Entertainment |
| 3304 | Miranda Lambert | Sin For A Sin | SR0000641403 | Sony Music Entertainment |
| 3305 | Miranda Lambert | Somewhere Trouble Don't Go | SR0000641403 | Sony Music Entertainment |
| 3306 | Miranda Lambert | That's the Way That the World Goes 'Round | SR0000641403 | Sony Music Entertainment |
| 3307 | Miranda Lambert | There's A Wall | SR0000367710 | Sony Music Entertainment |
| 3308 | Miranda Lambert | Time To Get A Gun | SR0000641403 | Sony Music Entertainment |
| 3309 | Miranda Lambert | Virginia Bluebell | SR0000641403 | Sony Music Entertainment |
| 3310 | Miranda Lambert | What About Georgia? | SR0000367710 | Sony Music Entertainment |
| 3311 | Miranda Lambert | White Liar | SR0000641403 | Sony Music Entertainment |
| 3312 | Modest Mouse | Education | SR0000407040 | Sony Music Entertainment |
| 3313 | Modest Mouse | Fire It Up | SR0000407040 | Sony Music Entertainment |
| 3314 | Modest Mouse | Florida | SR0000407040 | Sony Music Entertainment |
| 3315 | Modest Mouse | Fly Trapped In A Jar | SR0000407040 | Sony Music Entertainment |
| 3316 | Modest Mouse | Invisible | SR0000407040 | Sony Music Entertainment |
| 3317 | Modest Mouse | Little Motel | SR0000407040 | Sony Music Entertainment |
| 3318 | Modest Mouse | March Into The Sea | SR0000407040 | Sony Music Entertainment |
| 3319 | Modest Mouse | Missed The Boat | SR0000407040 | Sony Music Entertainment |
| 3320 | Modest Mouse | Parting of the Sensory | SR0000407040 | Sony Music Entertainment |
| 3321 | Modest Mouse | People As Places As People | SR0000407040 | Sony Music Entertainment |
| 3322 | Modest Mouse | Spitting Venom | SR0000407040 | Sony Music Entertainment |
| 3323 | Modest Mouse | Steam Engenius | SR0000407040 | Sony Music Entertainment |
| 3324 | Modest Mouse | We've  Got  Everything | SR0000407040 | Sony Music Entertainment |
| 3325 | Monica feat. Rick Ross | Anything (To Find You) | SR0000700530 | Sony Music Entertainment |
| 3326 | Montgomery Gentry | Daddy Won't Sell the Farm | SR0000266467 | Sony Music Entertainment |
| 3327 | Montgomery Gentry | Didn't I | PA0001079468 | Sony Music Entertainment |
| 3328 | Montgomery Gentry | Gone | SR0000266467 | Sony Music Entertainment |
| 3329 | Montgomery Gentry | Hell Yeah | SR0000314295 | Sony Music Entertainment |
| 3330 | Montgomery Gentry | Lonely And Gone | SR0000266467 | Sony Music Entertainment |
| 3331 | Montgomery Gentry | My Town | SR0000314295 | Sony Music Entertainment |
| 3332 | Montgomery Gentry | She Don't Tell Me To | SR0000386446 | Sony Music Entertainment |
| 3333 | Montgomery Gentry | Something To Be Proud Of | SR0000355896 | Sony Music Entertainment |
| 3334 | Montgomery Gentry | Speed | SR0000314295 | Sony Music Entertainment |
| 3335 | Mudvayne | (Per)Version of a truth | SR0000346266 | Sony Music Entertainment |
| 3336 | Mudvayne | A Key to Nothing | SR0000346266 | Sony Music Entertainment |
| 3337 | Mudvayne | Mercy, Severity | SR0000346266 | Sony Music Entertainment |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 41 of
137
Case 1:18-cv-00950-PTG-JFA   Document 711-7   Filed 08/03/20   Page 223 of 323 PageID#
31659

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3338 | Mudvayne | Severed | SR0000269973 | Sony Music Entertainment |
| 3339 | Mudvayne | Shadow of a Man | SR0000346266 | Sony Music Entertainment |
| 3340 | Mudvayne | Silenced | SR0000346266 | Sony Music Entertainment |
| 3341 | Mudvayne | Skrying | SR0000346266 | Sony Music Entertainment |
| 3342 | Mudvayne | Solve Et Coagula | SR0000346266 | Sony Music Entertainment |
| 3343 | Mudvayne | The End of All Things to Come | SR0000346266 | Sony Music Entertainment |
| 3344 | Mudvayne | The Patient Mental | SR0000346266 | Sony Music Entertainment |
| 3345 | Mudvayne | Trapped In The Wake Of A Dream | SR0000346266 | Sony Music Entertainment |
| 3346 | Mudvayne | World So Cold | SR0000346266 | Sony Music Entertainment |
| 3347 | Oh Land | Break The Chain | SR0000674211 | Sony Music Entertainment |
| 3348 | Oh Land | Helicopter | SR0000674211 | Sony Music Entertainment |
| 3349 | Oh Land | Human | SR0000674211 | Sony Music Entertainment |
| 3350 | Oh Land | Lean | SR0000674211 | Sony Music Entertainment |
| 3351 | Oh Land | Perfection | SR0000674211 | Sony Music Entertainment |
| 3352 | Oh Land | Rainbow | SR0000674211 | Sony Music Entertainment |
| 3353 | Oh Land | Sun Of A Gun | SR0000674211 | Sony Music Entertainment |
| 3354 | Oh Land | Voodoo | SR0000674211 | Sony Music Entertainment |
| 3355 | Oh Land | We Turn It Up | SR0000674211 | Sony Music Entertainment |
| 3356 | Oh Land | White Nights | SR0000674211 | Sony Music Entertainment |
| 3357 | Oh Land | Wolf & I | SR0000674211 | Sony Music Entertainment |
| 3358 | One Direction | Everything About You | SR0000703645 | Sony Music Entertainment |
| 3359 | One Direction | Gotta Be You | SR0000703645 | Sony Music Entertainment |
| 3360 | One Direction | I Want | SR0000703645 | Sony Music Entertainment |
| 3361 | One Direction | I Wish | SR0000703645 | Sony Music Entertainment |
| 3362 | One Direction | Kiss You | SR0000714020 | Sony Music Entertainment |
| 3363 | One Direction | Moments | SR0000703645 | Sony Music Entertainment |
| 3364 | One Direction | More Than This | SR0000703645 | Sony Music Entertainment |
| 3365 | One Direction | One Thing | SR0000703645 | Sony Music Entertainment |
| 3366 | One Direction | Same Mistakes | SR0000703645 | Sony Music Entertainment |
| 3367 | One Direction | Save You Tonight | SR0000703645 | Sony Music Entertainment |
| 3368 | One Direction | Stand Up | SR0000703645 | Sony Music Entertainment |
| 3369 | One Direction | Stole My Heart | SR0000703645 | Sony Music Entertainment |
| 3370 | One Direction | Taken | SR0000703645 | Sony Music Entertainment |
| 3371 | One Direction | Tell Me A Lie | SR0000703645 | Sony Music Entertainment |
| 3372 | One Direction | What Makes You Beautiful | SR0000703645 | Sony Music Entertainment |
| 3373 | OutKast | Idlewild Blue (Don'tchu Worry 'Bout Me) | SR0000747302 | Sony Music Entertainment |
| 3374 | OutKast | Mighty "O" | SR0000747300 | Sony Music Entertainment |
| 3375 | Ozzy Osbourne | 21st Century Schizoid Man | SR0000388035 | Sony Music Entertainment |
| 3376 | Ozzy Osbourne | A.V.H. | SR0000135019 | Sony Music Entertainment |
| 3377 | Ozzy Osbourne | Back on Earth | SR0000247732 | Sony Music Entertainment |
| 3378 | Ozzy Osbourne | Bark At The Moon | SR0000053824 | Sony Music Entertainment |
| 3379 | Ozzy Osbourne | Breakin' All The Rules | SR0000098705 | Sony Music Entertainment |
| 3380 | Ozzy Osbourne | Centre of Eternity | SR0000053824 | Sony Music Entertainment |
| 3381 | Ozzy Osbourne | Crazy Babies | SR0000098705 | Sony Music Entertainment |
| 3382 | Ozzy Osbourne | Crazy Train | SR0000028652 | Sony Music Entertainment |
| 3383 | Ozzy Osbourne | Desire | SR0000135019 | Sony Music Entertainment |
| 3384 | Ozzy Osbourne | Diary of a Madman | SR0000034167 | Sony Music Entertainment |
| 3385 | Ozzy Osbourne | Dreamer | SR0000303331 | Sony Music Entertainment |
| 3386 | Ozzy Osbourne | Gets Me Through | SR0000303331 | Sony Music Entertainment |
| 3387 | Ozzy Osbourne | Ghost Behind My Eyes | SR0000171292 | Sony Music Entertainment |
| 3388 | Ozzy Osbourne | Hellraiser | SR0000135019 | Sony Music Entertainment |
| 3389 | Ozzy Osbourne | I Can't Save You | SR0000628282 | Sony Music Entertainment |
| 3390 | Ozzy Osbourne | I Don't Wanna Stop | SR0000628282 | Sony Music Entertainment |
| 3391 | Ozzy Osbourne | I Don't Want to Change the World | SR0000135019 | Sony Music Entertainment |
| 3392 | Ozzy Osbourne | I Just Want You | SR0000171292 | Sony Music Entertainment |
| 3393 | Ozzy Osbourne | In My Life | SR0000373744 | Sony Music Entertainment |
| 3394 | Ozzy Osbourne | Mama, I'm Coming Home | SR0000135019 | Sony Music Entertainment |
| 3395 | Ozzy Osbourne | Miracle Man | SR0000098705 | Sony Music Entertainment |
| 3396 | Ozzy Osbourne | Mississippi Queen | SR0000388035 | Sony Music Entertainment |
| 3397 | Ozzy Osbourne | Mr. Crowley | SR0000028652 | Sony Music Entertainment |
| 3398 | Ozzy Osbourne | Mr. Tinkertrain | SR0000135019 | Sony Music Entertainment |
| 3399 | Ozzy Osbourne | Nightmare | SR0000628282 | Sony Music Entertainment |
| 3400 | Ozzy Osbourne | No Easy Way Out | SR0000303331 | Sony Music Entertainment |
| 3401 | Ozzy Osbourne | No More Tears | SR0000135019 | Sony Music Entertainment |
| 3402 | Ozzy Osbourne | Not Going Away | SR0000628282 | Sony Music Entertainment |
| 3403 | Ozzy Osbourne | Now You See It (Now You Don't) | SR0000053824 | Sony Music Entertainment |
| 3404 | Ozzy Osbourne | Over The Mountain | SR0000034167 | Sony Music Entertainment |
| 3405 | Ozzy Osbourne | Perry Mason | SR0000171292 | Sony Music Entertainment |
| 3406 | Ozzy Osbourne | Road To Nowhere | SR0000135019 | Sony Music Entertainment |
| 3407 | Ozzy Osbourne | Rock 'n' Roll Rebel | SR0000053824 | Sony Music Entertainment |
| 3408 | Ozzy Osbourne | Shot In The Dark | SR0000076545 | Sony Music Entertainment |
| 3409 | Ozzy Osbourne | Slow Down | SR0000053824 | Sony Music Entertainment |
| 3410 | Ozzy Osbourne | So Tired | SR0000053824 | Sony Music Entertainment |
| 3411 | Ozzy Osbourne | Spiders | SR0000054446 | Sony Music Entertainment |
| 3412 | Ozzy Osbourne | Thunder Underground | SR0000171292 | Sony Music Entertainment |
| 3413 | Ozzy Osbourne | Time After Time | SR0000135019 | Sony Music Entertainment |
| 3414 | Ozzy Osbourne | Waiting for Darkness | SR0000053824 | Sony Music Entertainment |
| 3415 | Ozzy Osbourne | Won't Be Coming Home (S.I.N.) | SR0000135019 | Sony Music Entertainment |
| 3416 | Ozzy Osbourne | You're No Different | SR0000053824 | Sony Music Entertainment |
| 3417 | Ozzy Osbourne | Zombie Stomp | SR0000135019 | Sony Music Entertainment |
| 3418 | P!nk | Are We All We Are | SR0000709056 | Sony Music Entertainment |
| 3419 | P!nk | Beam Me Up | SR0000709056 | Sony Music Entertainment |
| 3420 | P!nk | Chaos & Piss | SR0000709377 | Sony Music Entertainment |
| 3421 | P!nk | F**kin' Perfect | SR0000671699 | Sony Music Entertainment |
| 3422 | P!nk | How Come You're Not Here | SR0000709056 | Sony Music Entertainment |
| 3423 | P!nk | Just Give Me a Reason | SR0000709056 | Sony Music Entertainment |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 42 of
137
Case 1:18-cv-00950-PTG-JFA   Document 711-3   Filed 08/03/20   Page 224 of 323 PageID#
31660

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3424 | P!nk | Push You Away | SR0000644873 | Sony Music Entertainment |
| 3425 | P!nk | Raise Your Glass | SR0000671699 | Sony Music Entertainment |
| 3426 | P!nk | Slut Like You | SR0000709056 | Sony Music Entertainment |
| 3427 | P!nk | So What | SR0000719121 | Sony Music Entertainment |
| 3428 | P!nk | Stupid Girls | SR0000727837 | Sony Music Entertainment |
| 3429 | P!nk | The Great Escape | SR0000709056 | Sony Music Entertainment |
| 3430 | P!nk | The Truth About Love | SR0000709056 | Sony Music Entertainment |
| 3431 | P!nk | Timebomb | SR0000709377 | Sony Music Entertainment |
| 3432 | P!nk | Try | SR0000709056 | Sony Music Entertainment |
| 3433 | P!nk | Walk of Shame | SR0000709056 | Sony Music Entertainment |
| 3434 | P!nk | Where Did The Beat Go? | SR0000709056 | Sony Music Entertainment |
| 3435 | P!nk feat. Eminem | Here Comes The Weekend | SR0000709056 | Sony Music Entertainment |
| 3436 | P!nk feat. William Orbit | Feel Good Time | PA0001242238 | Sony Music Entertainment |
| 3437 | Passion Pit | Little Secrets | PA0001678112 | Sony Music Entertainment |
| 3438 | Passion Pit | To Kingdom Come | PA0001683346 | Sony Music Entertainment |
| 3439 | Paul Simon | Me and Julio Down By the Schoolyard | RE0000923092 | Sony Music Entertainment |
| 3440 | Paul Simon | Mother And Child Reunion | RE0000923092 | Sony Music Entertainment |
| 3441 | Pearl Jam | 1/2 Full | SR0000324204 | Sony Music Entertainment |
| 3442 | Pearl Jam | All or None | SR0000324204 | Sony Music Entertainment |
| 3443 | Pearl Jam | Animal (Remastered) | SR0000207219 | Sony Music Entertainment |
| 3444 | Pearl Jam | Arc | SR0000324204 | Sony Music Entertainment |
| 3445 | Pearl Jam | Army Reserve | SR0000654748 | Sony Music Entertainment |
| 3446 | Pearl Jam | Around The Bend | SR0002030851 | Sony Music Entertainment |
| 3447 | Pearl Jam | Aye Davanita | SR0000206558 | Sony Music Entertainment |
| 3448 | Pearl Jam | Better Man | SR0000206558 | Sony Music Entertainment |
| 3449 | Pearl Jam | Big Wave | SR0000654748 | Sony Music Entertainment |
| 3450 | Pearl Jam | Black | SR0000137787 | Sony Music Entertainment |
| 3451 | Pearl Jam | Blood (Remastered) | SR0000207219 | Sony Music Entertainment |
| 3452 | Pearl Jam | Brain Of J. | SR0000255869 | Sony Music Entertainment |
| 3453 | Pearl Jam | Breakerfall | SR0000300972 | Sony Music Entertainment |
| 3454 | Pearl Jam | Breath And A Scream | SR0000635733 | Sony Music Entertainment |
| 3455 | Pearl Jam | Bu$hleaguer | SR0000324204 | Sony Music Entertainment |
| 3456 | Pearl Jam | Bugs | SR0000206558 | Sony Music Entertainment |
| 3457 | Pearl Jam | Can't Keep | SR0000324204 | Sony Music Entertainment |
| 3458 | Pearl Jam | Come Back | SR0000654748 | Sony Music Entertainment |
| 3459 | Pearl Jam | Corduroy | SR0000206558 | Sony Music Entertainment |
| 3460 | Pearl Jam | Cropduster | SR0000324204 | Sony Music Entertainment |
| 3461 | Pearl Jam | Daughter | SR0000207219 | Sony Music Entertainment |
| 3462 | Pearl Jam | Deep | SR0000137787 | Sony Music Entertainment |
| 3463 | Pearl Jam | Dissident | SR0000207219 | Sony Music Entertainment |
| 3464 | Pearl Jam | Do the Evolution | SR0000255869 | Sony Music Entertainment |
| 3465 | Pearl Jam | Elderly Woman Behind The Counter in a Small Town | SR0000207219 | Sony Music Entertainment |
| 3466 | Pearl Jam | Evacuation | SR0000300972 | Sony Music Entertainment |
| 3467 | Pearl Jam | Even Flow | SR0000137787 | Sony Music Entertainment |
| 3468 | Pearl Jam | Faithful | SR0000255869 | Sony Music Entertainment |
| 3469 | Pearl Jam | Garden | SR0000137787 | Sony Music Entertainment |
| 3470 | Pearl Jam | Get Right | SR0000324204 | Sony Music Entertainment |
| 3471 | Pearl Jam | Ghost | SR0000324204 | Sony Music Entertainment |
| 3472 | Pearl Jam | Given To Fly | SR0000255869 | Sony Music Entertainment |
| 3473 | Pearl Jam | Glorified G | SR0000207219 | Sony Music Entertainment |
| 3474 | Pearl Jam | Go | SR0000207219 | Sony Music Entertainment |
| 3475 | Pearl Jam | Gods' Dice | SR0000300972 | Sony Music Entertainment |
| 3476 | Pearl Jam | Gone | SR0000654748 | Sony Music Entertainment |
| 3477 | Pearl Jam | Green Disease | SR0000324204 | Sony Music Entertainment |
| 3478 | Pearl Jam | Grievance | SR0000300972 | Sony Music Entertainment |
| 3479 | Pearl Jam | Habit | SR0002030851 | Sony Music Entertainment |
| 3480 | Pearl Jam | Hail, Hail | SR0002030851 | Sony Music Entertainment |
| 3481 | Pearl Jam | Help Help | SR0000324204 | Sony Music Entertainment |
| 3482 | Pearl Jam | I Am Mine | SR0000324204 | Sony Music Entertainment |
| 3483 | Pearl Jam | I'm Open | SR0002030851 | Sony Music Entertainment |
| 3484 | Pearl Jam | Immortality | SR0000206558 | Sony Music Entertainment |
| 3485 | Pearl Jam | In My Tree | SR0002030851 | Sony Music Entertainment |
| 3486 | Pearl Jam | Indifference (Remastered) | SR0000207219 | Sony Music Entertainment |
| 3487 | Pearl Jam | Inside Job | SR0000654748 | Sony Music Entertainment |
| 3488 | Pearl Jam | Insignificance | SR0000300972 | Sony Music Entertainment |
| 3489 | Pearl Jam | Jeremy | SR0000137787 | Sony Music Entertainment |
| 3490 | Pearl Jam | Last Exit | SR0000206558 | Sony Music Entertainment |
| 3491 | Pearl Jam | Leash | SR0000207219 | Sony Music Entertainment |
| 3492 | Pearl Jam | Life Wasted | SR0000654748 | Sony Music Entertainment |
| 3493 | Pearl Jam | Light Years | SR0000300972 | Sony Music Entertainment |
| 3494 | Pearl Jam | Love Boat Captain | SR0000324204 | Sony Music Entertainment |
| 3495 | Pearl Jam | Low Light | SR0000255869 | Sony Music Entertainment |
| 3496 | Pearl Jam | Lukin | SR0002030851 | Sony Music Entertainment |
| 3497 | Pearl Jam | Mankind | SR0002030851 | Sony Music Entertainment |
| 3498 | Pearl Jam | Marker In The Sand | SR0000654748 | Sony Music Entertainment |
| 3499 | Pearl Jam | MFC | SR0000255869 | Sony Music Entertainment |
| 3500 | Pearl Jam | No Way | SR0000255869 | Sony Music Entertainment |
| 3501 | Pearl Jam | Not For You | SR0000206558 | Sony Music Entertainment |
| 3502 | Pearl Jam | Nothingman | SR0000206558 | Sony Music Entertainment |
| 3503 | Pearl Jam | Oceans | SR0000137787 | Sony Music Entertainment |
| 3504 | Pearl Jam | Of The Girl | SR0000300972 | Sony Music Entertainment |
| 3505 | Pearl Jam | Off He Goes | SR0002030851 | Sony Music Entertainment |
| 3506 | Pearl Jam | Once | SR0000137787 | Sony Music Entertainment |
| 3507 | Pearl Jam | Parachutes | SR0000654748 | Sony Music Entertainment |
| 3508 | Pearl Jam | Parting Ways | SR0000300972 | Sony Music Entertainment |
| 3509 | Pearl Jam | Pilate | SR0000255869 | Sony Music Entertainment |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 43 of
Case 1:18-cv-00950-PTG-JFA   Document 711-37   Filed 08/03/20   Page 225 of 323 PageID#
31661

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3510 | Pearl Jam | Porch | SR0001137787 | Sony Music Entertainment |
| 3511 | Pearl Jam | Present Tense | SR0002230851 | Sony Music Entertainment |
| 3512 | Pearl Jam | Pry, To | SR0000206558 | Sony Music Entertainment |
| 3513 | Pearl Jam | Push Me, Pull Me | SR0000255869 | Sony Music Entertainment |
| 3514 | Pearl Jam | Rats (Remastered) | SR0000207219 | Sony Music Entertainment |
| 3515 | Pearl Jam | Rearviewmirror | SR0000207219 | Sony Music Entertainment |
| 3516 | Pearl Jam | Red Bar (also known as "●" or "The Color Red") | SR0000255869 | Sony Music Entertainment |
| 3517 | Pearl Jam | Red Mosquito | SR0000230851 | Sony Music Entertainment |
| 3518 | Pearl Jam | Release | SR0001137787 | Sony Music Entertainment |
| 3519 | Pearl Jam | Rival | SR0000300972 | Sony Music Entertainment |
| 3520 | Pearl Jam | Satan's Bed | SR0000206558 | Sony Music Entertainment |
| 3521 | Pearl Jam | Save You | SR0000324204 | Sony Music Entertainment |
| 3522 | Pearl Jam | Sleight Of Hand | SR0000300972 | Sony Music Entertainment |
| 3523 | Pearl Jam | Smile | SR0000230851 | Sony Music Entertainment |
| 3524 | Pearl Jam | Sometimes | SR0000230851 | Sony Music Entertainment |
| 3525 | Pearl Jam | Soon Forget | SR0000300972 | Sony Music Entertainment |
| 3526 | Pearl Jam | Spin The Black Circle | SR0000206558 | Sony Music Entertainment |
| 3527 | Pearl Jam | State Of Love and Trust | SR0000635733 | Sony Music Entertainment |
| 3528 | Pearl Jam | Stupid Mop | SR0000206558 | Sony Music Entertainment |
| 3529 | Pearl Jam | Thin Air | SR0000300972 | Sony Music Entertainment |
| 3530 | Pearl Jam | Thumbing My Way | SR0000324204 | Sony Music Entertainment |
| 3531 | Pearl Jam | Tremor Christ | SR0000206558 | Sony Music Entertainment |
| 3532 | Pearl Jam | Unemployable | SR0000654748 | Sony Music Entertainment |
| 3533 | Pearl Jam | W.M.A. | SR0000207219 | Sony Music Entertainment |
| 3534 | Pearl Jam | Wasted Reprise | SR0000654748 | Sony Music Entertainment |
| 3535 | Pearl Jam | Whipping | SR0000206558 | Sony Music Entertainment |
| 3536 | Pearl Jam | Who You Are | SR0000230851 | Sony Music Entertainment |
| 3537 | Pearl Jam | Why Go | SR0001137787 | Sony Music Entertainment |
| 3538 | Pearl Jam | Wishlist | SR0000255869 | Sony Music Entertainment |
| 3539 | Pearl Jam | World Wide Suicide | SR0000654748 | Sony Music Entertainment |
| 3540 | Pearl Jam | Yellow Ledbetter | SR0000363498 | Sony Music Entertainment |
| 3541 | Pharrell Williams Duet with Miley Cyrus | Come Get It Bae | SR0000756467 | Sony Music Entertainment |
| 3542 | Pitbull | Call Of The Wild | SR0000641804 | Sony Music Entertainment |
| 3543 | Pitbull | Can't Stop Me Now | SR0000641804 | Sony Music Entertainment |
| 3544 | Pitbull | Celebrate | SR0000763595 | Sony Music Entertainment |
| 3545 | Pitbull | Don't Stop the Party | SR0000714736 | Sony Music Entertainment |
| 3546 | Pitbull | Dope Ball (Interlude) | SR0000641804 | Sony Music Entertainment |
| 3547 | Pitbull | Drinks for You (Ladies Anthem) | SR0000714643 | Sony Music Entertainment |
| 3548 | Pitbull | Echa Pa'lla (Manos Pa'rriba) | SR0000714643 | Sony Music Entertainment |
| 3549 | Pitbull | Everybody Fucks | SR0000714643 | Sony Music Entertainment |
| 3550 | Pitbull | Feel This Moment | SR0000714643 | Sony Music Entertainment |
| 3551 | Pitbull | Get It Started | SR0000714740 | Sony Music Entertainment |
| 3552 | Pitbull | Girls | SR0000641804 | Sony Music Entertainment |
| 3553 | Pitbull | Give Me Everything | SR0000681904 | Sony Music Entertainment |
| 3554 | Pitbull | Give Them What They Ask For | SR0000641804 | Sony Music Entertainment |
| 3555 | Pitbull | Global Warming | SR0000714643 | Sony Music Entertainment |
| 3556 | Pitbull | Have Some Fun | SR0000714643 | Sony Music Entertainment |
| 3557 | Pitbull | Hotel Room Service | SR0000641804 | Sony Music Entertainment |
| 3558 | Pitbull | I Know You Want Me | SR0000641804 | Sony Music Entertainment |
| 3559 | Pitbull | I'm Off That | SR0000714643 | Sony Music Entertainment |
| 3560 | Pitbull | International Love | SR0000681904 | Sony Music Entertainment |
| 3561 | Pitbull | Juice Box | SR0000641804 | Sony Music Entertainment |
| 3562 | Pitbull | Last Night | SR0000714643 | Sony Music Entertainment |
| 3563 | Pitbull | Pause | SR0000681904 | Sony Music Entertainment |
| 3564 | Pitbull | Something For The DJs | SR0000681904 | Sony Music Entertainment |
| 3565 | Pitbull & Ne-Yo | Time of Our Lives | SR0000763598 | Sony Music Entertainment |
| 3566 | Pitbull feat. Akon | Shut It Down | SR0000641804 | Sony Music Entertainment |
| 3567 | Pitbull feat. Akon & DJ Frank E | Mr. Right Now | SR0000683282 | Sony Music Entertainment |
| 3568 | Pitbull feat. Avery Storm | Triumph | SR0000641804 | Sony Music Entertainment |
| 3569 | Pitbull feat. B.O.B. | Across The World | SR0000641804 | Sony Music Entertainment |
| 3570 | Pitbull feat. Bebe Rexha | This Is Not A Drill | SR0000763598 | Sony Music Entertainment |
| 3571 | Pitbull feat. Chloe Angelides | Sexy Beaches | SR0000763598 | Sony Music Entertainment |
| 3572 | Pitbull feat. Chris Brown | Hope We Meet Again | SR0000714643 | Sony Music Entertainment |
| 3573 | Pitbull feat. Danny Mercer | Outta Nowhere | SR0000714643 | Sony Music Entertainment |
| 3574 | Pitbull feat. Enrique Iglesias | Come N Go | SR0000681904 | Sony Music Entertainment |
| 3575 | Pitbull feat. Enrique Iglesias | Tchu Tchu Tcha | SR0000714643 | Sony Music Entertainment |
| 3576 | Pitbull feat. G.R.L. | Wild Wild Love | SR0000763597 | Sony Music Entertainment |
| 3577 | Pitbull feat. Heymous Molly | Day Drinking | SR0000763598 | Sony Music Entertainment |
| 3578 | Pitbull feat. Jamie Foxx | Where Do We Go | SR0000681904 | Sony Music Entertainment |
| 3579 | Pitbull feat. Jason Derulo & Juicy J | Drive You Crazy | SR0000763598 | Sony Music Entertainment |
| 3580 | Pitbull feat. Jennifer Lopez & Claudia Leitte | We Are One (Ole Ola) | SR0000763333 | Sony Music Entertainment |
| 3581 | Pitbull feat. KeSha | Timber | SR0000737322 | Sony Music Entertainment |
| 3582 | Pitbull feat. Kelly Rowland & Jamie Drastik | Castle Made Of Sand | SR0000681904 | Sony Music Entertainment |
| 3583 | Pitbull feat. Lil Jon;Shawty Lo | Krazy | SR0000641804 | Sony Music Entertainment |
| 3584 | Pitbull feat. Nayer & Bass III Euro | Full Of S**t | SR0000641804 | Sony Music Entertainment |
| 3585 | Pitbull feat. Nelly | My Kinda Girl | SR0000683282 | Sony Music Entertainment |
| 3586 | Pitbull feat. Red Foo, Vein & David Rush | Took My Love | SR0000641804 | Sony Music Entertainment |
| 3587 | Pitbull feat. Sean Paul | Ah Leke | SR0000763598 | Sony Music Entertainment |
| 3588 | Pitbull feat. Slim | Daddy's Little Girl | SR0000641804 | Sony Music Entertainment |
| 3589 | Pitbull feat. T-Pain | Hey Baby (Drop It To The Floor) | SR0000681904 | Sony Music Entertainment |
| 3590 | Pitbull feat. T-Pain & Sean Paul | Shake Senora | SR0000681904 | Sony Music Entertainment |
| 3591 | Pitbull feat. T-Pain, Sean Paul & Ludacris | Shake Senora Remix | SR0000683282 | Sony Music Entertainment |
| 3592 | Pitbull feat. Usher & Afrojack | Party Ain't Over | SR0000714643 | Sony Music Entertainment |
| 3593 | Pitbull feat. Vein | 11:59 | SR0000714643 | Sony Music Entertainment |
| 3594 | Pitbull feat. Vein | Mr. Worldwide (Intro) | SR0000681904 | Sony Music Entertainment |
| 3595 | Pitbull vs. Nicola Fasano | Oye Baby | SR0000683282 | Sony Music Entertainment |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 44 of
137
Case 1:18-cv-00950-PTG-JFA   Document 711-7   Filed 08/03/20   Page 226 of 323 PageID#
31662

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3596 | R. Kelly | Cookie | SR0000737848 | Sony Music Entertainment |
| 3597 | R. Kelly | Crazy Sex | SR0000737848 | Sony Music Entertainment |
| 3598 | R. Kelly | Every Position | SR0000737848 | Sony Music Entertainment |
| 3599 | R. Kelly | Genius | SR0000737850 | Sony Music Entertainment |
| 3600 | R. Kelly | Marry the P***y | SR0000737848 | Sony Music Entertainment |
| 3601 | R. Kelly | Physical | SR0000737848 | Sony Music Entertainment |
| 3602 | R. Kelly | Prelude | SR0000737848 | Sony Music Entertainment |
| 3603 | R. Kelly | Right Back | SR0000737848 | Sony Music Entertainment |
| 3604 | R. Kelly | Shut Up | SR0000737848 | Sony Music Entertainment |
| 3605 | R. Kelly | Spend That | SR0000737848 | Sony Music Entertainment |
| 3606 | R. Kelly | Throw This Money On You | SR0000737848 | Sony Music Entertainment |
| 3607 | R. Kelly | You Deserve Better | SR0000737848 | Sony Music Entertainment |
| 3608 | R. Kelly & Usher | Same Girl | SR0000611942 | Sony Music Entertainment |
| 3609 | R. Kelly feat. 2 Chainz | My Story | SR0000737848 | Sony Music Entertainment |
| 3610 | R. Kelly feat. Future | Tear It Up | SR0000737848 | Sony Music Entertainment |
| 3611 | R. Kelly feat. Kelly Rowland | All the Way | SR0000737848 | Sony Music Entertainment |
| 3612 | R. Kelly feat. Ludacris | Legs Shakin' | SR0000737848 | Sony Music Entertainment |
| 3613 | R. Kelly feat. Migos & Juicy J | Show Ya P***y | SR0000737848 | Sony Music Entertainment |
| 3614 | Raphael Saadiq | 100 Yard Dash | SR0000619872 | Sony Music Entertainment |
| 3615 | Raphael Saadiq | Calling | SR0000619872 | Sony Music Entertainment |
| 3616 | Raphael Saadiq | Day Dreams | SR0000677734 | Sony Music Entertainment |
| 3617 | Raphael Saadiq | Go To Hell | SR0000677734 | Sony Music Entertainment |
| 3618 | Raphael Saadiq | Good Man | SR0000677734 | Sony Music Entertainment |
| 3619 | Raphael Saadiq | Heart Attack | SR0000677734 | Sony Music Entertainment |
| 3620 | Raphael Saadiq | Keep Marchin' | SR0000619872 | Sony Music Entertainment |
| 3621 | Raphael Saadiq | Let's Take a Walk | SR0000619872 | Sony Music Entertainment |
| 3622 | Raphael Saadiq | Love That Girl | SR0000619872 | Sony Music Entertainment |
| 3623 | Raphael Saadiq | Movin' Down the Line | SR0000677734 | Sony Music Entertainment |
| 3624 | Raphael Saadiq | Oh Girl | SR0000619872 | Sony Music Entertainment |
| 3625 | Raphael Saadiq | Over You | SR0000677734 | Sony Music Entertainment |
| 3626 | Raphael Saadiq | Radio | SR0000677734 | Sony Music Entertainment |
| 3627 | Raphael Saadiq | Sometimes | SR0000619872 | Sony Music Entertainment |
| 3628 | Raphael Saadiq | Staying In Love | SR0000619872 | Sony Music Entertainment |
| 3629 | Raphael Saadiq | Stone Rollin' | SR0000677734 | Sony Music Entertainment |
| 3630 | Raphael Saadiq | Sure Hope You Mean It | SR0000619872 | Sony Music Entertainment |
| 3631 | Raphael Saadiq | The Answer | SR0000677734 | Sony Music Entertainment |
| 3632 | Raphael Saadiq feat. Joss Stone | Just One Kiss | SR0000619872 | Sony Music Entertainment |
| 3633 | Raphael Saadiq feat. The Infamous Young Spodie and the Rebirth Brass Band | Big Easy | SR0000619872 | Sony Music Entertainment |
| 3634 | Raphael Saadiq feat. Yukimi Nakano | Just Don't | SR0000677734 | Sony Music Entertainment |
| 3635 | Ray Charles | Seven Spanish Angels | SR0000058443 | Sony Music Entertainment |
| 3636 | Ray Charles;Billy Joel | Baby Grand (duet w/Ray Charles) | SR0000077612 | Sony Music Entertainment |
| 3637 | Sade | All About Our Love | SR0000298354 | Sony Music Entertainment |
| 3638 | Sade | Bulletproof Soul | SR0000183731 | Sony Music Entertainment |
| 3639 | Sade | By Your Side | SR0000298354 | Sony Music Entertainment |
| 3640 | Sade | Cherish The Day | SR0000183731 | Sony Music Entertainment |
| 3641 | Sade | Cherry Pie | SR0000069105 | Sony Music Entertainment |
| 3642 | Sade | Clean Heart | SR0000093822 | Sony Music Entertainment |
| 3643 | Sade | Every Word | SR0000298354 | Sony Music Entertainment |
| 3644 | Sade | Fear | SR0000071848 | Sony Music Entertainment |
| 3645 | Sade | Feel No Pain | SR0000183731 | Sony Music Entertainment |
| 3646 | Sade | Flow | SR0000298354 | Sony Music Entertainment |
| 3647 | Sade | Frankie's First Affair | SR0000069105 | Sony Music Entertainment |
| 3648 | Sade | Give it Up | SR0000093822 | Sony Music Entertainment |
| 3649 | Sade | Hang On To Your Love | SR0000069105 | Sony Music Entertainment |
| 3650 | Sade | Haunt Me | SR0000093822 | Sony Music Entertainment |
| 3651 | Sade | I Couldn't Love You More | SR0000183731 | Sony Music Entertainment |
| 3652 | Sade | I Never Thought I'd See the Day | SR0000093822 | Sony Music Entertainment |
| 3653 | Sade | I Will Be Your Friend | SR0000069105 | Sony Music Entertainment |
| 3654 | Sade | Immigrant | SR0000298354 | Sony Music Entertainment |
| 3655 | Sade | Is It A Crime | SR0000071848 | Sony Music Entertainment |
| 3656 | Sade | It's Only Love That Gets You Through | SR0000298354 | Sony Music Entertainment |
| 3657 | Sade | Jezebel | SR0000071848 | Sony Music Entertainment |
| 3658 | Sade | Keep Looking | SR0000093822 | Sony Music Entertainment |
| 3659 | Sade | King of Sorrow | SR0000298354 | Sony Music Entertainment |
| 3660 | Sade | Kiss Of Life | SR0000183731 | Sony Music Entertainment |
| 3661 | Sade | Like a Tattoo | SR0000183731 | Sony Music Entertainment |
| 3662 | Sade | Love Is Stronger Than Pride | SR0000093822 | Sony Music Entertainment |
| 3663 | Sade | Lovers Rock | SR0000298354 | Sony Music Entertainment |
| 3664 | Sade | Maureen | SR0000071848 | Sony Music Entertainment |
| 3665 | Sade | Mermaid | SR0000183731 | Sony Music Entertainment |
| 3666 | Sade | Never as Good as the First Time | SR0000071848 | Sony Music Entertainment |
| 3667 | Sade | No Ordinary Love | SR0000183731 | Sony Music Entertainment |
| 3668 | Sade | Nothing Can Come Between Us | SR0000093822 | Sony Music Entertainment |
| 3669 | Sade | Paradise | SR0000093822 | Sony Music Entertainment |
| 3670 | Sade | Pearls | SR0000183731 | Sony Music Entertainment |
| 3671 | Sade | Please Send Me Someone to Love | SR0000233773 | Sony Music Entertainment |
| 3672 | Sade | Punch Drunk | SR0000071848 | Sony Music Entertainment |
| 3673 | Sade | Sally | SR0000069105 | Sony Music Entertainment |
| 3674 | Sade | Siempre Hay Esperanza | SR0000093822 | Sony Music Entertainment |
| 3675 | Sade | Slave Song | SR0000298354 | Sony Music Entertainment |
| 3676 | Sade | Smooth Operator | SR0000069105 | Sony Music Entertainment |
| 3677 | Sade | Somebody Already Broke My Heart | SR0000298354 | Sony Music Entertainment |
| 3678 | Sade | Tar Baby | SR0000071848 | Sony Music Entertainment |
| 3679 | Sade | The Sweetest Gift | SR0000298354 | Sony Music Entertainment |
| 3680 | Sade | Turn My Back On You | SR0000093822 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3681 | Sade | War of the Hearts | SR0000071848 | Sony Music Entertainment |
| 3682 | Sade | When Am I Going To Make a Living | SR0000069105 | Sony Music Entertainment |
| 3683 | Sade | Why Can't We Live Together | SR0000069105 | Sony Music Entertainment |
| 3684 | Sade | You're Not The Man | SR0000071848 | Sony Music Entertainment |
| 3685 | Santana | All I Ever Wanted | SR0000013645 | Sony Music Entertainment |
| 3686 | Santana | Aqua Marine | SR0000013645 | Sony Music Entertainment |
| 3687 | Santana | Blues for Salvador | SR0000086429 | Sony Music Entertainment |
| 3688 | Santana | Brightest Star | SR0000028839 | Sony Music Entertainment |
| 3689 | Santana | Carnaval | N40322 | Sony Music Entertainment |
| 3690 | Santana | Dance Sister Dance (Baila Mi Hermana) | N33113 | Sony Music Entertainment |
| 3691 | Santana | Europa (Earth's Cry Heaven's Smile) | N33113 | Sony Music Entertainment |
| 3692 | Santana | Flor D'Luna (Moonflower) | N47421 | Sony Music Entertainment |
| 3693 | Santana | Full Moon | SR0000118423 | Sony Music Entertainment |
| 3694 | Santana | Gypsy Woman | SR0000118423 | Sony Music Entertainment |
| 3695 | Santana | Hannibal | SR0000086429 | Sony Music Entertainment |
| 3696 | Santana | Hold On | SR0000039658 | Sony Music Entertainment |
| 3697 | Santana | How Long | SR0000065770 | Sony Music Entertainment |
| 3698 | Santana | I Love You Much Too Much | SR0000028774 | Sony Music Entertainment |
| 3699 | Santana | I'll Be Waiting | N40322 | Sony Music Entertainment |
| 3700 | Santana | La Fuente del Ritmo | N3383; N5328 | Sony Music Entertainment |
| 3701 | Santana | Let the Children Play | N40322 | Sony Music Entertainment |
| 3702 | Santana | Mirage | RE0000872000 | Sony Music Entertainment |
| 3703 | Santana | Nowhere to Run | SR0000039763 | Sony Music Entertainment |
| 3704 | Santana | One Chain (Don't Make No Prison) | SR0000004781 | Sony Music Entertainment |
| 3705 | Santana | Revelations | N40322 | Sony Music Entertainment |
| 3706 | Santana | Say It Again | PA0000254926 | Sony Music Entertainment |
| 3707 | Santana | The Sensitive Kind | SR0000028774 | Sony Music Entertainment |
| 3708 | Santana | Well All Right | SR0000004781 | Sony Music Entertainment |
| 3709 | Santana | Winning | SR0000028839 | Sony Music Entertainment |
| 3710 | Santana | You Know That I Love You | SR0000013645 | Sony Music Entertainment |
| 3711 | Sara Bareilles | 1000 Times | SR0000727195 | Sony Music Entertainment |
| 3712 | Sara Bareilles | Between The Lines | SR0000609856 | Sony Music Entertainment |
| 3713 | Sara Bareilles | Bottle It Up | SR0000609856 | Sony Music Entertainment |
| 3714 | Sara Bareilles | Brave | SR0000727192 | Sony Music Entertainment |
| 3715 | Sara Bareilles | Cassiopeia | SR0000727195 | Sony Music Entertainment |
| 3716 | Sara Bareilles | Chasing The Sun | SR0000727195 | Sony Music Entertainment |
| 3717 | Sara Bareilles | City | SR0000609856 | Sony Music Entertainment |
| 3718 | Sara Bareilles | Come Round Soon | SR0000609856 | Sony Music Entertainment |
| 3719 | Sara Bareilles | December | SR0000727195 | Sony Music Entertainment |
| 3720 | Sara Bareilles | Eden | SR0000727195 | Sony Music Entertainment |
| 3721 | Sara Bareilles | Fairytale | SR0000609856 | Sony Music Entertainment |
| 3722 | Sara Bareilles | Gravity | SR0000609856 | Sony Music Entertainment |
| 3723 | Sara Bareilles | Hercules | SR0000727195 | Sony Music Entertainment |
| 3724 | Sara Bareilles | I Choose You | SR0000727195 | Sony Music Entertainment |
| 3725 | Sara Bareilles | Islands | SR0000727195 | Sony Music Entertainment |
| 3726 | Sara Bareilles | Little Black Dress | SR0000727195 | Sony Music Entertainment |
| 3727 | Sara Bareilles | Love On The Rocks | SR0000609856 | Sony Music Entertainment |
| 3728 | Sara Bareilles | Love Song | SR0000730822 | Sony Music Entertainment |
| 3729 | Sara Bareilles | Manhattan | SR0000727193 | Sony Music Entertainment |
| 3730 | Sara Bareilles | Many the Miles | SR0000609856 | Sony Music Entertainment |
| 3731 | Sara Bareilles | Morningside | SR0000609856 | Sony Music Entertainment |
| 3732 | Sara Bareilles | One Sweet Love | SR0000609856 | Sony Music Entertainment |
| 3733 | Sara Bareilles | Satellite Call | SR0000727195 | Sony Music Entertainment |
| 3734 | Sara Bareilles | Vegas | SR0000609856 | Sony Music Entertainment |
| 3735 | Sarah McLachlan | Don't Give Up On Us | SR0000661978 | Sony Music Entertainment |
| 3736 | Sarah McLachlan | U Want Me 2 | SR0000661978 | Sony Music Entertainment |
| 3737 | Savage Garden | A Thousand Words | SR0000299097 | Sony Music Entertainment |
| 3738 | Savage Garden | Affirmation | SR0000276120 | Sony Music Entertainment |
| 3739 | Savage Garden | California | SR0000386428 | Sony Music Entertainment |
| 3740 | Savage Garden | Carry On Dancing | SR0000299097 | Sony Music Entertainment |
| 3741 | Savage Garden | Crash And Burn | SR0000276120 | Sony Music Entertainment |
| 3742 | Savage Garden | Hold Me | SR0000276120 | Sony Music Entertainment |
| 3743 | Savage Garden | Promises | SR0000299097 | Sony Music Entertainment |
| 3744 | Savage Garden | So Beautiful | SR0000386428 | Sony Music Entertainment |
| 3745 | Savage Garden | Tears Of Pearls | SR0000299097 | Sony Music Entertainment |
| 3746 | Savage Garden | The Animal Song | SR0000276120 | Sony Music Entertainment |
| 3747 | Savage Garden | Universe | SR0000299097 | Sony Music Entertainment |
| 3748 | Savage Garden | Violet | SR0000299097 | Sony Music Entertainment |
| 3749 | Sean Kingston and Justin Bieber | Eenie Meenie | SR0000730824 | Sony Music Entertainment |
| 3750 | Shakira | Devoción | SR0000669191 | Sony Music Entertainment |
| 3751 | Shakira | Empire | SR0000756299 | Sony Music Entertainment |
| 3752 | Shakira | Gordita | SR0000669191 | Sony Music Entertainment |
| 3753 | Shakira | Lo Que Más | SR0000669191 | Sony Music Entertainment |
| 3754 | Shakira | Loca (feat. Dizzee Rascal) | SR0000669191 | Sony Music Entertainment |
| 3755 | Shakira | Loca (feat. El Cata) | SR0000669191 | Sony Music Entertainment |
| 3756 | Shakira | Rabiosa | SR0000669191 | Sony Music Entertainment |
| 3757 | Shakira | Waka Waka (This Time For Africa) | SR0000669191 | Sony Music Entertainment |
| 3758 | Sia | Be Good To Me | SR0000655573 | Sony Music Entertainment |
| 3759 | Sia | Big Girl Little Girl | SR0000655573 | Sony Music Entertainment |
| 3760 | Sia | Cloud | SR0000655573 | Sony Music Entertainment |
| 3761 | Sia | Hurting Me Now | SR0000655573 | Sony Music Entertainment |
| 3762 | Sia | I'm in Here | SR0000655573 | Sony Music Entertainment |
| 3763 | Sia | Never Gonna Leave Me | SR0000655573 | Sony Music Entertainment |
| 3764 | Sia | Oh Father | SR0000655573 | Sony Music Entertainment |
| 3765 | Sia | Stop Trying | SR0000655573 | Sony Music Entertainment |
| 3766 | Sia | The Co-Dependent | SR0000655573 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3767 | Social Distortion | Ball And Chain | SR0000115085 | Sony Music Entertainment |
| 3768 | Social Distortion | Ring Of Fire | SR0000115085 | Sony Music Entertainment |
| 3769 | Social Distortion | Story Of My Life | SR0000115085 | Sony Music Entertainment |
| 3770 | Stevie Ray Vaughan and Double Trouble | Boot Hill | SR0000138313 | Sony Music Entertainment |
| 3771 | Stevie Ray Vaughan and Double Trouble | Chitlins Con Carne | SR0000138313 | Sony Music Entertainment |
| 3772 | Stevie Ray Vaughan and Double Trouble | Close to You | SR0000138313 | Sony Music Entertainment |
| 3773 | Stevie Ray Vaughan and Double Trouble | Empty Arms | SR0000138313 | Sony Music Entertainment |
| 3774 | Stevie Ray Vaughan and Double Trouble | Life By The Drop | SR0000138313 | Sony Music Entertainment |
| 3775 | Stevie Ray Vaughan and Double Trouble | Little Wing | SR0000138313 | Sony Music Entertainment |
| 3776 | Stevie Ray Vaughan and Double Trouble | May I Have a Talk with You | SR0000138313 | Sony Music Entertainment |
| 3777 | Stevie Ray Vaughan and Double Trouble | So Excited | SR0000138313 | Sony Music Entertainment |
| 3778 | Stevie Ray Vaughan and Double Trouble | Wham | SR0000138313 | Sony Music Entertainment |
| 3779 | Stevie Ray Vaughan and Double Trouble | The Sky is Crying | SR0000138313 | Sony Music Entertainment |
| 3780 | Susan Boyle | Amazing Grace | SR0000645076 | Sony Music Entertainment |
| 3781 | Susan Boyle | Cry Me A River | SR0000645076 | Sony Music Entertainment |
| 3782 | Susan Boyle | Daydream Believer | SR0000645076 | Sony Music Entertainment |
| 3783 | Susan Boyle | How Great Thou Art | SR0000645076 | Sony Music Entertainment |
| 3784 | Susan Boyle | I Dreamed A Dream | SR0000645076 | Sony Music Entertainment |
| 3785 | Susan Boyle | Proud | SR0000645076 | Sony Music Entertainment |
| 3786 | Susan Boyle | Silent Night | SR0000645076 | Sony Music Entertainment |
| 3787 | Susan Boyle | The End Of The World | SR0000645076 | Sony Music Entertainment |
| 3788 | Susan Boyle | Up To The Mountain | SR0000645076 | Sony Music Entertainment |
| 3789 | Susan Boyle | Who I Was Born To Be | SR0000645076 | Sony Music Entertainment |
| 3790 | Susan Boyle | Wild Horses | SR0000645076 | Sony Music Entertainment |
| 3791 | Susan Boyle | You'll See | SR0000645076 | Sony Music Entertainment |
| 3792 | Switchfoot | Adding To The Noise | SR0000347967 | Sony Music Entertainment |
| 3793 | Switchfoot | Ammunition | SR0000347967 | Sony Music Entertainment |
| 3794 | Switchfoot | Gone | SR0000347967 | Sony Music Entertainment |
| 3795 | Switchfoot | Meant To Live | SR0000347967 | Sony Music Entertainment |
| 3796 | Switchfoot | More Than Fine | SR0000347967 | Sony Music Entertainment |
| 3797 | Switchfoot | On Fire | SR0000347967 | Sony Music Entertainment |
| 3798 | Switchfoot | Redemption | SR0000347967 | Sony Music Entertainment |
| 3799 | Switchfoot | The Beautiful Letdown | SR0000347967 | Sony Music Entertainment |
| 3800 | Switchfoot | Twenty-four | SR0000347967 | Sony Music Entertainment |
| 3801 | System Of A Down | Attack | SR0000388170 | Sony Music Entertainment |
| 3802 | System Of A Down | B.Y.O.B. | SR0000718994 | Sony Music Entertainment |
| 3803 | System Of A Down | Cigaro | SR0000372792 | Sony Music Entertainment |
| 3804 | System Of A Down | Dreaming | SR0000388170 | Sony Music Entertainment |
| 3805 | System Of A Down | Holy Mountains | SR0000388170 | Sony Music Entertainment |
| 3806 | System Of A Down | Hypnotize | SR0000748788 | Sony Music Entertainment |
| 3807 | System Of A Down | Kill Rock 'n Roll | SR0000388170 | Sony Music Entertainment |
| 3808 | System Of A Down | Lonely Day | SR0000388170 | Sony Music Entertainment |
| 3809 | System Of A Down | Lost In Hollywood | SR0000372792 | Sony Music Entertainment |
| 3810 | System Of A Down | Old School Hollywood | SR0000372792 | Sony Music Entertainment |
| 3811 | System Of A Down | Question! | SR0000372792 | Sony Music Entertainment |
| 3812 | System Of A Down | Radio/Video | SR0000372792 | Sony Music Entertainment |
| 3813 | System Of A Down | Revenga | SR0000372792 | Sony Music Entertainment |
| 3814 | System Of A Down | Sad Statue | SR0000372792 | Sony Music Entertainment |
| 3815 | System Of A Down | She's Like Heroin | SR0000388170 | Sony Music Entertainment |
| 3816 | System Of A Down | Soldier Side | SR0000388170 | Sony Music Entertainment |
| 3817 | System Of A Down | Soldier Side - Intro | SR0000372792 | Sony Music Entertainment |
| 3818 | System Of A Down | Stealing Society | SR0000388170 | Sony Music Entertainment |
| 3819 | System Of A Down | Tentative | SR0000388170 | Sony Music Entertainment |
| 3820 | System Of A Down | This Cocaine Makes Me Feel Like I'm On This Song | SR0000372792 | Sony Music Entertainment |
| 3821 | System Of A Down | U-Fig | SR0000388170 | Sony Music Entertainment |
| 3822 | System Of A Down | Vicinity Of Obscenity | SR0000388170 | Sony Music Entertainment |
| 3823 | System Of A Down | Violent Pornography | SR0000372792 | Sony Music Entertainment |
| 3824 | Teddy Pendergrass | All I Need Is You | SR0000012942 | Sony Music Entertainment |
| 3825 | Teddy Pendergrass | And If I Had | RE0000926587 | Sony Music Entertainment |
| 3826 | Teddy Pendergrass | Be Sure | RE0000926587 | Sony Music Entertainment |
| 3827 | Teddy Pendergrass | Cold, Cold World | SR0000002510 | Sony Music Entertainment |
| 3828 | Teddy Pendergrass | Do Me | SR0000012942 | Sony Music Entertainment |
| 3829 | Teddy Pendergrass | Easy, Easy, Got To Take It Easy | RE0000926587 | Sony Music Entertainment |
| 3830 | Teddy Pendergrass | Get Up, Get Down, Get Funky, Get Loose | SR0000002555 | Sony Music Entertainment |
| 3831 | Teddy Pendergrass | Girl You Know | SR0000019849 | Sony Music Entertainment |
| 3832 | Teddy Pendergrass | I Just Called to Say | SR0000019849 | Sony Music Entertainment |
| 3833 | Teddy Pendergrass | If You Know Like I Know | SR0000009608 | Sony Music Entertainment |
| 3834 | Teddy Pendergrass | I'll Never See Heaven Again | SR0000012942 | Sony Music Entertainment |
| 3835 | Teddy Pendergrass | Is It Still Good To Ya? | SR0000019849 | Sony Music Entertainment |
| 3836 | Teddy Pendergrass | It Don't Hurt Now | SR0000002510 | Sony Music Entertainment |
| 3837 | Teddy Pendergrass | Let Me Love You | SR0000019849 | Sony Music Entertainment |
| 3838 | Teddy Pendergrass | Life Is A Circle | SR0000012942 | Sony Music Entertainment |
| 3839 | Teddy Pendergrass | Life Is A Song Worth Singing | SR0000002510 | Sony Music Entertainment |
| 3840 | Teddy Pendergrass | Set Me Free | SR0000012942 | Sony Music Entertainment |
| 3841 | Teddy Pendergrass | Somebody Told Me | RE0000926587 | Sony Music Entertainment |
| 3842 | Teddy Pendergrass | When Somebody Loves You Back | SR0000002510 | Sony Music Entertainment |
| 3843 | Teddy Pendergrass | You Can't Hide From Yourself | RE0000926587 | Sony Music Entertainment |
| 3844 | Teddy Pendergrass & Stephanie Mills | Feel the Fire | SR0000019849 | Sony Music Entertainment |
| 3845 | Teddy Pendergrass & Stephanie Mills | Take Me In Your Arms Tonight | SR0000019849 | Sony Music Entertainment |
| 3846 | Teena Marie | Call Me (I Got To Number) | SR0000090900 | Sony Music Entertainment |
| 3847 | Teena Marie | Cassanova Brown | SR0000050515 | Sony Music Entertainment |
| 3848 | Teena Marie | Dear Lover | SR0000050515 | Sony Music Entertainment |
| 3849 | Teena Marie | Here's Looking At You | SR0000134764 | Sony Music Entertainment |
| 3850 | Teena Marie | If I Were a Bell | SR0000134764 | Sony Music Entertainment |
| 3851 | Teena Marie | Lovergirl | SR0000061732 | Sony Music Entertainment |
| 3852 | Teena Marie | My Dear Mr. Gaye | SR0000062234 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3853 | Teena Marie | Out On A Limb | SR0000062234 | Sony Music Entertainment |
| 3854 | Teena Marie | Work It | SR0000090900 | Sony Music Entertainment |
| 3855 | The Clash | Bankrobber | SR0000030054 | Sony Music Entertainment |
| 3856 | The Clash | Brand New Cadillac | SR0000016270 | Sony Music Entertainment |
| 3857 | The Clash | Capital Radio One | SR0000030054 | Sony Music Entertainment |
| 3858 | The Clash | Career Opportunities | SR0000293426 | Sony Music Entertainment |
| 3859 | The Clash | Cheat | SR0000030054 | Sony Music Entertainment |
| 3860 | The Clash | Clampdown | SR0000016270 | Sony Music Entertainment |
| 3861 | The Clash | Complete Control | SR0000293426 | Sony Music Entertainment |
| 3862 | The Clash | Death Or Glory | SR0000016270 | Sony Music Entertainment |
| 3863 | The Clash | English Civil War | SR0000006482 | Sony Music Entertainment |
| 3864 | The Clash | Four Horsemen | SR0000016270 | Sony Music Entertainment |
| 3865 | The Clash | Ghetto Defendant | SR0000034959 | Sony Music Entertainment |
| 3866 | The Clash | Groovy Times | SR0000013444 | Sony Music Entertainment |
| 3867 | The Clash | Hateful | SR0000016270 | Sony Music Entertainment |
| 3868 | The Clash | I'm Not Down | SR0000016270 | Sony Music Entertainment |
| 3869 | The Clash | Ivan Meets G.I. Joe | SR0000024334 | Sony Music Entertainment |
| 3870 | The Clash | Jimmy Jazz | SR0000016270 | Sony Music Entertainment |
| 3871 | The Clash | Julie's Been Working for the Drug Squad | SR0000006482 | Sony Music Entertainment |
| 3872 | The Clash | Koka Kola | SR0000016270 | Sony Music Entertainment |
| 3873 | The Clash | London Calling | SR0000016270 | Sony Music Entertainment |
| 3874 | The Clash | Lost In The Supermarket | SR0000016270 | Sony Music Entertainment |
| 3875 | The Clash | Lover's Rock | SR0000016270 | Sony Music Entertainment |
| 3876 | The Clash | Police on my Back | SR0000024334 | Sony Music Entertainment |
| 3877 | The Clash | Revolution Rock | SR0000016270 | Sony Music Entertainment |
| 3878 | The Clash | Rock the Casbah | SR0000034959 | Sony Music Entertainment |
| 3879 | The Clash | Rudie Can't Fail | SR0000016270 | Sony Music Entertainment |
| 3880 | The Clash | Safe European Home | SR0000006482 | Sony Music Entertainment |
| 3881 | The Clash | Somebody Got Murdered | SR0000024334 | Sony Music Entertainment |
| 3882 | The Clash | Spanish Bombs | SR0000016270 | Sony Music Entertainment |
| 3883 | The Clash | Stay Free | SR0000006482 | Sony Music Entertainment |
| 3884 | The Clash | Stop The World | SR0000760747 | Sony Music Entertainment |
| 3885 | The Clash | Straight to Hell | SR0000034959 | Sony Music Entertainment |
| 3886 | The Clash | The Card Cheat | SR0000016270 | Sony Music Entertainment |
| 3887 | The Clash | The Guns Of Brixton | SR0000016270 | Sony Music Entertainment |
| 3888 | The Clash | The Magnificent Seven | SR0000031262 | Sony Music Entertainment |
| 3889 | The Clash | The Right Profile | SR0000016270 | Sony Music Entertainment |
| 3890 | The Clash | The Street Parade | SR0000024334 | Sony Music Entertainment |
| 3891 | The Clash | This Is England | SR0000070039 | Sony Music Entertainment |
| 3892 | The Clash | This Is Radio Clash | SR0000033898 | Sony Music Entertainment |
| 3893 | The Clash | Tommy Gun | SR0000006482 | Sony Music Entertainment |
| 3894 | The Clash | Train In Vain | SR0000293426 | Sony Music Entertainment |
| 3895 | The Clash | Wrong 'Em Boyo | SR0000016270 | Sony Music Entertainment |
| 3896 | The Fabulous Thunderbirds | Look at That, Look at That | SR0000076616 | Sony Music Entertainment |
| 3897 | The Fabulous Thunderbirds | Two Time My Lovin | SR0000076616 | Sony Music Entertainment |
| 3898 | The Fabulous Thunderbirds | Why Get Up | SR0000076616 | Sony Music Entertainment |
| 3899 | The Fabulous Thunderbirds | Wrap It Up | SR0000076616 | Sony Music Entertainment |
| 3900 | The Fugees | Cowboys | SR0000222005 | Sony Music Entertainment |
| 3901 | The Fugees | Family Business | SR0000222005 | Sony Music Entertainment |
| 3902 | The Fugees | Killing Me Softly With His Song | SR0000222005 | Sony Music Entertainment |
| 3903 | The Fugees | The Beast | SR0000222005 | Sony Music Entertainment |
| 3904 | The Neighbourhood | Sweater Weather | SR0000728982 | Sony Music Entertainment |
| 3905 | The Staple Singers | Slippery People | SR0000061705 | Sony Music Entertainment |
| 3906 | Three 6 Mafia | Stay Fly | PA0001305910 | Sony Music Entertainment |
| 3907 | Three Days Grace | Animal I Have Become | SR0000719115 | Sony Music Entertainment |
| 3908 | Three Days Grace | Bitter Taste | SR0000641798 | Sony Music Entertainment |
| 3909 | Three Days Grace | Break | SR0000641798 | Sony Music Entertainment |
| 3910 | Three Days Grace | Goin' Down | SR0000641798 | Sony Music Entertainment |
| 3911 | Three Days Grace | Last To Know | SR0000641798 | Sony Music Entertainment |
| 3912 | Three Days Grace | Life Starts Now | SR0000641798 | Sony Music Entertainment |
| 3913 | Three Days Grace | Lost In You | SR0000641798 | Sony Music Entertainment |
| 3914 | Three Days Grace | No More | SR0000641798 | Sony Music Entertainment |
| 3915 | Three Days Grace | Someone Who Cares | SR0000641798 | Sony Music Entertainment |
| 3916 | Three Days Grace | The Good Life | SR0000641798 | Sony Music Entertainment |
| 3917 | Three Days Grace | Without You | SR0000641798 | Sony Music Entertainment |
| 3918 | Three Days Grace | World So Cold | SR0000641798 | Sony Music Entertainment |
| 3919 | Tinashe feat. ScHoolboy Q | 2 On | SR0000763606 | Sony Music Entertainment |
| 3920 | Tony Bennett & Amy Winehouse | Body And Soul | SR0000701447 | Sony Music Entertainment |
| 3921 | Tony Terry | With You | SR0000127422 | Sony Music Entertainment |
| 3922 | T-Pain feat. B.o.B | Up Down (Do This All Day) | SR0000766922 | Sony Music Entertainment |
| 3923 | Train | 50 Ways To Say Goodbye | SR0000700152 | Sony Music Entertainment |
| 3924 | Train | Drive By | SR0000700152 | Sony Music Entertainment |
| 3925 | Tyler Farr | Ain't Even Drinkin' | SR0000735228 | Sony Music Entertainment |
| 3926 | Tyler Farr | Cowgirl | SR0000735228 | Sony Music Entertainment |
| 3927 | Tyler Farr | Dirty | SR0000735228 | Sony Music Entertainment |
| 3928 | Tyler Farr | Hello Goodbye | SR0000729158 | Sony Music Entertainment |
| 3929 | Tyler Farr | Living With the Blues | SR0000735228 | Sony Music Entertainment |
| 3930 | Tyler Farr | Makes You Wanna Drink | SR0000729124 | Sony Music Entertainment |
| 3931 | Tyler Farr | Redneck Crazy | SR0000729105 | Sony Music Entertainment |
| 3932 | Tyler Farr | Whiskey in My Water | SR0000735228 | Sony Music Entertainment |
| 3933 | Tyler Farr | Wish I Had a Boat | SR0000735228 | Sony Music Entertainment |
| 3934 | Tyler Farr feat. Colt Ford | Chicks, Trucks, and Beer | SR0000735228 | Sony Music Entertainment |
| 3935 | Usher | 2nd Round | SR0000731104 | Sony Music Entertainment |
| 3936 | Usher | Can't Stop Won't Stop | SR0000731104 | Sony Music Entertainment |
| 3937 | Usher | Climax | SR0000731104 | Sony Music Entertainment |
| 3938 | Usher | Dive | SR0000731104 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 3939 | Usher | Euphoria | SR0000731104 | Sony Music Entertainment |
| 3940 | Usher | Good Kisser | SR0000773759 | Sony Music Entertainment |
| 3941 | Usher | Hey Daddy (Daddy's Home) | SR0000652023 | Sony Music Entertainment |
| 3942 | Usher | I Care For U | SR0000731104 | Sony Music Entertainment |
| 3943 | Usher | I.F.U. | SR0000731104 | Sony Music Entertainment |
| 3944 | Usher | Lemme See | SR0000731104 | Sony Music Entertainment |
| 3945 | Usher | Lessons For The Lover | SR0000731104 | Sony Music Entertainment |
| 3946 | Usher | Love In This Club | SR0000742199 | Sony Music Entertainment |
| 3947 | Usher | More | SR0000652023 | Sony Music Entertainment |
| 3948 | Usher | Numb | SR0000731104 | Sony Music Entertainment |
| 3949 | Usher | Papers | SR0000652023 | Sony Music Entertainment |
| 3950 | Usher | Say The Words | SR0000731104 | Sony Music Entertainment |
| 3951 | Usher | Scream | SR0000731104 | Sony Music Entertainment |
| 3952 | Usher | Show Me | SR0000731104 | Sony Music Entertainment |
| 3953 | Usher | Sins Of My Father | SR0000731104 | Sony Music Entertainment |
| 3954 | Usher | There Goes My Baby | SR0000652023 | Sony Music Entertainment |
| 3955 | Usher | What Happened To U | SR0000731104 | Sony Music Entertainment |
| 3956 | Usher feat. A$AP Rocky | Hot Thing | SR0000731104 | Sony Music Entertainment |
| 3957 | Usher feat. Luke Steele | Looking 4 Myself | SR0000731104 | Sony Music Entertainment |
| 3958 | Usher feat. Nicki Minaj | Lil Freak | SR0000652023 | Sony Music Entertainment |
| 3959 | Usher feat. T.I. | Guilty | SR0000652023 | Sony Music Entertainment |
| 3960 | Usher feat. will.i.am | OMG | PA0001700214 | Sony Music Entertainment |
| 3961 | Walk The Moon | Anna Sun | SR0000709118 | Sony Music Entertainment |
| 3962 | WALK THE MOON | Next In Line | SR0000709118 | Sony Music Entertainment |
| 3963 | WALK THE MOON | Tightrope | SR0000709118 | Sony Music Entertainment |
| 3964 | Warrant | 32 Pennies | SR0000103108 | Sony Music Entertainment |
| 3965 | Warrant | Bed Of Roses | SR0000122785 | Sony Music Entertainment |
| 3966 | Warrant | Big Talk | SR0000103108 | Sony Music Entertainment |
| 3967 | Warrant | Cherry Pie | SR0000122785 | Sony Music Entertainment |
| 3968 | Warrant | D.R.F.S.R. | SR0000103108 | Sony Music Entertainment |
| 3969 | Warrant | Down Boys | SR0000103108 | Sony Music Entertainment |
| 3970 | Warrant | Heaven | SR0000103108 | Sony Music Entertainment |
| 3971 | Warrant | I Saw Red | SR0000122785 | Sony Music Entertainment |
| 3972 | Warrant | Mr. Rainmaker | SR0000122785 | Sony Music Entertainment |
| 3973 | Warrant | Sometimes She Cries | SR0000103108 | Sony Music Entertainment |
| 3974 | Warrant | Sure Feels Good to Me | SR0000122785 | Sony Music Entertainment |
| 3975 | Warrant | The Hole In My Wall | SR0000146976 | Sony Music Entertainment |
| 3976 | Warrant | Train, Train | SR0000122785 | Sony Music Entertainment |
| 3977 | Warrant | Uncle Tom's Cabin | SR0000122785 | Sony Music Entertainment |
| 3978 | Weird Al Yankovic | (This Song's Just) Six Words Long | SR0000088931 | Sony Music Entertainment |
| 3979 | Weird Al Yankovic | Alimony | SR0000088931 | Sony Music Entertainment |
| 3980 | Weird Al Yankovic | Another One Rides The Bus | SR0000046144 | Sony Music Entertainment |
| 3981 | Weird Al Yankovic | Attack Of The Radioactive Hamsters From A Planet Near Mars | SR0000108100 | Sony Music Entertainment |
| 3982 | Weird Al Yankovic | Buckingham Blues | SR0000046320 | Sony Music Entertainment |
| 3983 | Weird Al Yankovic | Buy Me A Condo | SR0000054056 | Sony Music Entertainment |
| 3984 | Weird Al Yankovic | Cable TV | SR0000068020 | Sony Music Entertainment |
| 3985 | Weird Al Yankovic | Christmas At Ground Zero | SR0000078099 | Sony Music Entertainment |
| 3986 | Weird Al Yankovic | Dare To Be Stupid | SR0000068020 | Sony Music Entertainment |
| 3987 | Weird Al Yankovic | Dog Eat Dog | SR0000078099 | Sony Music Entertainment |
| 3988 | Weird Al Yankovic | Eat It | SR0000054439 | Sony Music Entertainment |
| 3989 | Weird Al Yankovic | Fat | SR0000088931 | Sony Music Entertainment |
| 3990 | Weird Al Yankovic | Fun Zone | SR0000108100 | Sony Music Entertainment |
| 3991 | Weird Al Yankovic | Gandhi II | SR0000108100 | Sony Music Entertainment |
| 3992 | Weird Al Yankovic | Generic Blues | SR0000108100 | Sony Music Entertainment |
| 3993 | Weird Al Yankovic | George Of The Jungle | SR0000068020 | Sony Music Entertainment |
| 3994 | Weird Al Yankovic | Girls Just Want To Have Lunch | SR0000068020 | Sony Music Entertainment |
| 3995 | Weird Al Yankovic | Good Enough For Now | SR0000078099 | Sony Music Entertainment |
| 3996 | Weird Al Yankovic | Good Old Days | SR0000088931 | Sony Music Entertainment |
| 3997 | Weird Al Yankovic | Gotta Boogie | SR0000046144 | Sony Music Entertainment |
| 3998 | Weird Al Yankovic | Happy Birthday | SR0000046144 | Sony Music Entertainment |
| 3999 | Weird Al Yankovic | Here's Johnny | SR0000078099 | Sony Music Entertainment |
| 4000 | Weird Al Yankovic | Hooked On Polkas | SR0000068020 | Sony Music Entertainment |
| 4001 | Weird Al Yankovic | I Lost On Jeopardy | SR0000054056 | Sony Music Entertainment |
| 4002 | Weird Al Yankovic | I Love Rocky Road | SR0000046144 | Sony Music Entertainment |
| 4003 | Weird Al Yankovic | I Want A New Duck | SR0000068020 | Sony Music Entertainment |
| 4004 | Weird Al Yankovic | I'll Be Mellow When I'm Dead | SR0000046144 | Sony Music Entertainment |
| 4005 | Weird Al Yankovic | Isle Thing | SR0000108100 | Sony Music Entertainment |
| 4006 | Weird Al Yankovic | King Of Suede | SR0000054056 | Sony Music Entertainment |
| 4007 | Weird Al Yankovic | Lasagna | SR0000088931 | Sony Music Entertainment |
| 4008 | Weird Al Yankovic | Like A Surgeon | PA0000254936 | Sony Music Entertainment |
| 4009 | Weird Al Yankovic | Melanie | SR0000088931 | Sony Music Entertainment |
| 4010 | Weird Al Yankovic | Midnight Star | SR0000054056 | Sony Music Entertainment |
| 4011 | Weird Al Yankovic | Money for Nothing/Beverly Hillbillies | SR0000108100 | Sony Music Entertainment |
| 4012 | Weird Al Yankovic | Mr. Frump In The Iron Lung | SR0000046144 | Sony Music Entertainment |
| 4013 | Weird Al Yankovic | Mr. Popeil | SR0000054056 | Sony Music Entertainment |
| 4014 | Weird Al Yankovic | Nature Trail To Hell | SR0000054056 | Sony Music Entertainment |
| 4015 | Weird Al Yankovic | One More Minute | SR0000068020 | Sony Music Entertainment |
| 4016 | Weird Al Yankovic | One Of Those Days | SR0000078099 | Sony Music Entertainment |
| 4017 | Weird Al Yankovic | Polka Party | SR0000078099 | Sony Music Entertainment |
| 4018 | Weird Al Yankovic | Polkas On 45 | SR0000054056 | Sony Music Entertainment |
| 4019 | Weird Al Yankovic | Ricky | SR0000046320 | Sony Music Entertainment |
| 4020 | Weird Al Yankovic | She Drives Like Crazy | SR0000108100 | Sony Music Entertainment |
| 4021 | Weird Al Yankovic | Spam | SR0000108100 | Sony Music Entertainment |
| 4022 | Weird Al Yankovic | Spatula City | SR0000108100 | Sony Music Entertainment |
| 4023 | Weird Al Yankovic | Stop Draggin' My Car Around | SR0000046144 | Sony Music Entertainment |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4024 | Weird Al Yankovic | Such A Groovy Guy | SR0000046144 | Sony Music Entertainment |
| 4025 | Weird Al Yankovic | That Boy Could Dance | SR0000054439 | Sony Music Entertainment |
| 4026 | Weird Al Yankovic | The Biggest Ball Of Twine In Minnesota | SR0000108100 | Sony Music Entertainment |
| 4027 | Weird Al Yankovic | The Brady Bunch | SR0000054056 | Sony Music Entertainment |
| 4028 | Weird Al Yankovic | The Check's In The Mail | SR0000046144 | Sony Music Entertainment |
| 4029 | Weird Al Yankovic | The Hot Rocks Polka | SR0000108100 | Sony Music Entertainment |
| 4030 | Weird Al Yankovic | Theme From Rocky XIII | SR0000054056 | Sony Music Entertainment |
| 4031 | Weird Al Yankovic | This Is The Life | SR0000068020 | Sony Music Entertainment |
| 4032 | Weird Al Yankovic | Toothless People | SR0000078099 | Sony Music Entertainment |
| 4033 | Weird Al Yankovic | Twister | SR0000088931 | Sony Music Entertainment |
| 4034 | Weird Al Yankovic | Uhf | SR0000108100 | Sony Music Entertainment |
| 4035 | Weird Al Yankovic | Velvet Elvis | SR0000088931 | Sony Music Entertainment |
| 4036 | Weird Al Yankovic | Yoda | SR0000068020 | Sony Music Entertainment |
| 4037 | Weird Al Yankovic | You Make Me | SR0000088931 | Sony Music Entertainment |
| 4038 | Wham | Careless Whisper | SR0000068616 | Sony Music Entertainment |
| 4039 | Whitney Houston | A Song For You | SR0000644885 | Sony Music Entertainment |
| 4040 | Whitney Houston | Call You Tonight | SR0000644885 | Sony Music Entertainment |
| 4041 | Whitney Houston | For The Lovers | SR0000644885 | Sony Music Entertainment |
| 4042 | Whitney Houston | I Didn't Know My Own Strength | SR0000644885 | Sony Music Entertainment |
| 4043 | Whitney Houston | I Got You | SR0000644885 | Sony Music Entertainment |
| 4044 | Whitney Houston | I Look To You | SR0000644885 | Sony Music Entertainment |
| 4045 | Whitney Houston | Million Dollar Bill | SR0000644885 | Sony Music Entertainment |
| 4046 | Whitney Houston | Nothin' But Love | SR0000644885 | Sony Music Entertainment |
| 4047 | Whitney Houston | Salute | SR0000644885 | Sony Music Entertainment |
| 4048 | Whitney Houston | Worth It | SR0000644885 | Sony Music Entertainment |
| 4049 | Whitney Houston feat. Akon | Like I Never Left | SR0000644885 | Sony Music Entertainment |
| 4050 | Willie Nelson | Always On My Mind | SR0000034836 | Sony Music Entertainment |
| 4051 | Willie Nelson | Angel Flying Too Close To The Ground | SR0000033917 | Sony Music Entertainment |
| 4052 | Willie Nelson | City Of New Orleans | SR0000055605 | Sony Music Entertainment |
| 4053 | Willie Nelson | Forgiving You Was Easy | SR0000064588 | Sony Music Entertainment |
| 4054 | Willie Nelson | Good Hearted Woman | SR0000004979 | Sony Music Entertainment |
| 4055 | Willie Nelson | Graceland | SR0000153066 | Sony Music Entertainment |
| 4056 | Willie Nelson | Last Thing I Needed First Thing This Morning | SR0000034842 | Sony Music Entertainment |
| 4057 | Willie Nelson | My Heroes Have Always Been Cowboys | SR0000015871 | Sony Music Entertainment |
| 4058 | Willie Nelson | On The Road Again | PA0000084966; SR0000034019 | Sony Music Entertainment |
| 4059 | Willie Nelson with Ray Price | Faded Love | SR0000019676 | Sony Music Entertainment |
| 4060 | Marc Anthony | A Quién Quiero Mentirle | SR0000654928 | Sony Music Entertainment US Latin |
| 4061 | Marc Anthony | Aguanile | SR0000615507 | Sony Music Entertainment US Latin |
| 4062 | Marc Anthony | Amada Amante | SR0000654928 | Sony Music Entertainment US Latin |
| 4063 | Marc Anthony | Che Che Colé | SR0000615507 | Sony Music Entertainment US Latin |
| 4064 | Marc Anthony | El Cantante | SR0000615507 | Sony Music Entertainment US Latin |
| 4065 | Marc Anthony | El Día de Mi Suerte | SR0000615507 | Sony Music Entertainment US Latin |
| 4066 | Marc Anthony | Escandalo | SR0000615507 | Sony Music Entertainment US Latin |
| 4067 | Marc Anthony | Qué Lio | SR0000615507 | Sony Music Entertainment US Latin |
| 4068 | Marc Anthony | Quítate Tú Pa' Ponerme Yo | SR0000615507 | Sony Music Entertainment US Latin |
| 4069 | Marc Anthony | Te Lo Pido Por Favor | SR0000654928 | Sony Music Entertainment US Latin |
| 4070 | Marc Anthony | Todo Tiene Su Final | SR0000615507 | Sony Music Entertainment US Latin |
| 4071 | Marc Anthony | Y Cómo Es Él | SR0000654928 | Sony Music Entertainment US Latin |
| 4072 | Shakira | La Tortura | SR0000711081 | Sony Music Entertainment US Latin |
| 4073 | Slipknot | (515) | SR0000330440 | The All Blacks U.S.A., Inc. |
| 4074 | Slipknot | 742617000027 | SR0000301094 | The All Blacks U.S.A., Inc. |
| 4075 | Slipknot | (sic) | SR0000301094 | The All Blacks U.S.A., Inc. |
| 4076 | Slipknot | .execute. | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4077 | Slipknot | All Hope Is Gone | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4078 | Slipknot | Before I Forget | SR0000358238 | The All Blacks U.S.A., Inc. |
| 4079 | Slipknot | Butcher's Hook | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4080 | Slipknot | Child Of Burning Time | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4081 | Slipknot | Dead Memories | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4082 | Slipknot | Disasterpiece | SR0000330440 | The All Blacks U.S.A., Inc. |
| 4083 | Slipknot | Duality | SR0000358238 | The All Blacks U.S.A., Inc. |
| 4084 | Slipknot | Everything Ends | SR0000330440 | The All Blacks U.S.A., Inc. |
| 4085 | Slipknot | Eyeless | SR0000301094 | The All Blacks U.S.A., Inc. |
| 4086 | Slipknot | Gehenna | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4087 | Slipknot | Gematria (The Killing Name) | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4088 | Slipknot | Iowa (Live Version) | SR0000390797 | The All Blacks U.S.A., Inc. |
| 4089 | Slipknot | Left Behind | SR0000330440 | The All Blacks U.S.A., Inc. |
| 4090 | Slipknot | My Plague | SR0000330440 | The All Blacks U.S.A., Inc. |
| 4091 | Slipknot | People = Shit | SR0000330440 | The All Blacks U.S.A., Inc. |
| 4092 | Slipknot | Prelude 3.0 | SR0000358238 | The All Blacks U.S.A., Inc. |
| 4093 | Slipknot | Psychosocial | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4094 | Slipknot | Snuff | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4095 | Slipknot | Spit It Out | SR0000301094 | The All Blacks U.S.A., Inc. |
| 4096 | Slipknot | Sulfur | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4097 | Slipknot | Surfacing | SR0000301094 | The All Blacks U.S.A., Inc. |
| 4098 | Slipknot | The Blister Exists | SR0000358238 | The All Blacks U.S.A., Inc. |
| 4099 | Slipknot | The Heretic Anthem | SR0000330440 | The All Blacks U.S.A., Inc. |
| 4100 | Slipknot | The Nameless | SR0000358238 | The All Blacks U.S.A., Inc. |
| 4101 | Slipknot | This Cold Black | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4102 | Slipknot | Til We Die | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4103 | Slipknot | Vendetta | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4104 | Slipknot | Vermilion | SR0000358238 | The All Blacks U.S.A., Inc. |
| 4105 | Slipknot | Vermilion Pt. 2 | SR0000358238 | The All Blacks U.S.A., Inc. |
| 4106 | Slipknot | Vermilion Pt. 2 (Bloodstone Mix) | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4107 | Slipknot | Wait And Bleed | SR0000301094 | The All Blacks U.S.A., Inc. |
| 4108 | Slipknot | Wherein Lies Continue | SR0000656810 | The All Blacks U.S.A., Inc. |
| 4109 | Fozzy | A Passed Life | SR0000726755 | The Century Family, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4110 | Fozzy | Blood Happens | SR0000726755 | The Century Family, Inc. |
| 4111 | Fozzy | Dark Passenger | SR0000726755 | The Century Family, Inc. |
| 4112 | Fozzy | Inside My Head | SR0000726755 | The Century Family, Inc. |
| 4113 | Fozzy | Sandpaper | SR0000726755 | The Century Family, Inc. |
| 4114 | Fozzy | She's My Addiction | SR0000726755 | The Century Family, Inc. |
| 4115 | Fozzy | Shine Forever | SR0000726755 | The Century Family, Inc. |
| 4116 | Fozzy | Sin and Bones | SR0000726755 | The Century Family, Inc. |
| 4117 | Fozzy | Spider in My Mouth | SR0000726755 | The Century Family, Inc. |
| 4118 | Fozzy | Storm the Beaches | SR0000726755 | The Century Family, Inc. |
| 4119 | In This Moment | A Star-Crossed Wasteland | SR0000669909 | The Century Family, Inc. |
| 4120 | In This Moment | Blazin' | SR0000669909 | The Century Family, Inc. |
| 4121 | In This Moment | Gunshow | SR0000669909 | The Century Family, Inc. |
| 4122 | In This Moment | Iron Army | SR0000669909 | The Century Family, Inc. |
| 4123 | In This Moment | Just Drive | SR0000669909 | The Century Family, Inc. |
| 4124 | In This Moment | Standing Alone | SR0000669909 | The Century Family, Inc. |
| 4125 | In This Moment | The Last Cowboy | SR0000669909 | The Century Family, Inc. |
| 4126 | In This Moment | The Promise | SR0000669909 | The Century Family, Inc. |
| 4127 | In This Moment | The Road | SR0000669909 | The Century Family, Inc. |
| 4128 | In This Moment | Whispers Of October | SR0000610825 | The Century Family, Inc. |
| 4129 | In This Moment | World In Flames | SR0000669909 | The Century Family, Inc. |
| 4130 | In This Moment | You Always Believed | SR0000630468 | The Century Family, Inc. |
| 4131 | iwrestledabearonce | Break It Down Camacho | SR0000697986 | The Century Family, Inc. |
| 4132 | iwrestledabearonce | Deodorant Can't Fix Ugly | SR0000697986 | The Century Family, Inc. |
| 4133 | iwrestledabearonce | Gold Jacket, Green Jacket | SR0000697986 | The Century Family, Inc. |
| 4134 | iwrestledabearonce | I'm Gonna Shoot | SR0000697986 | The Century Family, Inc. |
| 4135 | iwrestledabearonce | It Is "Bro" Isn't It? | SR0000697986 | The Century Family, Inc. |
| 4136 | iwrestledabearonce | Karate Nipples | SR0000697986 | The Century Family, Inc. |
| 4137 | iwrestledabearonce | Next Visible Delicious | SR0000697986 | The Century Family, Inc. |
| 4138 | iwrestledabearonce | Stay to the Right | SR0000697986 | The Century Family, Inc. |
| 4139 | iwrestledabearonce | This Head Music Makes My Eyes Rain | SR0000697986 | The Century Family, Inc. |
| 4140 | iwrestledabearonce | You Know That Ain't Them Dogs' Real Voice | SR0000697986 | The Century Family, Inc. |
| 4141 | Otherwise | Crimson | SR0000704620 | The Century Family, Inc. |
| 4142 | Otherwise | Die for You | SR0000704620 | The Century Family, Inc. |
| 4143 | Otherwise | Don't Be Afraid | SR0000704620 | The Century Family, Inc. |
| 4144 | Otherwise | Full Circle | SR0000704620 | The Century Family, Inc. |
| 4145 | Otherwise | Heaven | SR0000704620 | The Century Family, Inc. |
| 4146 | Otherwise | I | SR0000704620 | The Century Family, Inc. |
| 4147 | Otherwise | I Don't Apologize (1000 Pictures) | SR0000704620 | The Century Family, Inc. |
| 4148 | Otherwise | II | SR0000704620 | The Century Family, Inc. |
| 4149 | Otherwise | III | SR0000704620 | The Century Family, Inc. |
| 4150 | Otherwise | Lighthouse | SR0000704620 | The Century Family, Inc. |
| 4151 | Otherwise | Scream Now | SR0000704620 | The Century Family, Inc. |
| 4152 | Otherwise | Silence Reigns | SR0000704620 | The Century Family, Inc. |
| 4153 | Otherwise | Soldiers | SR0000704620 | The Century Family, Inc. |
| 4154 | Otherwise | Vegas Girl | SR0000704620 | The Century Family, Inc. |
| 4155 | Suicide Silence | Bludgeoned to Death | SR0000623967 | The Century Family, Inc. |
| 4156 | Suicide Silence | Cancerous Skies | SR0000697040 | The Century Family, Inc. |
| 4157 | Suicide Silence | Cross-Eyed Catastrophe | SR0000697040 | The Century Family, Inc. |
| 4158 | Suicide Silence | Destruction of a Statue | SR0000623967 | The Century Family, Inc. |
| 4159 | Suicide Silence | Disengage | SR0000643826 | The Century Family, Inc. |
| 4160 | Suicide Silence | Eyes Sewn Shut | SR0000623967 | The Century Family, Inc. |
| 4161 | Suicide Silence | Fuck Everything | SR0000697040 | The Century Family, Inc. |
| 4162 | Suicide Silence | Genocide | SR0000643826 | The Century Family, Inc. |
| 4163 | Suicide Silence | Girl of Glass | SR0000623967 | The Century Family, Inc. |
| 4164 | Suicide Silence | Green Monster | SR0000623967 | The Century Family, Inc. |
| 4165 | Suicide Silence | Hands of a Killer | SR0000623967 | The Century Family, Inc. |
| 4166 | Suicide Silence | Human Violence | SR0000697040 | The Century Family, Inc. |
| 4167 | Suicide Silence | In a Photograph | SR0000623967 | The Century Family, Inc. |
| 4168 | Suicide Silence | March To The Black Crown | SR0000697040 | The Century Family, Inc. |
| 4169 | Suicide Silence | No Pity For a Coward | SR0000623967 | The Century Family, Inc. |
| 4170 | Suicide Silence | No Time To Bleed | SR0000643826 | The Century Family, Inc. |
| 4171 | Suicide Silence | O.C.D. | SR0000697040 | The Century Family, Inc. |
| 4172 | Suicide Silence | Slaves to Substance | SR0000697040 | The Century Family, Inc. |
| 4173 | Suicide Silence | Smashed | SR0000697040 | The Century Family, Inc. |
| 4174 | Suicide Silence | The Disease | SR0000623967 | The Century Family, Inc. |
| 4175 | Suicide Silence | The Fallen | SR0000623967 | The Century Family, Inc. |
| 4176 | Suicide Silence | The Only Thing That Sets Us Apart | SR0000697040 | The Century Family, Inc. |
| 4177 | Suicide Silence | The Price of Beauty | SR0000623967 | The Century Family, Inc. |
| 4178 | Suicide Silence | Unanswered | SR0000623967 | The Century Family, Inc. |
| 4179 | Suicide Silence | Witness the Addiction | SR0000697040 | The Century Family, Inc. |
| 4180 | Suicide Silence | You Only Live Once | SR0000697040 | The Century Family, Inc. |
| 4181 | In This Moment | All For You | SR0000630468 | The Century Family, Inc. |
| 4182 | In This Moment | Ashes | SR0000610825 | The Century Family, Inc. |
| 4183 | In This Moment | Beautiful Tragedy | SR0000610825 | The Century Family, Inc. |
| 4184 | In This Moment | Circles | SR0000610825 | The Century Family, Inc. |
| 4185 | In This Moment | Forever | SR0000630468 | The Century Family, Inc. |
| 4186 | In This Moment | He Said Eternity | SR0000610825 | The Century Family, Inc. |
| 4187 | In This Moment | Her Kiss | SR0000630468 | The Century Family, Inc. |
| 4188 | In This Moment | Into The Light | SR0000630468 | The Century Family, Inc. |
| 4189 | In This Moment | Legacy of Odio | SR0000610825 | The Century Family, Inc. |
| 4190 | In This Moment | Lost At Sea | SR0000630468 | The Century Family, Inc. |
| 4191 | In This Moment | Mechanical Love | SR0000630468 | The Century Family, Inc. |
| 4192 | In This Moment | Next Life | SR0000610825 | The Century Family, Inc. |
| 4193 | In This Moment | Prayers | SR0000610829 | The Century Family, Inc. |
| 4194 | In This Moment | The Dream | SR0000630468 | The Century Family, Inc. |
| 4195 | In This Moment | The Great Divide | SR0000630468 | The Century Family, Inc. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 51 of
Case 1:18-cv-00950-PTG-JFA   Document 713   Filed 08/03/20   Page 233 of 323 PageID#
31669

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4196 | In This Moment | The Rabbit Hole | SR0000630468 | The Century Family, Inc. |
| 4197 | In This Moment | This Moment | SR0000610825 | The Century Family, Inc. |
| 4198 | In This Moment | Violet Skies | SR0000630468 | The Century Family, Inc. |
| 4199 | In This Moment | When the Storm Subsides | SR0000610825 | The Century Family, Inc. |
| 4200 | 2 Chainz | Feds Watching | SR0000724645 | UMG Recordings, Inc. |
| 4201 | 2 Chainz | Ghetto Dreams | SR0000706415 | UMG Recordings, Inc. |
| 4202 | 2 Chainz | No Lie | SR0000700831 | UMG Recordings, Inc. |
| 4203 | 2 Chainz | Wut We Doin? | SR0000706415 | UMG Recordings, Inc. |
| 4204 | 2Pac | 2 Of Amerikaz Most Wanted | SR0000331786 | UMG Recordings, Inc. |
| 4205 | 2Pac | Brenda's Got A Baby | SR0000172261 | UMG Recordings, Inc. |
| 4206 | 2Pac | California Love | SR0000331786 | UMG Recordings, Inc. |
| 4207 | 2Pac | Can U Get Away | SR0000198774 | UMG Recordings, Inc. |
| 4208 | 2Pac | Changes | SR0000246223 | UMG Recordings, Inc. |
| 4209 | 2Pac | Dear Mama | SR0000198941 | UMG Recordings, Inc. |
| 4210 | 2Pac | Death Around The Corner | SR0000198774 | UMG Recordings, Inc. |
| 4211 | 2Pac | Definition Of A Thug N***a | SR0000260354 | UMG Recordings, Inc. |
| 4212 | 2Pac | Dopefiend's Diner | SR0000627960 | UMG Recordings, Inc. |
| 4213 | 2Pac | Fuck The World | SR0000198774 | UMG Recordings, Inc. |
| 4214 | 2Pac | Ghetto Gospel | SR0000366107 | UMG Recordings, Inc. |
| 4215 | 2Pac | Hail Mary | SR0000230629 | UMG Recordings, Inc. |
| 4216 | 2Pac | Heavy In The Game | SR0000198774 | UMG Recordings, Inc. |
| 4217 | 2Pac | How Do U Want It | SR0000331786 | UMG Recordings, Inc. |
| 4218 | 2Pac | I Ain't Mad At Cha | SR0000331786 | UMG Recordings, Inc. |
| 4219 | 2Pac | If I Die 2Nite | SR0000198774 | UMG Recordings, Inc. |
| 4220 | 2Pac | It Ain't Easy | SR0000198774 | UMG Recordings, Inc. |
| 4221 | 2Pac | Keep Ya Head Up | SR0000152641 | UMG Recordings, Inc. |
| 4222 | 2Pac | Lord Knows | SR0000198774 | UMG Recordings, Inc. |
| 4223 | 2Pac | Me Against The World | SR0000198774 | UMG Recordings, Inc. |
| 4224 | 2Pac | Never Call U B**** Again | SR0000323532 | UMG Recordings, Inc. |
| 4225 | 2Pac | Old School | SR0000198774 | UMG Recordings, Inc. |
| 4226 | 2Pac | Resist The Temptation | SR0000628434 | UMG Recordings, Inc. |
| 4227 | 2Pac | So Many Tears | SR0000198774 | UMG Recordings, Inc. |
| 4228 | 2Pac | Still Ballin' | SR0000323532 | UMG Recordings, Inc. |
| 4229 | 2Pac | Temptations | SR0000198774 | UMG Recordings, Inc. |
| 4230 | 2Pac | They Don't Give A F**** About Us | SR0000323532 | UMG Recordings, Inc. |
| 4231 | 2Pac | Thugz Mansion | SR0000323532 | UMG Recordings, Inc. |
| 4232 | 2Pac | Trapped | SR0000172261 | UMG Recordings, Inc. |
| 4233 | 2Pac | Unconditional Love | SR0000246223 | UMG Recordings, Inc. |
| 4234 | 2Pac | Until The End Of Time | SR0002295873 | UMG Recordings, Inc. |
| 4235 | 2Pac | When I Get Free | SR0000260354 | UMG Recordings, Inc. |
| 4236 | 2Pac | Young Niggaz | SR0000198774 | UMG Recordings, Inc. |
| 4237 | 50 Cent | 21 Questions (Explicit) | SR0000332595 | UMG Recordings, Inc. |
| 4238 | 50 Cent | 8 More Miles | SR0000338743 | UMG Recordings, Inc. |
| 4239 | 50 Cent | A Baltimore Love Thing | SR0000366051 | UMG Recordings, Inc. |
| 4240 | 50 Cent | All Of Me | SR0000611234 | UMG Recordings, Inc. |
| 4241 | 50 Cent | Amusement Park | SR0000611234 | UMG Recordings, Inc. |
| 4242 | 50 Cent | Back Down | SR0000337801 | UMG Recordings, Inc. |
| 4243 | 50 Cent | Blood Hound | SR0000337801 | UMG Recordings, Inc. |
| 4244 | 50 Cent | Build You Up | SR0000366051 | UMG Recordings, Inc. |
| 4245 | 50 Cent | Candy Shop | SR0000366051 | UMG Recordings, Inc. |
| 4246 | 50 Cent | Come & Go | SR0000611234 | UMG Recordings, Inc. |
| 4247 | 50 Cent | Curtis 187 | SR0000611234 | UMG Recordings, Inc. |
| 4248 | 50 Cent | Disco Inferno | SR0000366950 | UMG Recordings, Inc. |
| 4249 | 50 Cent | Don't Push Me | SR0000337801 | UMG Recordings, Inc. |
| 4250 | 50 Cent | Fire | SR0000611234 | UMG Recordings, Inc. |
| 4251 | 50 Cent | Follow My Lead | SR0000611234 | UMG Recordings, Inc. |
| 4252 | 50 Cent | Fully Loaded Clip | SR0000611234 | UMG Recordings, Inc. |
| 4253 | 50 Cent | GATman And Robbin | SR0000366051 | UMG Recordings, Inc. |
| 4254 | 50 Cent | Get In My Car | SR0000366051 | UMG Recordings, Inc. |
| 4255 | 50 Cent | God Gave Me Style | SR0000366051 | UMG Recordings, Inc. |
| 4256 | 50 Cent | Gotta Make It To Heaven | SR0000337801 | UMG Recordings, Inc. |
| 4257 | 50 Cent | Gunz Come Out | SR0000366051 | UMG Recordings, Inc. |
| 4258 | 50 Cent | Hate It Or Love It | SR0000366051 | UMG Recordings, Inc. |
| 4259 | 50 Cent | Heat | SR0000337801 | UMG Recordings, Inc. |
| 4260 | 50 Cent | High All The Time | SR0000337801 | UMG Recordings, Inc. |
| 4261 | 50 Cent | Hustler's Ambition | SR0000382030 | UMG Recordings, Inc. |
| 4262 | 50 Cent | I Don't Need 'Em | SR0000366051 | UMG Recordings, Inc. |
| 4263 | 50 Cent | I Get Money | SR0000610389 | UMG Recordings, Inc. |
| 4264 | 50 Cent | If I Can't | SR0000337801 | UMG Recordings, Inc. |
| 4265 | 50 Cent | I'll Still Kill | SR0000611234 | UMG Recordings, Inc. |
| 4266 | 50 Cent | I'm Supposed To Die Tonight | SR0000366051 | UMG Recordings, Inc. |
| 4267 | 50 Cent | In My Hood | SR0000366051 | UMG Recordings, Inc. |
| 4268 | 50 Cent | Intro | SR0000611234 | UMG Recordings, Inc. |
| 4269 | 50 Cent | Intro/ 50 Cent/ The Massacre | SR0000366051 | UMG Recordings, Inc. |
| 4270 | 50 Cent | Just A Lil Bit | SR0000366051 | UMG Recordings, Inc. |
| 4271 | 50 Cent | Lifes On The Line | SR0000337801 | UMG Recordings, Inc. |
| 4272 | 50 Cent | Like My Style | SR0000337801 | UMG Recordings, Inc. |
| 4273 | 50 Cent | Man Down | SR0000611234 | UMG Recordings, Inc. |
| 4274 | 50 Cent | Many Men (Wish Death) | SR0000337801 | UMG Recordings, Inc. |
| 4275 | 50 Cent | Movin On Up | SR0000611234 | UMG Recordings, Inc. |
| 4276 | 50 Cent | My Gun Go Off | SR0000611234 | UMG Recordings, Inc. |
| 4277 | 50 Cent | My Toy Soldier | SR0000366051 | UMG Recordings, Inc. |
| 4278 | 50 Cent | Outta Control | SR0000366051 | UMG Recordings, Inc. |
| 4279 | 50 Cent | P.I.M.P. | SR0000337801 | UMG Recordings, Inc. |
| 4280 | 50 Cent | Patiently Waiting | SR0000337801 | UMG Recordings, Inc. |
| 4281 | 50 Cent | Peep Show | SR0000611234 | UMG Recordings, Inc. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 52 of
Case 1:18-cv-00950-PTG-JFA   Document 711-37   Filed 08/03/20   Page 234 of 323 PageID#
31670

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4282 | 50 Cent | Piggy Bank | SR0000366051 | UMG Recordings, Inc. |
| 4283 | 50 Cent | Poor Lil Rich | SR0000337801 | UMG Recordings, Inc. |
| 4284 | 50 Cent | Position Of Power | SR0000366051 | UMG Recordings, Inc. |
| 4285 | 50 Cent | Ryder Music | SR0000366051 | UMG Recordings, Inc. |
| 4286 | 50 Cent | Ski Mask Way | SR0000366051 | UMG Recordings, Inc. |
| 4287 | 50 Cent | So Amazing | SR0000366051 | UMG Recordings, Inc. |
| 4288 | 50 Cent | Straight To The Bank | SR0000611234 | UMG Recordings, Inc. |
| 4289 | 50 Cent | This Is 50 | SR0000366051 | UMG Recordings, Inc. |
| 4290 | 50 Cent | Touch The Sky | SR0000611234 | UMG Recordings, Inc. |
| 4291 | 50 Cent | U Not Like Me | SR0000337801 | UMG Recordings, Inc. |
| 4292 | 50 Cent | Wanksta | SR0000322706 | UMG Recordings, Inc. |
| 4293 | 50 Cent | What Up Gangsta | SR0000337801 | UMG Recordings, Inc. |
| 4294 | A Perfect Circle | A Stranger | SR0000341312 | UMG Recordings, Inc. |
| 4295 | A Perfect Circle | Crimes | SR0000341312 | UMG Recordings, Inc. |
| 4296 | A Perfect Circle | Gravity | SR0000341312 | UMG Recordings, Inc. |
| 4297 | A Perfect Circle | Lullaby | SR0000341312 | UMG Recordings, Inc. |
| 4298 | A Perfect Circle | Pet | SR0000341312 | UMG Recordings, Inc. |
| 4299 | A Perfect Circle | The Noose | SR0000341312 | UMG Recordings, Inc. |
| 4300 | A Perfect Circle | The Nurse Who Loved Me | SR0000341312 | UMG Recordings, Inc. |
| 4301 | A Perfect Circle | Vanishing | SR0000341312 | UMG Recordings, Inc. |
| 4302 | A Perfect Circle | Weak And Powerless | SR0000341312 | UMG Recordings, Inc. |
| 4303 | Ace Hood | Beautiful | SR0000681567 | UMG Recordings, Inc. |
| 4304 | Ace Hood | Bitter World | SR0000681567 | UMG Recordings, Inc. |
| 4305 | Ace Hood | Body 2 Body | SR0000681567 | UMG Recordings, Inc. |
| 4306 | Ace Hood | ErrryThang | SR0000681567 | UMG Recordings, Inc. |
| 4307 | Ace Hood | Go N' Get It | SR0000681573 | UMG Recordings, Inc. |
| 4308 | Ace Hood | Hustle Hard | SR0000674482 | UMG Recordings, Inc. |
| 4309 | Ace Hood | Hustle Hard Remix | SR0000681569 | UMG Recordings, Inc. |
| 4310 | Ace Hood | I Know | SR0000681567 | UMG Recordings, Inc. |
| 4311 | Ace Hood | King Of The Streets | SR0000681567 | UMG Recordings, Inc. |
| 4312 | Ace Hood | Letter To My Ex's | SR0000681567 | UMG Recordings, Inc. |
| 4313 | Ace Hood | Lord Knows | SR0000681567 | UMG Recordings, Inc. |
| 4314 | Ace Hood | Memory Lane | SR0000681567 | UMG Recordings, Inc. |
| 4315 | Ace Hood | Real Big | SR0000681567 | UMG Recordings, Inc. |
| 4316 | Ace Hood | Spoke To My Momma | SR0000681567 | UMG Recordings, Inc. |
| 4317 | Ace Hood | Tear Da Roof Off | SR0000681567 | UMG Recordings, Inc. |
| 4318 | Ace Hood | Walk It Like I Talk It | SR0000681567 | UMG Recordings, Inc. |
| 4319 | Akon | Blown Away | SR0000610156 | UMG Recordings, Inc. |
| 4320 | Akon | Gangsta Bop | SR0000610156 | UMG Recordings, Inc. |
| 4321 | Akon | I Can't Wait | SR0000610156 | UMG Recordings, Inc. |
| 4322 | Akon | Mama Africa | SR0000610156 | UMG Recordings, Inc. |
| 4323 | Akon | Never Took The Time | SR0000610156 | UMG Recordings, Inc. |
| 4324 | Akon | Once In A While | SR0000610156 | UMG Recordings, Inc. |
| 4325 | Akon | Shake Down | SR0000610156 | UMG Recordings, Inc. |
| 4326 | Akon | Smack That | SR0000411449 | UMG Recordings, Inc. |
| 4327 | Akon | The Rain | SR0000610156 | UMG Recordings, Inc. |
| 4328 | Akon | Tired Of Runnin' | SR0000610156 | UMG Recordings, Inc. |
| 4329 | Alex Clare | Hands Are Clever | SR0000700527 | UMG Recordings, Inc. |
| 4330 | Alex Clare | Humming Bird | SR0000700527 | UMG Recordings, Inc. |
| 4331 | Alex Clare | I Love You | SR0000700527 | UMG Recordings, Inc. |
| 4332 | Alex Clare | I Won't Let You Down | SR0000700527 | UMG Recordings, Inc. |
| 4333 | Alex Clare | Relax My Beloved | SR0000700527 | UMG Recordings, Inc. |
| 4334 | Alex Clare | Sanctuary | SR0000700527 | UMG Recordings, Inc. |
| 4335 | Alex Clare | Treading Water | SR0000700527 | UMG Recordings, Inc. |
| 4336 | Alex Clare | Up All Night | SR0000680301 | UMG Recordings, Inc. |
| 4337 | Alex Clare | When Doves Cry | SR0000700527 | UMG Recordings, Inc. |
| 4338 | Alex Clare | Whispering | SR0000700527 | UMG Recordings, Inc. |
| 4339 | Amy Winehouse | (There Is) No Greater Love | SR0000614121 | UMG Recordings, Inc. |
| 4340 | Amy Winehouse | A Song For You | SR0000695755 | UMG Recordings, Inc. |
| 4341 | Amy Winehouse | Amy Amy Amy | SR0000614121 | UMG Recordings, Inc. |
| 4342 | Amy Winehouse | Best Friends, Right? | SR0000695755 | UMG Recordings, Inc. |
| 4343 | Amy Winehouse | Between The Cheats | SR0000695755 | UMG Recordings, Inc. |
| 4344 | Amy Winehouse | Cupid | SR0000636832 | UMG Recordings, Inc. |
| 4345 | Amy Winehouse | Fuck Me Pumps | SR0000614121 | UMG Recordings, Inc. |
| 4346 | Amy Winehouse | Half Time | SR0000695755 | UMG Recordings, Inc. |
| 4347 | Amy Winehouse | Hey Little Rich Girl | SR0000636832 | UMG Recordings, Inc. |
| 4348 | Amy Winehouse | I Heard Love Is Blind | SR0000614121 | UMG Recordings, Inc. |
| 4349 | Amy Winehouse | In My Bed | SR0000614121 | UMG Recordings, Inc. |
| 4350 | Amy Winehouse | Intro / Stronger Than Me | SR0000614121 | UMG Recordings, Inc. |
| 4351 | Amy Winehouse | Know You Now | SR0000614121 | UMG Recordings, Inc. |
| 4352 | Amy Winehouse | Like Smoke | SR0000695755 | UMG Recordings, Inc. |
| 4353 | Amy Winehouse | Love Is A Losing Game | SR0000407451 | UMG Recordings, Inc. |
| 4354 | Amy Winehouse | Love Is A Losing Game (Demo) | SR0000636832 | UMG Recordings, Inc. |
| 4355 | Amy Winehouse | Me & Mr. Jones | SR0000407451 | UMG Recordings, Inc. |
| 4356 | Amy Winehouse | Monkey Man | SR0000636832 | UMG Recordings, Inc. |
| 4357 | Amy Winehouse | Moody's Mood For Love | SR0000614121 | UMG Recordings, Inc. |
| 4358 | Amy Winehouse | Mr Magic (Through The Smoke) (Janice Long Session) | SR0000614121 | UMG Recordings, Inc. |
| 4359 | Amy Winehouse | October Song | SR0000614121 | UMG Recordings, Inc. |
| 4360 | Amy Winehouse | Our Day Will Come | SR0000695755 | UMG Recordings, Inc. |
| 4361 | Amy Winehouse | Rehab | SR0000410095 | UMG Recordings, Inc. |
| 4362 | Amy Winehouse | Some Unholy War (Down Tempo) | SR0000636832 | UMG Recordings, Inc. |
| 4363 | Amy Winehouse | Stronger Than Me | SR0000614121 | UMG Recordings, Inc. |
| 4364 | Amy Winehouse | Take The Box | SR0000614121 | UMG Recordings, Inc. |
| 4365 | Amy Winehouse | Tears Dry | SR0000695755 | UMG Recordings, Inc. |
| 4366 | Amy Winehouse | The Girl From Ipanema | SR0000695755 | UMG Recordings, Inc. |
| 4367 | Amy Winehouse | To Know Him Is To Love Him (Live) | SR0000636832 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4368 | Amy Winehouse | Valerie | SR0000636832 | UMG Recordings, Inc. |
| 4369 | Amy Winehouse | What Is It About Men | SR0000614121 | UMG Recordings, Inc. |
| 4370 | Amy Winehouse | Will You Still Love Me Tomorrow? | SR0000695755 | UMG Recordings, Inc. |
| 4371 | Amy Winehouse | You Know I'm No Good | SR0000407451 | UMG Recordings, Inc. |
| 4372 | Amy Winehouse | You Sent Me Flying | SR0000614121 | UMG Recordings, Inc. |
| 4373 | Amy Winehouse | You're Wondering Now | SR0000636832 | UMG Recordings, Inc. |
| 4374 | Ariana Grande | The Way | SR0000722427 | UMG Recordings, Inc. |
| 4375 | Avant | 4 Minutes | SR0000379553 | UMG Recordings, Inc. |
| 4376 | Avant | AV | SR0000339561 | UMG Recordings, Inc. |
| 4377 | Avant | Call On Me | SR0000308368 | UMG Recordings, Inc. |
| 4378 | Avant | Destiny | SR0000281220 | UMG Recordings, Inc. |
| 4379 | Avant | Director | SR0000396388 | UMG Recordings, Inc. |
| 4380 | Avant | Don't Say No, Just Say Yes | SR0000341102 | UMG Recordings, Inc. |
| 4381 | Avant | Don't Take Your Love Away | SR0000339561 | UMG Recordings, Inc. |
| 4382 | Avant | Everything About You | SR0000339561 | UMG Recordings, Inc. |
| 4383 | Avant | Exclusive | SR0000396388 | UMG Recordings, Inc. |
| 4384 | Avant | Feast | SR0000339561 | UMG Recordings, Inc. |
| 4385 | Avant | Flickin' | SR0000339561 | UMG Recordings, Inc. |
| 4386 | Avant | Get Away | SR0000281220 | UMG Recordings, Inc. |
| 4387 | Avant | GPSA (Ghetto Public Service Announcement) | SR0000396388 | UMG Recordings, Inc. |
| 4388 | Avant | Grown Ass Man | SR0000396388 | UMG Recordings, Inc. |
| 4389 | Avant | Happy | SR0000281220 | UMG Recordings, Inc. |
| 4390 | Avant | Have Some Fun | SR0000339561 | UMG Recordings, Inc. |
| 4391 | Avant | Heaven | SR0000339561 | UMG Recordings, Inc. |
| 4392 | Avant | Hooked | SR0000339561 | UMG Recordings, Inc. |
| 4393 | Avant | I Wanna Know | SR0000281220 | UMG Recordings, Inc. |
| 4394 | Avant | Imagination | SR0000396388 | UMG Recordings, Inc. |
| 4395 | Avant | Jack & Jill | SR0000308368 | UMG Recordings, Inc. |
| 4396 | Avant | Let's Make a Deal | SR0000281220 | UMG Recordings, Inc. |
| 4397 | Avant | Lie About Us | SR0000396388 | UMG Recordings, Inc. |
| 4398 | Avant | Love School | SR0000308368 | UMG Recordings, Inc. |
| 4399 | Avant | Makin' Good Love | SR0000308368 | UMG Recordings, Inc. |
| 4400 | Avant | Mr. Dream | SR0000396388 | UMG Recordings, Inc. |
| 4401 | Avant | My First Love | SR0000281220 | UMG Recordings, Inc. |
| 4402 | Avant | No Limit | SR0000308368 | UMG Recordings, Inc. |
| 4403 | Avant | Now You Got Someone | SR0000396388 | UMG Recordings, Inc. |
| 4404 | Avant | One Way Street | SR0000308368 | UMG Recordings, Inc. |
| 4405 | Avant | Ooh Aah | SR0000281220 | UMG Recordings, Inc. |
| 4406 | Avant | Phone Sex (That's What's Up) | SR0000339561 | UMG Recordings, Inc. |
| 4407 | Avant | Private Room Intro | SR0000339561 | UMG Recordings, Inc. |
| 4408 | Avant | Reaction | SR0000281220 | UMG Recordings, Inc. |
| 4409 | Avant | Read Your Mind | SR0000344351 | UMG Recordings, Inc. |
| 4410 | Avant | Right Place, Wrong Time | SR0000396388 | UMG Recordings, Inc. |
| 4411 | Avant | Seems To Be | SR0000339561 | UMG Recordings, Inc. |
| 4412 | Avant | Separated | SR0000281220 | UMG Recordings, Inc. |
| 4413 | Avant | Serious | SR0000281220 | UMG Recordings, Inc. |
| 4414 | Avant | Six In Da Morning | SR0000308368 | UMG Recordings, Inc. |
| 4415 | Avant | So Many Ways | SR0000396388 | UMG Recordings, Inc. |
| 4416 | Avant | Sorry | SR0000308368 | UMG Recordings, Inc. |
| 4417 | Avant | Suicide | SR0000308368 | UMG Recordings, Inc. |
| 4418 | Avant | Thinkin' About You | SR0000308368 | UMG Recordings, Inc. |
| 4419 | Avant | This Is Your Night | SR0000396388 | UMG Recordings, Inc. |
| 4420 | Avant | This Time | SR0000281220 | UMG Recordings, Inc. |
| 4421 | Avant | Wanna Be Close | SR0000339561 | UMG Recordings, Inc. |
| 4422 | Avant | What Do You Want | SR0000308368 | UMG Recordings, Inc. |
| 4423 | Avant | Why | SR0000281220 | UMG Recordings, Inc. |
| 4424 | Avant | With You | SR0000396388 | UMG Recordings, Inc. |
| 4425 | Avant | You | SR0000339561 | UMG Recordings, Inc. |
| 4426 | Avant | You Ain't Right | SR0000308368 | UMG Recordings, Inc. |
| 4427 | Avant | You Got Me | SR0000339561 | UMG Recordings, Inc. |
| 4428 | Avant | You Know What | SR0000378385 | UMG Recordings, Inc. |
| 4429 | Bad Meets Evil | A Kiss | SR0000678636 | UMG Recordings, Inc. |
| 4430 | Bad Meets Evil | Above The Law | SR0000678636 | UMG Recordings, Inc. |
| 4431 | Bad Meets Evil | Echo | SR0000678636 | UMG Recordings, Inc. |
| 4432 | Bad Meets Evil | Fast Lane | SR0000678637 | UMG Recordings, Inc. |
| 4433 | Bad Meets Evil | I'm On Everything | SR0000678636 | UMG Recordings, Inc. |
| 4434 | Bad Meets Evil | Lighters | SR0000678636 | UMG Recordings, Inc. |
| 4435 | Bad Meets Evil | Living Proof | SR0000678636 | UMG Recordings, Inc. |
| 4436 | Bad Meets Evil | Loud Noises | SR0000678636 | UMG Recordings, Inc. |
| 4437 | Bad Meets Evil | Take From Me | SR0000678636 | UMG Recordings, Inc. |
| 4438 | Bad Meets Evil | The Reunion | SR0000678636 | UMG Recordings, Inc. |
| 4439 | Bad Meets Evil | Welcome 2 Hell | SR0000678636 | UMG Recordings, Inc. |
| 4440 | Bastille | Daniel in the Den | SR0000753441 | UMG Recordings, Inc. |
| 4441 | Bastille | Durban Skies | SR0000748676 | UMG Recordings, Inc. |
| 4442 | Bastille | Flaws | SR0000753441 | UMG Recordings, Inc. |
| 4443 | Bastille | Get Home | SR0000753441 | UMG Recordings, Inc. |
| 4444 | Bastille | Haunt | SR0000728185 | UMG Recordings, Inc. |
| 4445 | Bastille | Icarus | SR0000753441 | UMG Recordings, Inc. |
| 4446 | Bastille | Laughter Lines | SR0000753441 | UMG Recordings, Inc. |
| 4447 | Bastille | Laura Palmer (Abbey Road Sessions) | SR0000753441 | UMG Recordings, Inc. |
| 4448 | Bastille | Oblivion | SR0000753441 | UMG Recordings, Inc. |
| 4449 | Bastille | Of The Night | SR0000748676 | UMG Recordings, Inc. |
| 4450 | Bastille | Overjoyed | SR0000728185 | UMG Recordings, Inc. |
| 4451 | Bastille | Poet | SR0000748676 | UMG Recordings, Inc. |
| 4452 | Bastille | Previously On Other People's Heartache... | SR0000748676 | UMG Recordings, Inc. |
| 4453 | Bastille | Skulls | SR0000748676 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4454 | Bastille | Sleepsong | SR0000748676 | UMG Recordings, Inc. |
| 4455 | Bastille | The Draw | SR0000748676 | UMG Recordings, Inc. |
| 4456 | Bastille | The Silence | SR0000753441 | UMG Recordings, Inc. |
| 4457 | Bastille | These Streets | SR0000753441 | UMG Recordings, Inc. |
| 4458 | Bastille | Things We Lost in the Fire | SR0000753441 | UMG Recordings, Inc. |
| 4459 | Bastille | Tuning Out... | SR0000748676 | UMG Recordings, Inc. |
| 4460 | Bastille | Weight of Living, Pt. I | SR0000753441 | UMG Recordings, Inc. |
| 4461 | Bastille | What Would You Do | SR0000748676 | UMG Recordings, Inc. |
| 4462 | Big Sean | Beware | SR0000730543 | UMG Recordings, Inc. |
| 4463 | Big Sean | Celebrity | SR0000678630 | UMG Recordings, Inc. |
| 4464 | Big Sean | Dance (Ass) | SR0000678630 | UMG Recordings, Inc. |
| 4465 | Big Sean | Don't Tell Me You Love Me | SR0000678630 | UMG Recordings, Inc. |
| 4466 | Big Sean | Get It | SR0000678630 | UMG Recordings, Inc. |
| 4467 | Big Sean | High | SR0000678630 | UMG Recordings, Inc. |
| 4468 | Big Sean | Intro | SR0000678630 | UMG Recordings, Inc. |
| 4469 | Big Sean | Keys | SR0000678630 | UMG Recordings, Inc. |
| 4470 | Big Sean | Livin This Life | SR0000678630 | UMG Recordings, Inc. |
| 4471 | Big Sean | Marvin & Chardonnay | SR0000678630 | UMG Recordings, Inc. |
| 4472 | Big Sean | Memories Pt 2 | SR0000678630 | UMG Recordings, Inc. |
| 4473 | Big Sean | My House | SR0000678630 | UMG Recordings, Inc. |
| 4474 | Big Sean | So Much More | SR0000678630 | UMG Recordings, Inc. |
| 4475 | Big Sean | Wait For Me | SR0000678630 | UMG Recordings, Inc. |
| 4476 | Big Sean | What Goes Around | SR0000678632 | UMG Recordings, Inc. |
| 4477 | Billy Currington | 23 Degrees And South | SR0000730540 | UMG Recordings, Inc. |
| 4478 | Billy Currington | Another Day Without You | SR0000730540 | UMG Recordings, Inc. |
| 4479 | Billy Currington | Banana Pancakes | SR0000730540 | UMG Recordings, Inc. |
| 4480 | Billy Currington | Closer Tonight | SR0000730540 | UMG Recordings, Inc. |
| 4481 | Billy Currington | Don't | SR0000617590 | UMG Recordings, Inc. |
| 4482 | Billy Currington | Every Reason Not To Go | SR0000617590 | UMG Recordings, Inc. |
| 4483 | Billy Currington | Everything | SR0000617590 | UMG Recordings, Inc. |
| 4484 | Billy Currington | Hallelujah | SR0000730540 | UMG Recordings, Inc. |
| 4485 | Billy Currington | Hard To Be A Hippie | SR0000730540 | UMG Recordings, Inc. |
| 4486 | Billy Currington | Heal Me | SR0000617590 | UMG Recordings, Inc. |
| 4487 | Billy Currington | Hey Girl | SR0000722290 | UMG Recordings, Inc. |
| 4488 | Billy Currington | I Shall Return | SR0000617590 | UMG Recordings, Inc. |
| 4489 | Billy Currington | Let Me Down Easy | SR0000664523 | UMG Recordings, Inc. |
| 4490 | Billy Currington | Life, Love And The Meaning Of | SR0000617590 | UMG Recordings, Inc. |
| 4491 | Billy Currington | No One Has Eyes Like You | SR0000617590 | UMG Recordings, Inc. |
| 4492 | Billy Currington | One Way Ticket | SR0000730540 | UMG Recordings, Inc. |
| 4493 | Billy Currington | People Are Crazy | SR0000617590 | UMG Recordings, Inc. |
| 4494 | Billy Currington | Swimmin' In Sunshine | SR0000617590 | UMG Recordings, Inc. |
| 4495 | Billy Currington | That's How Country Boys Roll | SR0000617590 | UMG Recordings, Inc. |
| 4496 | Billy Currington | Walk On | SR0000617590 | UMG Recordings, Inc. |
| 4497 | Billy Currington | We Are Tonight | SR0000730540 | UMG Recordings, Inc. |
| 4498 | Billy Currington | Wingman | SR0000730540 | UMG Recordings, Inc. |
| 4499 | Black Eyed Peas | Alive | SR0000633587 | UMG Recordings, Inc. |
| 4500 | Black Eyed Peas | Another Weekend | SR0000633584 | UMG Recordings, Inc. |
| 4501 | Black Eyed Peas | Boom Boom Pow | SR0000633584 | UMG Recordings, Inc. |
| 4502 | Black Eyed Peas | Do It Like This | SR0000670148 | UMG Recordings, Inc. |
| 4503 | Black Eyed Peas | Don't Bring Me Down | SR0000633584 | UMG Recordings, Inc. |
| 4504 | Black Eyed Peas | Don't Phunk Around | SR0000633584 | UMG Recordings, Inc. |
| 4505 | Black Eyed Peas | Don't Stop The Party | SR0000670148 | UMG Recordings, Inc. |
| 4506 | Black Eyed Peas | Electric City | SR0000633584 | UMG Recordings, Inc. |
| 4507 | Black Eyed Peas | I Gotta Feeling | SR0000633584 | UMG Recordings, Inc. |
| 4508 | Black Eyed Peas | I Gotta Feeling (FMIF Remix) | SR0000652380 | UMG Recordings, Inc. |
| 4509 | Black Eyed Peas | Imma Be | SR0000633585 | UMG Recordings, Inc. |
| 4510 | Black Eyed Peas | Let's Get Re-Started | SR0000633584 | UMG Recordings, Inc. |
| 4511 | Black Eyed Peas | Light Up The Night | SR0000670148 | UMG Recordings, Inc. |
| 4512 | Black Eyed Peas | Mare | SR0000633584 | UMG Recordings, Inc. |
| 4513 | Black Eyed Peas | Meet Me Halfway | SR0000633584 | UMG Recordings, Inc. |
| 4514 | Black Eyed Peas | Missing You | SR0000633584 | UMG Recordings, Inc. |
| 4515 | Black Eyed Peas | Now Generation | SR0000633584 | UMG Recordings, Inc. |
| 4516 | Black Eyed Peas | One Tribe | SR0000633584 | UMG Recordings, Inc. |
| 4517 | Black Eyed Peas | Out Of My Head | SR0000633584 | UMG Recordings, Inc. |
| 4518 | Black Eyed Peas | Party All The Time | SR0000633584 | UMG Recordings, Inc. |
| 4519 | Black Eyed Peas | Pump It Harder | SR0000633584 | UMG Recordings, Inc. |
| 4520 | Black Eyed Peas | Ring-A-Ling | SR0000633584 | UMG Recordings, Inc. |
| 4521 | Black Eyed Peas | Rock That Body | SR0000633584 | UMG Recordings, Inc. |
| 4522 | Black Eyed Peas | Rockin To The Beat | SR0000633584 | UMG Recordings, Inc. |
| 4523 | Black Eyed Peas | Showdown | SR0000633584 | UMG Recordings, Inc. |
| 4524 | Black Eyed Peas | Shut Up | SR0000347870 | UMG Recordings, Inc. |
| 4525 | Black Eyed Peas | Simple Little Melody | SR0000633584 | UMG Recordings, Inc. |
| 4526 | Black Eyed Peas | That's The Joint | SR0000633584 | UMG Recordings, Inc. |
| 4527 | Black Eyed Peas | The Time (Dirty Bit) | SR0000717504 | UMG Recordings, Inc. |
| 4528 | Black Eyed Peas | Where Ya Wanna Go | SR0000633584 | UMG Recordings, Inc. |
| 4529 | Blue October | 18th Floor Balcony | SR0000388117 | UMG Recordings, Inc. |
| 4530 | Blue October | Congratulations | SR0000388117 | UMG Recordings, Inc. |
| 4531 | Blue October | Drilled A Wire Through My Cheek | SR0000388117 | UMG Recordings, Inc. |
| 4532 | Blue October | Everlasting Friend | SR0000388117 | UMG Recordings, Inc. |
| 4533 | Blue October | Hate Me | SR0000388117 | UMG Recordings, Inc. |
| 4534 | Blue October | Into The Ocean | SR0000388117 | UMG Recordings, Inc. |
| 4535 | Blue October | Let It Go | SR0000388117 | UMG Recordings, Inc. |
| 4536 | Blue October | Overweight | SR0000388117 | UMG Recordings, Inc. |
| 4537 | Blue October | She's My Ride Home | SR0000388117 | UMG Recordings, Inc. |
| 4538 | Blue October | Sound Of Pulling Heaven Down | SR0000388117 | UMG Recordings, Inc. |
| 4539 | Blue October | What If We Could | SR0000388117 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4540 | Blue October | X-Amount Of Words | SR0000388117 | UMG Recordings, Inc. |
| 4541 | Blue October | You Make Me Smile | SR0000615154 | UMG Recordings, Inc. |
| 4542 | Bob Marley | Buffalo Soldier | SR0000045126 | UMG Recordings, Inc. |
| 4543 | Bob Marley | Could You Be Loved | SR0000020594 | UMG Recordings, Inc. |
| 4544 | Bob Marley | Mr Brown | SR0000152585 | UMG Recordings, Inc. |
| 4545 | Bob Marley | One Love | RE0000926868 | UMG Recordings, Inc. |
| 4546 | Bob Marley | Three Little Birds | N48538; RE0000926868 | UMG Recordings, Inc. |
| 4547 | Bob Marley & The Wailers | Exodus | N48538; RE0000926868 | UMG Recordings, Inc. |
| 4548 | Bob Marley & The Wailers | Get Up, Stand Up | NF137; RE0000931699 | UMG Recordings, Inc. |
| 4549 | Bob Marley & The Wailers | Jamming | N48538; RE0000926868 | UMG Recordings, Inc. |
| 4550 | Bob Marley & The Wailers | Misty Morning | SR0000001122 | UMG Recordings, Inc. |
| 4551 | Bob Marley & The Wailers | No Woman, No Cry | NF2048; RE0000906116 | UMG Recordings, Inc. |
| 4552 | Bob Marley & The Wailers | Rebel Music (3 O'Clock Roadblock) | RE0000906116 | UMG Recordings, Inc. |
| 4553 | Bob Marley & The Wailers | Redemption Song | SR0000019502 | UMG Recordings, Inc. |
| 4554 | Bob Marley & The Wailers | Satisfy My Soul | SR0000001122 | UMG Recordings, Inc. |
| 4555 | Bob Marley & the Wailers | So Much Things To Say | N48538; RE0000926868 | UMG Recordings, Inc. |
| 4556 | Bob Marley & The Wailers | Stir It Up | N8793; RE0000860333 | UMG Recordings, Inc. |
| 4557 | Bob Marley & The Wailers | Time Will Tell | SR0000001122 | UMG Recordings, Inc. |
| 4558 | Bob Marley & The Wailers | Waiting In Vain | N48538; RE0000926868 | UMG Recordings, Inc. |
| 4559 | Bob Marley & The Wailers | Who The Cap Fit | SR0000323536 | UMG Recordings, Inc. |
| 4560 | Bon Jovi | You Give Love A Bad Name | SR0000071794 | UMG Recordings, Inc. |
| 4561 | Brand New | At The Bottom | SR0000642061 | UMG Recordings, Inc. |
| 4562 | Brand New | Be Gone | SR0000642060 | UMG Recordings, Inc. |
| 4563 | Brand New | Bed | SR0000642060 | UMG Recordings, Inc. |
| 4564 | Brand New | Bought A Bride | SR0000642060 | UMG Recordings, Inc. |
| 4565 | Brand New | Daisy | SR0000642060 | UMG Recordings, Inc. |
| 4566 | Brand New | Gasoline | SR0000642060 | UMG Recordings, Inc. |
| 4567 | Brand New | In A Jar | SR0000642060 | UMG Recordings, Inc. |
| 4568 | Brand New | Noro | SR0000642060 | UMG Recordings, Inc. |
| 4569 | Brand New | Sink | SR0000642060 | UMG Recordings, Inc. |
| 4570 | Brand New | Vices | SR0000642060 | UMG Recordings, Inc. |
| 4571 | Brand New | You Stole | SR0000642060 | UMG Recordings, Inc. |
| 4572 | Bryan Adams | (Everything I Do) I Do It For You | SR0000133214 | UMG Recordings, Inc. |
| 4573 | Bryan Adams | Can't Stop This Thing We Started | SR0000140512 | UMG Recordings, Inc. |
| 4574 | Bryan Adams | Cuts Like A Knife | SR0000385401 | UMG Recordings, Inc. |
| 4575 | Bryan Adams | Do I Have To Say The Words? | SR0000140512 | UMG Recordings, Inc. |
| 4576 | Bryan Adams | Heat Of The Night | SR0000085179 | UMG Recordings, Inc. |
| 4577 | Bryan Adams | It's Only Love | SR0000058024 | UMG Recordings, Inc. |
| 4578 | Bryan Adams | Kids Wanna Rock | SR0000058024 | UMG Recordings, Inc. |
| 4579 | Bryan Adams | Please Forgive Me | SR0000183432 | UMG Recordings, Inc. |
| 4580 | Bryan Adams | Run To You | SR0000058024 | UMG Recordings, Inc. |
| 4581 | Bryan Adams | Somebody | SR0000020650 | UMG Recordings, Inc. |
| 4582 | Bryan Adams | Summer Of '69 | SR0000058024 | UMG Recordings, Inc. |
| 4583 | Carly Rae Jepsen | Good Time | SR0000738473 | UMG Recordings, Inc. |
| 4584 | Chamillionaire | Fly As The Sky | SR0000381901 | UMG Recordings, Inc. |
| 4585 | Chamillionaire | Frontin' | SR0000381901 | UMG Recordings, Inc. |
| 4586 | Chamillionaire | Grown and Sexy | SR0000381901 | UMG Recordings, Inc. |
| 4587 | Chamillionaire | In The Trunk | SR0000381901 | UMG Recordings, Inc. |
| 4588 | Chamillionaire | No Snitchin' | SR0000381901 | UMG Recordings, Inc. |
| 4589 | Chamillionaire | Outro | SR0000381901 | UMG Recordings, Inc. |
| 4590 | Chamillionaire | Peepin' Me | SR0000381901 | UMG Recordings, Inc. |
| 4591 | Chamillionaire | Picture Perfect | SR0000381901 | UMG Recordings, Inc. |
| 4592 | Chamillionaire | Radio Interruption | SR0000381901 | UMG Recordings, Inc. |
| 4593 | Chamillionaire | Rain | SR0000381901 | UMG Recordings, Inc. |
| 4594 | Chamillionaire | Ridin' | SR0000381901 | UMG Recordings, Inc. |
| 4595 | Chamillionaire | Southern Takeover | SR0000381901 | UMG Recordings, Inc. |
| 4596 | Chamillionaire | Think I'm Crazy | SR0000381901 | UMG Recordings, Inc. |
| 4597 | Chamillionaire | Turn It Up | SR0000381901 | UMG Recordings, Inc. |
| 4598 | Chamillionaire | Void in My Life | SR0000381901 | UMG Recordings, Inc. |
| 4599 | Chrisette Michele | All I Ever Think About | SR0000631429 | UMG Recordings, Inc. |
| 4600 | Chrisette Michele | Another One | SR0000631429 | UMG Recordings, Inc. |
| 4601 | Chrisette Michele | Epiphany (Radio) | SR0000631427 | UMG Recordings, Inc. |
| 4602 | Chrisette Michele | Fragile | SR0000631429 | UMG Recordings, Inc. |
| 4603 | Chrisette Michele | I'm Okay | SR0000631429 | UMG Recordings, Inc. |
| 4604 | Chrisette Michele | Mr. Right | SR0000631429 | UMG Recordings, Inc. |
| 4605 | Chrisette Michele | Notebook | SR0000631429 | UMG Recordings, Inc. |
| 4606 | Chrisette Michele | On My Own | SR0000631429 | UMG Recordings, Inc. |
| 4607 | Chrisette Michele | Playin' Our Song | SR0000631429 | UMG Recordings, Inc. |
| 4608 | Chrisette Michele | Porcelain Doll | SR0000631429 | UMG Recordings, Inc. |
| 4609 | Colbie Caillat | Battle | SR0000620297 | UMG Recordings, Inc. |
| 4610 | Colbie Caillat | Begin Again | SR0000637479 | UMG Recordings, Inc. |
| 4611 | Colbie Caillat | Brand New Me | SR0000619237 | UMG Recordings, Inc. |
| 4612 | Colbie Caillat | Break Through | SR0000637479 | UMG Recordings, Inc. |
| 4613 | Colbie Caillat | Breakin' At The Cracks | SR0000637479 | UMG Recordings, Inc. |
| 4614 | Colbie Caillat | Bubbly | SR0000620298 | UMG Recordings, Inc. |
| 4615 | Colbie Caillat | Capri | SR0000620297 | UMG Recordings, Inc. |
| 4616 | Colbie Caillat | Circles | SR0000619237 | UMG Recordings, Inc. |
| 4617 | Colbie Caillat | Don't Hold Me Down | SR0000637479 | UMG Recordings, Inc. |
| 4618 | Colbie Caillat | Droplets | SR0000637479 | UMG Recordings, Inc. |
| 4619 | Colbie Caillat | Fallin' For You | SR0000637478 | UMG Recordings, Inc. |
| 4620 | Colbie Caillat | Fearless | SR0000637479 | UMG Recordings, Inc. |
| 4621 | Colbie Caillat | Feelings Show | SR0000620297 | UMG Recordings, Inc. |
| 4622 | Colbie Caillat | Hold Your Head High | SR0000637479 | UMG Recordings, Inc. |
| 4623 | Colbie Caillat | Hoy Me Voy | SR0000619237 | UMG Recordings, Inc. |
| 4624 | Colbie Caillat | I Never Told You | SR0000637479 | UMG Recordings, Inc. |
| 4625 | Colbie Caillat | I Won't | SR0000637479 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4626 | Colbie Caillat | It Stops Today | SR0000637479 | UMG Recordings, Inc. |
| 4627 | Colbie Caillat | Magic | SR0000620297 | UMG Recordings, Inc. |
| 4628 | Colbie Caillat | Midnight Bottle | SR0000620297 | UMG Recordings, Inc. |
| 4629 | Colbie Caillat | Never Let You Go | SR0000637479 | UMG Recordings, Inc. |
| 4630 | Colbie Caillat | One Fine Wire | SR0000620297 | UMG Recordings, Inc. |
| 4631 | Colbie Caillat | Out of My Mind | SR0000637479 | UMG Recordings, Inc. |
| 4632 | Colbie Caillat | Oxygen | SR0000620297 | UMG Recordings, Inc. |
| 4633 | Colbie Caillat | Rainbow | SR0000637479 | UMG Recordings, Inc. |
| 4634 | Colbie Caillat | Realize | SR0000620297 | UMG Recordings, Inc. |
| 4635 | Colbie Caillat | Runnin' Around | SR0000637479 | UMG Recordings, Inc. |
| 4636 | Colbie Caillat | Somethin' Special | SR0000615614 | UMG Recordings, Inc. |
| 4637 | Colbie Caillat | Stay With Me | SR0000637479 | UMG Recordings, Inc. |
| 4638 | Colbie Caillat | Tailor Made | SR0000620297 | UMG Recordings, Inc. |
| 4639 | Colbie Caillat | Tell Him | SR0000619237 | UMG Recordings, Inc. |
| 4640 | Colbie Caillat | The Little Things | SR0000620297 | UMG Recordings, Inc. |
| 4641 | Colbie Caillat | Tied Down | SR0000620297 | UMG Recordings, Inc. |
| 4642 | Colbie Caillat | Turn Your Lights Down Low | SR0000619237 | UMG Recordings, Inc. |
| 4643 | Colbie Caillat | What I Wanted to Say | SR0000637479 | UMG Recordings, Inc. |
| 4644 | Colbie Caillat | You Got Me | SR0000637479 | UMG Recordings, Inc. |
| 4645 | Counting Crows | A Murder Of One | SR0000172267 | UMG Recordings, Inc. |
| 4646 | Counting Crows | Anna Begins | SR0000345378 | UMG Recordings, Inc. |
| 4647 | Counting Crows | Ghost Train | SR0000172267 | UMG Recordings, Inc. |
| 4648 | Counting Crows | Mr. Jones | SR0000172267 | UMG Recordings, Inc. |
| 4649 | Counting Crows | Omaha | SR0000172267 | UMG Recordings, Inc. |
| 4650 | Counting Crows | Perfect Blue Buildings | SR0000172267 | UMG Recordings, Inc. |
| 4651 | Counting Crows | Rain King | SR0000345378 | UMG Recordings, Inc. |
| 4652 | Counting Crows | Raining In Baltimore | SR0000172267 | UMG Recordings, Inc. |
| 4653 | Counting Crows | Round Here | SR0000172267 | UMG Recordings, Inc. |
| 4654 | Counting Crows | Sullivan Street | SR0000172267 | UMG Recordings, Inc. |
| 4655 | Counting Crows | Time And Time Again | SR0000172267 | UMG Recordings, Inc. |
| 4656 | Daniel Bedingfield | Blown It Again | SR0000321977 | UMG Recordings, Inc. |
| 4657 | Daniel Bedingfield | Friday | SR0000321977 | UMG Recordings, Inc. |
| 4658 | Daniel Bedingfield | Girlfriend | SR0000321977 | UMG Recordings, Inc. |
| 4659 | Daniel Bedingfield | He Don't Love You Like I Love You | SR0000321977 | UMG Recordings, Inc. |
| 4660 | Daniel Bedingfield | Honest Questions | SR0000321977 | UMG Recordings, Inc. |
| 4661 | Daniel Bedingfield | Inflate My Ego | SR0000321977 | UMG Recordings, Inc. |
| 4662 | Daniel Bedingfield | James Dean (I Wanna Know) | SR0000321977 | UMG Recordings, Inc. |
| 4663 | Daniel Bedingfield | Without The Girl | SR0000321977 | UMG Recordings, Inc. |
| 4664 | Disclosure | Latch | SR0000724303 | UMG Recordings, Inc. |
| 4665 | Dr. Dre | I Need A Doctor | SR0000674469 | UMG Recordings, Inc. |
| 4666 | Duffy | Delayed Devotion | SR0000613340 | UMG Recordings, Inc. |
| 4667 | Duffy | Distant Dreamer | SR0000613340 | UMG Recordings, Inc. |
| 4668 | Duffy | Hanging On Too Long | SR0000613340 | UMG Recordings, Inc. |
| 4669 | Duffy | I'm Scared | SR0000613340 | UMG Recordings, Inc. |
| 4670 | Duffy | Mercy | SR0000613340 | UMG Recordings, Inc. |
| 4671 | Duffy | Rockferry | SR0000613340 | UMG Recordings, Inc. |
| 4672 | Duffy | Serious | SR0000613340 | UMG Recordings, Inc. |
| 4673 | Duffy | Stepping Stone | SR0000613340 | UMG Recordings, Inc. |
| 4674 | Duffy | Syrup & Honey | SR0000613340 | UMG Recordings, Inc. |
| 4675 | Duffy | Warwick Avenue | SR0000613340 | UMG Recordings, Inc. |
| 4676 | Easton Corbin | A Thing For You | SR0000709974 | UMG Recordings, Inc. |
| 4677 | Easton Corbin | All Over The Road | SR0000709974 | UMG Recordings, Inc. |
| 4678 | Easton Corbin | Are You With Me | SR0000709974 | UMG Recordings, Inc. |
| 4679 | Easton Corbin | Dance Real Slow | SR0000709974 | UMG Recordings, Inc. |
| 4680 | Easton Corbin | Hearts Drawn In The Sand | SR0000709972 | UMG Recordings, Inc. |
| 4681 | Easton Corbin | I Think Of You | SR0000709974 | UMG Recordings, Inc. |
| 4682 | Easton Corbin | Lovin' You Is Fun | SR0000699451 | UMG Recordings, Inc. |
| 4683 | Easton Corbin | Only A Girl | SR0000710243 | UMG Recordings, Inc. |
| 4684 | Easton Corbin | That's Gonna Leave A Memory | SR0000709974 | UMG Recordings, Inc. |
| 4685 | Easton Corbin | This Feels A Lot Like Love | SR0000709974 | UMG Recordings, Inc. |
| 4686 | Easton Corbin | Tulsa Texas | SR0000709974 | UMG Recordings, Inc. |
| 4687 | Eli Young Band | Every Other Memory | SR0000684024 | UMG Recordings, Inc. |
| 4688 | Eli Young Band | How Quickly You Forget | SR0000684024 | UMG Recordings, Inc. |
| 4689 | Eli Young Band | Life At Best | SR0000684024 | UMG Recordings, Inc. |
| 4690 | Eli Young Band | My Old Man's Son | SR0000684024 | UMG Recordings, Inc. |
| 4691 | Eli Young Band | On My Way | SR0000684024 | UMG Recordings, Inc. |
| 4692 | Eli Young Band | Recover | SR0000684024 | UMG Recordings, Inc. |
| 4693 | Eli Young Band | Say Goodnight | SR0000684024 | UMG Recordings, Inc. |
| 4694 | Eli Young Band | The Falling | SR0000684024 | UMG Recordings, Inc. |
| 4695 | Eli Young Band | War On A Desperate Man | SR0000684024 | UMG Recordings, Inc. |
| 4696 | Ellie Goulding | Animal | SR0000752677 | UMG Recordings, Inc. |
| 4697 | Ellie Goulding | Anything Could Happen | SR0000709961 | UMG Recordings, Inc. |
| 4698 | Ellie Goulding | Atlantis | SR0000709960 | UMG Recordings, Inc. |
| 4699 | Ellie Goulding | Believe Me | SR0000752677 | UMG Recordings, Inc. |
| 4700 | Ellie Goulding | Dead In The Water | SR0000709960 | UMG Recordings, Inc. |
| 4701 | Ellie Goulding | Don't Say A Word | SR0000709960 | UMG Recordings, Inc. |
| 4702 | Ellie Goulding | Every Time You Go | SR0000752677 | UMG Recordings, Inc. |
| 4703 | Ellie Goulding | Explosions | SR0000709960 | UMG Recordings, Inc. |
| 4704 | Ellie Goulding | Figure 8 | SR0000709960 | UMG Recordings, Inc. |
| 4705 | Ellie Goulding | Guns And Horses | SR0000752677 | UMG Recordings, Inc. |
| 4706 | Ellie Goulding | Halcyon | SR0000709960 | UMG Recordings, Inc. |
| 4707 | Ellie Goulding | Hanging On | SR0000709960 | UMG Recordings, Inc. |
| 4708 | Ellie Goulding | Home | SR0000752677 | UMG Recordings, Inc. |
| 4709 | Ellie Goulding | Human | SR0000752677 | UMG Recordings, Inc. |
| 4710 | Ellie Goulding | I Know You Care | SR0000709960 | UMG Recordings, Inc. |
| 4711 | Ellie Goulding | I'll Hold My Breath | SR0000671828 | UMG Recordings, Inc. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 57 of
Case 1:18-cv-00950-PTG-JFA   Document 711-37   Filed 08/03/20   Page 239 of 323 PageID#
31675

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4712 | Ellie Goulding | In My City | SR0000709960 | UMG Recordings, Inc. |
| 4713 | Ellie Goulding | Joy | SR0000709960 | UMG Recordings, Inc. |
| 4714 | Ellie Goulding | Lights | SR0000671828 | UMG Recordings, Inc. |
| 4715 | Ellie Goulding | Little Dreams | SR0000752677 | UMG Recordings, Inc. |
| 4716 | Ellie Goulding | My Blood | SR0000709960 | UMG Recordings, Inc. |
| 4717 | Ellie Goulding | Only You | SR0000709960 | UMG Recordings, Inc. |
| 4718 | Ellie Goulding | Ritual | SR0000709960 | UMG Recordings, Inc. |
| 4719 | Ellie Goulding | Roscoe | SR0000752677 | UMG Recordings, Inc. |
| 4720 | Ellie Goulding | Salt Skin | SR0000752677 | UMG Recordings, Inc. |
| 4721 | Ellie Goulding | Starry Eyed | SR0000664533 | UMG Recordings, Inc. |
| 4722 | Ellie Goulding | The End | SR0000752677 | UMG Recordings, Inc. |
| 4723 | Ellie Goulding | The Writer | SR0000671828 | UMG Recordings, Inc. |
| 4724 | Ellie Goulding | This Love (Will Be Your Downfall) | SR0000752677 | UMG Recordings, Inc. |
| 4725 | Ellie Goulding | Under The Sheets | SR0000752677 | UMG Recordings, Inc. |
| 4726 | Ellie Goulding | Wish I Stayed | SR0000752677 | UMG Recordings, Inc. |
| 4727 | Ellie Goulding | Without Your Love | SR0000709960 | UMG Recordings, Inc. |
| 4728 | Ellie Goulding | Your Biggest Mistake | SR0000752677 | UMG Recordings, Inc. |
| 4729 | Ellie Goulding | Your Song | SR0000752677 | UMG Recordings, Inc. |
| 4730 | Elliott Smith | A Question Mark | SR0000241677 | UMG Recordings, Inc. |
| 4731 | Elliott Smith | Amity | SR0000241677 | UMG Recordings, Inc. |
| 4732 | Elliott Smith | Baby Britain | SR0000241677 | UMG Recordings, Inc. |
| 4733 | Elliott Smith | Better Be Quiet Now | SR0000280584 | UMG Recordings, Inc. |
| 4734 | Elliott Smith | Bled White | SR0000241677 | UMG Recordings, Inc. |
| 4735 | Elliott Smith | Bottle Up And Explode! | SR0000241677 | UMG Recordings, Inc. |
| 4736 | Elliott Smith | Bye | SR0000280584 | UMG Recordings, Inc. |
| 4737 | Elliott Smith | Can't Make A Sound | SR0000280584 | UMG Recordings, Inc. |
| 4738 | Elliott Smith | Colorbars | SR0000280584 | UMG Recordings, Inc. |
| 4739 | Elliott Smith | Easy Way Out | SR0000280584 | UMG Recordings, Inc. |
| 4740 | Elliott Smith | Everybody Cares, Everybody Understands | SR0000241677 | UMG Recordings, Inc. |
| 4741 | Elliott Smith | Everything Reminds Me Of Her | SR0000280584 | UMG Recordings, Inc. |
| 4742 | Elliott Smith | I Didn't Understand | SR0000241677 | UMG Recordings, Inc. |
| 4743 | Elliott Smith | In The Lost And Found (Honky Bach)/The Roost | SR0000280584 | UMG Recordings, Inc. |
| 4744 | Elliott Smith | Independence Day | SR0000241677 | UMG Recordings, Inc. |
| 4745 | Elliott Smith | Junk Bond Trader | SR0000280584 | UMG Recordings, Inc. |
| 4746 | Elliott Smith | Oh Well, Okay | SR0000241677 | UMG Recordings, Inc. |
| 4747 | Elliott Smith | Pitseleh | SR0000241677 | UMG Recordings, Inc. |
| 4748 | Elliott Smith | Pretty Mary K | SR0000280584 | UMG Recordings, Inc. |
| 4749 | Elliott Smith | Somebody That I Used To Know | SR0000280584 | UMG Recordings, Inc. |
| 4750 | Elliott Smith | Stupidity Tries | SR0000280584 | UMG Recordings, Inc. |
| 4751 | Elliott Smith | Sweet Adeline | SR0000241677 | UMG Recordings, Inc. |
| 4752 | Elliott Smith | Tomorrow Tomorrow | SR0000241677 | UMG Recordings, Inc. |
| 4753 | Elliott Smith | Waltz #1 | SR0000241677 | UMG Recordings, Inc. |
| 4754 | Elliott Smith | Wouldn't Mama Be Proud? | SR0000280584 | UMG Recordings, Inc. |
| 4755 | Elton John | Bennie And The Jets | N10950 | UMG Recordings, Inc. |
| 4756 | Elton John | Blue Eyes | SR0000035166 | UMG Recordings, Inc. |
| 4757 | Elton John | Candle In The Wind | N10950 | UMG Recordings, Inc. |
| 4758 | Elton John | Crocodile Rock | N6758 | UMG Recordings, Inc. |
| 4759 | Elton John | Daniel | N6759 | UMG Recordings, Inc. |
| 4760 | Elton John | Don't Go Breaking My Heart | N37165 | UMG Recordings, Inc. |
| 4761 | Elton John | Don't Let The Sun Go Down On Me | N0511; RE0000866913 | UMG Recordings, Inc. |
| 4762 | Elton John | Electricity | SR0000388053 | UMG Recordings, Inc. |
| 4763 | Elton John | Goodbye Yellow Brick Road | N10950 | UMG Recordings, Inc. |
| 4764 | Elton John | Honky Cat | N1989 | UMG Recordings, Inc. |
| 4765 | Elton John | I Feel Like A Bullet (In The Gun Of Robert Ford) | N27695 | UMG Recordings, Inc. |
| 4766 | Elton John | I Guess That's Why They Call It The Blues | SR0000045784 | UMG Recordings, Inc. |
| 4767 | Elton John | I Want Love | SR0000303795 | UMG Recordings, Inc. |
| 4768 | Elton John | I'm Still Standing | SR0000046348 | UMG Recordings, Inc. |
| 4769 | Elton John | Little Jeannie | SR0000023473 | UMG Recordings, Inc. |
| 4770 | Elton John | Philadelphia Freedom | N22622; RE0000887755 | UMG Recordings, Inc. |
| 4771 | Elton John | Rocket Man (I Think It's Going To Be A Long Long Time) | N1989 | UMG Recordings, Inc. |
| 4772 | Elton John | Sacrifice | SR0000107727 | UMG Recordings, Inc. |
| 4773 | Elton John | Saturday Night's Alright For Fighting | N10950 | UMG Recordings, Inc. |
| 4774 | Elton John | The Bridge | SR0000396048 | UMG Recordings, Inc. |
| 4775 | Elton John | This Train Don't Stop There Anymore | SR0000303795 | UMG Recordings, Inc. |
| 4776 | Elton John | Tinderbox | SR0000396047 | UMG Recordings, Inc. |
| 4777 | Eminem | (Curtains Up - Encore version) | SR0000364769 | UMG Recordings, Inc. |
| 4778 | Eminem | 25 To Life | SR0000653572 | UMG Recordings, Inc. |
| 4779 | Eminem | 3 a.m. | SR0000633156 | UMG Recordings, Inc. |
| 4780 | Eminem | 8 Mile | SR0000322706 | UMG Recordings, Inc. |
| 4781 | Eminem | Almost Famous | SR0000653572 | UMG Recordings, Inc. |
| 4782 | Eminem | Ass Like That | SR0000364769 | UMG Recordings, Inc. |
| 4783 | Eminem | Beautiful | SR0000633152 | UMG Recordings, Inc. |
| 4784 | Eminem | Berzerk | SR0000729822 | UMG Recordings, Inc. |
| 4785 | Eminem | Big Weenie | SR0000364769 | UMG Recordings, Inc. |
| 4786 | Eminem | Business | SR0000317924 | UMG Recordings, Inc. |
| 4787 | Eminem | Cinderella Man | SR0000653572 | UMG Recordings, Inc. |
| 4788 | Eminem | Cleanin' Out My Closet | SR0000317924 | UMG Recordings, Inc. |
| 4789 | Eminem | Cold Wind Blows | SR0000653572 | UMG Recordings, Inc. |
| 4790 | Eminem | Crack A Bottle | SR0000633152 | UMG Recordings, Inc. |
| 4791 | Eminem | Crazy In Love | SR0000364769 | UMG Recordings, Inc. |
| 4792 | Eminem | Curtains Close (Skit) | SR0000317924 | UMG Recordings, Inc. |
| 4793 | Eminem | Curtains Up | SR0000364769 | UMG Recordings, Inc. |
| 4794 | Eminem | Drips | SR0000317924 | UMG Recordings, Inc. |
| 4795 | Eminem | Em Calls Paul | SR0000364769 | UMG Recordings, Inc. |
| 4796 | Eminem | Encore | SR0000364769 | UMG Recordings, Inc. |
| 4797 | Eminem | Encore / Curtains Up | SR0000364769 | UMG Recordings, Inc. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 58 of
Case 1:18-cv-00950-PTG-JFA   Document 711-37   Filed 08/03/20   Page 240 of 323 PageID#
31676

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4798 | Eminem | Encore/Curtains Down | SR0000364769 | UMG Recordings, Inc. |
| 4799 | Eminem | Evil Deeds | SR0000364769 | UMG Recordings, Inc. |
| 4800 | Eminem | FACK | SR0000382840 | UMG Recordings, Inc. |
| 4801 | Eminem | Final Thought (Skit) | SR0000364769 | UMG Recordings, Inc. |
| 4802 | Eminem | Get You Mad | SR0000265174 | UMG Recordings, Inc. |
| 4803 | Eminem | Go To Sleep | SR0000327127 | UMG Recordings, Inc. |
| 4804 | Eminem | Going Through Changes | SR0000653572 | UMG Recordings, Inc. |
| 4805 | Eminem | Guilty Conscience | SR0000262686 | UMG Recordings, Inc. |
| 4806 | Eminem | Hailie's Song | SR0000317924 | UMG Recordings, Inc. |
| 4807 | Eminem | Insane | SR0000633152 | UMG Recordings, Inc. |
| 4808 | Eminem | Intro | SR0000382840 | UMG Recordings, Inc. |
| 4809 | Eminem | Jimmy Crack Corn | SR0000405877 | UMG Recordings, Inc. |
| 4810 | Eminem | Just Don't Give A Fuck | SR0000262686 | UMG Recordings, Inc. |
| 4811 | Eminem | Just Lose It | SR0000362082 | UMG Recordings, Inc. |
| 4812 | Eminem | Like Toy Soldiers | SR0000364769 | UMG Recordings, Inc. |
| 4813 | Eminem | Lose Yourself | SR0000322706 | UMG Recordings, Inc. |
| 4814 | Eminem | Love The Way You Lie | SR0000653572 | UMG Recordings, Inc. |
| 4815 | Eminem | Love You More | SR0000364769 | UMG Recordings, Inc. |
| 4816 | Eminem | Mockingbird | SR0000364769 | UMG Recordings, Inc. |
| 4817 | Eminem | Mosh | SR0000364769 | UMG Recordings, Inc. |
| 4818 | Eminem | My 1st Single | SR0000364769 | UMG Recordings, Inc. |
| 4819 | Eminem | My Dad's Gone Crazy | SR0000317924 | UMG Recordings, Inc. |
| 4820 | Eminem | My Fault | SR0000262686 | UMG Recordings, Inc. |
| 4821 | Eminem | My Name Is | SR0000262686 | UMG Recordings, Inc. |
| 4822 | Eminem | Never Enough | SR0000364769 | UMG Recordings, Inc. |
| 4823 | Eminem | No Apologies | SR0000401289 | UMG Recordings, Inc. |
| 4824 | Eminem | No Love | SR0000653572 | UMG Recordings, Inc. |
| 4825 | Eminem | Not Afraid | SR0000653571 | UMG Recordings, Inc. |
| 4826 | Eminem | On Fire | SR0000653572 | UMG Recordings, Inc. |
| 4827 | Eminem | One Shot 2 Shot | SR0000364769 | UMG Recordings, Inc. |
| 4828 | Eminem | Paul | SR0000364769 | UMG Recordings, Inc. |
| 4829 | Eminem | Paul (Skit) | SR0000364769 | UMG Recordings, Inc. |
| 4830 | Eminem | Public Enemy #1 | SR0000401289 | UMG Recordings, Inc. |
| 4831 | Eminem | Puke | SR0000364769 | UMG Recordings, Inc. |
| 4832 | Eminem | Rabbit Run | SR0000322706 | UMG Recordings, Inc. |
| 4833 | Eminem | Rain Man | SR0000364769 | UMG Recordings, Inc. |
| 4834 | Eminem | Rap God | SR0000735451 | UMG Recordings, Inc. |
| 4835 | Eminem | Ricky Ticky Toc | SR0000364769 | UMG Recordings, Inc. |
| 4836 | Eminem | Ridaz | SR0000659181 | UMG Recordings, Inc. |
| 4837 | Eminem | Say Goodbye Hollywood | SR0000317924 | UMG Recordings, Inc. |
| 4838 | Eminem | Say What You Say | SR0000317924 | UMG Recordings, Inc. |
| 4839 | Eminem | Seduction | SR0000653572 | UMG Recordings, Inc. |
| 4840 | Eminem | Session One | SR0000659181 | UMG Recordings, Inc. |
| 4841 | Eminem | Shake That | SR0000382840 | UMG Recordings, Inc. |
| 4842 | Eminem | Sing For The Moment | SR0000317924 | UMG Recordings, Inc. |
| 4843 | Eminem | So Bad | SR0000653572 | UMG Recordings, Inc. |
| 4844 | Eminem | Soldier | SR0000317924 | UMG Recordings, Inc. |
| 4845 | Eminem | Space Bound | SR0000653572 | UMG Recordings, Inc. |
| 4846 | Eminem | Spend Some Time | SR0000364769 | UMG Recordings, Inc. |
| 4847 | Eminem | Square Dance | SR0000317924 | UMG Recordings, Inc. |
| 4848 | Eminem | Stay Wide Awake | SR0000633152 | UMG Recordings, Inc. |
| 4849 | Eminem | Still Don't Give | SR0000262686 | UMG Recordings, Inc. |
| 4850 | Eminem | Superman | SR0000317924 | UMG Recordings, Inc. |
| 4851 | Eminem | Survival | SR0000735450 | UMG Recordings, Inc. |
| 4852 | Eminem | Talkin' 2 Myself | SR0000653572 | UMG Recordings, Inc. |
| 4853 | Eminem | The Kiss (Skit) | SR0000317924 | UMG Recordings, Inc. |
| 4854 | Eminem | The Monster | SR0000735452 | UMG Recordings, Inc. |
| 4855 | Eminem | The Real Slim Shady | SR0000293541 | UMG Recordings, Inc. |
| 4856 | Eminem | The Re-Up | SR0000401289 | UMG Recordings, Inc. |
| 4857 | Eminem | The Way I Am | SR0000287944 | UMG Recordings, Inc. |
| 4858 | Eminem | Till I Collapse | SR0000317924 | UMG Recordings, Inc. |
| 4859 | Eminem | Untitled | SR0000653572 | UMG Recordings, Inc. |
| 4860 | Eminem | W.T.P. | SR0000653572 | UMG Recordings, Inc. |
| 4861 | Eminem | We As Americans | SR0000364769 | UMG Recordings, Inc. |
| 4862 | Eminem | We Made You | SR0000633152 | UMG Recordings, Inc. |
| 4863 | Eminem | When I'm Gone | SR0000382840 | UMG Recordings, Inc. |
| 4864 | Eminem | When The Music Stops | SR0000317924 | UMG Recordings, Inc. |
| 4865 | Eminem | White America | SR0000317924 | UMG Recordings, Inc. |
| 4866 | Eminem | Without Me | SR0000317924 | UMG Recordings, Inc. |
| 4867 | Eminem | Won't Back Down | SR0000653572 | UMG Recordings, Inc. |
| 4868 | Eminem | Yellow Brick Road | SR0000364769 | UMG Recordings, Inc. |
| 4869 | Eminem | You Don't Know | SR0000400225 | UMG Recordings, Inc. |
| 4870 | Eminem | You're Never Over | SR0000653572 | UMG Recordings, Inc. |
| 4871 | Eric Church | Give Me Back My Hometown | SR0000741485 | UMG Recordings, Inc. |
| 4872 | Eric Clapton | Cocaine | SR0000001112 | UMG Recordings, Inc. |
| 4873 | Eric Clapton | I Shot The Sheriff | N16785 | UMG Recordings, Inc. |
| 4874 | Eric Clapton | Knockin' On Heaven's Door | N25879 | UMG Recordings, Inc. |
| 4875 | Eric Clapton | Let It Grow | N16809; RE0000866829 | UMG Recordings, Inc. |
| 4876 | Eric Clapton | Promises | SR0000630877 | UMG Recordings, Inc. |
| 4877 | Fall Out Boy | Alone Together | SR0000720423 | UMG Recordings, Inc. |
| 4878 | Fall Out Boy | American Beauty/American Psycho | SR0000766295 | UMG Recordings, Inc. |
| 4879 | Fall Out Boy | Centuries | SR0000750127 | UMG Recordings, Inc. |
| 4880 | Fall Out Boy | Death Valley | SR0000720423 | UMG Recordings, Inc. |
| 4881 | Fall Out Boy | Favorite Record | SR0000766550 | UMG Recordings, Inc. |
| 4882 | Fall Out Boy | Fourth Of July | SR0000766550 | UMG Recordings, Inc. |
| 4883 | Fall Out Boy | Immortals | SR0000766550 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|
| 4884 | Fall Out Boy | Irresistible | SR0000766295 | UMG Recordings, Inc. |
| 4885 | Fall Out Boy | Jet Pack Blues | SR0000766550 | UMG Recordings, Inc. |
| 4886 | Fall Out Boy | Just One Yesterday | SR0000720423 | UMG Recordings, Inc. |
| 4887 | Fall Out Boy | Miss Missing You | SR0000720423 | UMG Recordings, Inc. |
| 4888 | Fall Out Boy | My Songs Know What You Did In The Dark (Light Em Up) | SR0000718973 | UMG Recordings, Inc. |
| 4889 | Fall Out Boy | Novocaine | SR0000766550 | UMG Recordings, Inc. |
| 4890 | Fall Out Boy | Rat A Tat | SR0000720423 | UMG Recordings, Inc. |
| 4891 | Fall Out Boy | Save Rock And Roll | SR0000720423 | UMG Recordings, Inc. |
| 4892 | Fall Out Boy | The Kids Aren't Alright | SR0000766934 | UMG Recordings, Inc. |
| 4893 | Fall Out Boy | The Mighty Fall | SR0000720423 | UMG Recordings, Inc. |
| 4894 | Fall Out Boy | The Phoenix | SR0000720423 | UMG Recordings, Inc. |
| 4895 | Fall Out Boy | Thnks fr th Mmrs | SR0000766550 | UMG Recordings, Inc. |
| 4896 | Fall Out Boy | Twin Skeleton's (Hotel In NYC) | SR0000766550 | UMG Recordings, Inc. |
| 4897 | Fall Out Boy | Uma Thurman | SR0000766286 | UMG Recordings, Inc. |
| 4898 | Fall Out Boy | Where Did The Party Go | SR0000720423 | UMG Recordings, Inc. |
| 4899 | Fall Out Boy | Young Volcanoes | SR0000720423 | UMG Recordings, Inc. |
| 4900 | Far East Movement | Like A G6 | SR0000658290 | UMG Recordings, Inc. |
| 4901 | Feist | 1234 | SR0000406935 | UMG Recordings, Inc. |
| 4902 | Feist | Brandy Alexander | SR0000406936 | UMG Recordings, Inc. |
| 4903 | Feist | Gatekeeper | SR0000374394 | UMG Recordings, Inc. |
| 4904 | Feist | Honey Honey | SR0000406936 | UMG Recordings, Inc. |
| 4905 | Feist | How My Heart Behaves | SR0000406936 | UMG Recordings, Inc. |
| 4906 | Feist | I Feel It All | SR0000406936 | UMG Recordings, Inc. |
| 4907 | Feist | Inside And Out | SR0000374394 | UMG Recordings, Inc. |
| 4908 | Feist | Intuition | SR0000406936 | UMG Recordings, Inc. |
| 4909 | Feist | Leisure Suite | SR0000374394 | UMG Recordings, Inc. |
| 4910 | Feist | Let It Die | SR0000374394 | UMG Recordings, Inc. |
| 4911 | Feist | Lonely Lonely | SR0000374394 | UMG Recordings, Inc. |
| 4912 | Feist | Mushaboom | SR0000388836 | UMG Recordings, Inc. |
| 4913 | Feist | My Moon My Man | SR0000620089 | UMG Recordings, Inc. |
| 4914 | Feist | Now At Last | SR0000374394 | UMG Recordings, Inc. |
| 4915 | Feist | One Evening | SR0000374394 | UMG Recordings, Inc. |
| 4916 | Feist | Past In Present | SR0000406936 | UMG Recordings, Inc. |
| 4917 | Feist | Sealion | SR0000406936 | UMG Recordings, Inc. |
| 4918 | Feist | Secret Heart | SR0000374394 | UMG Recordings, Inc. |
| 4919 | Feist | So Sorry | SR0000406936 | UMG Recordings, Inc. |
| 4920 | Feist | The Limit To Your Love | SR0000406936 | UMG Recordings, Inc. |
| 4921 | Feist | The Park | SR0000406936 | UMG Recordings, Inc. |
| 4922 | Feist | The Water | SR0000406936 | UMG Recordings, Inc. |
| 4923 | Feist | Tout Doucement | SR0000374394 | UMG Recordings, Inc. |
| 4924 | Feist | When I Was A Young Girl | SR0000374394 | UMG Recordings, Inc. |
| 4925 | Fergie | All That I Got (The Make Up Song) | SR0000393675 | UMG Recordings, Inc. |
| 4926 | Fergie | Barracuda | SR0000613597 | UMG Recordings, Inc. |
| 4927 | Fergie | Big Girls Don't Cry (Personal) | SR0000393675 | UMG Recordings, Inc. |
| 4928 | Fergie | Clumsy | SR0000393675 | UMG Recordings, Inc. |
| 4929 | Fergie | Fergalicious | SR0000393675 | UMG Recordings, Inc. |
| 4930 | Fergie | Finally | SR0000393675 | UMG Recordings, Inc. |
| 4931 | Fergie | Glamorous | SR0000393675 | UMG Recordings, Inc. |
| 4932 | Fergie | Here I Come | SR0000393675 | UMG Recordings, Inc. |
| 4933 | Fergie | Labels Or Love | SR0000613598 | UMG Recordings, Inc. |
| 4934 | Fergie | London Bridge | SR0000399946 | UMG Recordings, Inc. |
| 4935 | Fergie | Losing My Ground | SR0000393675 | UMG Recordings, Inc. |
| 4936 | Fergie | Mary Jane Shoes | SR0000393675 | UMG Recordings, Inc. |
| 4937 | Fergie | Pedestal | SR0000393675 | UMG Recordings, Inc. |
| 4938 | Fergie | Velvet | SR0000393675 | UMG Recordings, Inc. |
| 4939 | Fergie | Voodoo Doll | SR0000393675 | UMG Recordings, Inc. |
| 4940 | Flobots | Anne Braden | SR0000613276 | UMG Recordings, Inc. |
| 4941 | Flobots | Combat | SR0000613276 | UMG Recordings, Inc. |
| 4942 | Flobots | Fight With Tools | SR0000613276 | UMG Recordings, Inc. |
| 4943 | Flobots | Mayday!!! | SR0000613276 | UMG Recordings, Inc. |
| 4944 | Flobots | Never Had It | SR0000613276 | UMG Recordings, Inc. |
| 4945 | Flobots | Rise | SR0000613276 | UMG Recordings, Inc. |
| 4946 | Flobots | Same Thing | SR0000613276 | UMG Recordings, Inc. |
| 4947 | Flobots | Stand Up | SR0000613276 | UMG Recordings, Inc. |
| 4948 | Flobots | The Rhythm Method (Move!) | SR0000613276 | UMG Recordings, Inc. |
| 4949 | Flobots | There's A War Going On For Your Mind | SR0000613276 | UMG Recordings, Inc. |
| 4950 | Flobots | We Are Winning | SR0000613276 | UMG Recordings, Inc. |
| 4951 | Florence + The Machine | Between Two Lungs | SR0000645045 | UMG Recordings, Inc. |
| 4952 | Florence + The Machine | Blinding | SR0000645045 | UMG Recordings, Inc. |
| 4953 | Florence + The Machine | Cosmic Love | SR0000645045 | UMG Recordings, Inc. |
| 4954 | Florence + The Machine | Dog Days Are Over | SR0000645045 | UMG Recordings, Inc. |
| 4955 | Florence + The Machine | Girl With One Eye | SR0000645045 | UMG Recordings, Inc. |
| 4956 | Florence + The Machine | Howl | SR0000645045 | UMG Recordings, Inc. |
| 4957 | Florence + The Machine | Hurricane Drunk | SR0000645045 | UMG Recordings, Inc. |
| 4958 | Florence + The Machine | I'm Not Calling You A Liar | SR0000645045 | UMG Recordings, Inc. |
| 4959 | Florence + The Machine | My Boy Builds Coffins | SR0000645045 | UMG Recordings, Inc. |
| 4960 | Florence + The Machine | Rabbit Heart (Raise It Up) | SR0000645045 | UMG Recordings, Inc. |
| 4961 | Florence + The Machine | You've Got The Love | SR0000645045 | UMG Recordings, Inc. |
| 4962 | Frank Ocean | Bad Religion | SR0000704928 | UMG Recordings, Inc. |
| 4963 | Frank Ocean | Crack Rock | SR0000704928 | UMG Recordings, Inc. |
| 4964 | Frank Ocean | End | SR0000704928 | UMG Recordings, Inc. |
| 4965 | Frank Ocean | Fertilizer | SR0000704928 | UMG Recordings, Inc. |
| 4966 | Frank Ocean | Forrest Gump | SR0000704928 | UMG Recordings, Inc. |
| 4967 | Frank Ocean | Lost | SR0000704928 | UMG Recordings, Inc. |
| 4968 | Frank Ocean | Monks | SR0000704928 | UMG Recordings, Inc. |
| 4969 | Frank Ocean | Not Just Money | SR0000704928 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 4970 | Frank Ocean | Pilot Jones | SR0000704928 | UMG Recordings, Inc. |
| 4971 | Frank Ocean | Pink Matter | SR0000704928 | UMG Recordings, Inc. |
| 4972 | Frank Ocean | Pyramids | SR0000704928 | UMG Recordings, Inc. |
| 4973 | Frank Ocean | Sierra Leone | SR0000704928 | UMG Recordings, Inc. |
| 4974 | Frank Ocean | Start | SR0000704928 | UMG Recordings, Inc. |
| 4975 | Frank Ocean | Super Rich Kids | SR0000704928 | UMG Recordings, Inc. |
| 4976 | Frank Ocean | Sweet Life | SR0000704928 | UMG Recordings, Inc. |
| 4977 | Frank Ocean | Thinkin Bout You | SR0000699626 | UMG Recordings, Inc. |
| 4978 | Frank Ocean | White | SR0000704928 | UMG Recordings, Inc. |
| 4979 | Gary Allan | As Long As You're Looking Back | SR0000613393 | UMG Recordings, Inc. |
| 4980 | Gary Allan | Half Of My Mistakes | SR0000613393 | UMG Recordings, Inc. |
| 4981 | Gary Allan | Like It's A Bad Thing | SR0000613393 | UMG Recordings, Inc. |
| 4982 | Gary Allan | Living Hard | SR0000613393 | UMG Recordings, Inc. |
| 4983 | Gary Allan | She's So California | SR0000613393 | UMG Recordings, Inc. |
| 4984 | Gary Allan | Trying To Matter | SR0000613393 | UMG Recordings, Inc. |
| 4985 | Gary Allan | Watching Airplanes | SR0000613394 | UMG Recordings, Inc. |
| 4986 | Gary Allan | We Touched The Sun | SR0000613393 | UMG Recordings, Inc. |
| 4987 | Gary Allan | Wrecking Ball | SR0000613393 | UMG Recordings, Inc. |
| 4988 | Gary Allan | Yesterday's Rain | SR0000613393 | UMG Recordings, Inc. |
| 4989 | George Strait | A Fire I Can't Put Out | SR0000213745 | UMG Recordings, Inc. |
| 4990 | George Strait | Ace In The Hole | SR0000100975 | UMG Recordings, Inc. |
| 4991 | George Strait | Adalida | SR0000278184 | UMG Recordings, Inc. |
| 4992 | George Strait | All My Ex's Live In Texas | SR0000358502 | UMG Recordings, Inc. |
| 4993 | George Strait | Am I Blue (Yes I'm Blue) | SR0000213745 | UMG Recordings, Inc. |
| 4994 | George Strait | Amarillo By Morning | SR0000213745 | UMG Recordings, Inc. |
| 4995 | George Strait | Baby Blue | SR0000358502 | UMG Recordings, Inc. |
| 4996 | George Strait | Baby's Gotten Good At Goodbye | SR0000100975 | UMG Recordings, Inc. |
| 4997 | George Strait | Blue Clear Sky | SR0000281886 | UMG Recordings, Inc. |
| 4998 | George Strait | Carried Away | SR0000358502 | UMG Recordings, Inc. |
| 4999 | George Strait | Carrying Your Love With Me | SR0000358502 | UMG Recordings, Inc. |
| 5000 | George Strait | Check Yes Or No | SR0000213745 | UMG Recordings, Inc. |
| 5001 | George Strait | Cowboys Like Us | SR0000333733 | UMG Recordings, Inc. |
| 5002 | George Strait | Desperately | SR0000334394 | UMG Recordings, Inc. |
| 5003 | George Strait | Does Fort Worth Ever Cross Your Mind | SR0000213745 | UMG Recordings, Inc. |
| 5004 | George Strait | Don't Make Me Come Over There And Love You | SR0000270094 | UMG Recordings, Inc. |
| 5005 | George Strait | Down And Out | SR0000030829 | UMG Recordings, Inc. |
| 5006 | George Strait | Drinking Champagne | SR0000213745 | UMG Recordings, Inc. |
| 5007 | George Strait | Easy Come, Easy Go | SR0000213745 | UMG Recordings, Inc. |
| 5008 | George Strait | Famous Last Words Of A Fool | SR0000358502 | UMG Recordings, Inc. |
| 5009 | George Strait | Fool Hearted Memory | SR0000213745 | UMG Recordings, Inc. |
| 5010 | George Strait | Go On | SR0000270094 | UMG Recordings, Inc. |
| 5011 | George Strait | Gone As A Girl Can Get | SR0000141229 | UMG Recordings, Inc. |
| 5012 | George Strait | Good News, Bad News | SR0000372131 | UMG Recordings, Inc. |
| 5013 | George Strait | Heartland | SR0000213745 | UMG Recordings, Inc. |
| 5014 | George Strait | How 'Bout Them Cowgirls | SR0000398524 | UMG Recordings, Inc. |
| 5015 | George Strait | I Can Still Make Cheyenne | SR0000358502 | UMG Recordings, Inc. |
| 5016 | George Strait | I Cross My Heart | SR0000213745 | UMG Recordings, Inc. |
| 5017 | George Strait | I Hate Everything | SR0000358502 | UMG Recordings, Inc. |
| 5018 | George Strait | I Just Want To Dance With You | SR0000252101 | UMG Recordings, Inc. |
| 5019 | George Strait | I Know She Still Loves Me | SR0000358502 | UMG Recordings, Inc. |
| 5020 | George Strait | I'd Like To Have That One Back | SR0000178495 | UMG Recordings, Inc. |
| 5021 | George Strait | If I Know Me | SR0000358502 | UMG Recordings, Inc. |
| 5022 | George Strait | If You Ain't Lovin' (You Ain't Livin') | SR0000213745 | UMG Recordings, Inc. |
| 5023 | George Strait | If You Can Do Anything Else | SR0000270094 | UMG Recordings, Inc. |
| 5024 | George Strait | If You're Thinking You Want A Stranger (There's One Coming Home) | SR0000358502 | UMG Recordings, Inc. |
| 5025 | George Strait | It Ain't Cool To Be Crazy About You | SR0000358502 | UMG Recordings, Inc. |
| 5026 | George Strait | I've Come To Expect It From You | SR0000358502 | UMG Recordings, Inc. |
| 5027 | George Strait | Lead On | SR0000358502 | UMG Recordings, Inc. |
| 5028 | George Strait | Let's Fall To Pieces Together | SR0000358502 | UMG Recordings, Inc. |
| 5029 | George Strait | Living And Living Well | SR0000309691 | UMG Recordings, Inc. |
| 5030 | George Strait | Love Without End, Amen | SR0000358502 | UMG Recordings, Inc. |
| 5031 | George Strait | Marina Del Rey | SR0000066434 | UMG Recordings, Inc. |
| 5032 | George Strait | Meanwhile | SR0000263154 | UMG Recordings, Inc. |
| 5033 | George Strait | Nobody In His Right Mind Would've Left Her | SR0000077926 | UMG Recordings, Inc. |
| 5034 | George Strait | Ocean Front Property | SR0000079124 | UMG Recordings, Inc. |
| 5035 | George Strait | One Night At A Time | SR0000358502 | UMG Recordings, Inc. |
| 5036 | George Strait | Overnight Success | SR0000100975 | UMG Recordings, Inc. |
| 5037 | George Strait | Right Or Wrong | SR0000358502 | UMG Recordings, Inc. |
| 5038 | George Strait | Round About Way | SR0000358502 | UMG Recordings, Inc. |
| 5039 | George Strait | Run | SR0000358502 | UMG Recordings, Inc. |
| 5040 | George Strait | She Let Herself Go | SR0000801476 | UMG Recordings, Inc. |
| 5041 | George Strait | She'll Leave You With A Smile | SR0000358502 | UMG Recordings, Inc. |
| 5042 | George Strait | So Much Like My Dad | SR0000358502 | UMG Recordings, Inc. |
| 5043 | George Strait | The Best Day | SR0000278800 | UMG Recordings, Inc. |
| 5044 | George Strait | The Big One | SR0000358502 | UMG Recordings, Inc. |
| 5045 | George Strait | The Chair | SR0000073980 | UMG Recordings, Inc. |
| 5046 | George Strait | The Chill Of An Early Fall | SR0000128640 | UMG Recordings, Inc. |
| 5047 | George Strait | The Cowboy Rides Away | SR0000213745 | UMG Recordings, Inc. |
| 5048 | George Strait | The Fireman | SR0000213745 | UMG Recordings, Inc. |
| 5049 | George Strait | The Love Bug | SR0000178495 | UMG Recordings, Inc. |
| 5050 | George Strait | The Man In Love With You | SR0000178495 | UMG Recordings, Inc. |
| 5051 | George Strait | The Seashores Of Old Mexico | SR0000801476 | UMG Recordings, Inc. |
| 5052 | George Strait | Today My World Slipped Away | SR0000278184 | UMG Recordings, Inc. |
| 5053 | George Strait | True | SR0000801476 | UMG Recordings, Inc. |
| 5054 | George Strait | Unwound | SR0000030829 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5055 | George Strait | We Really Shouldn't Be Doing This | SR0000278184 | UMG Recordings, Inc. |
| 5056 | George Strait | What Do You Say To That | SR0000263154 | UMG Recordings, Inc. |
| 5057 | George Strait | What's Going On In Your World | SR0000100975 | UMG Recordings, Inc. |
| 5058 | George Strait | When Did You Stop Loving Me | SR0000146421 | UMG Recordings, Inc. |
| 5059 | George Strait | Write This Down | SR0000801476 | UMG Recordings, Inc. |
| 5060 | George Strait | You Can't Make A Heart Love Somebody | SR0000200310 | UMG Recordings, Inc. |
| 5061 | George Strait | You Know Me Better Than That | SR0000213745 | UMG Recordings, Inc. |
| 5062 | George Strait | You Look So Good In Love | SR0000213745 | UMG Recordings, Inc. |
| 5063 | George Strait | You'll Be There | SR0000376078 | UMG Recordings, Inc. |
| 5064 | George Strait | You're Something Special To Me | SR0000073980 | UMG Recordings, Inc. |
| 5065 | Gotye | Bronte | SR0000692982 | UMG Recordings, Inc. |
| 5066 | Gotye | Don't Worry, We'll Be Watching You | SR0000692982 | UMG Recordings, Inc. |
| 5067 | Gotye | Easy Way Out | SR0000692982 | UMG Recordings, Inc. |
| 5068 | Gotye | Eyes Wide Open | SR0000692982 | UMG Recordings, Inc. |
| 5069 | Gotye | Giving Me A Chance | SR0000692982 | UMG Recordings, Inc. |
| 5070 | Gotye | I Feel Better | SR0000692982 | UMG Recordings, Inc. |
| 5071 | Gotye | In Your Light | SR0000692982 | UMG Recordings, Inc. |
| 5072 | Gotye | Save Me | SR0000692982 | UMG Recordings, Inc. |
| 5073 | Gotye | Smoke And Mirrors | SR0000692982 | UMG Recordings, Inc. |
| 5074 | Gotye | Somebody That I Used To Know | SR0000692982 | UMG Recordings, Inc. |
| 5075 | Gotye | State Of The Art | SR0000692982 | UMG Recordings, Inc. |
| 5076 | Gwen Stefani | 4 In The Morning | SR0000400614 | UMG Recordings, Inc. |
| 5077 | Gwen Stefani | Breakin' Up | SR0000400614 | UMG Recordings, Inc. |
| 5078 | Gwen Stefani | Bubble Pop Electric | SR0000364759 | UMG Recordings, Inc. |
| 5079 | Gwen Stefani | Cool | SR0000364759 | UMG Recordings, Inc. |
| 5080 | Gwen Stefani | Crash | SR0000364759 | UMG Recordings, Inc. |
| 5081 | Gwen Stefani | Danger Zone | SR0000364759 | UMG Recordings, Inc. |
| 5082 | Gwen Stefani | Don't Get It Twisted | SR0000400614 | UMG Recordings, Inc. |
| 5083 | Gwen Stefani | Early Winter | SR0000400614 | UMG Recordings, Inc. |
| 5084 | Gwen Stefani | Fluorescent | SR0000400614 | UMG Recordings, Inc. |
| 5085 | Gwen Stefani | Harajuku Girls | SR0000364759 | UMG Recordings, Inc. |
| 5086 | Gwen Stefani | Hollaback Girl | SR0000364759 | UMG Recordings, Inc. |
| 5087 | Gwen Stefani | Long Way To Go | SR0000364759 | UMG Recordings, Inc. |
| 5088 | Gwen Stefani | Luxurious | SR0000364759 | UMG Recordings, Inc. |
| 5089 | Gwen Stefani | Now That You Got It | SR0000400614 | UMG Recordings, Inc. |
| 5090 | Gwen Stefani | Orange County Girl | SR0000400614 | UMG Recordings, Inc. |
| 5091 | Gwen Stefani | Rich Girl | SR0000364759 | UMG Recordings, Inc. |
| 5092 | Gwen Stefani | Serious | SR0000364759 | UMG Recordings, Inc. |
| 5093 | Gwen Stefani | The Real Thing | SR0000364759 | UMG Recordings, Inc. |
| 5094 | Gwen Stefani | The Sweet Escape | SR0000400614 | UMG Recordings, Inc. |
| 5095 | Gwen Stefani | U Started It | SR0000400614 | UMG Recordings, Inc. |
| 5096 | Gwen Stefani | What You Waiting For? | SR0000364759 | UMG Recordings, Inc. |
| 5097 | Gwen Stefani | Wind It Up | SR0000400613 | UMG Recordings, Inc. |
| 5098 | Gwen Stefani | Yummy | SR0000400614 | UMG Recordings, Inc. |
| 5099 | Hinder | Bed Of Roses | SR0000617110 | UMG Recordings, Inc. |
| 5100 | Hinder | Better Than Me | SR0000379192 | UMG Recordings, Inc. |
| 5101 | Hinder | Bliss (I Don't Wanna Know) | SR0000379192 | UMG Recordings, Inc. |
| 5102 | Hinder | Born To Be Wild | SR0000617110 | UMG Recordings, Inc. |
| 5103 | Hinder | By The Way | SR0000379192 | UMG Recordings, Inc. |
| 5104 | Hinder | Far From Home | SR0000622802 | UMG Recordings, Inc. |
| 5105 | Hinder | Get Stoned | SR0000379192 | UMG Recordings, Inc. |
| 5106 | Hinder | Heartless | SR0000619828 | UMG Recordings, Inc. |
| 5107 | Hinder | Heaven Sent | SR0000622802 | UMG Recordings, Inc. |
| 5108 | Hinder | Homecoming Queen | SR0000379192 | UMG Recordings, Inc. |
| 5109 | Hinder | How Long | SR0000379192 | UMG Recordings, Inc. |
| 5110 | Hinder | Last Kiss Goodbye | SR0000622802 | UMG Recordings, Inc. |
| 5111 | Hinder | Lips Of An Angel | SR0000379192 | UMG Recordings, Inc. |
| 5112 | Hinder | Live For Today | SR0000622802 | UMG Recordings, Inc. |
| 5113 | Hinder | Loaded and Alone | SR0000622802 | UMG Recordings, Inc. |
| 5114 | Hinder | Lost In The Sun | SR0000622802 | UMG Recordings, Inc. |
| 5115 | Hinder | Nothin' Good About Goodbye | SR0000379192 | UMG Recordings, Inc. |
| 5116 | Hinder | One Night Stand | SR0000619828 | UMG Recordings, Inc. |
| 5117 | Hinder | Room 21 | SR0000379192 | UMG Recordings, Inc. |
| 5118 | Hinder | Running In The Rain | SR0000622802 | UMG Recordings, Inc. |
| 5119 | Hinder | Shoulda | SR0000379192 | UMG Recordings, Inc. |
| 5120 | Hinder | Take It To The Limit | SR0000622802 | UMG Recordings, Inc. |
| 5121 | Hinder | Take Me Home Tonight | SR0000617110 | UMG Recordings, Inc. |
| 5122 | Hinder | The Best is Yet to Come | SR0000622802 | UMG Recordings, Inc. |
| 5123 | Hinder | Thing For You | SR0000622802 | UMG Recordings, Inc. |
| 5124 | Hinder | Thunderstruck | SR0000622802 | UMG Recordings, Inc. |
| 5125 | Hinder | Up All Night | SR0000619214 | UMG Recordings, Inc. |
| 5126 | Hinder | Use Me | SR0000614599 | UMG Recordings, Inc. |
| 5127 | Hinder | Without You | SR0000619215 | UMG Recordings, Inc. |
| 5128 | Iggy Azalea | Work | SR0000720743 | UMG Recordings, Inc. |
| 5129 | Imagine Dragons | America | SR0000717800 | UMG Recordings, Inc. |
| 5130 | Imagine Dragons | Demons | SR0000695196 | UMG Recordings, Inc. |
| 5131 | Imagine Dragons | Fallen | SR0000706680 | UMG Recordings, Inc. |
| 5132 | Imagine Dragons | It's Time | SR0000695196 | UMG Recordings, Inc. |
| 5133 | Imagine Dragons | My Fault | SR0000695196 | UMG Recordings, Inc. |
| 5134 | Imagine Dragons | Radioactive | SR0000695196 | UMG Recordings, Inc. |
| 5135 | Imagine Dragons | Round and Round | SR0000695196 | UMG Recordings, Inc. |
| 5136 | Imagine Dragons | Selene | SR0000707482 | UMG Recordings, Inc. |
| 5137 | Imagine Dragons | The River | SR0000707482 | UMG Recordings, Inc. |
| 5138 | Imagine Dragons | Working Man | SR0000706680 | UMG Recordings, Inc. |
| 5139 | Jadakiss | Air It Out | SR0000356267 | UMG Recordings, Inc. |
| 5140 | Jadakiss | Bring You Down | SR0000356267 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5141 | Jadakiss | Hot Sauce To Go | SR0000356267 | UMG Recordings, Inc. |
| 5142 | Jadakiss | I'm Goin Back | SR0000356267 | UMG Recordings, Inc. |
| 5143 | Jadakiss | Real Hip Hop | SR0000356267 | UMG Recordings, Inc. |
| 5144 | Jadakiss | Shine | SR0000356267 | UMG Recordings, Inc. |
| 5145 | Jadakiss | Still Feel Me | SR0000356267 | UMG Recordings, Inc. |
| 5146 | Jadakiss | Welcome To D-Block | SR0000356267 | UMG Recordings, Inc. |
| 5147 | James Blake | Give Me My Month | SR0000673339 | UMG Recordings, Inc. |
| 5148 | James Blake | I Mind | SR0000673339 | UMG Recordings, Inc. |
| 5149 | James Blake | I Never Learnt To Share | SR0000673339 | UMG Recordings, Inc. |
| 5150 | James Blake | Limit To Your Love | SR0000673339 | UMG Recordings, Inc. |
| 5151 | James Blake | Lindisfarne II | SR0000673339 | UMG Recordings, Inc. |
| 5152 | James Blake | Measurements | SR0000673339 | UMG Recordings, Inc. |
| 5153 | James Blake | To Care (Like You) | SR0000673339 | UMG Recordings, Inc. |
| 5154 | James Blake | Unluck | SR0000673339 | UMG Recordings, Inc. |
| 5155 | James Blake | Why Don't You Call Me? | SR0000673339 | UMG Recordings, Inc. |
| 5156 | James Morrison | Broken Strings | SR0000629431 | UMG Recordings, Inc. |
| 5157 | JAY Z | Gotta Have It | SR0000683714 | UMG Recordings, Inc. |
| 5158 | JAY Z | Made In America | SR0000683714 | UMG Recordings, Inc. |
| 5159 | JAY Z | Murder To Excellence | SR0000683714 | UMG Recordings, Inc. |
| 5160 | JAY Z | New Day | SR0000683714 | UMG Recordings, Inc. |
| 5161 | JAY Z | Ni**as In Paris | SR0000683714 | UMG Recordings, Inc. |
| 5162 | JAY Z | No Church In The Wild | SR0000683714 | UMG Recordings, Inc. |
| 5163 | JAY Z | Otis | SR0000683713 | UMG Recordings, Inc. |
| 5164 | JAY Z | That's My Bitch | SR0000683714 | UMG Recordings, Inc. |
| 5165 | JAY Z | Welcome To The Jungle | SR0000683714 | UMG Recordings, Inc. |
| 5166 | JAY Z | Who Gon Stop Me | SR0000683714 | UMG Recordings, Inc. |
| 5167 | JAY Z | Why I Love You | SR0000683714 | UMG Recordings, Inc. |
| 5168 | JAY-Z | 03' Bonnie & Clyde | SR0000322448 | UMG Recordings, Inc. |
| 5169 | JAY-Z | Renegade | SR0000305948 | UMG Recordings, Inc. |
| 5170 | Jennifer Lopez | I'm Into You | SR0000751797 | UMG Recordings, Inc. |
| 5171 | Jennifer Lopez | Papi | SR0000676979 | UMG Recordings, Inc. |
| 5172 | Jeremih | Down On Me | SR0000664544 | UMG Recordings, Inc. |
| 5173 | Jessie J | Domino | SR0000684339 | UMG Recordings, Inc. |
| 5174 | Jimmy Eat World | Drugs Or Me | SR0000366508 | UMG Recordings, Inc. |
| 5175 | Jimmy Eat World | Futures | SR0000366508 | UMG Recordings, Inc. |
| 5176 | Jimmy Eat World | Just Tonight | SR0000366508 | UMG Recordings, Inc. |
| 5177 | Jimmy Eat World | Kill | SR0000366508 | UMG Recordings, Inc. |
| 5178 | Jimmy Eat World | Night Drive | SR0000366508 | UMG Recordings, Inc. |
| 5179 | Jimmy Eat World | Nothing Wrong | SR0000366508 | UMG Recordings, Inc. |
| 5180 | Jimmy Eat World | Polaris | SR0000366508 | UMG Recordings, Inc. |
| 5181 | Jimmy Eat World | The World You Love | SR0000366508 | UMG Recordings, Inc. |
| 5182 | Josh Turner | All Over Me | SR0000645586 | UMG Recordings, Inc. |
| 5183 | Josh Turner | Angels Fall Sometimes | SR0000386947 | UMG Recordings, Inc. |
| 5184 | Josh Turner | Another Try | SR0000615283 | UMG Recordings, Inc. |
| 5185 | Josh Turner | As Fast As I Could | SR0000645586 | UMG Recordings, Inc. |
| 5186 | Josh Turner | Baby, I Go Crazy | SR0000621056 | UMG Recordings, Inc. |
| 5187 | Josh Turner | Baby's Gone Home To Mama | SR0000386947 | UMG Recordings, Inc. |
| 5188 | Josh Turner | Backwoods Boy | SR0000344336 | UMG Recordings, Inc. |
| 5189 | Josh Turner | Everything Is Fine | SR0000621055 | UMG Recordings, Inc. |
| 5190 | Josh Turner | Eye Candy | SR0000645586 | UMG Recordings, Inc. |
| 5191 | Josh Turner | Firecracker | SR0000621055 | UMG Recordings, Inc. |
| 5192 | Josh Turner | Friday Paycheck | SR0000645586 | UMG Recordings, Inc. |
| 5193 | Josh Turner | Good Woman Bad | SR0000344336 | UMG Recordings, Inc. |
| 5194 | Josh Turner | Gravity | SR0000381628 | UMG Recordings, Inc. |
| 5195 | Josh Turner | Haywire | SR0000645586 | UMG Recordings, Inc. |
| 5196 | Josh Turner | I Had One One Time | SR0000344336 | UMG Recordings, Inc. |
| 5197 | Josh Turner | I Wouldn't Be A Man | SR0000645586 | UMG Recordings, Inc. |
| 5198 | Josh Turner | I'll Be There | SR0000645586 | UMG Recordings, Inc. |
| 5199 | Josh Turner | In My Dreams | SR0000344336 | UMG Recordings, Inc. |
| 5200 | Josh Turner | Jacksonville | SR0000344336 | UMG Recordings, Inc. |
| 5201 | Josh Turner | Let's Find A Church | SR0000645586 | UMG Recordings, Inc. |
| 5202 | Josh Turner | Long Black Train | SR0000344336 | UMG Recordings, Inc. |
| 5203 | Josh Turner | Lord Have Mercy On A Country Boy | SR0000386947 | UMG Recordings, Inc. |
| 5204 | Josh Turner | Loretta Lynn's Lincoln | SR0000386947 | UMG Recordings, Inc. |
| 5205 | Josh Turner | Lovin' You On My Mind | SR0000645586 | UMG Recordings, Inc. |
| 5206 | Josh Turner | Me And God | SR0000386947 | UMG Recordings, Inc. |
| 5207 | Josh Turner | No Rush | SR0000386947 | UMG Recordings, Inc. |
| 5208 | Josh Turner | Nowhere Fast | SR0000621055 | UMG Recordings, Inc. |
| 5209 | Josh Turner | One Woman Man | SR0000621055 | UMG Recordings, Inc. |
| 5210 | Josh Turner | She'll Go On You | SR0000344336 | UMG Recordings, Inc. |
| 5211 | Josh Turner | So Not My Baby | SR0000621055 | UMG Recordings, Inc. |
| 5212 | Josh Turner | Soulmate | SR0000621055 | UMG Recordings, Inc. |
| 5213 | Josh Turner | South Carolina Low Country | SR0000621055 | UMG Recordings, Inc. |
| 5214 | Josh Turner | The Answer | SR0000645586 | UMG Recordings, Inc. |
| 5215 | Josh Turner | The Difference Between A Woman And A Man | SR0000344336 | UMG Recordings, Inc. |
| 5216 | Josh Turner | The Longer The Waiting | SR0000621055 | UMG Recordings, Inc. |
| 5217 | Josh Turner | The Way He Was Raised | SR0000621055 | UMG Recordings, Inc. |
| 5218 | Josh Turner | This Kind Of Love | SR0000645586 | UMG Recordings, Inc. |
| 5219 | Josh Turner | Trailerhood | SR0000621055 | UMG Recordings, Inc. |
| 5220 | Josh Turner | Unburn All Our Bridges | SR0000344336 | UMG Recordings, Inc. |
| 5221 | Josh Turner | Way Down South | SR0000386947 | UMG Recordings, Inc. |
| 5222 | Josh Turner | What It Ain't | SR0000344336 | UMG Recordings, Inc. |
| 5223 | Josh Turner | White Noise | SR0000386947 | UMG Recordings, Inc. |
| 5224 | Josh Turner | Why Don't We Just Dance | SR0000635058 | UMG Recordings, Inc. |
| 5225 | Josh Turner | Would You Go With Me | SR0000615305 | UMG Recordings, Inc. |
| 5226 | Josh Turner | You Don't Mess Around With Jim | SR0000344336 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5227 | Josh Turner | Your Man | SR0000386947 | UMG Recordings, Inc. |
| 5228 | Josh Turner | Your Smile | SR0000645586 | UMG Recordings, Inc. |
| 5229 | Justin Bieber | All Around The World | SR0000705166 | UMG Recordings, Inc. |
| 5230 | Justin Bieber | All I Want For Christmas Is You (SuperFestive!) Duet with Mariah Carey | SR0000704701 | UMG Recordings, Inc. |
| 5231 | Justin Bieber | All I Want Is You | SR0000704701 | UMG Recordings, Inc. |
| 5232 | Justin Bieber | As Long As You Love Me | SR0000710074 | UMG Recordings, Inc. |
| 5233 | Justin Bieber | Baby | SR0000647660 | UMG Recordings, Inc. |
| 5234 | Justin Bieber | Be Alright | SR0000710074 | UMG Recordings, Inc. |
| 5235 | Justin Bieber | Beauty And A Beat | SR0000710074 | UMG Recordings, Inc. |
| 5236 | Justin Bieber | Believe | SR0000704844 | UMG Recordings, Inc. |
| 5237 | Justin Bieber | Bigger | SR0000638627 | UMG Recordings, Inc. |
| 5238 | Justin Bieber | Boyfriend | SR0000698585 | UMG Recordings, Inc. |
| 5239 | Justin Bieber | Catching Feelings | SR0000710074 | UMG Recordings, Inc. |
| 5240 | Justin Bieber | Christmas Eve | SR0000704701 | UMG Recordings, Inc. |
| 5241 | Justin Bieber | Christmas Love | SR0000704701 | UMG Recordings, Inc. |
| 5242 | Justin Bieber | Common Denominator | SR0000637163 | UMG Recordings, Inc. |
| 5243 | Justin Bieber | Die In Your Arms | SR0000705165 | UMG Recordings, Inc. |
| 5244 | Justin Bieber | Down To Earth | SR0000638627 | UMG Recordings, Inc. |
| 5245 | Justin Bieber | Drummer Boy | SR0000704701 | UMG Recordings, Inc. |
| 5246 | Justin Bieber | Fa La La | SR0000704701 | UMG Recordings, Inc. |
| 5247 | Justin Bieber | Fall | SR0000710074 | UMG Recordings, Inc. |
| 5248 | Justin Bieber | Favorite Girl | SR0000638627 | UMG Recordings, Inc. |
| 5249 | Justin Bieber | First Dance | SR0000638627 | UMG Recordings, Inc. |
| 5250 | Justin Bieber | Home This Christmas | SR0000704701 | UMG Recordings, Inc. |
| 5251 | Justin Bieber | Love Me | SR0000638627 | UMG Recordings, Inc. |
| 5252 | Justin Bieber | Maria | SR0000710074 | UMG Recordings, Inc. |
| 5253 | Justin Bieber | Mistletoe | SR0000704701 | UMG Recordings, Inc. |
| 5254 | Justin Bieber | Never Let You Go | SR0000647662 | UMG Recordings, Inc. |
| 5255 | Justin Bieber | Never Say Never | SR0000659942 | UMG Recordings, Inc. |
| 5256 | Justin Bieber | One Less Lonely Girl | SR0000636192 | UMG Recordings, Inc. |
| 5257 | Justin Bieber | One Love | SR0000710074 | UMG Recordings, Inc. |
| 5258 | Justin Bieber | Only Thing I Ever Get For Christmas | SR0000704701 | UMG Recordings, Inc. |
| 5259 | Justin Bieber | Out Of Town Girl | SR0000710074 | UMG Recordings, Inc. |
| 5260 | Justin Bieber | Overboard | SR0000647657 | UMG Recordings, Inc. |
| 5261 | Justin Bieber | Right Here | SR0000710074 | UMG Recordings, Inc. |
| 5262 | Justin Bieber | Runaway Love | SR0000647657 | UMG Recordings, Inc. |
| 5263 | Justin Bieber | Santa Claus Is Coming To Town | SR0000704701 | UMG Recordings, Inc. |
| 5264 | Justin Bieber | She Don't Like The Lights | SR0000710074 | UMG Recordings, Inc. |
| 5265 | Justin Bieber | Silent Night | SR0000704701 | UMG Recordings, Inc. |
| 5266 | Justin Bieber | Somebody To Love | SR0000647657 | UMG Recordings, Inc. |
| 5267 | Justin Bieber | Stuck In The Moment | SR0000647657 | UMG Recordings, Inc. |
| 5268 | Justin Bieber | Take You | SR0000710074 | UMG Recordings, Inc. |
| 5269 | Justin Bieber | That Should Be Me | SR0000647657 | UMG Recordings, Inc. |
| 5270 | Justin Bieber | The Christmas Song (Chestnuts Roasting An An Open Fire) | SR0000704701 | UMG Recordings, Inc. |
| 5271 | Justin Bieber | Thought Of You | SR0000710074 | UMG Recordings, Inc. |
| 5272 | Justin Bieber | U Smile | SR0000647657 | UMG Recordings, Inc. |
| 5273 | K Camp | Cut Her Off | SR0000741940 | UMG Recordings, Inc. |
| 5274 | Kanye West | All Of The Lights | SR0000683430 | UMG Recordings, Inc. |
| 5275 | Kanye West | All Of The Lights (Interlude) | SR0000683430 | UMG Recordings, Inc. |
| 5276 | Kanye West | Bad News | SR0000620203 | UMG Recordings, Inc. |
| 5277 | Kanye West | Barry Bonds | SR0000615020 | UMG Recordings, Inc. |
| 5278 | Kanye West | Big Brother | SR0000615020 | UMG Recordings, Inc. |
| 5279 | Kanye West | Bittersweet Poetry | SR0000614872 | UMG Recordings, Inc. |
| 5280 | Kanye West | Blame Game | SR0000683430 | UMG Recordings, Inc. |
| 5281 | Kanye West | Bound 2 | SR0000724178 | UMG Recordings, Inc. |
| 5282 | Kanye West | Breathe In Breathe Out | SR0000347391 | UMG Recordings, Inc. |
| 5283 | Kanye West | Champion | SR0000615020 | UMG Recordings, Inc. |
| 5284 | Kanye West | Clique | SR0000763373 | UMG Recordings, Inc. |
| 5285 | Kanye West | Cold.1 | SR0000683430 | UMG Recordings, Inc. |
| 5286 | Kanye West | Coldest Winter | SR0000620203 | UMG Recordings, Inc. |
| 5287 | Kanye West | Dark Fantasy | SR0000683430 | UMG Recordings, Inc. |
| 5288 | Kanye West | Devil In A New Dress | SR0000683430 | UMG Recordings, Inc. |
| 5289 | Kanye West | Diamonds From Sierra Leone | SR0000372867 | UMG Recordings, Inc. |
| 5290 | Kanye West | Don't Like.1 | SR0000683430 | UMG Recordings, Inc. |
| 5291 | Kanye West | Drunk And Hot Girls | SR0000615020 | UMG Recordings, Inc. |
| 5292 | Kanye West | Everything I Am | SR0000615020 | UMG Recordings, Inc. |
| 5293 | Kanye West | Get Em High | SR0000347391 | UMG Recordings, Inc. |
| 5294 | Kanye West | Good Morning | SR0000615020 | UMG Recordings, Inc. |
| 5295 | Kanye West | Gorgeous | SR0000683430 | UMG Recordings, Inc. |
| 5296 | Kanye West | Graduation Day | SR0000347391 | UMG Recordings, Inc. |
| 5297 | Kanye West | Hell Of A Life | SR0000683430 | UMG Recordings, Inc. |
| 5298 | Kanye West | I Wonder | SR0000615020 | UMG Recordings, Inc. |
| 5299 | Kanye West | I'll Fly Away | SR0000347391 | UMG Recordings, Inc. |
| 5300 | Kanye West | Last Call | SR0000347391 | UMG Recordings, Inc. |
| 5301 | Kanye West | Lil Jimmy Skit | SR0000347391 | UMG Recordings, Inc. |
| 5302 | Kanye West | Lost In The World | SR0000683430 | UMG Recordings, Inc. |
| 5303 | Kanye West | Mercy | SR0000699408 | UMG Recordings, Inc. |
| 5304 | Kanye West | Mercy.1 | SR0000763373 | UMG Recordings, Inc. |
| 5305 | Kanye West | Monster | SR0000683430 | UMG Recordings, Inc. |
| 5306 | Kanye West | Never Let Me Down | SR0000347391 | UMG Recordings, Inc. |
| 5307 | Kanye West | New God Flow.1 | SR0000683430 | UMG Recordings, Inc. |
| 5308 | Kanye West | Paranoid | SR0000620203 | UMG Recordings, Inc. |
| 5309 | Kanye West | Pinocchio Story (Freestyle Live From Singapore) | SR0000620203 | UMG Recordings, Inc. |
| 5310 | Kanye West | POWER | SR0000683430 | UMG Recordings, Inc. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 64 of
Case 1:18-cv-00950-PTG-JFA   Document 711-37   Filed 08/03/20   Page 246 of 323 PageID#
31682

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5311 | Kanye West | RoboCop | SR0000620203 | UMG Recordings, Inc. |
| 5312 | Kanye West | Say You Will | SR0000620203 | UMG Recordings, Inc. |
| 5313 | Kanye West | School Spirit | SR0000347391 | UMG Recordings, Inc. |
| 5314 | Kanye West | School Spirit Skit 1 | SR0000347391 | UMG Recordings, Inc. |
| 5315 | Kanye West | See Me Now | SR0000667365 | UMG Recordings, Inc. |
| 5316 | Kanye West | See You In My Nightmares | SR0000620203 | UMG Recordings, Inc. |
| 5317 | Kanye West | Slow Jamz | SR0000347391 | UMG Recordings, Inc. |
| 5318 | Kanye West | So Appalled | SR0000683430 | UMG Recordings, Inc. |
| 5319 | Kanye West | Spaceship | SR0000347391 | UMG Recordings, Inc. |
| 5320 | Kanye West | Street Lights | SR0000620203 | UMG Recordings, Inc. |
| 5321 | Kanye West | Stronger | SR0000615019 | UMG Recordings, Inc. |
| 5322 | Kanye West | The Glory | SR0000615020 | UMG Recordings, Inc. |
| 5323 | Kanye West | The One | SR0000763373 | UMG Recordings, Inc. |
| 5324 | Kanye West | To The World | SR0000763373 | UMG Recordings, Inc. |
| 5325 | Kanye West | Two Words | SR0000347391 | UMG Recordings, Inc. |
| 5326 | Kanye West | Way Too Cold | SR0000699415 | UMG Recordings, Inc. |
| 5327 | Kanye West | We Don't Care | SR0000347391 | UMG Recordings, Inc. |
| 5328 | Kanye West | Welcome To Heartbreak | SR0000620203 | UMG Recordings, Inc. |
| 5329 | Kanye West | Who Will Survive In America | SR0000683430 | UMG Recordings, Inc. |
| 5330 | Kanye West | Workout Plan | SR0000347391 | UMG Recordings, Inc. |
| 5331 | Keane | Snowed Under | SR0000637459 | UMG Recordings, Inc. |
| 5332 | Keane | Somewhere Only We Know | SR0000355429 | UMG Recordings, Inc. |
| 5333 | Keane | Walnut Tree | SR0000737377 | UMG Recordings, Inc. |
| 5334 | Kelly Rowland | All Of The Night | SR0000681564 | UMG Recordings, Inc. |
| 5335 | Kelly Rowland | Commander | SR0000658307 | UMG Recordings, Inc. |
| 5336 | Kelly Rowland | Down For Whatever | SR0000681564 | UMG Recordings, Inc. |
| 5337 | Kelly Rowland | Each Other | SR0000681564 | UMG Recordings, Inc. |
| 5338 | Kelly Rowland | Feelin Me Right Now | SR0000681564 | UMG Recordings, Inc. |
| 5339 | Kelly Rowland | Heaven & Earth | SR0000681564 | UMG Recordings, Inc. |
| 5340 | Kelly Rowland | I'm Dat Chick | SR0000681564 | UMG Recordings, Inc. |
| 5341 | Kelly Rowland | Keep It Between Us | SR0000681564 | UMG Recordings, Inc. |
| 5342 | Kelly Rowland | Lay It On Me | SR0000681564 | UMG Recordings, Inc. |
| 5343 | Kelly Rowland | Motivation | SR0000677261 | UMG Recordings, Inc. |
| 5344 | Kelly Rowland | Turn It Up | SR0000681564 | UMG Recordings, Inc. |
| 5345 | Kelly Rowland | Work It Man | SR0000681564 | UMG Recordings, Inc. |
| 5346 | Keri Hilson | Alienated | SR0000629123 | UMG Recordings, Inc. |
| 5347 | Keri Hilson | Change Me | SR0000629123 | UMG Recordings, Inc. |
| 5348 | Keri Hilson | Energy | SR0000612858 | UMG Recordings, Inc. |
| 5349 | Keri Hilson | Get Your Money Up | SR0000629123 | UMG Recordings, Inc. |
| 5350 | Keri Hilson | How Does It Feel | SR0000629123 | UMG Recordings, Inc. |
| 5351 | Keri Hilson | Intro | SR0000629123 | UMG Recordings, Inc. |
| 5352 | Keri Hilson | Intuition | SR0000629123 | UMG Recordings, Inc. |
| 5353 | Keri Hilson | Knock You Down | SR0000629123 | UMG Recordings, Inc. |
| 5354 | Keri Hilson | Make Love | SR0000629123 | UMG Recordings, Inc. |
| 5355 | Keri Hilson | Return The Favor | SR0000619820 | UMG Recordings, Inc. |
| 5356 | Keri Hilson | Slow Dance | SR0000629123 | UMG Recordings, Inc. |
| 5357 | Keri Hilson | Tell Him The Truth | SR0000629123 | UMG Recordings, Inc. |
| 5358 | Keri Hilson | Turnin Me On | SR0000612818 | UMG Recordings, Inc. |
| 5359 | Keri Hilson | Where Did He Go | SR0000629123 | UMG Recordings, Inc. |
| 5360 | Keyshia Cole | Didn't I Tell You | SR0000615233 | UMG Recordings, Inc. |
| 5361 | Keyshia Cole | Enough Of No Love | SR0000704034 | UMG Recordings, Inc. |
| 5362 | Keyshia Cole | Fallin' Out | SR0000615233 | UMG Recordings, Inc. |
| 5363 | Keyshia Cole | Give Me More | SR0000615233 | UMG Recordings, Inc. |
| 5364 | Keyshia Cole | Got To Get My Heart Back | SR0000615233 | UMG Recordings, Inc. |
| 5365 | Keyshia Cole | Heaven Sent | SR0000615233 | UMG Recordings, Inc. |
| 5366 | Keyshia Cole | I Ain't Thru | SR0000670139 | UMG Recordings, Inc. |
| 5367 | Keyshia Cole | I Remember | SR0000615233 | UMG Recordings, Inc. |
| 5368 | Keyshia Cole | Just Like You | SR0000615233 | UMG Recordings, Inc. |
| 5369 | Keyshia Cole | Last Night | SR0000615233 | UMG Recordings, Inc. |
| 5370 | Keyshia Cole | Losing You | SR0000615233 | UMG Recordings, Inc. |
| 5371 | Keyshia Cole | Same Thing | SR0000615233 | UMG Recordings, Inc. |
| 5372 | Keyshia Cole | Shoulda Let You Go | SR0000615233 | UMG Recordings, Inc. |
| 5373 | Keyshia Cole | Was It Worth It? | SR0000615233 | UMG Recordings, Inc. |
| 5374 | Keyshia Cole | Work It Out | SR0000615233 | UMG Recordings, Inc. |
| 5375 | Kid Cudi | Alive (Nightmare) | SR0000637865 | UMG Recordings, Inc. |
| 5376 | Kid Cudi | All Along | SR0000696989 | UMG Recordings, Inc. |
| 5377 | Kid Cudi | Ashin' Kusher | SR0000696989 | UMG Recordings, Inc. |
| 5378 | Kid Cudi | Creepers | SR0000763372 | UMG Recordings, Inc. |
| 5379 | Kid Cudi | Cudi Zone | SR0000637865 | UMG Recordings, Inc. |
| 5380 | Kid Cudi | Day 'N' Nite | SR0000641952 | UMG Recordings, Inc. |
| 5381 | Kid Cudi | Day 'N' Nite (Nightmare) | SR0000637865 | UMG Recordings, Inc. |
| 5382 | Kid Cudi | Don't Play This Song | SR0000696989 | UMG Recordings, Inc. |
| 5383 | Kid Cudi | Enter Galactic (Love Connection Part I) | SR0000637865 | UMG Recordings, Inc. |
| 5384 | Kid Cudi | GHOST! | SR0000696989 | UMG Recordings, Inc. |
| 5385 | Kid Cudi | Heart Of A Lion (Kid Cudi Theme Music) | SR0000637865 | UMG Recordings, Inc. |
| 5386 | Kid Cudi | Hyyerr | SR0000637865 | UMG Recordings, Inc. |
| 5387 | Kid Cudi | In My Dreams (Cudder Anthem) | SR0000637865 | UMG Recordings, Inc. |
| 5388 | Kid Cudi | Is There Any Love | SR0000637865 | UMG Recordings, Inc. |
| 5389 | Kid Cudi | Make Her Say | SR0000641951 | UMG Recordings, Inc. |
| 5390 | Kid Cudi | MANIAC | SR0000696989 | UMG Recordings, Inc. |
| 5391 | Kid Cudi | Marijuana | SR0000696989 | UMG Recordings, Inc. |
| 5392 | Kid Cudi | Mojo So Dope | SR0000696989 | UMG Recordings, Inc. |
| 5393 | Kid Cudi | Mr. Rager | SR0000695775 | UMG Recordings, Inc. |
| 5394 | Kid Cudi | My World | SR0000637865 | UMG Recordings, Inc. |
| 5395 | Kid Cudi | Pursuit Of Happiness | SR0000637865 | UMG Recordings, Inc. |
| 5396 | Kid Cudi | Revolution (Revofev) | SR0000696989 | UMG Recordings, Inc. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 65 of
Case 1:18-cv-00950-PTG-JFA   Document 711-37   Filed 08/03/20   Page 247 of 323 PageID#
31683

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5397 | Kid Cudi | Scott Mescudi Vs. The World | SR00006096989 | UMG Recordings, Inc. |
| 5398 | Kid Cudi | Simple As... | SR00006637865 | UMG Recordings, Inc. |
| 5399 | Kid Cudi | Sky Might Fall | SR00006637865 | UMG Recordings, Inc. |
| 5400 | Kid Cudi | Solo Dolo (Nightmare) | SR00006637865 | UMG Recordings, Inc. |
| 5401 | Kid Cudi | Soundtrack 2 My Life | SR00006637865 | UMG Recordings, Inc. |
| 5402 | Kid Cudi | T.G.I.F. | SR00006637865 | UMG Recordings, Inc. |
| 5403 | Kid Cudi | The End | SR00006096989 | UMG Recordings, Inc. |
| 5404 | Kid Cudi | The Mood | SR00006096989 | UMG Recordings, Inc. |
| 5405 | Kid Cudi | These Worries | SR00006096989 | UMG Recordings, Inc. |
| 5406 | Kid Cudi | Trapped In My Mind | SR00006096989 | UMG Recordings, Inc. |
| 5407 | Kid Cudi | Up Up & Away | SR00006637865 | UMG Recordings, Inc. |
| 5408 | Kid Cudi | We Aite (Wake Your Mind Up) | SR00006096989 | UMG Recordings, Inc. |
| 5409 | Kid Cudi | Wyld'n Cuz I'm Young | SR00006096989 | UMG Recordings, Inc. |
| 5410 | La Roux | Bulletproof | SR0000628226 | UMG Recordings, Inc. |
| 5411 | Lady Gaga | Again Again | SR0000617841 | UMG Recordings, Inc. |
| 5412 | Lady Gaga | Alejandro | SR0000642917 | UMG Recordings, Inc. |
| 5413 | Lady Gaga | Americano | SR0000678406 | UMG Recordings, Inc. |
| 5414 | Lady Gaga | Bad Kids | SR0000678406 | UMG Recordings, Inc. |
| 5415 | Lady Gaga | Bad Romance | SR0000642919 | UMG Recordings, Inc. |
| 5416 | Lady Gaga | Beautiful, Dirty, Rich | SR0000617842 | UMG Recordings, Inc. |
| 5417 | Lady Gaga | Black Jesus (Amen Fashion) | SR0000678406 | UMG Recordings, Inc. |
| 5418 | Lady Gaga | Bloody Mary | SR0000678406 | UMG Recordings, Inc. |
| 5419 | Lady Gaga | Born This Way | SR0000671815 | UMG Recordings, Inc. |
| 5420 | Lady Gaga | Born This Way (Country Road Version) | SR0000678406 | UMG Recordings, Inc. |
| 5421 | Lady Gaga | Boys Boys Boys | SR0000617841 | UMG Recordings, Inc. |
| 5422 | Lady Gaga | Brown Eyes | SR0000617841 | UMG Recordings, Inc. |
| 5423 | Lady Gaga | Christmas Tree | SR0000621816 | UMG Recordings, Inc. |
| 5424 | Lady Gaga | Dance In The Dark | SR0000642917 | UMG Recordings, Inc. |
| 5425 | Lady Gaga | Disco Heaven | SR0000619254 | UMG Recordings, Inc. |
| 5426 | Lady Gaga | Eh, Eh (Nothing Else I Can Say) | SR0000617841 | UMG Recordings, Inc. |
| 5427 | Lady Gaga | Electric Chapel | SR0000678406 | UMG Recordings, Inc. |
| 5428 | Lady Gaga | Fashion | SR0000737557 | UMG Recordings, Inc. |
| 5429 | Lady Gaga | Fashion Of His Love | SR0000678406 | UMG Recordings, Inc. |
| 5430 | Lady Gaga | Fashion Of His Love (Fernando Garibay Remix) | SR0000678406 | UMG Recordings, Inc. |
| 5431 | Lady Gaga | Government Hooker | SR0000678406 | UMG Recordings, Inc. |
| 5432 | Lady Gaga | Hair | SR0000678406 | UMG Recordings, Inc. |
| 5433 | Lady Gaga | Heavy Metal Lover | SR0000678406 | UMG Recordings, Inc. |
| 5434 | Lady Gaga | Highway Unicorn (Road To Love) | SR0000678406 | UMG Recordings, Inc. |
| 5435 | Lady Gaga | I Like It Rough | SR0000617841 | UMG Recordings, Inc. |
| 5436 | Lady Gaga | Judas | SR0000678407 | UMG Recordings, Inc. |
| 5437 | Lady Gaga | Judas (DJ White Shadow Mulger) | SR0000678406 | UMG Recordings, Inc. |
| 5438 | Lady Gaga | Just Dance | SR0000613221 | UMG Recordings, Inc. |
| 5439 | Lady Gaga | LoveGame | SR0000617841 | UMG Recordings, Inc. |
| 5440 | Lady Gaga | Marry The Night | SR0000678406 | UMG Recordings, Inc. |
| 5441 | Lady Gaga | Marry The Night (Zedd Remix) | SR0000678406 | UMG Recordings, Inc. |
| 5442 | Lady Gaga | Money Honey | SR0000617841 | UMG Recordings, Inc. |
| 5443 | Lady Gaga | Monster | SR0000642917 | UMG Recordings, Inc. |
| 5444 | Lady Gaga | Paparazzi | SR0000617841 | UMG Recordings, Inc. |
| 5445 | Lady Gaga | Paparazzi (Radio Edit) | SR0000617841 | UMG Recordings, Inc. |
| 5446 | Lady Gaga | Paper Gangsta | SR0000617841 | UMG Recordings, Inc. |
| 5447 | Lady Gaga | Poker Face | SR0000617843 | UMG Recordings, Inc. |
| 5448 | Lady Gaga | Scheiße | SR0000678406 | UMG Recordings, Inc. |
| 5449 | Lady Gaga | Scheiße (DJ White Shadow Mugler) | SR0000678406 | UMG Recordings, Inc. |
| 5450 | Lady Gaga | So Happy I Could Die | SR0000642917 | UMG Recordings, Inc. |
| 5451 | Lady Gaga | Speechless | SR0000642917 | UMG Recordings, Inc. |
| 5452 | Lady Gaga | Starstruck | SR0000617841 | UMG Recordings, Inc. |
| 5453 | Lady Gaga | Summerboy | SR0000617841 | UMG Recordings, Inc. |
| 5454 | Lady Gaga | Teeth | SR0000642917 | UMG Recordings, Inc. |
| 5455 | Lady Gaga | Telephone | SR0000642917 | UMG Recordings, Inc. |
| 5456 | Lady Gaga | The Edge Of Glory | SR0000678409 | UMG Recordings, Inc. |
| 5457 | Lady Gaga | The Fame | SR0000617841 | UMG Recordings, Inc. |
| 5458 | Lady Gaga | The Queen | SR0000678406 | UMG Recordings, Inc. |
| 5459 | Lady Gaga | You & I | SR0000678406 | UMG Recordings, Inc. |
| 5460 | Lady Gaga | You And I | SR0000678406 | UMG Recordings, Inc. |
| 5461 | Lana Del Rey | American | SR0000712342 | UMG Recordings, Inc. |
| 5462 | Lana Del Rey | Bel Air | SR0000712342 | UMG Recordings, Inc. |
| 5463 | Lana Del Rey | Blue Jeans | SR0000412524 | UMG Recordings, Inc. |
| 5464 | Lana Del Rey | Blue Velvet | SR0000712342 | UMG Recordings, Inc. |
| 5465 | Lana Del Rey | Body Electric | SR0000712342 | UMG Recordings, Inc. |
| 5466 | Lana Del Rey | Born To Die | SR0000692991 | UMG Recordings, Inc. |
| 5467 | Lana Del Rey | Burning Desire | SR0000711860 | UMG Recordings, Inc. |
| 5468 | Lana Del Rey | Carmen | SR0000692991 | UMG Recordings, Inc. |
| 5469 | Lana Del Rey | Cola | SR0000712342 | UMG Recordings, Inc. |
| 5470 | Lana Del Rey | Dark Paradise | SR0000712345 | UMG Recordings, Inc. |
| 5471 | Lana Del Rey | Diet Mountain Dew | SR0000729848 | UMG Recordings, Inc. |
| 5472 | Lana Del Rey | Gods & Monsters | SR0000712342; SR0000412525 | UMG Recordings, Inc. |
| 5473 | Lana Del Rey | Lolita | SR0000692991 | UMG Recordings, Inc. |
| 5474 | Lana Del Rey | Lucky Ones | SR0000692991 | UMG Recordings, Inc. |
| 5475 | Lana Del Rey | Million Dollar Man | SR0000692991 | UMG Recordings, Inc. |
| 5476 | Lana Del Rey | National Anthem | SR0000692991 | UMG Recordings, Inc. |
| 5477 | Lana Del Rey | Off To The Races | SR0000412524 | UMG Recordings, Inc. |
| 5478 | Lana Del Rey | Radio | SR0000692991 | UMG Recordings, Inc. |
| 5479 | Lana Del Rey | Ride | SR0000711860 | UMG Recordings, Inc. |
| 5480 | Lana Del Rey | Summertime Sadness | SR0000729848 | UMG Recordings, Inc. |
| 5481 | Lana Del Rey | This Is What Makes Us Girls | SR0000692991 | UMG Recordings, Inc. |
| 5482 | Lana Del Rey | Video Games | SR0000693409 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5483 | Lana Del Rey | Without You | SR0000692991; SR0000412523 | UMG Recordings, Inc. |
| 5484 | Lana Del Rey | Yayo | SR0000712342 | UMG Recordings, Inc. |
| 5485 | Ledisi | BGTY | SR0000678487 | UMG Recordings, Inc. |
| 5486 | Ledisi | Bravo | SR0000678487 | UMG Recordings, Inc. |
| 5487 | Ledisi | Coffee | SR0000678487 | UMG Recordings, Inc. |
| 5488 | Ledisi | Hate Me | SR0000678487 | UMG Recordings, Inc. |
| 5489 | Ledisi | I Gotta Get To You | SR0000678487 | UMG Recordings, Inc. |
| 5490 | Ledisi | I Miss You Now | SR0000678487 | UMG Recordings, Inc. |
| 5491 | Ledisi | Pieces Of Me | SR0000678490 | UMG Recordings, Inc. |
| 5492 | Ledisi | Raise Up | SR0000678487 | UMG Recordings, Inc. |
| 5493 | Ledisi | Shine | SR0000678487 | UMG Recordings, Inc. |
| 5494 | Ledisi | Shut Up | SR0000678487 | UMG Recordings, Inc. |
| 5495 | Ledisi | So Into You | SR0000678487 | UMG Recordings, Inc. |
| 5496 | Ledisi | Stay Together | SR0000678487 | UMG Recordings, Inc. |
| 5497 | Lee Ann Womack | After I Fall | SR0000281198 | UMG Recordings, Inc. |
| 5498 | Lee Ann Womack | Ashes By Now | SR0000281198 | UMG Recordings, Inc. |
| 5499 | Lee Ann Womack | Does My Ring Burn Your Finger | SR0000281198 | UMG Recordings, Inc. |
| 5500 | Lee Ann Womack | I Feel Like I'm Forgetting Something | SR0000281198 | UMG Recordings, Inc. |
| 5501 | Lee Ann Womack | I Hope You Dance | SR0000281261 | UMG Recordings, Inc. |
| 5502 | Lee Ann Womack | I Know Why The River Runs | SR0000281261 | UMG Recordings, Inc. |
| 5503 | Lee Ann Womack | Lonely Too | SR0000281198 | UMG Recordings, Inc. |
| 5504 | Lee Ann Womack | Lord I Hope This Day Is Good | SR0000281198 | UMG Recordings, Inc. |
| 5505 | Lee Ann Womack | Stronger Than I Am | SR0000281198 | UMG Recordings, Inc. |
| 5506 | Lee Ann Womack | The Healing Kind | SR0000281261 | UMG Recordings, Inc. |
| 5507 | Lee Ann Womack | Thinkin' With My Heart Again | SR0000281198 | UMG Recordings, Inc. |
| 5508 | Lee Ann Womack | Why They Call It Falling | SR0000281198 | UMG Recordings, Inc. |
| 5509 | Lifehouse | All In All | SR0000370643 | UMG Recordings, Inc. |
| 5510 | Lifehouse | Am I Ever Gonna Find Out | SR0000321812 | UMG Recordings, Inc. |
| 5511 | Lifehouse | Anchor | SR0000321812 | UMG Recordings, Inc. |
| 5512 | Lifehouse | Better Luck Next Time | SR0000370643 | UMG Recordings, Inc. |
| 5513 | Lifehouse | Breathing | SR0000289389 | UMG Recordings, Inc. |
| 5514 | Lifehouse | Bridges | SR0000409087 | UMG Recordings, Inc. |
| 5515 | Lifehouse | Broken | SR0000409087 | UMG Recordings, Inc. |
| 5516 | Lifehouse | Chapter One | SR0000370643 | UMG Recordings, Inc. |
| 5517 | Lifehouse | Cling And Clatter | SR0000289389 | UMG Recordings, Inc. |
| 5518 | Lifehouse | Come Back Down | SR0000370643 | UMG Recordings, Inc. |
| 5519 | Lifehouse | Days Go By | SR0000370643 | UMG Recordings, Inc. |
| 5520 | Lifehouse | Easier To Be | SR0000409087 | UMG Recordings, Inc. |
| 5521 | Lifehouse | Empty Space | SR0000321812 | UMG Recordings, Inc. |
| 5522 | Lifehouse | Everything | SR0000289389 | UMG Recordings, Inc. |
| 5523 | Lifehouse | From Where You Are | SR0000614087 | UMG Recordings, Inc. |
| 5524 | Lifehouse | How Long | SR0000321812 | UMG Recordings, Inc. |
| 5525 | Lifehouse | Into The Sun | SR0000370643 | UMG Recordings, Inc. |
| 5526 | Lifehouse | Just Another Name | SR0000321812 | UMG Recordings, Inc. |
| 5527 | Lifehouse | Learn You Inside Out | SR0000409087 | UMG Recordings, Inc. |
| 5528 | Lifehouse | Make Me Over | SR0000409087 | UMG Recordings, Inc. |
| 5529 | Lifehouse | Mesmerized | SR0000409087 | UMG Recordings, Inc. |
| 5530 | Lifehouse | My Precious | SR0000321812 | UMG Recordings, Inc. |
| 5531 | Lifehouse | Only One | SR0000289389 | UMG Recordings, Inc. |
| 5532 | Lifehouse | Out Of Breath | SR0000321812 | UMG Recordings, Inc. |
| 5533 | Lifehouse | Quasimodo | SR0000289389 | UMG Recordings, Inc. |
| 5534 | Lifehouse | Sick Cycle Carousel | SR0000289389 | UMG Recordings, Inc. |
| 5535 | Lifehouse | Simon | SR0000289389 | UMG Recordings, Inc. |
| 5536 | Lifehouse | Sky Is Falling | SR0000321812 | UMG Recordings, Inc. |
| 5537 | Lifehouse | Someone Else's Song | SR0000289389 | UMG Recordings, Inc. |
| 5538 | Lifehouse | Somewhere In Between | SR0000289389 | UMG Recordings, Inc. |
| 5539 | Lifehouse | Spin | SR0000321812 | UMG Recordings, Inc. |
| 5540 | Lifehouse | Stanley Climbfall | SR0000321812 | UMG Recordings, Inc. |
| 5541 | Lifehouse | Storm | SR0000409087 | UMG Recordings, Inc. |
| 5542 | Lifehouse | Take Me Away | SR0000321812 | UMG Recordings, Inc. |
| 5543 | Lifehouse | The Beginning | SR0000321812 | UMG Recordings, Inc. |
| 5544 | Lifehouse | The End Has Only Begun | SR0000370643 | UMG Recordings, Inc. |
| 5545 | Lifehouse | The Joke | SR0000409087 | UMG Recordings, Inc. |
| 5546 | Lifehouse | Trying | SR0000289389 | UMG Recordings, Inc. |
| 5547 | Lifehouse | Undone | SR0000370643 | UMG Recordings, Inc. |
| 5548 | Lifehouse | Unknown | SR0000289389 | UMG Recordings, Inc. |
| 5549 | Lifehouse | Walking Away | SR0000370643 | UMG Recordings, Inc. |
| 5550 | Lifehouse | Wash | SR0000321812 | UMG Recordings, Inc. |
| 5551 | Lifehouse | We'll Never Know | SR0000370643 | UMG Recordings, Inc. |
| 5552 | Lifehouse | Whatever It Takes | SR0000409087 | UMG Recordings, Inc. |
| 5553 | Lifehouse | You And Me | SR0000370643 | UMG Recordings, Inc. |
| 5554 | Little Big Town | Pontoon | SR0000709014 | UMG Recordings, Inc. |
| 5555 | Lloyd | Certified | SR0000391940 | UMG Recordings, Inc. |
| 5556 | Lloyd | Girls Around The World | SR0000615838 | UMG Recordings, Inc. |
| 5557 | Lloyd | Hazel | SR0000391940 | UMG Recordings, Inc. |
| 5558 | Lloyd | I Don't Mind | SR0000391940 | UMG Recordings, Inc. |
| 5559 | Lloyd | I Want You | SR0000391940 | UMG Recordings, Inc. |
| 5560 | Lloyd | Incredible | SR0000391940 | UMG Recordings, Inc. |
| 5561 | Lloyd | Killing Me | SR0000391940 | UMG Recordings, Inc. |
| 5562 | Lloyd | Lloyd (Intro) | SR0000391940 | UMG Recordings, Inc. |
| 5563 | Lloyd | One For Me | SR0000391940 | UMG Recordings, Inc. |
| 5564 | Lloyd | Player's Prayer | SR0000391940 | UMG Recordings, Inc. |
| 5565 | Lloyd | StreetLove | SR0000391940 | UMG Recordings, Inc. |
| 5566 | Lloyd | Take You Home | SR0000391940 | UMG Recordings, Inc. |
| 5567 | Lloyd | Valentine | SR0000391940 | UMG Recordings, Inc. |
| 5568 | Lloyd | What You Wanna Do | SR0000391940 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5569 | Lloyd | You (Edited) | SR0000391940 | UMG Recordings, Inc. |
| 5570 | LMFAO | All Night Long | SR0000678646 | UMG Recordings, Inc. |
| 5571 | LMFAO | Bounce | SR0000641967 | UMG Recordings, Inc. |
| 5572 | LMFAO | Champagne Showers | SR0000678646 | UMG Recordings, Inc. |
| 5573 | LMFAO | Get Crazy | SR0000641967 | UMG Recordings, Inc. |
| 5574 | LMFAO | Hot Dog | SR0000678646 | UMG Recordings, Inc. |
| 5575 | LMFAO | I Am Not A Whore | SR0000641967 | UMG Recordings, Inc. |
| 5576 | LMFAO | I Don't Wanna Be | SR0000641967 | UMG Recordings, Inc. |
| 5577 | LMFAO | I Shake, I Move | SR0000641967 | UMG Recordings, Inc. |
| 5578 | LMFAO | I'm In Miami Bitch | SR0000621810 | UMG Recordings, Inc. |
| 5579 | LMFAO | La La La | SR0000641993 | UMG Recordings, Inc. |
| 5580 | LMFAO | Leaving U 4 The Groove | SR0000641967 | UMG Recordings, Inc. |
| 5581 | LMFAO | Lil' Hipster Girl | SR0000641967 | UMG Recordings, Inc. |
| 5582 | LMFAO | One Day | SR0000678646 | UMG Recordings, Inc. |
| 5583 | LMFAO | Put That A$$ To Work | SR0000678646 | UMG Recordings, Inc. |
| 5584 | LMFAO | Reminds Me Of You | SR0000678646 | UMG Recordings, Inc. |
| 5585 | LMFAO | Rock The Beat | SR0000641967 | UMG Recordings, Inc. |
| 5586 | LMFAO | Rock The Beat II | SR0000678646 | UMG Recordings, Inc. |
| 5587 | LMFAO | Scream My Name | SR0000641967 | UMG Recordings, Inc. |
| 5588 | LMFAO | Sexy And I Know It | SR0000678646 | UMG Recordings, Inc. |
| 5589 | LMFAO | Shots | SR0000641967 | UMG Recordings, Inc. |
| 5590 | LMFAO | Sorry For Party Rocking | SR0000678646 | UMG Recordings, Inc. |
| 5591 | LMFAO | Take It To The Hole | SR0000678646 | UMG Recordings, Inc. |
| 5592 | LMFAO | We Came Here To Party | SR0000678646 | UMG Recordings, Inc. |
| 5593 | LMFAO | What Happens At The Party | SR0000641967 | UMG Recordings, Inc. |
| 5594 | LMFAO | With You | SR0000678646 | UMG Recordings, Inc. |
| 5595 | LMFAO | Yes | SR0000641967 | UMG Recordings, Inc. |
| 5596 | Lorde | 400 Lux | SR0000732619 | UMG Recordings, Inc. |
| 5597 | Lorde | A World Alone | SR0000732619 | UMG Recordings, Inc. |
| 5598 | Lorde | Biting Down | SR0000724529 | UMG Recordings, Inc. |
| 5599 | Lorde | Bravado | SR0000724529 | UMG Recordings, Inc. |
| 5600 | Lorde | Buzzcut Season | SR0000733267 | UMG Recordings, Inc. |
| 5601 | Lorde | Glory And Gore | SR0000732619 | UMG Recordings, Inc. |
| 5602 | Lorde | Million Dollar Bills | SR0000724529 | UMG Recordings, Inc. |
| 5603 | Lorde | No Better | SR0000736121 | UMG Recordings, Inc. |
| 5604 | Lorde | Ribs | SR0000732619 | UMG Recordings, Inc. |
| 5605 | Lorde | Royals | SR0000724529 | UMG Recordings, Inc. |
| 5606 | Lorde | Still Sane | SR0000732619 | UMG Recordings, Inc. |
| 5607 | Lorde | Swingin Party | SR0000726964 | UMG Recordings, Inc. |
| 5608 | Lorde | Team | SR0000732619 | UMG Recordings, Inc. |
| 5609 | Lorde | Tennis Court | SR0000726964 | UMG Recordings, Inc. |
| 5610 | Lorde | The Love Club | SR0000724529 | UMG Recordings, Inc. |
| 5611 | Lorde | White Teeth Teens | SR0000732619 | UMG Recordings, Inc. |
| 5612 | Ludacris | One More Drink | SR0000620047 | UMG Recordings, Inc. |
| 5613 | Ludacris | Undisputed | SR0000620048 | UMG Recordings, Inc. |
| 5614 | Ludacris | What Them Girls Like | SR0000617041 | UMG Recordings, Inc. |
| 5615 | M.I.A. | Attention | SR0000736308 | UMG Recordings, Inc. |
| 5616 | M.I.A. | Bad Girls | SR0000698452 | UMG Recordings, Inc. |
| 5617 | M.I.A. | Boom Skit | SR0000736308 | UMG Recordings, Inc. |
| 5618 | M.I.A. | Come Walk With Me | SR0000736307 | UMG Recordings, Inc. |
| 5619 | M.I.A. | Double Bubble Trouble | SR0000736308 | UMG Recordings, Inc. |
| 5620 | M.I.A. | Karmageddon | SR0000736308 | UMG Recordings, Inc. |
| 5621 | M.I.A. | Know It Ain't Right | SR0000736308 | UMG Recordings, Inc. |
| 5622 | M.I.A. | Lights | SR0000736308 | UMG Recordings, Inc. |
| 5623 | M.I.A. | MATANGI | SR0000736308 | UMG Recordings, Inc. |
| 5624 | M.I.A. | Only 1 | SR0000736308 | UMG Recordings, Inc. |
| 5625 | M.I.A. | Refugee-In-Tent | SR0000736308 | UMG Recordings, Inc. |
| 5626 | M.I.A. | Sexodus | SR0000736308 | UMG Recordings, Inc. |
| 5627 | M.I.A. | Sexodus (Hitboy Version) | SR0000736308 | UMG Recordings, Inc. |
| 5628 | M.I.A. | Warriors | SR0000736308 | UMG Recordings, Inc. |
| 5629 | M.I.A. | Y.A.L.A. | SR0000736309 | UMG Recordings, Inc. |
| 5630 | Macy Gray | Everybody | SR0000395382 | UMG Recordings, Inc. |
| 5631 | Macy Gray | Get Out | SR0000395382 | UMG Recordings, Inc. |
| 5632 | Macy Gray | Glad You're Here | SR0000395382 | UMG Recordings, Inc. |
| 5633 | Macy Gray | Okay | SR0000395382 | UMG Recordings, Inc. |
| 5634 | Macy Gray | One For Me | SR0000395382 | UMG Recordings, Inc. |
| 5635 | Macy Gray | Slowly | SR0000395382 | UMG Recordings, Inc. |
| 5636 | Macy Gray | Strange Behavior | SR0000395382 | UMG Recordings, Inc. |
| 5637 | Macy Gray | Treat Me Like Your Money | SR0000395382 | UMG Recordings, Inc. |
| 5638 | Macy Gray | What I Gotta Do | SR0000395382 | UMG Recordings, Inc. |
| 5639 | Mariah Carey | #Beautiful | SR0000750755 | UMG Recordings, Inc. |
| 5640 | Mariah Carey | Touch My Body | SR0000612879 | UMG Recordings, Inc. |
| 5641 | Mariah Carey | Up Out My Face | SR0000633779 | UMG Recordings, Inc. |
| 5642 | Maroon 5 | Crazy Little Thing Called Love | SR0000664531 | UMG Recordings, Inc. |
| 5643 | Maroon 5 | Doin' Dirt | SR0000705167 | UMG Recordings, Inc. |
| 5644 | Maroon 5 | Figure It Out | SR0000627938 | UMG Recordings, Inc. |
| 5645 | Maroon 5 | Get Back In My Life | SR0000664531 | UMG Recordings, Inc. |
| 5646 | Maroon 5 | Give A Little More | SR0000664529 | UMG Recordings, Inc. |
| 5647 | Maroon 5 | Hands All Over | SR0000664531 | UMG Recordings, Inc. |
| 5648 | Maroon 5 | Hello | SR0000393024 | UMG Recordings, Inc. |
| 5649 | Maroon 5 | How | SR0000664531 | UMG Recordings, Inc. |
| 5650 | Maroon 5 | I Can't Lie | SR0000664531 | UMG Recordings, Inc. |
| 5651 | Maroon 5 | If I Ain't Got You | SR0000664531 | UMG Recordings, Inc. |
| 5652 | Maroon 5 | Just A Feeling | SR0000664531 | UMG Recordings, Inc. |
| 5653 | Maroon 5 | Last Chance | SR0000664531 | UMG Recordings, Inc. |
| 5654 | Maroon 5 | Let's Stay Together | SR0000705167 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5655 | Maroon 5 | Misery | SR0000659947 | UMG Recordings, Inc. |
| 5656 | Maroon 5 | Miss You Love You | SR0000627938 | UMG Recordings, Inc. |
| 5657 | Maroon 5 | Moves Like Jagger | SR0000680542 | UMG Recordings, Inc. |
| 5658 | Maroon 5 | Must Get Out (Live) | SR0000393024 | UMG Recordings, Inc. |
| 5659 | Maroon 5 | Never Gonna Leave This Bed | SR0000664531 | UMG Recordings, Inc. |
| 5660 | Maroon 5 | No Curtain Call | SR0000664531 | UMG Recordings, Inc. |
| 5661 | Maroon 5 | Not Coming Home (Live) | SR0000393024 | UMG Recordings, Inc. |
| 5662 | Maroon 5 | One More Night | SR0000705170 | UMG Recordings, Inc. |
| 5663 | Maroon 5 | One More Night (Sticky K Remix) | SR0000703878 | UMG Recordings, Inc. |
| 5664 | Maroon 5 | Out Of Goodbyes | SR0000664531 | UMG Recordings, Inc. |
| 5665 | Maroon 5 | Rag Doll | SR0000702833 | UMG Recordings, Inc. |
| 5666 | Maroon 5 | Runaway | SR0000664531 | UMG Recordings, Inc. |
| 5667 | Maroon 5 | Secret/Ain't No Sunshine | SR0000393024 | UMG Recordings, Inc. |
| 5668 | Maroon 5 | She Will Be Loved | SR0000674174 | UMG Recordings, Inc. |
| 5669 | Maroon 5 | Stutter | SR0000664531 | UMG Recordings, Inc. |
| 5670 | Maroon 5 | Sweetest Goodbye (Live) | SR0000393024 | UMG Recordings, Inc. |
| 5671 | Maroon 5 | This Love | SR0000348508 | UMG Recordings, Inc. |
| 5672 | Maroon 5 | Through With You (Live) | SR0000393024 | UMG Recordings, Inc. |
| 5673 | Maroon 5 feat. Christina Aguilera | Moves Like Jagger | SR0000690026 | UMG Recordings, Inc. |
| 5674 | Marvin Gaye | Anger | SR0000005020 | UMG Recordings, Inc. |
| 5675 | Marvin Gaye | Come Get To This | N08961; RE0000860289 | UMG Recordings, Inc. |
| 5676 | Marvin Gaye | Ego Tripping Out | SR0000012844 | UMG Recordings, Inc. |
| 5677 | Marvin Gaye | Got To Give It Up | N42204 | UMG Recordings, Inc. |
| 5678 | Marvin Gaye | Praise | SR0000024441 | UMG Recordings, Inc. |
| 5679 | Marvin Gaye | You're The Man - Pts. I & II | N03735; RE0000852280 | UMG Recordings, Inc. |
| 5680 | Mary J. Blige | Someone To Love Me (Naked) | SR0000676435 | UMG Recordings, Inc. |
| 5681 | Maze feat. Frankie Beverly | Time Is On My Side | SR0000349929 | UMG Recordings, Inc. |
| 5682 | Meat Loaf | I'd Do Anything For Love (But I Won't Do That) | SR0000316425 | UMG Recordings, Inc. |
| 5683 | Meat Loaf | Life Is A Lemon And I Want My Money Back | SR0000316425 | UMG Recordings, Inc. |
| 5684 | Nas | America | SR0000614072 | UMG Recordings, Inc. |
| 5685 | Nas | Black President | SR0000614072 | UMG Recordings, Inc. |
| 5686 | Nas | Breathe | SR0000614072 | UMG Recordings, Inc. |
| 5687 | Nas | Fried Chicken | SR0000614072 | UMG Recordings, Inc. |
| 5688 | Nas | Hero | SR0000614073 | UMG Recordings, Inc. |
| 5689 | Nas | Make The World Go Round | SR0000614072 | UMG Recordings, Inc. |
| 5690 | Nas | N.I.*.*.E.R. (The Slave and the Master) | SR0000614072 | UMG Recordings, Inc. |
| 5691 | Nas | Project Roach | SR0000614072 | UMG Recordings, Inc. |
| 5692 | Nas | Queens Get The Money | SR0000614072 | UMG Recordings, Inc. |
| 5693 | Nas | Sly Fox | SR0000614072 | UMG Recordings, Inc. |
| 5694 | Nas | Testify | SR0000614072 | UMG Recordings, Inc. |
| 5695 | Nas | Untitled | SR0000614072 | UMG Recordings, Inc. |
| 5696 | Nas | We're Not Alone | SR0000614072 | UMG Recordings, Inc. |
| 5697 | Nas | Y'all My Ni**as | SR0000614072 | UMG Recordings, Inc. |
| 5698 | Nas | You Can't Stop Us Now | SR0000614072 | UMG Recordings, Inc. |
| 5699 | Nelly | Body On Me | SR0000616562 | UMG Recordings, Inc. |
| 5700 | Nelly | Chill | SR0000616562 | UMG Recordings, Inc. |
| 5701 | Nelly | Dilemma | SR0000339724 | UMG Recordings, Inc. |
| 5702 | Nelly | Hold Up | SR0000616562 | UMG Recordings, Inc. |
| 5703 | Nelly | Just A Dream | SR0000662586 | UMG Recordings, Inc. |
| 5704 | Nelly | LA | SR0000616562 | UMG Recordings, Inc. |
| 5705 | Nelly | Let It Go Lil Mama | SR0000616562 | UMG Recordings, Inc. |
| 5706 | Nelly | Lie | SR0000616562 | UMG Recordings, Inc. |
| 5707 | Nelly | Long Night | SR0000616562 | UMG Recordings, Inc. |
| 5708 | Nelly | One & Only | SR0000616562 | UMG Recordings, Inc. |
| 5709 | Nelly | Party People | SR0000613225 | UMG Recordings, Inc. |
| 5710 | Nelly | Self Esteem | SR0000616562 | UMG Recordings, Inc. |
| 5711 | Nelly | Stepped On My J'z | SR0000616562 | UMG Recordings, Inc. |
| 5712 | Nelly | U Ain't Him | SR0000616562 | UMG Recordings, Inc. |
| 5713 | Nelly | UCUD GEDIT | SR0000616562 | UMG Recordings, Inc. |
| 5714 | Nelly | Who F*cks Wit Me | SR0000616562 | UMG Recordings, Inc. |
| 5715 | Nelly Furtado | **** On The Radio (Remember The Days) | SR0000289461 | UMG Recordings, Inc. |
| 5716 | Nelly Furtado | Crazy (Radio 1 Live Lounge Session) | SR0000400012 | UMG Recordings, Inc. |
| 5717 | Nelly Furtado | Forca | SR0000347749 | UMG Recordings, Inc. |
| 5718 | Nelly Furtado | Fotografia | SR0000331682 | UMG Recordings, Inc. |
| 5719 | Nelly Furtado | Girlfriend In The City | SR0000729667 | UMG Recordings, Inc. |
| 5720 | Nelly Furtado | I'm Like A Bird | SR0000289461 | UMG Recordings, Inc. |
| 5721 | Nelly Furtado | In God's Hands | SR0000612217 | UMG Recordings, Inc. |
| 5722 | Nelly Furtado | Island Of Wonder | SR0000347749 | UMG Recordings, Inc. |
| 5723 | Nelly Furtado | Manos Al Aire | SR0000641955 | UMG Recordings, Inc. |
| 5724 | Nelly Furtado | Night Is Young | SR0000756992 | UMG Recordings, Inc. |
| 5725 | Nelly Furtado | Powerless (Say What You Want) | SR0000729667 | UMG Recordings, Inc. |
| 5726 | Nelly Furtado | Stars | SR0000729667 | UMG Recordings, Inc. |
| 5727 | Nelly Furtado | Try | SR0000347749 | UMG Recordings, Inc. |
| 5728 | Neon Trees | Animal | SR0000647020 | UMG Recordings, Inc. |
| 5729 | Neon Trees | Sleeping With A Friend | SR0000737412 | UMG Recordings, Inc. |
| 5730 | Ne-Yo | Addicted | SR0000394385 | UMG Recordings, Inc. |
| 5731 | Ne-Yo | Ain't Thinking About You | SR0000394385 | UMG Recordings, Inc. |
| 5732 | Ne-Yo | Angel | SR0000668445 | UMG Recordings, Inc. |
| 5733 | Ne-Yo | Because Of You | SR0000394385 | UMG Recordings, Inc. |
| 5734 | Ne-Yo | Can We Chill | SR0000394385 | UMG Recordings, Inc. |
| 5735 | Ne-Yo | Crazy | SR0000394385 | UMG Recordings, Inc. |
| 5736 | Ne-Yo | Do You | SR0000394385 | UMG Recordings, Inc. |
| 5737 | Ne-Yo | Go On Girl | SR0000394385 | UMG Recordings, Inc. |
| 5738 | Ne-Yo | Leaving Tonight | SR0000394385 | UMG Recordings, Inc. |
| 5739 | Ne-Yo | Let Me Love You (Until You Learn To Love Yourself) | SR0000705073 | UMG Recordings, Inc. |
| 5740 | Ne-Yo | Make It Work | SR0000394385 | UMG Recordings, Inc. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 69 of
137
Case 1:18-cv-00950-PTG-JFA   Document 711-37   Filed 08/03/20   Page 251 of 323 PageID#
31687

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5741 | Ne-Yo | Say It | SR0000394385 | UMG Recordings, Inc. |
| 5742 | Ne-Yo | Sex With My Ex | SR0000394385 | UMG Recordings, Inc. |
| 5743 | Ne-Yo | She Knows | SR0000750246 | UMG Recordings, Inc. |
| 5744 | Nirvana | About A Girl | SR0000320325 | UMG Recordings, Inc. |
| 5745 | Nirvana | All Apologies | SR0000178690 | UMG Recordings, Inc. |
| 5746 | Nirvana | Been A Son | SR0000148333 | UMG Recordings, Inc. |
| 5747 | Nirvana | Breed | SR0000135335 | UMG Recordings, Inc. |
| 5748 | Nirvana | Come As You Are | SR0000178690 | UMG Recordings, Inc. |
| 5749 | Nirvana | Drain You | SR0000135335 | UMG Recordings, Inc. |
| 5750 | Nirvana | Dumb | SR0000172276 | UMG Recordings, Inc. |
| 5751 | Nirvana | Heart Shaped Box | SR0000172276 | UMG Recordings, Inc. |
| 5752 | Nirvana | In Bloom | SR0000135335 | UMG Recordings, Inc. |
| 5753 | Nirvana | Lithium | SR0000135335 | UMG Recordings, Inc. |
| 5754 | Nirvana | Lounge Act | SR0000135335 | UMG Recordings, Inc. |
| 5755 | Nirvana | On A Plain | SR0000135335 | UMG Recordings, Inc. |
| 5756 | Nirvana | Pennyroyal Tea | SR0000172276 | UMG Recordings, Inc. |
| 5757 | Nirvana | Polly | SR0000135335 | UMG Recordings, Inc. |
| 5758 | Nirvana | Rape Me | SR0000172276 | UMG Recordings, Inc. |
| 5759 | Nirvana | Sliver | SR0000148333 | UMG Recordings, Inc. |
| 5760 | Nirvana | Smells Like Teen Spirit | SR0000134601 | UMG Recordings, Inc. |
| 5761 | Nirvana | Something In The Way | SR0000135335 | UMG Recordings, Inc. |
| 5762 | Nirvana | Stay Away | SR0000135335 | UMG Recordings, Inc. |
| 5763 | Nirvana | Territorial Pissings | SR0000135335 | UMG Recordings, Inc. |
| 5764 | Nirvana | The Man Who Sold The World (Live, MTV Unplugged) | SR0000178690 | UMG Recordings, Inc. |
| 5765 | Nirvana | You Know You're Right | SR0000320325 | UMG Recordings, Inc. |
| 5766 | No Doubt | Settle Down | SR0000708747 | UMG Recordings, Inc. |
| 5767 | Obie Trice | Adrenaline Rush (Explicit) | SR0000322706 | UMG Recordings, Inc. |
| 5768 | Obie Trice | Average Man | SR0000341637 | UMG Recordings, Inc. |
| 5769 | Obie Trice | Bad Bitch | SR0000341637 | UMG Recordings, Inc. |
| 5770 | Obie Trice | Cheers | SR0000341637 | UMG Recordings, Inc. |
| 5771 | Obie Trice | Don't Come Down (Explicit) | SR0000341637 | UMG Recordings, Inc. |
| 5772 | Obie Trice | Follow My Life | SR0000341637 | UMG Recordings, Inc. |
| 5773 | Obie Trice | Got Some Teeth (Explicit) | SR0000341637 | UMG Recordings, Inc. |
| 5774 | Obie Trice | Hands On You | SR0000341637 | UMG Recordings, Inc. |
| 5775 | Obie Trice | Hoodrats | SR0000341637 | UMG Recordings, Inc. |
| 5776 | Obie Trice | Lady | SR0000341637 | UMG Recordings, Inc. |
| 5777 | Obie Trice | Look In My Eyes | SR0000341637 | UMG Recordings, Inc. |
| 5778 | Obie Trice | Never Forget Ya | SR0000341637 | UMG Recordings, Inc. |
| 5779 | Obie Trice | Oh! | SR0000341637 | UMG Recordings, Inc. |
| 5780 | Obie Trice | Outro (Obie Trice/ Cheers) | SR0000341637 | UMG Recordings, Inc. |
| 5781 | Obie Trice | Rap Name | SR0000322706 | UMG Recordings, Inc. |
| 5782 | Obie Trice | Shit Hits The Fan | SR0000341637 | UMG Recordings, Inc. |
| 5783 | Obie Trice | Spread Yo Shit | SR0000341637 | UMG Recordings, Inc. |
| 5784 | Obie Trice | The Setup | SR0000339737 | UMG Recordings, Inc. |
| 5785 | Obie Trice | We All Die One Day | SR0000341637 | UMG Recordings, Inc. |
| 5786 | Of Monsters and Men | Little Talks | SR0000694984 | UMG Recordings, Inc. |
| 5787 | Of Monsters and Men | Your Bones | SR0000698589 | UMG Recordings, Inc. |
| 5788 | OneRepublic | All Fall Down | SR0000614111 | UMG Recordings, Inc. |
| 5789 | OneRepublic | All We Are | SR0000614111 | UMG Recordings, Inc. |
| 5790 | OneRepublic | Come Home | SR0000632435 | UMG Recordings, Inc. |
| 5791 | OneRepublic | Goodbye, Apathy | SR0000614111 | UMG Recordings, Inc. |
| 5792 | OneRepublic | Prodigal | SR0000614111 | UMG Recordings, Inc. |
| 5793 | OneRepublic | Someone To Save You | SR0000614111 | UMG Recordings, Inc. |
| 5794 | OneRepublic | Stop And Stare | SR0000614111 | UMG Recordings, Inc. |
| 5795 | OneRepublic | Won't Stop | SR0000614111 | UMG Recordings, Inc. |
| 5796 | Phillip Phillips | A Fool's Dance | SR0000712841 | UMG Recordings, Inc. |
| 5797 | Phillip Phillips | Can't Go Wrong | SR0000712841 | UMG Recordings, Inc. |
| 5798 | Phillip Phillips | Drive Me | SR0000712841 | UMG Recordings, Inc. |
| 5799 | Phillip Phillips | Get Up Get Down | SR0000712841 | UMG Recordings, Inc. |
| 5800 | Phillip Phillips | Gone, Gone, Gone | SR0000712841 | UMG Recordings, Inc. |
| 5801 | Phillip Phillips | Hazel | SR0000712841 | UMG Recordings, Inc. |
| 5802 | Phillip Phillips | Hold On | SR0000712841 | UMG Recordings, Inc. |
| 5803 | Phillip Phillips | Home | SR0000712859 | UMG Recordings, Inc. |
| 5804 | Phillip Phillips | Man On The Moon | SR0000712841 | UMG Recordings, Inc. |
| 5805 | Phillip Phillips | So Easy | SR0000712841 | UMG Recordings, Inc. |
| 5806 | Phillip Phillips | Tell Me A Story | SR0000712841 | UMG Recordings, Inc. |
| 5807 | Phillip Phillips | Wanted Is Love | SR0000712841 | UMG Recordings, Inc. |
| 5808 | Phillip Phillips | Where We Came From | SR0000712860 | UMG Recordings, Inc. |
| 5809 | Phillip Phillips | Wicked Game | SR0000712841 | UMG Recordings, Inc. |
| 5810 | Pusha T | New God Flow | SR0000703870 | UMG Recordings, Inc. |
| 5811 | Pussycat Dolls | When I Grow Up | SR0000612860 | UMG Recordings, Inc. |
| 5812 | Rick Ross | 911 | SR0000706411 | UMG Recordings, Inc. |
| 5813 | Rick Ross | 9 Piece | SR0000677844 | UMG Recordings, Inc. |
| 5814 | Rick Ross | All I Have In This World | SR0000642144 | UMG Recordings, Inc. |
| 5815 | Rick Ross | All I Really Want | SR0000631749 | UMG Recordings, Inc. |
| 5816 | Rick Ross | Billionaire | SR0000642144 | UMG Recordings, Inc. |
| 5817 | Rick Ross | Cross That Line | SR0000394154 | UMG Recordings, Inc. |
| 5818 | Rick Ross | DJ Khaled Interlude | SR0000642144 | UMG Recordings, Inc. |
| 5819 | Rick Ross | Here I Am | SR0000627325 | UMG Recordings, Inc. |
| 5820 | Rick Ross | Hustlin' | SR0000387156 | UMG Recordings, Inc. |
| 5821 | Rick Ross | Ice Cold | SR0000706411 | UMG Recordings, Inc. |
| 5822 | Rick Ross | I'm Only Human | SR0000642144 | UMG Recordings, Inc. |
| 5823 | Rick Ross | Luxury Tax | SR0000642144 | UMG Recordings, Inc. |
| 5824 | Rick Ross | Mafia Music | SR0000631748 | UMG Recordings, Inc. |
| 5825 | Rick Ross | Magnificent | SR0000631747 | UMG Recordings, Inc. |
| 5826 | Rick Ross | Maybach Music | SR0000642144 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5827 | Rick Ross | Money Make Me Come | SR0000642144 | UMG Recordings, Inc. |
| 5828 | Rick Ross | Push It | SR0000394154 | UMG Recordings, Inc. |
| 5829 | Rick Ross | Reppin My City | SR0000642144 | UMG Recordings, Inc. |
| 5830 | Rick Ross | Speedin' | SR0000627979 | UMG Recordings, Inc. |
| 5831 | Rick Ross | Street Life | SR0000394154 | UMG Recordings, Inc. |
| 5832 | Rick Ross | The Boss | SR0000642192 | UMG Recordings, Inc. |
| 5833 | Rick Ross | This Is The Life | SR0000642144 | UMG Recordings, Inc. |
| 5834 | Rick Ross | This Me | SR0000642144 | UMG Recordings, Inc. |
| 5835 | Rick Ross | Trilla Intro | SR0000642144 | UMG Recordings, Inc. |
| 5836 | Rick Ross | Triple Beam Dream | SR0000706411 | UMG Recordings, Inc. |
| 5837 | Rick Ross | We Shinin' | SR0000642144 | UMG Recordings, Inc. |
| 5838 | Rick Ross | You The Boss | SR0000689369 | UMG Recordings, Inc. |
| 5839 | Rihanna | Birthday Cake | SR0000689431 | UMG Recordings, Inc. |
| 5840 | Rihanna | California King Bed | SR0000684805 | UMG Recordings, Inc. |
| 5841 | Rihanna | Cheers (Drink To That) | SR0000684805 | UMG Recordings, Inc. |
| 5842 | Rihanna | Cockiness (Love It) | SR0000689431 | UMG Recordings, Inc. |
| 5843 | Rihanna | Cold Case Love | SR0000644571 | UMG Recordings, Inc. |
| 5844 | Rihanna | Complicated | SR0000684805 | UMG Recordings, Inc. |
| 5845 | Rihanna | Disturbia | SR0000616718 | UMG Recordings, Inc. |
| 5846 | Rihanna | Do Ya Thang | SR0000689431 | UMG Recordings, Inc. |
| 5847 | Rihanna | Don't Stop The Music | SR0000411459 | UMG Recordings, Inc. |
| 5848 | Rihanna | Drunk On Love | SR0000689431 | UMG Recordings, Inc. |
| 5849 | Rihanna | Fading | SR0000684805 | UMG Recordings, Inc. |
| 5850 | Rihanna | Farewell | SR0000689431 | UMG Recordings, Inc. |
| 5851 | Rihanna | Fire Bomb | SR0000644571 | UMG Recordings, Inc. |
| 5852 | Rihanna | Fool In Love | SR0000689431 | UMG Recordings, Inc. |
| 5853 | Rihanna | G4L | SR0000644571 | UMG Recordings, Inc. |
| 5854 | Rihanna | Good Girl Gone Bad | SR0000087124 | UMG Recordings, Inc. |
| 5855 | Rihanna | Hard | SR0000644571 | UMG Recordings, Inc. |
| 5856 | Rihanna | Hate That I Love You | SR0000643083 | UMG Recordings, Inc. |
| 5857 | Rihanna | Haunted | SR0000629434 | UMG Recordings, Inc. |
| 5858 | Rihanna | Here I Go Again | SR0000372611 | UMG Recordings, Inc. |
| 5859 | Rihanna | If It's Lovin' That You Want | SR0000377878 | UMG Recordings, Inc. |
| 5860 | Rihanna | Lemme Get That | SR0000411459 | UMG Recordings, Inc. |
| 5861 | Rihanna | Let Me | SR0000372611 | UMG Recordings, Inc. |
| 5862 | Rihanna | Love The Way You Lie (Part II) | SR0000684805 | UMG Recordings, Inc. |
| 5863 | Rihanna | Mad House | SR0000644571 | UMG Recordings, Inc. |
| 5864 | Rihanna | Man Down | SR0000684805 | UMG Recordings, Inc. |
| 5865 | Rihanna | Music Of The Sun | SR0000372611 | UMG Recordings, Inc. |
| 5866 | Rihanna | Now I Know | SR0000372611 | UMG Recordings, Inc. |
| 5867 | Rihanna | Only Girl (In The World) | SR0000669316 | UMG Recordings, Inc. |
| 5868 | Rihanna | Photographs | SR0000644571 | UMG Recordings, Inc. |
| 5869 | Rihanna | Push Up On Me | SR0000411459 | UMG Recordings, Inc. |
| 5870 | Rihanna | Question Existing | SR0000411459 | UMG Recordings, Inc. |
| 5871 | Rihanna | Raining Men | SR0000684805 | UMG Recordings, Inc. |
| 5872 | Rihanna | Red Lipstick | SR0000689431 | UMG Recordings, Inc. |
| 5873 | Rihanna | Rehab | SR0000635072 | UMG Recordings, Inc. |
| 5874 | Rihanna | Roc Me Out | SR0000689431 | UMG Recordings, Inc. |
| 5875 | Rihanna | ROCKSTAR 101 | SR0000644571 | UMG Recordings, Inc. |
| 5876 | Rihanna | Rude Boy | SR0000644571 | UMG Recordings, Inc. |
| 5877 | Rihanna | Rush | SR0000372611 | UMG Recordings, Inc. |
| 5878 | Rihanna | Russian Roulette | SR0000644571 | UMG Recordings, Inc. |
| 5879 | Rihanna | S&M | SR0000684805 | UMG Recordings, Inc. |
| 5880 | Rihanna | Say It | SR0000411459 | UMG Recordings, Inc. |
| 5881 | Rihanna | Shut Up and Drive | SR0000411459 | UMG Recordings, Inc. |
| 5882 | Rihanna | Skin | SR0000684805 | UMG Recordings, Inc. |
| 5883 | Rihanna | SOS | SR0000385674 | UMG Recordings, Inc. |
| 5884 | Rihanna | Stupid In Love | SR0000644571 | UMG Recordings, Inc. |
| 5885 | Rihanna | Take A Bow | SR0000616719 | UMG Recordings, Inc. |
| 5886 | Rihanna | Talk That Talk | SR0000689431 | UMG Recordings, Inc. |
| 5887 | Rihanna | Te Amo | SR0000644571 | UMG Recordings, Inc. |
| 5888 | Rihanna | That La, La, La | SR0000372611 | UMG Recordings, Inc. |
| 5889 | Rihanna | The Last Song | SR0000644571 | UMG Recordings, Inc. |
| 5890 | Rihanna | The Last Time | SR0000372611 | UMG Recordings, Inc. |
| 5891 | Rihanna | There's A Thug In My Life | SR0000372611 | UMG Recordings, Inc. |
| 5892 | Rihanna | Umbrella | SR0000615487 | UMG Recordings, Inc. |
| 5893 | Rihanna | Wait Your Turn | SR0000644571 | UMG Recordings, Inc. |
| 5894 | Rihanna | Watch N Learn | SR0000689431 | UMG Recordings, Inc. |
| 5895 | Rihanna | We All Want Love | SR0000689431 | UMG Recordings, Inc. |
| 5896 | Rihanna | We Found Love | SR0000684805 | UMG Recordings, Inc. |
| 5897 | Rihanna | What's My Name? | SR0000669319 | UMG Recordings, Inc. |
| 5898 | Rihanna | Where Have You Been | SR0000689431 | UMG Recordings, Inc. |
| 5899 | Rihanna | Willing To Wait | SR0000372611 | UMG Recordings, Inc. |
| 5900 | Rihanna | You Da One | SR0000689433 | UMG Recordings, Inc. |
| 5901 | Rihanna | You Don't Love Me (No, No, No) | SR0000372611 | UMG Recordings, Inc. |
| 5902 | Rise Against | A Gentlemen's Coup | SR0000671827 | UMG Recordings, Inc. |
| 5903 | Rise Against | Architects | SR0000671826 | UMG Recordings, Inc. |
| 5904 | Rise Against | Broken Mirrors | SR0000671827 | UMG Recordings, Inc. |
| 5905 | Rise Against | Disparity By Design | SR0000671827 | UMG Recordings, Inc. |
| 5906 | Rise Against | Endgame | SR0000671827 | UMG Recordings, Inc. |
| 5907 | Rise Against | Help Is On The Way | SR0000671825 | UMG Recordings, Inc. |
| 5908 | Rise Against | Lanterns | SR0000674467 | UMG Recordings, Inc. |
| 5909 | Rise Against | Make It Stop (September's Children) | SR0000671827 | UMG Recordings, Inc. |
| 5910 | Rise Against | Midnight Hands | SR0000671827 | UMG Recordings, Inc. |
| 5911 | Rise Against | Satellite | SR0000671827 | UMG Recordings, Inc. |
| 5912 | Rise Against | Survivor Guilt | SR0000671827 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5913 | Rise Against | This Is Letting Go | SR0006671827 | UMG Recordings, Inc. |
| 5914 | Rise Against | Wait For Me | SR0000671827 | UMG Recordings, Inc. |
| 5915 | Robin Thicke | Cry No More | SR0000617389 | UMG Recordings, Inc. |
| 5916 | Robin Thicke | Dreamworld | SR0000617389 | UMG Recordings, Inc. |
| 5917 | Robin Thicke | Ebb and Flow | SR0000618754 | UMG Recordings, Inc. |
| 5918 | Robin Thicke | Everybody's a Star | SR0000618754 | UMG Recordings, Inc. |
| 5919 | Robin Thicke | Hard On My Love | SR0000617389 | UMG Recordings, Inc. |
| 5920 | Robin Thicke | I'm Coming Home | SR0000618754 | UMG Recordings, Inc. |
| 5921 | Robin Thicke | Lost Without U | SR0000398513 | UMG Recordings, Inc. |
| 5922 | Robin Thicke | Loverman | SR0000617389 | UMG Recordings, Inc. |
| 5923 | Robin Thicke | Magic | SR0000622566 | UMG Recordings, Inc. |
| 5924 | Robin Thicke | Magic Touch | SR0000618707 | UMG Recordings, Inc. |
| 5925 | Robin Thicke | Ms. Harmony | SR0000617389 | UMG Recordings, Inc. |
| 5926 | Robin Thicke | Sex Therapy | SR0000644567 | UMG Recordings, Inc. |
| 5927 | Robin Thicke | Shadow of Doubt | SR0000617389 | UMG Recordings, Inc. |
| 5928 | Robin Thicke | Sidestep | SR0000617389 | UMG Recordings, Inc. |
| 5929 | Robin Thicke | Something Else | SR0000617389 | UMG Recordings, Inc. |
| 5930 | Robin Thicke | The Sweetest Love | SR0000617386 | UMG Recordings, Inc. |
| 5931 | Robin Thicke | Tie My Hands | SR0000617389 | UMG Recordings, Inc. |
| 5932 | Robin Thicke | You're My Baby | SR0000617389 | UMG Recordings, Inc. |
| 5933 | Saving Abel | 18 Days | SR0000639174 | UMG Recordings, Inc. |
| 5934 | Saving Abel | Addicted | SR0000639174 | UMG Recordings, Inc. |
| 5935 | Saving Abel | Beautiful Day | SR0000639174 | UMG Recordings, Inc. |
| 5936 | Saving Abel | Beautiful You | SR0000639174 | UMG Recordings, Inc. |
| 5937 | Saving Abel | Drowning (Face Down) | SR0000639174 | UMG Recordings, Inc. |
| 5938 | Saving Abel | In God's Eyes | SR0000639174 | UMG Recordings, Inc. |
| 5939 | Saving Abel | New Tatoo | SR0000639174 | UMG Recordings, Inc. |
| 5940 | Saving Abel | Out Of My Face | SR0000639174 | UMG Recordings, Inc. |
| 5941 | Saving Abel | Running From You | SR0000639174 | UMG Recordings, Inc. |
| 5942 | Saving Abel | Sailed Away | SR0000639174 | UMG Recordings, Inc. |
| 5943 | Saving Abel | She Got Over Me | SR0000639174 | UMG Recordings, Inc. |
| 5944 | Schoolboy Q | Man Of The Year | SR0000733738 | UMG Recordings, Inc. |
| 5945 | Schoolboy Q | Studio | SR0000740379 | UMG Recordings, Inc. |
| 5946 | Scissor Sisters | Better Luck Next Time | SR0000355220 | UMG Recordings, Inc. |
| 5947 | Scissor Sisters | Filthy/Gorgeous | SR0000355220 | UMG Recordings, Inc. |
| 5948 | Scissor Sisters | It Can't Come Quickly Enough | SR0000355220 | UMG Recordings, Inc. |
| 5949 | Scissor Sisters | Laura | SR0000355220 | UMG Recordings, Inc. |
| 5950 | Scissor Sisters | Lovers In The Backseat | SR0000355220 | UMG Recordings, Inc. |
| 5951 | Scissor Sisters | Mary | SR0000355220 | UMG Recordings, Inc. |
| 5952 | Scissor Sisters | Music Is The Victim | SR0000355220 | UMG Recordings, Inc. |
| 5953 | Scissor Sisters | Return To Oz | SR0000355220 | UMG Recordings, Inc. |
| 5954 | Scissor Sisters | Take Your Mama | SR0000355220 | UMG Recordings, Inc. |
| 5955 | Scissor Sisters | Tits On The Radio | SR0000355220 | UMG Recordings, Inc. |
| 5956 | Scotty McCreery | Before Midnight | SR0000735611 | UMG Recordings, Inc. |
| 5957 | Scotty McCreery | Blue Jean Baby | SR0000735611 | UMG Recordings, Inc. |
| 5958 | Scotty McCreery | Buzzin' | SR0000735611 | UMG Recordings, Inc. |
| 5959 | Scotty McCreery | Can You Feel It | SR0000735611 | UMG Recordings, Inc. |
| 5960 | Scotty McCreery | Carolina Eyes | SR0000735611 | UMG Recordings, Inc. |
| 5961 | Scotty McCreery | Carolina Moon | SR0000735611 | UMG Recordings, Inc. |
| 5962 | Scotty McCreery | Feel Good Summer Song | SR0000735611 | UMG Recordings, Inc. |
| 5963 | Scotty McCreery | Feelin' It | SR0000735611 | UMG Recordings, Inc. |
| 5964 | Scotty McCreery | Forget To Forget You | SR0000735611 | UMG Recordings, Inc. |
| 5965 | Scotty McCreery | Get Gone With You | SR0000735611 | UMG Recordings, Inc. |
| 5966 | Scotty McCreery | I Don't Wanna Be Your Friend | SR0000735611 | UMG Recordings, Inc. |
| 5967 | Scotty McCreery | Roll Your Window Down | SR0000735611 | UMG Recordings, Inc. |
| 5968 | Scotty McCreery | See You Tonight | SR0000735611 | UMG Recordings, Inc. |
| 5969 | Scotty McCreery | Something More | SR0000735611 | UMG Recordings, Inc. |
| 5970 | Scotty McCreery | The Dash | SR0000735611 | UMG Recordings, Inc. |
| 5971 | Taio Cruz | Break Your Heart | SR0000655287 | UMG Recordings, Inc. |
| 5972 | Taio Cruz | Dynamite | SR0000670254 | UMG Recordings, Inc. |
| 5973 | The Band Perry | Double Heart | SR0000664551 | UMG Recordings, Inc. |
| 5974 | The Band Perry | Hip To My Heart | SR0000637103 | UMG Recordings, Inc. |
| 5975 | The Band Perry | If I Die Young | SR0000653353 | UMG Recordings, Inc. |
| 5976 | The Band Perry | Independence | SR0000664551 | UMG Recordings, Inc. |
| 5977 | The Band Perry | Lasso | SR0000664551 | UMG Recordings, Inc. |
| 5978 | The Band Perry | Miss You Being Gone | SR0000664551 | UMG Recordings, Inc. |
| 5979 | The Band Perry | Walk Me Down the Middle | SR0000664551 | UMG Recordings, Inc. |
| 5980 | The Band Perry | You Lie | SR0000664551 | UMG Recordings, Inc. |
| 5981 | The Band Perry | All Your Life | SR0000653353 | UMG Recordings, Inc. |
| 5982 | The Band Perry | Postcard From Paris | SR0000653353 | UMG Recordings, Inc. |
| 5983 | The Band Perry | Quittin? You | SR0000653353 | UMG Recordings, Inc. |
| 5984 | The Black Eyed Peas | Fashion Beats | SR0000670148 | UMG Recordings, Inc. |
| 5985 | The Black Eyed Peas | Just Can't Get Enough | SR0000670148 | UMG Recordings, Inc. |
| 5986 | The Black Eyed Peas | Love You Long Time | SR0000670148 | UMG Recordings, Inc. |
| 5987 | The Black Eyed Peas | Own It | SR0000670148 | UMG Recordings, Inc. |
| 5988 | The Black Eyed Peas | Play It Loud | SR0000670148 | UMG Recordings, Inc. |
| 5989 | The Black Eyed Peas | Someday | SR0000670148 | UMG Recordings, Inc. |
| 5990 | The Black Eyed Peas | The Best One Yet (The Boy) | SR0000670148 | UMG Recordings, Inc. |
| 5991 | The Black Eyed Peas | The Coming | SR0000670148 | UMG Recordings, Inc. |
| 5992 | The Black Eyed Peas | The Situation | SR0000670148 | UMG Recordings, Inc. |
| 5993 | The Black Eyed Peas | Whenever | SR0000670148 | UMG Recordings, Inc. |
| 5994 | The Black Eyed Peas | XOXOXO | SR0000670148 | UMG Recordings, Inc. |
| 5995 | The Cranberries | Animal Instinct | SR0000264395 | UMG Recordings, Inc. |
| 5996 | The Cranberries | Daffodil Lament | SR0000218047 | UMG Recordings, Inc. |
| 5997 | The Cranberries | Free To Decide | SR0000228075 | UMG Recordings, Inc. |
| 5998 | The Cranberries | Hollywood | SR0000217619 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 5999 | The Cranberries | I Can't Be With You | SR0000218047 | UMG Recordings, Inc. |
| 6000 | The Cranberries | New New York | SR0000324975 | UMG Recordings, Inc. |
| 6001 | The Cranberries | Promises | SR0000264395 | UMG Recordings, Inc. |
| 6002 | The Cranberries | Ridiculous Thoughts | SR0000218047 | UMG Recordings, Inc. |
| 6003 | The Cranberries | This Is The Day | SR0000303013 | UMG Recordings, Inc. |
| 6004 | The Cranberries | Time Is Ticking Out | SR0000303013 | UMG Recordings, Inc. |
| 6005 | The Cranberries | You And Me | SR0000264395 | UMG Recordings, Inc. |
| 6006 | The Mowgli's | San Francisco | SR0000712405 | UMG Recordings, Inc. |
| 6007 | The Pussycat Dolls | Stickwitu | SR0000377102 | UMG Recordings, Inc. |
| 6008 | Timbaland | 2 Man Show | SR0000411631 | UMG Recordings, Inc. |
| 6009 | Timbaland | Apologize | SR0000623039 | UMG Recordings, Inc. |
| 6010 | Timbaland | Boardmeeting | SR0000411631 | UMG Recordings, Inc. |
| 6011 | Timbaland | Bombay | SR0000411631 | UMG Recordings, Inc. |
| 6012 | Timbaland | Come and Get Me | SR0000411631 | UMG Recordings, Inc. |
| 6013 | Timbaland | Fantasy | SR0000411631 | UMG Recordings, Inc. |
| 6014 | Timbaland | Kill Yourself | SR0000411631 | UMG Recordings, Inc. |
| 6015 | Timbaland | Miscommunication | SR0000623039 | UMG Recordings, Inc. |
| 6016 | Timbaland | Oh Timbaland | SR0000623039 | UMG Recordings, Inc. |
| 6017 | Timbaland | One and Only | SR0000411631 | UMG Recordings, Inc. |
| 6018 | Timbaland | Release | SR0000623039 | UMG Recordings, Inc. |
| 6019 | Timbaland | Scream | SR0000411631 | UMG Recordings, Inc. |
| 6020 | Timbaland | The Way I Are | SR0000623039 | UMG Recordings, Inc. |
| 6021 | Timbaland | Throw It On Me | SR0000411631 | UMG Recordings, Inc. |
| 6022 | Timbaland | Time | SR0000411631 | UMG Recordings, Inc. |
| 6023 | Toby Keith | Beer For My Horses | SR0000808555 | UMG Recordings, Inc. |
| 6024 | Toby Keith | Country Comes To Town | SR0000278495 | UMG Recordings, Inc. |
| 6025 | Toby Keith | Courtesy Of The Red, White And Blue (The Angry American) | SR0000307469 | UMG Recordings, Inc. |
| 6026 | Toby Keith | Go With Her | SR0000363112 | UMG Recordings, Inc. |
| 6027 | Toby Keith | How Do You Like Me Now?! | SR0000768442 | UMG Recordings, Inc. |
| 6028 | Toby Keith | I Wanna Talk About Me | SR0000301479 | UMG Recordings, Inc. |
| 6029 | Toby Keith | I'm Just Talkin' About Tonight | SR0000301479 | UMG Recordings, Inc. |
| 6030 | Toby Keith | Mockingbird | SR0000363112 | UMG Recordings, Inc. |
| 6031 | Toby Keith | Should've Been A Cowboy | SR0000152653 | UMG Recordings, Inc. |
| 6032 | Toby Keith | Stays In Mexico | SR0000363112 | UMG Recordings, Inc. |
| 6033 | Toby Keith | Who's Your Daddy? | SR0000307469 | UMG Recordings, Inc. |
| 6034 | Toby Keith | You Ain't Much Fun | SR0000363112 | UMG Recordings, Inc. |
| 6035 | Toby Keith | You Shouldn't Kiss Me Like This | SR0000278495 | UMG Recordings, Inc. |
| 6036 | UB40 | (I Can't Help) Falling In Love With You | SR0000205179 | UMG Recordings, Inc. |
| 6037 | UB40 | Breakfast In Bed | SR0000205152 | UMG Recordings, Inc. |
| 6038 | UB40 | Cherry Oh Baby | SR0000049244 | UMG Recordings, Inc. |
| 6039 | UB40 | Come Back Darling | SR0000178976 | UMG Recordings, Inc. |
| 6040 | UB40 | Don't Break My Heart | SR0000205152 | UMG Recordings, Inc. |
| 6041 | UB40 | Groovin' (Out On Life) | SR0000112173 | UMG Recordings, Inc. |
| 6042 | UB40 | Here I Am (Come And Take Me) | SR0000205179 | UMG Recordings, Inc. |
| 6043 | UB40 | Higher Ground | SR0000205179 | UMG Recordings, Inc. |
| 6044 | UB40 | Homely Girl | SR0000112173 | UMG Recordings, Inc. |
| 6045 | UB40 | I Got You Babe | SR0000205152 | UMG Recordings, Inc. |
| 6046 | UB40 | If It Happens Again | SR0000205152 | UMG Recordings, Inc. |
| 6047 | UB40 | Kingston Town | SR0000205179 | UMG Recordings, Inc. |
| 6048 | UB40 | One In Ten | SR0000205152 | UMG Recordings, Inc. |
| 6049 | UB40 | Please Don't Make Me Cry | SR0000205152 | UMG Recordings, Inc. |
| 6050 | UB40 | Rat In Mi Kitchen | SR0000205152 | UMG Recordings, Inc. |
| 6051 | UB40 | Red Red Wine | SR0000205152 | UMG Recordings, Inc. |
| 6052 | UB40 | Sing Our Own Song | SR0000205152 | UMG Recordings, Inc. |
| 6053 | UB40 | The Way You Do The Things You Do | SR0000205179 | UMG Recordings, Inc. |
| 6054 | UB40 | Until My Dying Day | SR0000205179 | UMG Recordings, Inc. |
| 6055 | Warren G | Do You See | SR0000629800 | UMG Recordings, Inc. |
| 6056 | Warren G | Gangsta Sermon | SR0000629800 | UMG Recordings, Inc. |
| 6057 | Warren G | Recognize | SR0000629800 | UMG Recordings, Inc. |
| 6058 | Warren G | Regulate | SR0000629800 | UMG Recordings, Inc. |
| 6059 | Warren G | Super Soul Sis | SR0000629800 | UMG Recordings, Inc. |
| 6060 | Warren G | This D.J. | SR0000629800 | UMG Recordings, Inc. |
| 6061 | Warren G | What's Next | SR0000629800 | UMG Recordings, Inc. |
| 6062 | Weezer | Buddy Holly | SR0000187644 | UMG Recordings, Inc. |
| 6063 | Weezer | Holiday | SR0000350888 | UMG Recordings, Inc. |
| 6064 | Weezer | In The Garage | SR0000187644 | UMG Recordings, Inc. |
| 6065 | Weezer | My Name Is Jonas | SR0000350888 | UMG Recordings, Inc. |
| 6066 | Weezer | No One Else | SR0000187644 | UMG Recordings, Inc. |
| 6067 | Weezer | Only In Dreams | SR0000350888 | UMG Recordings, Inc. |
| 6068 | Weezer | Say It Ain't So | SR0000187644 | UMG Recordings, Inc. |
| 6069 | Weezer | Surf Wax America | SR0000187644 | UMG Recordings, Inc. |
| 6070 | Weezer | The World Has Turned And Left Me Here | SR0000187644 | UMG Recordings, Inc. |
| 6071 | Weezer | Undone -- The Sweater Song | SR0000187644 | UMG Recordings, Inc. |
| 6072 | Wisin & Yandel | Irresistible | SR0000665444 | UMG Recordings, Inc. |
| 6073 | YG | Who Do You Love? | SR0000745799 | UMG Recordings, Inc. |
| 6074 | Young Jeezy | Amazin' | SR0000616586 | UMG Recordings, Inc. |
| 6075 | Young Jeezy | By The Way | SR0000616586 | UMG Recordings, Inc. |
| 6076 | Young Jeezy | Circulate | SR0000616586 | UMG Recordings, Inc. |
| 6077 | Young Jeezy | Crazy World | SR0000616586 | UMG Recordings, Inc. |
| 6078 | Young Jeezy | Don't Do It | SR0000616586 | UMG Recordings, Inc. |
| 6079 | Young Jeezy | Don't You Know | SR0000616586 | UMG Recordings, Inc. |
| 6080 | Young Jeezy | Everything | SR0000616586 | UMG Recordings, Inc. |
| 6081 | Young Jeezy | Get Allot | SR0000616586 | UMG Recordings, Inc. |
| 6082 | Young Jeezy | Hustlaz Ambition | SR0000616586 | UMG Recordings, Inc. |
| 6083 | Young Jeezy | My President | SR0000616586 | UMG Recordings, Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 6084 | Young Jeezy | Put On | SR0000615616 | UMG Recordings, Inc. |
| 6085 | Young Jeezy | Takin' It There | SR0000616586 | UMG Recordings, Inc. |
| 6086 | Young Jeezy | The Recession | SR0000616586 | UMG Recordings, Inc. |
| 6087 | Young Jeezy | The Recession (Intro) | SR0000616586 | UMG Recordings, Inc. |
| 6088 | Young Jeezy | Vacation | SR0000616586 | UMG Recordings, Inc. |
| 6089 | Young Jeezy | Welcome Back | SR0000616586 | UMG Recordings, Inc. |
| 6090 | Young Jeezy | What They Want | SR0000616586 | UMG Recordings, Inc. |
| 6091 | Young Jeezy | Who Dat | SR0000616586 | UMG Recordings, Inc. |
| 6092 | Young Jeezy | Word Play | SR0000616586 | UMG Recordings, Inc. |
| 6093 | Zedd | Clarity | SR0000736147 | UMG Recordings, Inc. |
| 6094 | Zedd | Epos | SR0000745858 | UMG Recordings, Inc. |
| 6095 | Zedd | Fall Into The Sky | SR0000745858 | UMG Recordings, Inc. |
| 6096 | Zedd | Follow You Down | SR0000709927 | UMG Recordings, Inc. |
| 6097 | Zedd | Hourglass | SR0000736147 | UMG Recordings, Inc. |
| 6098 | Zedd | Lost At Sea | SR0000744174 | UMG Recordings, Inc. |
| 6099 | Zedd | Shave It Up | SR0000709927 | UMG Recordings, Inc. |
| 6100 | Zedd | Spectrum | SR0000736147 | UMG Recordings, Inc. |
| 6101 | Zedd | Stache | SR0000745858 | UMG Recordings, Inc. |
| 6102 | Zedd | Stay The Night | SR0000736147 | UMG Recordings, Inc. |
| 6103 | Weird Al Yankovic | A Complicated Song | SR0000331347 | Volcano Entertainment III, LLC |
| 6104 | Weird Al Yankovic | Achy Breaky Song | SR0000184456 | Volcano Entertainment III, LLC |
| 6105 | Weird Al Yankovic | Airline Amy | SR0000251666 | Volcano Entertainment III, LLC |
| 6106 | Weird Al Yankovic | Amish Paradise | SR0000225008 | Volcano Entertainment III, LLC |
| 6107 | Weird Al Yankovic | Angry White Boy Polka | SR0000331347 | Volcano Entertainment III, LLC |
| 6108 | Weird Al Yankovic | Bedrock Anthem | SR0000184456 | Volcano Entertainment III, LLC |
| 6109 | Weird Al Yankovic | Bob | SR0000331347 | Volcano Entertainment III, LLC |
| 6110 | Weird Al Yankovic | Bohemian Polka | SR0000184456 | Volcano Entertainment III, LLC |
| 6111 | Weird Al Yankovic | Callin' In Sick | SR0000225008 | Volcano Entertainment III, LLC |
| 6112 | Weird Al Yankovic | Cavity Search | SR0000225008 | Volcano Entertainment III, LLC |
| 6113 | Weird Al Yankovic | Couch Potato | SR0000331347 | Volcano Entertainment III, LLC |
| 6114 | Weird Al Yankovic | Ebay | SR0000331347 | Volcano Entertainment III, LLC |
| 6115 | Weird Al Yankovic | Everything You Know Is Wrong | SR0000225008 | Volcano Entertainment III, LLC |
| 6116 | Weird Al Yankovic | Frank's 2000" TV | SR0000184456 | Volcano Entertainment III, LLC |
| 6117 | Weird Al Yankovic | Genius In France | SR0000331347 | Volcano Entertainment III, LLC |
| 6118 | Weird Al Yankovic | Gump | SR0000225008 | Volcano Entertainment III, LLC |
| 6119 | Weird Al Yankovic | Hardware Store | SR0000331347 | Volcano Entertainment III, LLC |
| 6120 | Weird Al Yankovic | I Can't Watch This | SR0000251666 | Volcano Entertainment III, LLC |
| 6121 | Weird Al Yankovic | I Remember Larry | SR0000225008 | Volcano Entertainment III, LLC |
| 6122 | Weird Al Yankovic | I Was Only Kidding | SR0000251666 | Volcano Entertainment III, LLC |
| 6123 | Weird Al Yankovic | I'm So Sick Of You | SR0000225008 | Volcano Entertainment III, LLC |
| 6124 | Weird Al Yankovic | Jurassic Park | SR0000184456 | Volcano Entertainment III, LLC |
| 6125 | Weird Al Yankovic | Livin' In The Fridge | SR0000184456 | Volcano Entertainment III, LLC |
| 6126 | Weird Al Yankovic | Ode To A Superhero | SR0000331347 | Volcano Entertainment III, LLC |
| 6127 | Weird Al Yankovic | Party At The Leper Colony | SR0000331347 | Volcano Entertainment III, LLC |
| 6128 | Weird Al Yankovic | Phony Calls | SR0000225008 | Volcano Entertainment III, LLC |
| 6129 | Weird Al Yankovic | Polka Your Eyes Out | SR0000251666 | Volcano Entertainment III, LLC |
| 6130 | Weird Al Yankovic | She Never Told Me She Was A Mime | SR0000184456 | Volcano Entertainment III, LLC |
| 6131 | Weird Al Yankovic | Smells Like Nirvana | SR0000251666 | Volcano Entertainment III, LLC |
| 6132 | Weird Al Yankovic | Spy Hard | SR0000251798 | Volcano Entertainment III, LLC |
| 6133 | Weird Al Yankovic | Syndicated Inc. | SR0000225008 | Volcano Entertainment III, LLC |
| 6134 | Weird Al Yankovic | Taco Grande | SR0000251666 | Volcano Entertainment III, LLC |
| 6135 | Weird Al Yankovic | Talk Soup | SR0000184456 | Volcano Entertainment III, LLC |
| 6136 | Weird Al Yankovic | The Alternative Polka | SR0000225008 | Volcano Entertainment III, LLC |
| 6137 | Weird Al Yankovic | The Night Santa Went Crazy | SR0000225008 | Volcano Entertainment III, LLC |
| 6138 | Weird Al Yankovic | The Plumbing Song | SR0000251666 | Volcano Entertainment III, LLC |
| 6139 | Weird Al Yankovic | The White Stuff | SR0000251666 | Volcano Entertainment III, LLC |
| 6140 | Weird Al Yankovic | Traffic Jam | SR0000184456 | Volcano Entertainment III, LLC |
| 6141 | Weird Al Yankovic | Trash Day | SR0000331347 | Volcano Entertainment III, LLC |
| 6142 | Weird Al Yankovic | Trigger Happy | SR0000251666 | Volcano Entertainment III, LLC |
| 6143 | Weird Al Yankovic | Waffle King | SR0000184456 | Volcano Entertainment III, LLC |
| 6144 | Weird Al Yankovic | Wanna B Ur Lovr | SR0000331347 | Volcano Entertainment III, LLC |
| 6145 | Weird Al Yankovic | Why Does This Always Happen To Me? | SR0000331347 | Volcano Entertainment III, LLC |
| 6146 | Weird Al Yankovic | You Don't Love Me Anymore | SR0000251666 | Volcano Entertainment III, LLC |
| 6147 | Weird Al Yankovic | Young, Dumb & Ugly | SR0000184456 | Volcano Entertainment III, LLC |
| 6148 | Nickelback | Burn It To The Ground | SR0000651954 | Warner Music Inc. |
| 6149 | Nickelback | Gotta Be Somebody | SR0000651954 | Warner Music Inc. |
| 6150 | Nickelback | How You Remind Me | SR0000330446 | Warner Music Inc. |
| 6151 | Nickelback | I'd Come For You | SR0000651954 | Warner Music Inc. |
| 6152 | Nickelback | If Today Was Your Last Day | SR0000651954 | Warner Music Inc. |
| 6153 | Nickelback | Just To Get High | SR0000651954 | Warner Music Inc. |
| 6154 | Nickelback | Never Gonna Be Alone | SR0000651954 | Warner Music Inc. |
| 6155 | Nickelback | Next Go Round | SR0000651954 | Warner Music Inc. |
| 6156 | Nickelback | S.E.X. | SR0000651954 | Warner Music Inc. |
| 6157 | Nickelback | Shakin' Hands | SR0000651954 | Warner Music Inc. |
| 6158 | Nickelback | Something In Your Mouth | SR0000651954 | Warner Music Inc. |
| 6159 | Nickelback | This Afternoon | SR0000651954 | Warner Music Inc. |
| 6160 | Stone Sour | 1st Person | SR0000695030 | Warner Music Inc. |
| 6161 | Stone Sour | 30/30-150 | SR0000695030 | Warner Music Inc. |
| 6162 | Stone Sour | Bother | SR0000330447 | Warner Music Inc. |
| 6163 | Stone Sour | Cardiff | SR0000695030 | Warner Music Inc. |
| 6164 | Stone Sour | Choose | SR0000330447 | Warner Music Inc. |
| 6165 | Stone Sour | Come What(ever) May | SR0000695030 | Warner Music Inc. |
| 6166 | Stone Sour | Digital (Did You Tell) | SR0000689549 | Warner Music Inc. |
| 6167 | Stone Sour | Get Inside | SR0000330447 | Warner Music Inc. |
| 6168 | Stone Sour | Hell & Consequences | SR0000695030 | Warner Music Inc. |
| 6169 | Stone Sour | Home Again | SR0000689549 | Warner Music Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 6170 | Stone Sour | Inhale | SR0000330447 | Warner Music Inc. |
| 6171 | Stone Sour | Kill Everybody | SR0000357276 | Warner Music Inc. |
| 6172 | Stone Sour | Made Of Scars | SR0000695030 | Warner Music Inc. |
| 6173 | Stone Sour | Nylon 6/6 | SR0000689549 | Warner Music Inc. |
| 6174 | Stone Sour | Orchids | SR0000330447 | Warner Music Inc. |
| 6175 | Stone Sour | Pieces | SR0000689549 | Warner Music Inc. |
| 6176 | Stone Sour | Reborn | SR0000695030 | Warner Music Inc. |
| 6177 | Stone Sour | Road Hogs | SR0000357276 | Warner Music Inc. |
| 6178 | Stone Sour | Say You'll Haunt Me | SR0000689549 | Warner Music Inc. |
| 6179 | Stone Sour | Sillyworld | SR0000695030 | Warner Music Inc. |
| 6180 | Stone Sour | Socio | SR0000695030 | Warner Music Inc. |
| 6181 | Stone Sour | Take A Number | SR0000330447 | Warner Music Inc. |
| 6182 | Stone Sour | The Bitter End | SR0000689549 | Warner Music Inc. |
| 6183 | Stone Sour | Threadbare | SR0000689549 | Warner Music Inc. |
| 6184 | Stone Sour | Through Glass | SR0000695030 | Warner Music Inc. |
| 6185 | Stone Sour | Tumult | SR0000330447 | Warner Music Inc. |
| 6186 | Stone Sour | Your God | SR0000695030 | Warner Music Inc. |
| 6187 | Stone Sour | Zzyzx Rd. | SR0000695030 | Warner Music Inc. |
| 6188 | Avenged Sevenfold | Bat Country | SR0000374368 | Warner Records Inc. |
| 6189 | Avenged Sevenfold | Beast And The Harlot | SR0000374368 | Warner Records Inc. |
| 6190 | Avenged Sevenfold | Betrayed | SR0000374368 | Warner Records Inc. |
| 6191 | Avenged Sevenfold | Blinded In Chains | SR0000374368 | Warner Records Inc. |
| 6192 | Avenged Sevenfold | Burn It Down | SR0000374368 | Warner Records Inc. |
| 6193 | Avenged Sevenfold | M.I.A. | SR0000374368 | Warner Records Inc. |
| 6194 | Avenged Sevenfold | Seize The Day | SR0000374368 | Warner Records Inc. |
| 6195 | Avenged Sevenfold | Sidewinder | SR0000374368 | Warner Records Inc. |
| 6196 | Avenged Sevenfold | Strength Of The World | SR0000374368 | Warner Records Inc. |
| 6197 | Avenged Sevenfold | The Wicked End | SR0000374368 | Warner Records Inc. |
| 6198 | Avenged Sevenfold | Trashed And Scattered | SR0000374368 | Warner Records Inc. |
| 6199 | Black Sabbath | Electric Funeral | N20213 | Warner Records Inc. |
| 6200 | Black Sabbath | Hand Of Doom | N20213 | Warner Records Inc. |
| 6201 | Black Sabbath | Iron Man | N20213 | Warner Records Inc. |
| 6202 | Black Sabbath | Jack The Stripper/Fairies Wear Boots | N20213 | Warner Records Inc. |
| 6203 | Black Sabbath | Paranoid | N20213 | Warner Records Inc. |
| 6204 | Black Sabbath | Planet Caravan | N20213 | Warner Records Inc. |
| 6205 | Black Sabbath | Rat Salad | N20213 | Warner Records Inc. |
| 6206 | Black Sabbath | War Pigs | SR0000042886 | Warner Records Inc. |
| 6207 | Blake Shelton | All About Tonight | SR0000668677 | Warner Records Inc. |
| 6208 | Blake Shelton | Austin | SR0000299678 | Warner Records Inc. |
| 6209 | Blake Shelton | Back There Again | SR0000406834 | Warner Records Inc. |
| 6210 | Blake Shelton | Boys 'Round Here | SR0000721082 | Warner Records Inc. |
| 6211 | Blake Shelton | Chances | SR0000644193 | Warner Records Inc. |
| 6212 | Blake Shelton | Country On The Radio | SR0000721082 | Warner Records Inc. |
| 6213 | Blake Shelton | Do You Remember | SR0000721082 | Warner Records Inc. |
| 6214 | Blake Shelton | Doin' What She Likes | SR0000721082 | Warner Records Inc. |
| 6215 | Blake Shelton | Don't Make Me | SR0000406834 | Warner Records Inc. |
| 6216 | Blake Shelton | Drink On It | SR0000693085 | Warner Records Inc. |
| 6217 | Blake Shelton | Get Some | SR0000693085 | Warner Records Inc. |
| 6218 | Blake Shelton | God Gave Me You | SR0000693085 | Warner Records Inc. |
| 6219 | Blake Shelton | Good Ole Boys | SR0000693085 | Warner Records Inc. |
| 6220 | Blake Shelton | Goodbye Time | SR0000359309 | Warner Records Inc. |
| 6221 | Blake Shelton | Granddaddy's Gun | SR0000721082 | Warner Records Inc. |
| 6222 | Blake Shelton | Hey | SR0000693085 | Warner Records Inc. |
| 6223 | Blake Shelton | Hillbilly Bone | SR0000685229 | Warner Records Inc. |
| 6224 | Blake Shelton | Home | SR0000644193 | Warner Records Inc. |
| 6225 | Blake Shelton | Honey Bee | SR0000693085 | Warner Records Inc. |
| 6226 | Blake Shelton | I Can't Walk Away | SR0000644193 | Warner Records Inc. |
| 6227 | Blake Shelton | I Don't Care | SR0000406834 | Warner Records Inc. |
| 6228 | Blake Shelton | I Have Been Lonely | SR0000406834 | Warner Records Inc. |
| 6229 | Blake Shelton | I Still Got A Finger | SR0000721082 | Warner Records Inc. |
| 6230 | Blake Shelton | I'm Sorry | SR0000693085 | Warner Records Inc. |
| 6231 | Blake Shelton | It Ain't Easy Bein' Me | SR0000406834 | Warner Records Inc. |
| 6232 | Blake Shelton | Kiss My Country Ass | SR0000685229 | Warner Records Inc. |
| 6233 | Blake Shelton | Lay Low | SR0000721082 | Warner Records Inc. |
| 6234 | Blake Shelton | Mine Would Be You | SR0000721082 | Warner Records Inc. |
| 6235 | Blake Shelton | My Eyes | SR0000721082 | Warner Records Inc. |
| 6236 | Blake Shelton | Nobody But Me | SR0000359309 | Warner Records Inc. |
| 6237 | Blake Shelton | Ol' Red | SR0000300565 | Warner Records Inc. |
| 6238 | Blake Shelton | Over | SR0000693085 | Warner Records Inc. |
| 6239 | Blake Shelton | Playboys Of The Southwestern World | SR0000331177 | Warner Records Inc. |
| 6240 | Blake Shelton | Ready To Roll | SR0000693085 | Warner Records Inc. |
| 6241 | Blake Shelton | Red River Blue | SR0000693085 | Warner Records Inc. |
| 6242 | Blake Shelton | She Can't Get That | SR0000406834 | Warner Records Inc. |
| 6243 | Blake Shelton | She Don't Love Me | SR0000406834 | Warner Records Inc. |
| 6244 | Blake Shelton | She Wouldn't Be Gone | SR0000659650 | Warner Records Inc. |
| 6245 | Blake Shelton | Small Town Big Time | SR0000721082 | Warner Records Inc. |
| 6246 | Blake Shelton | Some Beach | SR0000359307 | Warner Records Inc. |
| 6247 | Blake Shelton | Sunny In Seattle | SR0000693085 | Warner Records Inc. |
| 6248 | Blake Shelton | Sure Be Cool If You Did | SR0000721082 | Warner Records Inc. |
| 6249 | Blake Shelton | Ten Times Crazier | SR0000721082 | Warner Records Inc. |
| 6250 | Blake Shelton | The Last Country Song | SR0000406834 | Warner Records Inc. |
| 6251 | Blake Shelton | The More I Drink | SR0000406834 | Warner Records Inc. |
| 6252 | Blake Shelton | This Can't Be Good | SR0000406834 | Warner Records Inc. |
| 6253 | Blake Shelton | What I Wouldn't Give | SR0000406834 | Warner Records Inc. |
| 6254 | Blake Shelton | Who Are You When I'm Not Looking | SR0000668677 | Warner Records Inc. |
| 6255 | Daniel Powter | Bad Day | SR0000384148 | Warner Records Inc. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 75 of
137
Case 1:18-cv-00950-PTG-JFA   Document 711-7   Filed 08/03/20   Page 257 of 323 PageID#
31693

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 6256 | David Draiman | Forsaken | SR0000308602 | Warner Records Inc. |
| 6257 | Deftones | Entombed | SR0000719493 | Warner Records Inc. |
| 6258 | Deftones | Gauze | SR0000719493 | Warner Records Inc. |
| 6259 | Deftones | Goon Squad | SR0000719493 | Warner Records Inc. |
| 6260 | Deftones | Graphic Nature | SR0000719493 | Warner Records Inc. |
| 6261 | Deftones | Leathers | SR0000719493 | Warner Records Inc. |
| 6262 | Deftones | Poltergeist | SR0000719493 | Warner Records Inc. |
| 6263 | Deftones | Romantic Dreams | SR0000719493 | Warner Records Inc. |
| 6264 | Deftones | Rosemary | SR0000719493 | Warner Records Inc. |
| 6265 | Deftones | Swerve City | SR0000719493 | Warner Records Inc. |
| 6266 | Deftones | Tempest | SR0000719493 | Warner Records Inc. |
| 6267 | Deftones | What Happened To You? | SR0000719493 | Warner Records Inc. |
| 6268 | Disturbed | A Welcome Burden | SR0000685183 | Warner Records Inc. |
| 6269 | Disturbed | Avarice | SR0000380289 | Warner Records Inc. |
| 6270 | Disturbed | Awaken | SR0000316958 | Warner Records Inc. |
| 6271 | Disturbed | Believe | SR0000316958 | Warner Records Inc. |
| 6272 | Disturbed | Bound | SR0000316958 | Warner Records Inc. |
| 6273 | Disturbed | Breathe | SR0000316958 | Warner Records Inc. |
| 6274 | Disturbed | Conflict | SR0000288344 | Warner Records Inc. |
| 6275 | Disturbed | Criminal | SR0000647297 | Warner Records Inc. |
| 6276 | Disturbed | Decadence | SR0000380289 | Warner Records Inc. |
| 6277 | Disturbed | Deceiver | SR0000647297 | Warner Records Inc. |
| 6278 | Disturbed | Dehumanized | SR0000695381 | Warner Records Inc. |
| 6279 | Disturbed | Deify | SR0000380289 | Warner Records Inc. |
| 6280 | Disturbed | Devour | SR0000316958 | Warner Records Inc. |
| 6281 | Disturbed | Divide | SR0000647297 | Warner Records Inc. |
| 6282 | Disturbed | Down With The Sickness | SR0000280324 | Warner Records Inc. |
| 6283 | Disturbed | Droppin' Plates | SR0000280324 | Warner Records Inc. |
| 6284 | Disturbed | Enough | SR0000647297 | Warner Records Inc. |
| 6285 | Disturbed | Facade | SR0000647297 | Warner Records Inc. |
| 6286 | Disturbed | Fear | SR0000280324 | Warner Records Inc. |
| 6287 | Disturbed | Forgiven | SR0000380289 | Warner Records Inc. |
| 6288 | Disturbed | God Of The Mind | SR0000695381 | Warner Records Inc. |
| 6289 | Disturbed | Guarded | SR0000374276 | Warner Records Inc. |
| 6290 | Disturbed | Haunted | SR0000647297 | Warner Records Inc. |
| 6291 | Disturbed | Hell | SR0000695381 | Warner Records Inc. |
| 6292 | Disturbed | I'm Alive | SR0000380289 | Warner Records Inc. |
| 6293 | Disturbed | Indestructible | SR0000647297 | Warner Records Inc. |
| 6294 | Disturbed | Inside The Fire | SR0000647297 | Warner Records Inc. |
| 6295 | Disturbed | Intoxication | SR0000316958 | Warner Records Inc. |
| 6296 | Disturbed | Just Stop | SR0000380289 | Warner Records Inc. |
| 6297 | Disturbed | Land Of Confusion | SR0000380289 | Warner Records Inc. |
| 6298 | Disturbed | Liberate | SR0000316958 | Warner Records Inc. |
| 6299 | Disturbed | Meaning Of Life | SR0000280324 | Warner Records Inc. |
| 6300 | Disturbed | Mistress | SR0000316958 | Warner Records Inc. |
| 6301 | Disturbed | Monster | SR0000695381 | Warner Records Inc. |
| 6302 | Disturbed | Numb | SR0000685183 | Warner Records Inc. |
| 6303 | Disturbed | Overburdened | SR0000380289 | Warner Records Inc. |
| 6304 | Disturbed | Pain Redefined | SR0000380289 | Warner Records Inc. |
| 6305 | Disturbed | Parasite | SR0000695381 | Warner Records Inc. |
| 6306 | Disturbed | Perfect Insanity | SR0000647297 | Warner Records Inc. |
| 6307 | Disturbed | Prayer | SR0000316958 | Warner Records Inc. |
| 6308 | Disturbed | Remember | SR0000316958 | Warner Records Inc. |
| 6309 | Disturbed | Rise | SR0000316958 | Warner Records Inc. |
| 6310 | Disturbed | Run | SR0000695381 | Warner Records Inc. |
| 6311 | Disturbed | Sacred Lie | SR0000380289 | Warner Records Inc. |
| 6312 | Disturbed | Shout 2000 | SR0000280324 | Warner Records Inc. |
| 6313 | Disturbed | Sickened | SR0000695381 | Warner Records Inc. |
| 6314 | Disturbed | Sons Of Plunder | SR0000380289 | Warner Records Inc. |
| 6315 | Disturbed | Stricken | SR0000380288 | Warner Records Inc. |
| 6316 | Disturbed | Stupify | SR0000280324 | Warner Records Inc. |
| 6317 | Disturbed | Ten Thousand Fists | SR0000380289 | Warner Records Inc. |
| 6318 | Disturbed | The Curse | SR0000647297 | Warner Records Inc. |
| 6319 | Disturbed | The Game | SR0000280324 | Warner Records Inc. |
| 6320 | Disturbed | The Night | SR0000647297 | Warner Records Inc. |
| 6321 | Disturbed | This Moment | SR0000695381 | Warner Records Inc. |
| 6322 | Disturbed | Torn | SR0000647297 | Warner Records Inc. |
| 6323 | Disturbed | Two Worlds | SR0000695381 | Warner Records Inc. |
| 6324 | Disturbed | Violence Fetish | SR0000280324 | Warner Records Inc. |
| 6325 | Disturbed | Voices | SR0000280324 | Warner Records Inc. |
| 6326 | Disturbed | Want | SR0000280324 | Warner Records Inc. |
| 6327 | Eric Clapton | (I) Get Lost | SR0000276566 | Warner Records Inc. |
| 6328 | Eric Clapton | Riding With The King | SR0000285808 | Warner Records Inc. |
| 6329 | Faith Hill | A Man's Home Is His Castle | SR0000169102 | Warner Records Inc. |
| 6330 | Faith Hill | A Room In My Heart | SR0000169102 | Warner Records Inc. |
| 6331 | Faith Hill | Baby You Belong | SR0000321377 | Warner Records Inc. |
| 6332 | Faith Hill | Back To You | SR0000321377 | Warner Records Inc. |
| 6333 | Faith Hill | Beautiful | SR0000321377 | Warner Records Inc. |
| 6334 | Faith Hill | Bed Of Roses | SR0000169102 | Warner Records Inc. |
| 6335 | Faith Hill | Better Days | SR0000253752 | Warner Records Inc. |
| 6336 | Faith Hill | Breathe | SR0000276629 | Warner Records Inc. |
| 6337 | Faith Hill | Bringing Out The Elvis | SR0000276629 | Warner Records Inc. |
| 6338 | Faith Hill | But I Will | SR0000182853 | Warner Records Inc. |
| 6339 | Faith Hill | Cry | SR0000321377 | Warner Records Inc. |
| 6340 | Faith Hill | Dearly Beloved | SR0000374377 | Warner Records Inc. |
| 6341 | Faith Hill | Fireflies | SR0000374377 | Warner Records Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 6342 | Faith Hill | Go The Distance | SR0000182853 | Warner Records Inc. |
| 6343 | Faith Hill | I Can't Do That Anymore | SR0000169102 | Warner Records Inc. |
| 6344 | Faith Hill | I Got My Baby | SR0000276629 | Warner Records Inc. |
| 6345 | Faith Hill | I Love You | SR0000253752 | Warner Records Inc. |
| 6346 | Faith Hill | I Think I Will | SR0000321377 | Warner Records Inc. |
| 6347 | Faith Hill | I Want You | SR0000374377 | Warner Records Inc. |
| 6348 | Faith Hill | I Would Be Stronger Than That | SR0000182853 | Warner Records Inc. |
| 6349 | Faith Hill | If I Should Fall Behind | SR0000276629 | Warner Records Inc. |
| 6350 | Faith Hill | If I'm Not In Love | SR0000276629 | Warner Records Inc. |
| 6351 | Faith Hill | If My Heart Had Wings | SR0000276629 | Warner Records Inc. |
| 6352 | Faith Hill | If This Is The End | SR0000321377 | Warner Records Inc. |
| 6353 | Faith Hill | If You Ask | SR0000374377 | Warner Records Inc. |
| 6354 | Faith Hill | If You're Gonna Fly Away | SR0000321377 | Warner Records Inc. |
| 6355 | Faith Hill | It Matters To Me | SR0000169102 | Warner Records Inc. |
| 6356 | Faith Hill | It Will Be Me | SR0000276629 | Warner Records Inc. |
| 6357 | Faith Hill | I've Got This Friend (With Larry Stewart) | SR0000182853 | Warner Records Inc. |
| 6358 | Faith Hill | Just About Now | SR0000182853 | Warner Records Inc. |
| 6359 | Faith Hill | Just Around The Eyes | SR0000182853 | Warner Records Inc. |
| 6360 | Faith Hill | Just To Hear You Say That You Love Me (with Tim McGraw) | SR0000182853 | Warner Records Inc. |
| 6361 | Faith Hill | Keep Walkin' On | SR0000169102 | Warner Records Inc. |
| 6362 | Faith Hill | Let Me Let Go | SR0000253752 | Warner Records Inc. |
| 6363 | Faith Hill | Let's Go To Vegas | SR0000169102 | Warner Records Inc. |
| 6364 | Faith Hill | Life's Too Short To Love Like That | SR0000182853 | Warner Records Inc. |
| 6365 | Faith Hill | Like We Never Loved At All | SR0000374377 | Warner Records Inc. |
| 6366 | Faith Hill | Love Ain't Like That | SR0000253752 | Warner Records Inc. |
| 6367 | Faith Hill | Love Is A Sweet Thing | SR0000276629 | Warner Records Inc. |
| 6368 | Faith Hill | Me | SR0000253752 | Warner Records Inc. |
| 6369 | Faith Hill | Mississippi Girl | SR0000374378 | Warner Records Inc. |
| 6370 | Faith Hill | My Wild Frontier | SR0000253752 | Warner Records Inc. |
| 6371 | Faith Hill | One | SR0000321377 | Warner Records Inc. |
| 6372 | Faith Hill | Piece Of My Heart | SR0000182853 | Warner Records Inc. |
| 6373 | Faith Hill | Somebody Stand By Me | SR0000253752 | Warner Records Inc. |
| 6374 | Faith Hill | Someone Else's Dream | SR0000169102 | Warner Records Inc. |
| 6375 | Faith Hill | Stealing Kisses | SR0000374377 | Warner Records Inc. |
| 6376 | Faith Hill | Stronger | SR0000321377 | Warner Records Inc. |
| 6377 | Faith Hill | Sunshine & Summertime | SR0000374377 | Warner Records Inc. |
| 6378 | Faith Hill | Take Me As I Am | SR0000182853 | Warner Records Inc. |
| 6379 | Faith Hill | That's How Love Moves | SR0000276629 | Warner Records Inc. |
| 6380 | Faith Hill | The Hard Way | SR0000253752 | Warner Records Inc. |
| 6381 | Faith Hill | The Lucky One | SR0000374377 | Warner Records Inc. |
| 6382 | Faith Hill | The Secret Of Life | SR0000253752 | Warner Records Inc. |
| 6383 | Faith Hill | The Way You Love Me | SR0000276629 | Warner Records Inc. |
| 6384 | Faith Hill | There Will Come A Day | SR0000276629 | Warner Records Inc. |
| 6385 | Faith Hill | This Is Me | SR0000321377 | Warner Records Inc. |
| 6386 | Faith Hill | This Kiss (Pop Remix a.k.a. Radio Version) | SR0000181237 | Warner Records Inc. |
| 6387 | Faith Hill | Unsaveable | SR0000321377 | Warner Records Inc. |
| 6388 | Faith Hill | We've Got Nothing But Love To Prove | SR0000374377 | Warner Records Inc. |
| 6389 | Faith Hill | What's In It For Me | SR0000276629 | Warner Records Inc. |
| 6390 | Faith Hill | When The Lights Go Down | SR0000321377 | Warner Records Inc. |
| 6391 | Faith Hill | Wild One | SR0000182853 | Warner Records Inc. |
| 6392 | Faith Hill | Wish For You | SR0000374377 | Warner Records Inc. |
| 6393 | Faith Hill | You Can't Lose Me | SR0000169102 | Warner Records Inc. |
| 6394 | Faith Hill | You Give Me Love | SR0000253752 | Warner Records Inc. |
| 6395 | Faith Hill | You Stay With Me | SR0000374377 | Warner Records Inc. |
| 6396 | Faith Hill | You Will Be Mine | SR0000169102 | Warner Records Inc. |
| 6397 | Faith Hill | You're Still Here | SR0000321377 | Warner Records Inc. |
| 6398 | Faith Hill & Tim McGraw | Let's Make Love | SR0000276629 | Warner Records Inc. |
| 6399 | Gloriana | (Kissed You) Good Night | SR0000719998 | Warner Records Inc. |
| 6400 | Green Day | ¡Viva La Gloria! | SR0000762131 | Warner Records Inc. |
| 6401 | Green Day | American Eulogy: Mass Hysteria/Modern World | SR0000762131 | Warner Records Inc. |
| 6402 | Green Day | Before The Lobotomy | SR0000762131 | Warner Records Inc. |
| 6403 | Green Day | Christian's Inferno | SR0000762131 | Warner Records Inc. |
| 6404 | Green Day | Horseshoes and Handgrenades | SR0000762131 | Warner Records Inc. |
| 6405 | Green Day | Last Night On Earth | SR0000762131 | Warner Records Inc. |
| 6406 | Green Day | Murder City | SR0000762131 | Warner Records Inc. |
| 6407 | Green Day | Peacemaker | SR0000762131 | Warner Records Inc. |
| 6408 | Green Day | Restless Heart Syndrome | SR0000762131 | Warner Records Inc. |
| 6409 | Green Day | See The Light | SR0000762131 | Warner Records Inc. |
| 6410 | Green Day | Song Of The Century | SR0000762131 | Warner Records Inc. |
| 6411 | Green Day | The Static Age | SR0000762131 | Warner Records Inc. |
| 6412 | Gucci Mane | Haterade | SR0000665931 | Warner Records Inc. |
| 6413 | James Taylor | Don't Let Me Be Lonely Tonight | N3810 | Warner Records Inc. |
| 6414 | James Taylor | Golden Moments | N35786 | Warner Records Inc. |
| 6415 | James Taylor | Steamroller (Live) | N38974 | Warner Records Inc. |
| 6416 | Jason Derulo | Blind | SR0000685175 | Warner Records Inc. |
| 6417 | Jason Derulo | Encore | SR0000685175 | Warner Records Inc. |
| 6418 | Jason Derulo | Fallen | SR0000685175 | Warner Records Inc. |
| 6419 | Jason Derulo | In My Head | SR0000685175 | Warner Records Inc. |
| 6420 | Jason Derulo | Love Hangover | SR0000685175 | Warner Records Inc. |
| 6421 | Jason Derulo | Marry Me | SR0000763207 | Warner Records Inc. |
| 6422 | Jason Derulo | Ridin' Solo | SR0000685175 | Warner Records Inc. |
| 6423 | Jason Derulo | Strobelight | SR0000685175 | Warner Records Inc. |
| 6424 | Jason Derulo | Stupid Love | SR0000763207 | Warner Records Inc. |
| 6425 | Jason Derulo | Talk Dirty | SR0000763207 | Warner Records Inc. |
| 6426 | Jason Derulo | The Sky's The Limit | SR0000685175 | Warner Records Inc. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 77 of
137
Case 1:18-cv-00950-PTG-JFA   Document 711-7   Filed 08/03/20   Page 259 of 323 PageID#
31695

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 6427 | Jason Derulo | Trumpets | SR0000763207 | Warner Records Inc. |
| 6428 | Jason Derulo | Vertigo | SR0000763207 | Warner Records Inc. |
| 6429 | Jason Derulo | What If | SR0000685175 | Warner Records Inc. |
| 6430 | Jason Derulo | Whatcha Say | SR0000685175 | Warner Records Inc. |
| 6431 | Jason Derulo | With The Lights On | SR0000763207 | Warner Records Inc. |
| 6432 | John Williams | Theme from Superman | SR0000006230 | Warner Records Inc. |
| 6433 | Kenny Rogers | The Vows Go Unbroken (Always True To You) | SR0000105862 | Warner Records Inc. |
| 6434 | Linkin Park | 1stp Klosr | SR0000316952 | Warner Records Inc. |
| 6435 | Linkin Park | A Place For My Head | SR0000288402 | Warner Records Inc. |
| 6436 | Linkin Park | BURN IT DOWN | SR0000708311 | Warner Records Inc. |
| 6437 | Linkin Park | BURN IT DOWN (Instrumental) | SR0000708311 | Warner Records Inc. |
| 6438 | Linkin Park | By Myself | SR0000288402 | Warner Records Inc. |
| 6439 | Linkin Park | By_Myslf | SR0000316952 | Warner Records Inc. |
| 6440 | Linkin Park | CASTLE OF GLASS | SR0000708311 | Warner Records Inc. |
| 6441 | Linkin Park | CASTLE OF GLASS (Instrumental) | SR0000708311 | Warner Records Inc. |
| 6442 | Linkin Park | Crawling (Live In Texas) | SR0000350998 | Warner Records Inc. |
| 6443 | Linkin Park | Cure For The Itch | SR0000288402 | Warner Records Inc. |
| 6444 | Linkin Park | Dirt Off Your Shoulder/Lying From You | SR0000362315 | Warner Records Inc. |
| 6445 | Linkin Park | Don't Stay | SR0000346247 | Warner Records Inc. |
| 6446 | Linkin Park | Easier To Run | SR0000346247 | Warner Records Inc. |
| 6447 | Linkin Park | Enth E Nd | SR0000316952 | Warner Records Inc. |
| 6448 | Linkin Park | Faint | SR0000346247 | Warner Records Inc. |
| 6449 | Linkin Park | Figure.09 | SR0000346247 | Warner Records Inc. |
| 6450 | Linkin Park | Forgotten | SR0000288402 | Warner Records Inc. |
| 6451 | Linkin Park | Frgt/10 | SR0000316952 | Warner Records Inc. |
| 6452 | Linkin Park | H! Vltg3 | SR0000316952 | Warner Records Inc. |
| 6453 | Linkin Park | Hit The Floor | SR0000346247 | Warner Records Inc. |
| 6454 | Linkin Park | I'LL BE GONE | SR0000708311 | Warner Records Inc. |
| 6455 | Linkin Park | In Between | SR0000406841 | Warner Records Inc. |
| 6456 | Linkin Park | IN MY REMAINS | SR0000708311 | Warner Records Inc. |
| 6457 | Linkin Park | In Pieces | SR0000406841 | Warner Records Inc. |
| 6458 | Linkin Park | In The End (Live In Texas) | SR0000350998 | Warner Records Inc. |
| 6459 | Linkin Park | Krwlng | SR0000316952 | Warner Records Inc. |
| 6460 | Linkin Park | Kyur4 Th Ich | SR0000316952 | Warner Records Inc. |
| 6461 | Linkin Park | Leave Out All The Rest | SR0000406841 | Warner Records Inc. |
| 6462 | Linkin Park | LIES GREED MISERY | SR0000708311 | Warner Records Inc. |
| 6463 | Linkin Park | LOST IN THE ECHO | SR0000708311 | Warner Records Inc. |
| 6464 | Linkin Park | My<Dsmbr | SR0000316952 | Warner Records Inc. |
| 6465 | Linkin Park | Nobody's Listening | SR0000346247 | Warner Records Inc. |
| 6466 | Linkin Park | One Step Closer (Live In Texas) | SR0000350998 | Warner Records Inc. |
| 6467 | Linkin Park | P5hng Me A*wy (Live in Texas) | SR0000350998 | Warner Records Inc. |
| 6468 | Linkin Park | Papercut | SR0000288402 | Warner Records Inc. |
| 6469 | Linkin Park | Plc.4 Mie Haed | SR0000316952 | Warner Records Inc. |
| 6470 | Linkin Park | Points Of Authority | SR0000288402 | Warner Records Inc. |
| 6471 | Linkin Park | POWERLESS | SR0000708311 | Warner Records Inc. |
| 6472 | Linkin Park | PPr:Kut | SR0000316952 | Warner Records Inc. |
| 6473 | Linkin Park | Pts.OF.Athrty | SR0000316952 | Warner Records Inc. |
| 6474 | Linkin Park | Rnw@y | SR0000316952 | Warner Records Inc. |
| 6475 | Linkin Park | ROADS UNTRAVELED | SR0000708311 | Warner Records Inc. |
| 6476 | Linkin Park | Runaway | SR0000288402 | Warner Records Inc. |
| 6477 | Linkin Park | Session | SR0000346247 | Warner Records Inc. |
| 6478 | Linkin Park | SKIN TO BONE | SR0000708311 | Warner Records Inc. |
| 6479 | Linkin Park | Somewhere I Belong | SR0000346247 | Warner Records Inc. |
| 6480 | Linkin Park | TINFOIL | SR0000708311 | Warner Records Inc. |
| 6481 | Linkin Park | UNTIL IT BREAKS | SR0000708311 | Warner Records Inc. |
| 6482 | Linkin Park | Valentine's Day | SR0000406841 | Warner Records Inc. |
| 6483 | Linkin Park | VICTIMIZED | SR0000708311 | Warner Records Inc. |
| 6484 | Linkin Park | Wake | SR0000406841 | Warner Records Inc. |
| 6485 | Linkin Park | With You | SR0000288402 | Warner Records Inc. |
| 6486 | Linkin Park | Wth>You | SR0000316952 | Warner Records Inc. |
| 6487 | Linkin Park | X-Ecutioner Style | SR0000316952 | Warner Records Inc. |
| 6488 | Linkin Park & Jay-Z | Numb/Encore | SR0000362316 | Warner Records Inc. |
| 6489 | Madonna | Revolver | SR0000662296 | Warner Records Inc. |
| 6490 | Maze feat. Frankie Beverly | All Night Long | SR0000171913 | Warner Records Inc. |
| 6491 | Maze feat. Frankie Beverly | Africa | SR0000107982 | Warner Records Inc. |
| 6492 | Maze feat. Frankie Beverly | Can't Get Over You | SR0000107982 | Warner Records Inc. |
| 6493 | Maze feat. Frankie Beverly | Change Our Ways | SR0000107982 | Warner Records Inc. |
| 6494 | Maze feat. Frankie Beverly | Don't Wanna Lose Your Love | SR0000171913 | Warner Records Inc. |
| 6495 | Maze feat. Frankie Beverly | In Time | SR0000171913 | Warner Records Inc. |
| 6496 | Maze feat. Frankie Beverly | Just Us | SR0000107982 | Warner Records Inc. |
| 6497 | Maze feat. Frankie Beverly | Laid Back Girl | SR0000171913 | Warner Records Inc. |
| 6498 | Maze feat. Frankie Beverly | Love Is | SR0000171913 | Warner Records Inc. |
| 6499 | Maze feat. Frankie Beverly | Love's On The Run | SR0000107982 | Warner Records Inc. |
| 6500 | Maze feat. Frankie Beverly | Mandela | SR0000107982 | Warner Records Inc. |
| 6501 | Maze feat. Frankie Beverly | Midnight | SR0000107982 | Warner Records Inc. |
| 6502 | Maze feat. Frankie Beverly | Nobody Knows What You Feel Inside | SR0000171913 | Warner Records Inc. |
| 6503 | Maze feat. Frankie Beverly | Silky Soul | SR0000107982 | Warner Records Inc. |
| 6504 | Maze feat. Frankie Beverly | Somebody Else's Arms | SR0000107982 | Warner Records Inc. |
| 6505 | Maze feat. Frankie Beverly | Songs Of Love | SR0000107982 | Warner Records Inc. |
| 6506 | Maze feat. Frankie Beverly | The Morning After | SR0000171913 | Warner Records Inc. |
| 6507 | Maze feat. Frankie Beverly | Twilight | SR0000171913 | Warner Records Inc. |
| 6508 | Maze feat. Frankie Beverly | What Goes Up | SR0000171913 | Warner Records Inc. |
| 6509 | Michael Bublé | Everything | SR0000406982 | Warner Records Inc. |
| 6510 | Michael Bublé | Quando, Quando, Quando (with Nelly Furtado) | SR0000370205 | Warner Records Inc. |
| 6511 | My Chemical Romance | Blood | SR0000651990 | Warner Records Inc. |
| 6512 | My Chemical Romance | Bulletproof Heart | SR0000681139 | Warner Records Inc. |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 6513 | My Chemical Romance | Bury Me In Black (Demo) | SR0000360198 | Warner Records Inc. |
| 6514 | My Chemical Romance | Cancer | SR0000399985 | Warner Records Inc. |
| 6515 | My Chemical Romance | Cancer (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6516 | My Chemical Romance | Cemetery Drive | SR0000360197 | Warner Records Inc. |
| 6517 | My Chemical Romance | Cemetery Drive (Live Version) | SR0000400291 | Warner Records Inc. |
| 6518 | My Chemical Romance | Dead! | SR0000399985 | Warner Records Inc. |
| 6519 | My Chemical Romance | Dead! (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6520 | My Chemical Romance | Desert Song | SR0000400291 | Warner Records Inc. |
| 6521 | My Chemical Romance | Disenchanted | SR0000399985 | Warner Records Inc. |
| 6522 | My Chemical Romance | Disenchanted (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6523 | My Chemical Romance | Famous Last Words | SR0000399985 | Warner Records Inc. |
| 6524 | My Chemical Romance | Famous Last Words (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6525 | My Chemical Romance | Give 'Em Hell, Kid | SR0000360197 | Warner Records Inc. |
| 6526 | My Chemical Romance | Give 'Em Hell, Kid (Live Version) | SR0000400291 | Warner Records Inc. |
| 6527 | My Chemical Romance | Hang 'Em High | SR0000360197 | Warner Records Inc. |
| 6528 | My Chemical Romance | Headfirst For Halos (Live Version) | SR0000400291 | Warner Records Inc. |
| 6529 | My Chemical Romance | Helena | SR0000360197 | Warner Records Inc. |
| 6530 | My Chemical Romance | House Of Wolves | SR0000399985 | Warner Records Inc. |
| 6531 | My Chemical Romance | House Of Wolves (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6532 | My Chemical Romance | I Don't Love You | SR0000399985 | Warner Records Inc. |
| 6533 | My Chemical Romance | I Don't Love You (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6534 | My Chemical Romance | I Never Told You What I Do For A Living | SR0000360197 | Warner Records Inc. |
| 6535 | My Chemical Romance | I Never Told You What I Do For A Living (Demo) | SR0000400291 | Warner Records Inc. |
| 6536 | My Chemical Romance | I'm Not Okay (I Promise) | SR0000360197 | Warner Records Inc. |
| 6537 | My Chemical Romance | Interlude | SR0000360197 | Warner Records Inc. |
| 6538 | My Chemical Romance | Interlude (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6539 | My Chemical Romance | It's Not A Fashion Statement It's A Deathwish | SR0000360197 | Warner Records Inc. |
| 6540 | My Chemical Romance | Mama | SR0000399985 | Warner Records Inc. |
| 6541 | My Chemical Romance | Mama (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6542 | My Chemical Romance | Na Na Na (Na Na Na Na Na Na Na Na Na) | SR0000681139 | Warner Records Inc. |
| 6543 | My Chemical Romance | Planetary (GO!) | SR0000681139 | Warner Records Inc. |
| 6544 | My Chemical Romance | Save Yourself, I'll Hold Them Back | SR0000681139 | Warner Records Inc. |
| 6545 | My Chemical Romance | Sleep | SR0000399985 | Warner Records Inc. |
| 6546 | My Chemical Romance | Sleep (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6547 | My Chemical Romance | Teenagers | SR0000399985 | Warner Records Inc. |
| 6548 | My Chemical Romance | Teenagers (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6549 | My Chemical Romance | Thank You For The Venom | SR0000360197 | Warner Records Inc. |
| 6550 | My Chemical Romance | Thank You For The Venom (Live Version) | SR0000400291 | Warner Records Inc. |
| 6551 | My Chemical Romance | The Black Parade Is Dead (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6552 | My Chemical Romance | The End. | SR0000399985 | Warner Records Inc. |
| 6553 | My Chemical Romance | The End. (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6554 | My Chemical Romance | The Ghost Of You | SR0000360197 | Warner Records Inc. |
| 6555 | My Chemical Romance | The Jetset Life Is Gonna Kill You | SR0000360197 | Warner Records Inc. |
| 6556 | My Chemical Romance | The Kids From Yesterday | SR0000681139 | Warner Records Inc. |
| 6557 | My Chemical Romance | The Only Hope For Me Is You | SR0000681139 | Warner Records Inc. |
| 6558 | My Chemical Romance | The Sharpest Lives | SR0000399985 | Warner Records Inc. |
| 6559 | My Chemical Romance | The Sharpest Lives (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6560 | My Chemical Romance | This Is How I Disappear | SR0000399985 | Warner Records Inc. |
| 6561 | My Chemical Romance | This Is How I Disappear (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6562 | My Chemical Romance | To The End | SR0000360197 | Warner Records Inc. |
| 6563 | My Chemical Romance | Vampire Money | SR0000681139 | Warner Records Inc. |
| 6564 | My Chemical Romance | Welcome To The Black Parade | SR0000399985 | Warner Records Inc. |
| 6565 | My Chemical Romance | Welcome To The Black Parade (Live In Mexico) | SR0000651990 | Warner Records Inc. |
| 6566 | My Chemical Romance | You Know What They Do To Guys Like Us In Prison | SR0000360197 | Warner Records Inc. |
| 6567 | Prince | 1999 | SR0000039818 | Warner Records Inc. |
| 6568 | Prince | 200 Balloons | SR0000112253 | Warner Records Inc. |
| 6569 | Prince | 4 The Tears In Your Eyes | SR0000172034 | Warner Records Inc. |
| 6570 | Prince | Adore | SR0000082403 | Warner Records Inc. |
| 6571 | Prince | Alphabet St. | SR0000085595 | Warner Records Inc. |
| 6572 | Prince | Controversy | SR0000029922 | Warner Records Inc. |
| 6573 | Prince | Delirious | SR0000041035 | Warner Records Inc. |
| 6574 | Prince | Dirty Mind | SR0000021996 | Warner Records Inc. |
| 6575 | Prince | Do Me, Baby | SR0000030445 | Warner Records Inc. |
| 6576 | Prince | Escape | SR0000094291 | Warner Records Inc. |
| 6577 | Prince | Feel U Up | SR0000109054 | Warner Records Inc. |
| 6578 | Prince | Gotta Stop (Messin' About) | SR0000172034 | Warner Records Inc. |
| 6579 | Prince | Head | SR0000021996 | Warner Records Inc. |
| 6580 | Prince | Horny Toad | SR0000049498 | Warner Records Inc. |
| 6581 | Prince | How Come U Don't Call Me Anymore | SR0000039818 | Warner Records Inc. |
| 6582 | Prince | I Could Never Take The Place Of Your Man | SR0000082403 | Warner Records Inc. |
| 6583 | Prince | I Feel For You | SR0000014281 | Warner Records Inc. |
| 6584 | Prince | I Love U In Me | SR0000113649 | Warner Records Inc. |
| 6585 | Prince | I Wanna Be Your Lover | SR0000012043 | Warner Records Inc. |
| 6586 | Prince | If I Was Your Girlfriend | SR0000082403 | Warner Records Inc. |
| 6587 | Prince | Irresistible Bitch | SR0000050859 | Warner Records Inc. |
| 6588 | Prince | La, La, La, He, He, Hee | SR0000078909 | Warner Records Inc. |
| 6589 | Prince | Little Red Corvette | SR0000041035 | Warner Records Inc. |
| 6590 | Prince | Peach | SR0000172034 | Warner Records Inc. |
| 6591 | Prince | Pink Cashmere | SR0000172034 | Warner Records Inc. |
| 6592 | Prince | Pope | SR0000172034 | Warner Records Inc. |
| 6593 | Prince | Power Fantastic | SR0000172034 | Warner Records Inc. |
| 6594 | Prince | Scarlet Pussy | SR0000102073 | Warner Records Inc. |
| 6595 | Prince | Shockadelica | SR0000082213 | Warner Records Inc. |
| 6596 | Prince | Sign 'O' The Times | SR0000078909 | Warner Records Inc. |
| 6597 | Prince | Soft And Wet | SR0000000839 | Warner Records Inc. |
| 6598 | Prince | Thieves In The Temple | SR0000139907 | Warner Records Inc. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 79 of
137
Case 1:18-cv-00950-PTG-JFA   Document 711-37   Filed 08/03/20   Page 261 of 323 PageID#
31697

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 6599 | Prince | Thieves In The Temple (Remix Version) | SR0000139907 | Warner Records Inc. |
| 6600 | Prince | U Got The Look | SR0000082403 | Warner Records Inc. |
| 6601 | Prince | Uptown | SR0000021987 | Warner Records Inc. |
| 6602 | Prince | When Doves Cry | SR0000054684 | Warner Records Inc. |
| 6603 | Prince | When You Were Mine | SR0000021996 | Warner Records Inc. |
| 6604 | Prince | Why You Wanna Treat Me So Bad | SR0000014281 | Warner Records Inc. |
| 6605 | Prince & The New Power Generation | 7 | SR0000146900 | Warner Records Inc. |
| 6606 | Prince & The New Power Generation | Cream | SR0000135489 | Warner Records Inc. |
| 6607 | Prince & The New Power Generation | Diamonds And Pearls | SR0000135489 | Warner Records Inc. |
| 6608 | Prince & The New Power Generation | Nothing Compares 2 U | SR0000172034 | Warner Records Inc. |
| 6609 | Prince & The New Power Generation | Sexy M.F. | SR0000146900 | Warner Records Inc. |
| 6610 | Prince & The New Power Generation | Gett Off | SR0000135873 | Warner Records Inc. |
| 6611 | Prince And The Revolution | 17 Days (the rain will come down, then U will have 2 choose. If U believe, look 2 the dawn and U shall never loose) | SR0000054684 | Warner Records Inc. |
| 6612 | Prince And The Revolution | Another Lonely Christmas | SR0000058458 | Warner Records Inc. |
| 6613 | Prince And The Revolution | Erotic City | SR0000055739 | Warner Records Inc. |
| 6614 | Prince And The Revolution | Girl | SR0000066585 | Warner Records Inc. |
| 6615 | Prince And The Revolution | God | SR0000057169 | Warner Records Inc. |
| 6616 | Prince And The Revolution | Hello | SR0000064741 | Warner Records Inc. |
| 6617 | Prince And The Revolution | I Would Die 4 U | SR0000054679; SR0000055615 | Warner Records Inc. |
| 6618 | Prince And The Revolution | Kiss | SR0000069888 | Warner Records Inc. |
| 6619 | Prince And The Revolution | Let's Go Crazy | SR0000054679; SR0000055615 | Warner Records Inc. |
| 6620 | Prince And The Revolution | Pop Life | SR0000062059 | Warner Records Inc. |
| 6621 | Prince And The Revolution | Purple Rain | SR0000054679; SR0000055615 | Warner Records Inc. |
| 6622 | Prince And The Revolution | Purple Rain (Short Version) | SR0000057169 | Warner Records Inc. |
| 6623 | Prince And The Revolution | Raspberry Beret | SR0000062059 | Warner Records Inc. |
| 6624 | Prince And The Revolution | She's Always In My Hair | SR0000062682 | Warner Records Inc. |
| 6625 | Randy Travis | Forever And Ever, Amen | SR0000080879 | Warner Records Inc. |
| 6626 | Red Hot Chili Peppers | 21st Century | SR0000390775 | Warner Records Inc. |
| 6627 | Red Hot Chili Peppers | Animal Bar | SR0000390775 | Warner Records Inc. |
| 6628 | Red Hot Chili Peppers | Charlie | SR0000390775 | Warner Records Inc. |
| 6629 | Red Hot Chili Peppers | C'mon Girl | SR0000390775 | Warner Records Inc. |
| 6630 | Red Hot Chili Peppers | Dani California | SR0000390774 | Warner Records Inc. |
| 6631 | Red Hot Chili Peppers | Death Of A Martian | SR0000390775 | Warner Records Inc. |
| 6632 | Red Hot Chili Peppers | Desecration Smile | SR0000390775 | Warner Records Inc. |
| 6633 | Red Hot Chili Peppers | Especially In Michigan | SR0000390775 | Warner Records Inc. |
| 6634 | Red Hot Chili Peppers | Hard To Concentrate | SR0000390775 | Warner Records Inc. |
| 6635 | Red Hot Chili Peppers | Hey | SR0000390775 | Warner Records Inc. |
| 6636 | Red Hot Chili Peppers | Hump De Bump | SR0000390775 | Warner Records Inc. |
| 6637 | Red Hot Chili Peppers | If | SR0000390775 | Warner Records Inc. |
| 6638 | Red Hot Chili Peppers | Make You Feel Better | SR0000390775 | Warner Records Inc. |
| 6639 | Red Hot Chili Peppers | Readymade | SR0000390775 | Warner Records Inc. |
| 6640 | Red Hot Chili Peppers | She Looks To Me | SR0000390775 | Warner Records Inc. |
| 6641 | Red Hot Chili Peppers | She's Only 18 | SR0000390775 | Warner Records Inc. |
| 6642 | Red Hot Chili Peppers | Slow Cheetah | SR0000390775 | Warner Records Inc. |
| 6643 | Red Hot Chili Peppers | Snow (Hey Oh) | SR0000390775 | Warner Records Inc. |
| 6644 | Red Hot Chili Peppers | So Much I | SR0000390775 | Warner Records Inc. |
| 6645 | Red Hot Chili Peppers | Stadium Arcadium | SR0000390775 | Warner Records Inc. |
| 6646 | Red Hot Chili Peppers | Storm In A Teacup | SR0000390775 | Warner Records Inc. |
| 6647 | Red Hot Chili Peppers | Strip My Mind | SR0000390775 | Warner Records Inc. |
| 6648 | Red Hot Chili Peppers | Tell Me Baby | SR0000390775 | Warner Records Inc. |
| 6649 | Red Hot Chili Peppers | Torture Me | SR0000390775 | Warner Records Inc. |
| 6650 | Red Hot Chili Peppers | Turn It Again | SR0000390775 | Warner Records Inc. |
| 6651 | Red Hot Chili Peppers | Warlocks | SR0000390775 | Warner Records Inc. |
| 6652 | Red Hot Chili Peppers | We Believe | SR0000390775 | Warner Records Inc. |
| 6653 | Red Hot Chili Peppers | Wet Sand | SR0000390775 | Warner Records Inc. |
| 6654 | The Staple Singers | New Orleans | N27244 | Warner Records Inc. |
| 6655 | The Staples | Love Me, Love Me, Love Me | N36616 | Warner Records Inc. |
| 6656 | The Cure | Let's Go To Bed | SR0000045130 | Warner Records/SIRE Ventures LLC |
| 6657 | The Cure | The Caterpillar | SR0000054339 | Warner Records/SIRE Ventures LLC |
| 6658 | Coldplay | A Rush Of Blood To The Head | SR0000322958 | WEA International Inc. |
| 6659 | Coldplay | A Whisper | SR0000322958 | WEA International Inc. |
| 6660 | Coldplay | Amsterdam | SR0000322958 | WEA International Inc. |
| 6661 | Coldplay | Charlie Brown | SR0000686471 | WEA International Inc. |
| 6662 | Coldplay | Daylight | SR0000322958 | WEA International Inc. |
| 6663 | Coldplay | Everything's Not Lost (Includes Hidden Track 'Life Is For Living') | SR0000328762 | WEA International Inc. |
| 6664 | Coldplay | God Put A Smile Upon Your Face | SR0000322958 | WEA International Inc. |
| 6665 | Coldplay | Green Eyes | SR0000322958 | WEA International Inc. |
| 6666 | Coldplay | High Speed | SR0000328762 | WEA International Inc. |
| 6667 | Coldplay | Lost! | SRu000870150 | WEA International Inc. |
| 6668 | Coldplay | Lovers In Japan (Osaka Sun Mix) | SR0000651871 | WEA International Inc. |
| 6669 | Coldplay | Parachutes | SR0000328762 | WEA International Inc. |
| 6670 | Coldplay | Politik | SR0000322958 | WEA International Inc. |
| 6671 | Coldplay | Sparks | SR0000328762 | WEA International Inc. |
| 6672 | Coldplay | Spies | SR0000328762 | WEA International Inc. |
| 6673 | Coldplay | Trouble | SR0000328762 | WEA International Inc. |
| 6674 | Coldplay | Violet Hill | SRu000870150; SR0000652911 | WEA International Inc. |
| 6675 | Coldplay | Viva La Vida | SR0000652909 | WEA International Inc. |
| 6676 | Coldplay | Warning Sign | SR0000322958 | WEA International Inc. |
| 6677 | Coldplay | We Never Change | SR0000328762 | WEA International Inc. |
| 6678 | David Bowie | 1984 | N15958; RE0000918762 | WEA International Inc. |
| 6679 | David Bowie | Absolute Beginners | SR0000386234 | WEA International Inc. |
| 6680 | David Bowie | Alabama Song | SR0000386234 | WEA International Inc. |
| 6681 | David Bowie | Ashes To Ashes | SR0000021894 | WEA International Inc. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 80 of
Case 1:18-cv-00950-PTG-JFA   Document 711-37   Filed 08/03/20   Page 262 of 323 PageID#
31698

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 6682 | David Bowie | Blue Jean | SR0000386234 | WEA International Inc. |
| 6683 | David Bowie | Cat People (Putting Out Fire) | SR0000043560 | WEA International Inc. |
| 6684 | David Bowie | Changes | N32697; RE0000919011 | WEA International Inc. |
| 6685 | David Bowie | China Girl | SR0000043192 | WEA International Inc. |
| 6686 | David Bowie | Criminal World | SR0000043192 | WEA International Inc. |
| 6687 | David Bowie | Day-In Day-Out | SR0000081334 | WEA International Inc. |
| 6688 | David Bowie | Fashion | SR0000021894 | WEA International Inc. |
| 6689 | David Bowie | Heroes | N46597; SR0000032243 | WEA International Inc. |
| 6690 | David Bowie | Let's Dance | SR0000043560 | WEA International Inc. |
| 6691 | David Bowie | Loving The Alien | SR0000386234 | WEA International Inc. |
| 6692 | David Bowie | Modern Love | SR0000043192 | WEA International Inc. |
| 6693 | David Bowie | Moonage Daydream | N01548; RE0000919238 | WEA International Inc. |
| 6694 | David Bowie | Ricochet | SR0000043192 | WEA International Inc. |
| 6695 | David Bowie | Scary Monsters (And Super Creeps) | SR0000021894 | WEA International Inc. |
| 6696 | David Bowie | Shake It | SR0000043192 | WEA International Inc. |
| 6697 | David Bowie | Sorrow | N14159 | WEA International Inc. |
| 6698 | David Bowie | Space Oddity | SR0000028765 | WEA International Inc. |
| 6699 | David Bowie | Starman | N01548; RE0000919238 | WEA International Inc. |
| 6700 | David Bowie | The Drowned Girl | SR0000386234 | WEA International Inc. |
| 6701 | David Bowie | The Jean Genie | N06581; RE0000918856 | WEA International Inc. |
| 6702 | David Bowie | Time Will Crawl | SR0000081334 | WEA International Inc. |
| 6703 | David Bowie | Up The Hill Backwards | SR0000021894 | WEA International Inc. |
| 6704 | David Bowie | When The Wind Blows | SR0000386234 | WEA International Inc. |
| 6705 | David Bowie | Without You | SR0000043192 | WEA International Inc. |
| 6706 | David Bowie | Young Americans | N22804; SR0000032244 | WEA International Inc. |
| 6707 | David Bowie | Ziggy Stardust | N1548; RE0000919238 | WEA International Inc. |
| 6708 | David Guetta | Crank It Up | SR0000683523 | WEA International Inc. |
| 6709 | David Guetta | Gettin' Over | SR0000649229 | WEA International Inc. |
| 6710 | David Guetta | Gettin' Over You | SR0000678038 | WEA International Inc. |
| 6711 | David Guetta | I Can Only Imagine | SR0000683523 | WEA International Inc. |
| 6712 | David Guetta | In My Head | SR0000712148 | WEA International Inc. |
| 6713 | David Guetta | Just One Last Time | SR0000712148 | WEA International Inc. |
| 6714 | David Guetta | Little Bad Girl | SR0000683522 | WEA International Inc. |
| 6715 | David Guetta | Memories | SR0000643286 | WEA International Inc. |
| 6716 | David Guetta | Metropolis (Edit) | SR0000712148 | WEA International Inc. |
| 6717 | David Guetta | Night Of Your Life | SR0000683519 | WEA International Inc. |
| 6718 | David Guetta | Play Hard | SR0000712148 | WEA International Inc. |
| 6719 | David Guetta | Sexy Bitch | SR0000649218 | WEA International Inc. |
| 6720 | David Guetta | She Wolf (Falling to Pieces) | SR0000712148 | WEA International Inc. |
| 6721 | David Guetta | Sunshine (Edit) | SR0000712148 | WEA International Inc. |
| 6722 | David Guetta | Titanium | SR0000683518 | WEA International Inc. |
| 6723 | David Guetta | Turn Me On | SR0000683523 | WEA International Inc. |
| 6724 | David Guetta | Turn Me On (Sidney Samson Remix) | SR0000695541 | WEA International Inc. |
| 6725 | David Guetta | What the F*** | SR0000712148 | WEA International Inc. |
| 6726 | David Guetta | When Love Takes Over | SR0000643600 | WEA International Inc. |
| 6727 | David Guetta | Without You | SR0000683523 | WEA International Inc. |
| 6728 | David Guetta | I Just Wanna F. | SR0000683523 | WEA International Inc. |
| 6729 | David Guetta | Lunar | SR0000683520 | WEA International Inc. |
| 6730 | David Guetta | Nothing Really Matters | SR0000683523 | WEA International Inc. |
| 6731 | David Guetta | One Love | SR0000649227 | WEA International Inc. |
| 6732 | David Guetta | Repeat | SR0000683523 | WEA International Inc. |
| 6733 | David Guetta | Where Them Girls At | SR0000683517 | WEA International Inc. |
| 6734 | Ed Sheeran | Don't | SR0000411792 | WEA International Inc. |
| 6735 | Ed Sheeran | Drunk | SR0000704259 | WEA International Inc. |
| 6736 | Ed Sheeran | Give Me Love | SR0000704259 | WEA International Inc. |
| 6737 | Ed Sheeran | Grade 8 | SR0000704259 | WEA International Inc. |
| 6738 | Ed Sheeran | Lego House | SR0000704259 | WEA International Inc. |
| 6739 | Ed Sheeran | Small Bump | SR0000704259 | WEA International Inc. |
| 6740 | Ed Sheeran | The A Team | SR0000704259 | WEA International Inc. |
| 6741 | Ed Sheeran | The City | SR0000704259 | WEA International Inc. |
| 6742 | Ed Sheeran | This | SR0000704259 | WEA International Inc. |
| 6743 | Ed Sheeran | U.N.I. | SR0000704259 | WEA International Inc. |
| 6744 | Ed Sheeran | Wake Me Up | SR0000704259 | WEA International Inc. |
| 6745 | Ed Sheeran | You Need Me, I Don't Need You | SR0000704259 | WEA International Inc. |
| 6746 | Gorillaz | 5/4 | SR0000409208 | WEA International Inc. |
| 6747 | Gorillaz | 19-2000 | SR0000409208 | WEA International Inc. |
| 6748 | Gorillaz | All Alone | SR0000379135; SRu000573812 | WEA International Inc. |
| 6749 | Gorillaz | Clint Eastwood | SR0000409208 | WEA International Inc. |
| 6750 | Gorillaz | DARE | SR0000379135; SRu000573812 | WEA International Inc. |
| 6751 | Gorillaz | Demon Days | SR0000379135; SRu000573812 | WEA International Inc. |
| 6752 | Gorillaz | Dirty Harry | SR0000379135; SRu000573812 | WEA International Inc. |
| 6753 | Gorillaz | Don't Get Lost In Heaven | SR0000379135; SRu000573812 | WEA International Inc. |
| 6754 | Gorillaz | El Mañana | SR0000379135; SRu000573812 | WEA International Inc. |
| 6755 | Gorillaz | Every Planet We Reach Is Dead | SR0000379135; SRu000573812 | WEA International Inc. |
| 6756 | Gorillaz | Feel Good Inc. | SR0000379134; SRu000573812 | WEA International Inc. |
| 6757 | Gorillaz | Fire Coming Out Of The Monkey's Head | SR0000379135; SRu000573812 | WEA International Inc. |
| 6758 | Gorillaz | Hong Kong | SR0000614363 | WEA International Inc. |
| 6759 | Gorillaz | Kids With Guns | SR0000379135; SRu000573812 | WEA International Inc. |
| 6760 | Gorillaz | Last Living Souls | SR0000379135; SRu000573812 | WEA International Inc. |
| 6761 | Gorillaz | November Has Come | SR0000379135; SRu000573812 | WEA International Inc. |
| 6762 | Gorillaz | O Green World | SR0000379135; SRu000573812 | WEA International Inc. |
| 6763 | Gorillaz | On Melancholy Hill | SR0000650312 | WEA International Inc. |
| 6764 | Gorillaz | People | SR0000614363 | WEA International Inc. |
| 6765 | Gorillaz | Re-Hash | SR0000409208 | WEA International Inc. |
| 6766 | Gorillaz | Rhinestone Eyes | SR0000650312 | WEA International Inc. |
| 6767 | Gorillaz | Rock The House | SR0000371589 | WEA International Inc. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 81 of 137
Case 1:18-cv-00950-PTG-JFA   Document 711-37   Filed 08/03/20   Page 263 of 323 PageID#
31699

**EXHIBIT A - SOUND RECORDINGS**

|  | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 6768 | Gorillaz | Rockit | SR0000614363 | WEA International Inc. |
| 6769 | Gorillaz | Stylo | SR0000650310 | WEA International Inc. |
| 6770 | Gorillaz | Superfast Jellyfish | SR0000650312 | WEA International Inc. |
| 6771 | Gorillaz | Tomorrow Comes Today | SR0000373824 | WEA International Inc. |
| 6772 | Gorillaz | White Light | SR0000379135; SRu000573812 | WEA International Inc. |
| 6773 | Jarabe de Palo | La Flaca | SR0000319525 | WEA International Inc. |
| 6774 | Muse | Assassin | SR0000400299 | WEA International Inc. |
| 6775 | Muse | Bliss | SR0000383074 | WEA International Inc. |
| 6776 | Muse | Citizen Erased | SR0000383074 | WEA International Inc. |
| 6777 | Muse | City Of Delusion | SR0000400299 | WEA International Inc. |
| 6778 | Muse | Exo-Politics | SR0000400299 | WEA International Inc. |
| 6779 | Muse | Feeling Good | SR0000383074 | WEA International Inc. |
| 6780 | Muse | Hoodoo | SR0000400299 | WEA International Inc. |
| 6781 | Muse | Hyper Music | SR0000383074 | WEA International Inc. |
| 6782 | Muse | Invincible | SR0000400299 | WEA International Inc. |
| 6783 | Muse | Knights Of Cydonia | SR0000400299 | WEA International Inc. |
| 6784 | Muse | Map Of The Problematique | SR0000400299 | WEA International Inc. |
| 6785 | Muse | Megalomania | SR0000383074 | WEA International Inc. |
| 6786 | Muse | Micro Cuts | SR0000383074 | WEA International Inc. |
| 6787 | Muse | New Born | SR0000383074 | WEA International Inc. |
| 6788 | Muse | Plug In Baby | SR0000383074 | WEA International Inc. |
| 6789 | Muse | Prelude | SR0000721619 | WEA International Inc. |
| 6790 | Muse | Soldier's Poem | SR0000400299 | WEA International Inc. |
| 6791 | Muse | Starlight | SR0000400299 | WEA International Inc. |
| 6792 | Muse | Supermassive Black Hole | SR0000400298 | WEA International Inc. |
| 6793 | Muse | The 2nd Law: Unsustainable | SR0000721619 | WEA International Inc. |
| 6794 | Muse | United States Of Eurasia (+Collateral Damage) | SR0000682053 | WEA International Inc. |
| 6795 | Muse | Uprising | SR0000682053 | WEA International Inc. |
| 6796 | Space Monkeyz vs. Gorillaz | Lil' Dub Chefin' | SR0000336541 | WEA International Inc. |
| 6797 | Tinie Tempah | Written In The Stars | SR0000680992 | WEA International Inc. |
| 6798 | Backstreet Boys | All I Have To Give | SR0000250678 | Zomba Recording LLC |
| 6799 | Backstreet Boys | As Long As You Love Me | SR0000250678 | Zomba Recording LLC |
| 6800 | Backstreet Boys | Drowning | SR0000291879 | Zomba Recording LLC |
| 6801 | Backstreet Boys | Everybody (Backstreet's Back) | SR0000254065 | Zomba Recording LLC |
| 6802 | Backstreet Boys | I Want It That Way | SR0000275134 | Zomba Recording LLC |
| 6803 | Backstreet Boys | I'll Never Break Your Heart | SR0000250678 | Zomba Recording LLC |
| 6804 | Backstreet Boys | Larger Than Life | SR0000275134 | Zomba Recording LLC |
| 6805 | Backstreet Boys | More Than That | SR0000289455 | Zomba Recording LLC |
| 6806 | Backstreet Boys | Quit Playing Games (With My Heart) | SR0000250678 | Zomba Recording LLC |
| 6807 | Backstreet Boys | Shape Of My Heart | SR0000289455 | Zomba Recording LLC |
| 6808 | Backstreet Boys | Show Me The Meaning Of Being Lonely | SR0000275134 | Zomba Recording LLC |
| 6809 | Backstreet Boys | The Call | SR0000289455 | Zomba Recording LLC |
| 6810 | Backstreet Boys | The One | SR0000275134 | Zomba Recording LLC |
| 6811 | Bowling For Soup | 1985 | SR0000361081 | Zomba Recording LLC |
| 6812 | Bowling For Soup | A-hole | SR0000361081 | Zomba Recording LLC |
| 6813 | Bowling For Soup | Almost | SR0000361081 | Zomba Recording LLC |
| 6814 | Bowling For Soup | Down For The Count | SR0000361081 | Zomba Recording LLC |
| 6815 | Bowling For Soup | Friends O' Mine | SR0000361081 | Zomba Recording LLC |
| 6816 | Bowling For Soup | Get Happy | SR0000361081 | Zomba Recording LLC |
| 6817 | Bowling For Soup | Last Call Casualty | SR0000361081 | Zomba Recording LLC |
| 6818 | Bowling For Soup | My Hometown | SR0000361081 | Zomba Recording LLC |
| 6819 | Bowling For Soup | Next Ex-Girlfriend | SR0000361081 | Zomba Recording LLC |
| 6820 | Bowling For Soup | Ohio | SR0000361081 | Zomba Recording LLC |
| 6821 | Bowling For Soup | Really Might Be Gone | SR0000361081 | Zomba Recording LLC |
| 6822 | Bowling For Soup | Ridiculous | SR0000361081 | Zomba Recording LLC |
| 6823 | Bowling For Soup | Sad Sad Situation | SR0000361081 | Zomba Recording LLC |
| 6824 | Bowling For Soup | Shut-Up And Smile | SR0000361081 | Zomba Recording LLC |
| 6825 | Bowling For Soup | Smoothie King | SR0000361081 | Zomba Recording LLC |
| 6826 | Bowling For Soup | Trucker Hat | SR0000361081 | Zomba Recording LLC |
| 6827 | Bowling For Soup | Two-Seater | SR0000361081 | Zomba Recording LLC |
| 6828 | Britney Spears | (I Got That) Boom Boom | SR0000335267 | Zomba Recording LLC |
| 6829 | Britney Spears | (I've Just Begun) Having My Fun | SR0000361774 | Zomba Recording LLC |
| 6830 | Britney Spears | (You Drive Me) Crazy | SR0000260870 | Zomba Recording LLC |
| 6831 | Britney Spears | Amnesia | SR0000620789 | Zomba Recording LLC |
| 6832 | Britney Spears | Baby One More Time | SR0000260870 | Zomba Recording LLC |
| 6833 | Britney Spears | Blur | SR0000620789 | Zomba Recording LLC |
| 6834 | Britney Spears | Born to Make You Happy | SR0000260870 | Zomba Recording LLC |
| 6835 | Britney Spears | Boys | SR0000301907 | Zomba Recording LLC |
| 6836 | Britney Spears | Brave New Girl | SR0000335267 | Zomba Recording LLC |
| 6837 | Britney Spears | Breathe On Me | SR0000335267 | Zomba Recording LLC |
| 6838 | Britney Spears | Circus | SR0000620789 | Zomba Recording LLC |
| 6839 | Britney Spears | Don't Let Me Be The Last To Know | SR0000285667 | Zomba Recording LLC |
| 6840 | Britney Spears | Early Mornin' | SR0000335267 | Zomba Recording LLC |
| 6841 | Britney Spears | Everytime | SR0000335267 | Zomba Recording LLC |
| 6842 | Britney Spears | Gimme More | SR0000609441 | Zomba Recording LLC |
| 6843 | Britney Spears | I Love Rock 'N' Roll | SR0000301907 | Zomba Recording LLC |
| 6844 | Britney Spears | If U Seek Amy | SR0000620789 | Zomba Recording LLC |
| 6845 | Britney Spears | I'm a Slave 4 U | SR0000301907 | Zomba Recording LLC |
| 6846 | Britney Spears | I'm Not a Girl, Not Yet A Woman | SR0000301907 | Zomba Recording LLC |
| 6847 | Britney Spears | Kill The Lights | SR0000620789 | Zomba Recording LLC |
| 6848 | Britney Spears | Lace and Leather | SR0000620789 | Zomba Recording LLC |
| 6849 | Britney Spears | Lucky | SR0000285667 | Zomba Recording LLC |
| 6850 | Britney Spears | Mannequin | SR0000620789 | Zomba Recording LLC |
| 6851 | Britney Spears | Me Against the Music | SR0000335267 | Zomba Recording LLC |
| 6852 | Britney Spears | Me Against The Music (Rishi Rich's Desi Kulcha Remix) | SR0000335267 | Zomba Recording LLC |
| 6853 | Britney Spears | Mmm Papi | SR0000620789 | Zomba Recording LLC |

Case 1:19-cv-00874-RBJ-MEH   Document 111-1   Filed 01/15/20   USDC Colorado   Page 82 of
137
Case 1:18-cv-00950-PTG-JFA   Document 71-8   Filed 08/03/20   Page 264 of 323 PageID#
31700

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 6854 | Britney Spears | My Baby | SR0000620789 | Zomba Recording LLC |
| 6855 | Britney Spears | My Prerogative | SR0000361774 | Zomba Recording LLC |
| 6856 | Britney Spears | Oops I Did It Again | SR0000285667 | Zomba Recording LLC |
| 6857 | Britney Spears | Out From Under | SR0000620789 | Zomba Recording LLC |
| 6858 | Britney Spears | Outrageous | SR0000335267 | Zomba Recording LLC |
| 6859 | Britney Spears | Overprotected | SR0000301907 | Zomba Recording LLC |
| 6860 | Britney Spears | Phonography | SR0000620789 | Zomba Recording LLC |
| 6861 | Britney Spears | Piece Of Me | SR0000609604 | Zomba Recording LLC |
| 6862 | Britney Spears | Radar | SR0000609604 | Zomba Recording LLC |
| 6863 | Britney Spears | Rock Me In | SR0000620789 | Zomba Recording LLC |
| 6864 | Britney Spears | Shadow | SR0000335267 | Zomba Recording LLC |
| 6865 | Britney Spears | Shattered Glass | SR0000620789 | Zomba Recording LLC |
| 6866 | Britney Spears | Showdown | SR0000335267 | Zomba Recording LLC |
| 6867 | Britney Spears | Sometimes | SR0000260870 | Zomba Recording LLC |
| 6868 | Britney Spears | The Hook Up | SR0000335267 | Zomba Recording LLC |
| 6869 | Britney Spears | Touch Of My Hand | SR0000335267 | Zomba Recording LLC |
| 6870 | Britney Spears | Toxic | SR0000335267 | Zomba Recording LLC |
| 6871 | Britney Spears | Unusual You | SR0000620789 | Zomba Recording LLC |
| 6872 | Britney Spears | Womanizer | PA0001619000 | Zomba Recording LLC |
| 6873 | Chris Brown | Damage | SR0000630132 | Zomba Recording LLC |
| 6874 | Chris Brown | Down | SR0000630132 | Zomba Recording LLC |
| 6875 | Chris Brown | Forever | SR0000613921 | Zomba Recording LLC |
| 6876 | Chris Brown | Gimme Whatcha Got | SR0000630132 | Zomba Recording LLC |
| 6877 | Chris Brown | Heart Ain't A Brain | SR0000613921 | Zomba Recording LLC |
| 6878 | Chris Brown | Help Me | SR0000630132 | Zomba Recording LLC |
| 6879 | Chris Brown | Hold Up | SR0000630132 | Zomba Recording LLC |
| 6880 | Chris Brown | I Wanna Be | SR0000630132 | Zomba Recording LLC |
| 6881 | Chris Brown | I'll Call Ya | SR0000630132 | Zomba Recording LLC |
| 6882 | Chris Brown | Kiss Kiss | SR0000630132 | Zomba Recording LLC |
| 6883 | Chris Brown | Lottery | SR0000630132 | Zomba Recording LLC |
| 6884 | Chris Brown | Nice | SR0000630132 | Zomba Recording LLC |
| 6885 | Chris Brown | Picture Perfect | SR0000630132 | Zomba Recording LLC |
| 6886 | Chris Brown | Superhuman | SR0000613921 | Zomba Recording LLC |
| 6887 | Chris Brown | Take You Down | SR0000630132 | Zomba Recording LLC |
| 6888 | Chris Brown | Throwed | SR0000630132 | Zomba Recording LLC |
| 6889 | Chris Brown | Wall To Wall | PA0001634637 | Zomba Recording LLC |
| 6890 | Chris Brown | With You | SR0000630132 | Zomba Recording LLC |
| 6891 | Chris Brown | You | SR0000630132 | Zomba Recording LLC |
| 6892 | Ciara | And I | SR0000355316 | Zomba Recording LLC |
| 6893 | Ciara | Crazy | SR0000355316 | Zomba Recording LLC |
| 6894 | Ciara | Goodies | SR0000355316 | Zomba Recording LLC |
| 6895 | Ciara | Hotline | SR0000355316 | Zomba Recording LLC |
| 6896 | Ciara | Lookin' At You | SR0000355316 | Zomba Recording LLC |
| 6897 | Ciara | Ooh Baby | SR0000355316 | Zomba Recording LLC |
| 6898 | Ciara | Other Chicks | SR0000355316 | Zomba Recording LLC |
| 6899 | Ciara | Pick Up The Phone | SR0000355316 | Zomba Recording LLC |
| 6900 | Ciara | The Title | SR0000355316 | Zomba Recording LLC |
| 6901 | Ciara | Thug Style | SR0000355316 | Zomba Recording LLC |
| 6902 | Ciara feat. Missy Elliott | One, Two Step | SR0000355316 | Zomba Recording LLC |
| 6903 | Ciara feat. R. Kelly | Next To You | SR0000355316 | Zomba Recording LLC |
| 6904 | Donell Jones feat. Left-Eye | U Know What's Up | PA0001280927 | Zomba Recording LLC |
| 6905 | Justin Timberlake | (And She Said) Take Me Now | SR0000319834 | Zomba Recording LLC |
| 6906 | Justin Timberlake | (Oh No) What You Got | SR0000319834 | Zomba Recording LLC |
| 6907 | Justin Timberlake | Cry Me A River | SR0000319834 | Zomba Recording LLC |
| 6908 | Justin Timberlake | Last Night | SR0000319834 | Zomba Recording LLC |
| 6909 | Justin Timberlake | Let's Take A Ride | SR0000319834 | Zomba Recording LLC |
| 6910 | Justin Timberlake | Like I Love You | SR0000321888 | Zomba Recording LLC |
| 6911 | Justin Timberlake | Lovestoned/ I Think She Knows | SR0000395943 | Zomba Recording LLC |
| 6912 | Justin Timberlake | Medley: Sexy Ladies / Let Me Talk to You (Prelude) | SR0000395943 | Zomba Recording LLC |
| 6913 | Justin Timberlake | Never Again | SR0000319834 | Zomba Recording LLC |
| 6914 | Justin Timberlake | Nothin' Else | SR0000319834 | Zomba Recording LLC |
| 6915 | Justin Timberlake | Right For Me | SR0000319834 | Zomba Recording LLC |
| 6916 | Justin Timberlake | Rock Your Body | SR0000319834 | Zomba Recording LLC |
| 6917 | Justin Timberlake | Senorita | SR0000319834 | Zomba Recording LLC |
| 6918 | Justin Timberlake | Still On My Brain | SR0000319834 | Zomba Recording LLC |
| 6919 | Justin Timberlake | Take It From Here | SR0000319834 | Zomba Recording LLC |
| 6920 | Justin Timberlake | What Goes Around... Comes Around | SR0000395943 | Zomba Recording LLC |
| 6921 | Three Days Grace | Born Like This | SR0000338429 | Zomba Recording LLC |
| 6922 | Three Days Grace | Burn | SR0000338429 | Zomba Recording LLC |
| 6923 | Three Days Grace | Drown | SR0000338429 | Zomba Recording LLC |
| 6924 | Three Days Grace | Get Out Alive | SR0000397604 | Zomba Recording LLC |
| 6925 | Three Days Grace | Gone Forever | SR0000397604 | Zomba Recording LLC |
| 6926 | Three Days Grace | I Hate Everything About You | SR0000338429 | Zomba Recording LLC |
| 6927 | Three Days Grace | It's All Over | SR0000397604 | Zomba Recording LLC |
| 6928 | Three Days Grace | Just Like You | SR0000338429 | Zomba Recording LLC |
| 6929 | Three Days Grace | Let It Die | SR0000397604 | Zomba Recording LLC |
| 6930 | Three Days Grace | Let You Down | SR0000338429 | Zomba Recording LLC |
| 6931 | Three Days Grace | Never Too Late | SR0000397604 | Zomba Recording LLC |
| 6932 | Three Days Grace | Now or Never | SR0000338429 | Zomba Recording LLC |
| 6933 | Three Days Grace | On My Own | SR0000397604 | Zomba Recording LLC |
| 6934 | Three Days Grace | One X | SR0000397604 | Zomba Recording LLC |
| 6935 | Three Days Grace | Over And Over | SR0000397604 | Zomba Recording LLC |
| 6936 | Three Days Grace | Overrated | SR0000338429 | Zomba Recording LLC |
| 6937 | Three Days Grace | Riot | SR0000397604 | Zomba Recording LLC |
| 6938 | Three Days Grace | Scared | SR0000338429 | Zomba Recording LLC |
| 6939 | Three Days Grace | Take Me Under | SR0000338429 | Zomba Recording LLC |

**EXHIBIT A - SOUND RECORDINGS**

| | Artist | Track | Registration Number | Plaintiff |
|---|---|---|---|---|
| 6940 | Three Days Grace | Time Of Dying | SR0000397604 | Zomba Recording LLC |
| 6941 | Three Days Grace | Wake Up | SR0000338429 | Zomba Recording LLC |
| 6942 | UGK (Underground Kingz) feat. Outkast | Int'l Players Anthem (I Choose You) | PA0001634651 | Zomba Recording LLC |
| 6943 | Usher | Confessions Part II (Remix) | SR0000352165 | Zomba Recording LLC |
| 6944 | Usher | My Boo | SR0000352165 | Zomba Recording LLC |
| 6945 | Usher | Red Light | SR0000352165 | Zomba Recording LLC |
| 6946 | Usher | Seduction | SR0000352165 | Zomba Recording LLC |
| 6947 | Weird Al Yankovic | Albuquerque | SR0000275219 | Zomba Recording LLC |
| 6948 | Weird Al Yankovic | Germs | SR0000275219 | Zomba Recording LLC |
| 6949 | Weird Al Yankovic | Grapefruit Diet | SR0000275219 | Zomba Recording LLC |
| 6950 | Weird Al Yankovic | It's All About The Pentiums | SR0000275219 | Zomba Recording LLC |
| 6951 | Weird Al Yankovic | Jerry Springer | SR0000275219 | Zomba Recording LLC |
| 6952 | Weird Al Yankovic | My Baby's In Love With Eddie Vedder | SR0000275219 | Zomba Recording LLC |
| 6953 | Weird Al Yankovic | Polka Power! | SR0000275219 | Zomba Recording LLC |
| 6954 | Weird Al Yankovic | Pretty Fly For A Rabbi | SR0000275219 | Zomba Recording LLC |
| 6955 | Weird Al Yankovic | The Saga Begins | SR0000275219 | Zomba Recording LLC |
| 6956 | Weird Al Yankovic | The Weird Al Show Theme | SR0000275219 | Zomba Recording LLC |
| 6957 | Weird Al Yankovic | Truck Drivin' Song | SR0000275219 | Zomba Recording LLC |
| 6958 | Weird Al Yankovic | Your Horoscope For Today | SR0000275219 | Zomba Recording LLC |
| 6959 | Whodini | Big Mouth | SR0000063110 | Zomba Recording LLC |
| 6960 | Whodini | Escape (I Need A Break) | SR0000063110 | Zomba Recording LLC |
| 6961 | Whodini | Five Minutes Of Funk | SR0000060859 | Zomba Recording LLC |
| 6962 | Whodini | Freaks Come Out At Night | SR0000063110 | Zomba Recording LLC |
| 6963 | Whodini | Friends | SR0000060859 | Zomba Recording LLC |

# EXHIBIT B

Case 1:19-cv-00874-RBJ-MEH   Document 111-2   Filed 01/15/20   USDC Colorado   Page 2 of
Case 1:18-cv-00950-PTG-JFA   Document 71587   Filed 08/03/20   Page 267 of 323 PageID#
31703

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1 | Pink | PA0000849817 | Colgems-EMI Music Inc. |
| 2 | Freak Like Me | PA0001158289 | Colgems-EMI Music Inc. / Screen Gems-EMI Music Inc. |
| 3 | Guilty Conscience | PA0001207060; PA0000954422; PA0000962146 | Colgems-EMI Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 4 | Throw It On Me | PA0001760173 | Cotillion Music, Inc. |
| 5 | Wait A Minute | PA0001697038 | Cotillion Music, Inc. |
| 6 | When Something Is Wrong With My Baby | Eu0000964275; RE0000654514 | Cotillion Music, Inc. |
| 7 | Kids Say the Darndest Things | RE0000835305 | EMI Algee Music Corp. |
| 8 | (515) | PA0001062108 | EMI April Music Inc. |
| 9 | (sic) | PA0001040104 | EMI April Music Inc. |
| 10 | 1st Person | PA0001165086 | EMI April Music Inc. |
| 11 | 2 Man Show | PA0001591430 | EMI April Music Inc. |
| 12 | 30/30-150 | PA0001165087 | EMI April Music Inc. |
| 13 | 4 Minutes | PA0001164517 | EMI April Music Inc. |
| 14 | 400 Lux | PA0002007289 | EMI April Music Inc. |
| 15 | 50 Ways To Say Goodbye | PA0001799437 | EMI April Music Inc. |
| 16 | A Little Piece Of Heaven | PA0001591961 | EMI April Music Inc. |
| 17 | A New Beginning | PA0001111289 | EMI April Music Inc. |
| 18 | A World Alone | PA0002007289 | EMI April Music Inc. |
| 19 | Afterlife | PA0001591960 | EMI April Music Inc. |
| 20 | All I Need | PA0001104579 | EMI April Music Inc. |
| 21 | All I Wanted Was a Car | PA0001167812 | EMI April Music Inc. |
| 22 | All That I Am | PA0001161185 | EMI April Music Inc. |
| 23 | All Your Reasons | PA0001588610 | EMI April Music Inc. |
| 24 | Almost Easy | PA0001591963 | EMI April Music Inc. |
| 25 | And I | PA0001159779 | EMI April Music Inc. |
| 26 | Angel | PA0001738403 | EMI April Music Inc. |
| 27 | Angel Eyes | PA0001810572 | EMI April Music Inc. |
| 28 | Another One | PA0001648125 | EMI April Music Inc. |
| 29 | As I Am (Intro) | PA0001590109 | EMI April Music Inc. |
| 30 | Attention | PA0001621899 | EMI April Music Inc. |
| 31 | Bat Country | PA0001162004 | EMI April Music Inc. |
| 32 | Be The One | PA0000795267 | EMI April Music Inc. |
| 33 | Be Your Everything | PA0001831407 | EMI April Music Inc. |
| 34 | Beast And The Harlot | PA0001162005 | EMI April Music Inc. |
| 35 | Before I Forget | PA0001231062 | EMI April Music Inc. |
| 36 | Betrayed | PA0001162006 | EMI April Music Inc. |
| 37 | Biting Down | PA0001904440 | EMI April Music Inc. |
| 38 | Blinded In Chains | PA0001162007 | EMI April Music Inc. |
| 39 | Bodies | PA0001731809 | EMI April Music Inc. |
| 40 | Book Of John | PA0001910898 | EMI April Music Inc. |
| 41 | Break Your Heart | PA0001687491 | EMI April Music Inc. |
| 42 | Brompton Cocktail | PA0001591959 | EMI April Music Inc. |
| 43 | Burn It Down | PA0001162008 | EMI April Music Inc. |
| 44 | Bust Your Windows | PA0001640781 | EMI April Music Inc. |
| 45 | Butterflyz | PA0001065075 | EMI April Music Inc. |
| 46 | By Your Side | PA0001159519 | EMI April Music Inc. |
| 47 | Caged Bird | PA0001065075 | EMI April Music Inc. |
| 48 | Camouflage | PA0001743344 | EMI April Music Inc. |
| 49 | Can U Handle It? | PA0001159345 | EMI April Music Inc. |
| 50 | Can U Help Me | PA0000846618 | EMI April Music Inc. |
| 51 | Cardiff | PA0001165077 | EMI April Music Inc. |
| 52 | Caught Up | PA0001159081 | EMI April Music Inc. |
| 53 | ChampagneChroniKnightCap | PA0001955406 | EMI April Music Inc. |
| 54 | Choose | PA0001157849 | EMI April Music Inc. |
| 55 | Cleveland Is The City | PA0001105255 | EMI April Music Inc. |
| 56 | Cold Case Love | PA0001704466 | EMI April Music Inc. |
| 57 | Come Back | PA0000893388 | EMI April Music Inc. |
| 58 | Come What(ever) May | PA0001165078 | EMI April Music Inc. |
| 59 | Count On You | PA0001726662 | EMI April Music Inc. |
| 60 | Crazy World | PA0001831285 | EMI April Music Inc. |
| 61 | Creep | PA0000797832 | EMI April Music Inc. |
| 62 | Critical Acclaim | PA0001591957 | EMI April Music Inc. |
| 63 | Cry Baby | PA0001731812 | EMI April Music Inc. |
| 64 | Daddy's Little Girl | PA0001706680 | EMI April Music Inc. |
| 65 | Dance With My Father | PA0001105451 | EMI April Music Inc. |
| 66 | Dear God | PA0001591954 | EMI April Music Inc. |
| 67 | Dear John | PA0001624582 | EMI April Music Inc. |
| 68 | Diary | PA0001158368 | EMI April Music Inc. |
| 69 | Digital (Did You Tell) | PA0001722498 | EMI April Music Inc. |
| 70 | Dilemma | PA0001073273 | EMI April Music Inc. |
| 71 | Dirt | PA0001640796 | EMI April Music Inc. |
| 72 | Do It All Again | PA0001866549 | EMI April Music Inc. |
| 73 | Do It To Me | PA0001159080 | EMI April Music Inc. |
| 74 | Do The Right Thang | PA0001706726 | EMI April Music Inc. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-2   Filed 01/15/20   USDC Colorado   Page 3 of
187
Case 1:18-cv-00950-PTG-JFA   Document 711-2   Filed 08/03/20   Page 268 of 323 PageID#
31704

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 75 | Don't Tell Me | PA0001159306 | EMI April Music Inc. |
| 76 | Dragon Days | PA0001158214 | EMI April Music Inc. |
| 77 | Dress On | PA0001843834 | EMI April Music Inc. |
| 78 | Drips | PA0001092246 | EMI April Music Inc. |
| 79 | Drive (For Daddy Gene) | PA0001118350 | EMI April Music Inc. |
| 80 | Drive By | PA0001799432 | EMI April Music Inc. |
| 81 | Duality | PA0001231062 | EMI April Music Inc. |
| 82 | Ego Tripping Out | PA0000065832 | EMI April Music Inc. |
| 83 | Elevate | PA0001825038 | EMI April Music Inc. |
| 84 | Epiphany | PA0001648126 | EMI April Music Inc. |
| 85 | Ever The Same | PA0001161186 | EMI April Music Inc. |
| 86 | Every Now And Then | PA0001131589 | EMI April Music Inc. |
| 87 | Every Other Memory | PA0001765856 | EMI April Music Inc. |
| 88 | Everybody Hurts | PA0001761234 | EMI April Music Inc. |
| 89 | Everybody Needs Love | PA0001738398 | EMI April Music Inc. |
| 90 | Everything Ends | PA0001102120 | EMI April Music Inc. |
| 91 | Eyeless | PA0000965864 | EMI April Music Inc. |
| 92 | Fading | PA0001728370 | EMI April Music Inc. |
| 93 | Fall | PA0001920169 | EMI April Music Inc. |
| 94 | Fallin' | PA0001118374 | EMI April Music Inc. |
| 95 | Fallin' To Pieces | PA0001161187 | EMI April Music Inc. |
| 96 | Fantasy | PA0001167356 | EMI April Music Inc. |
| 97 | Feeling U, Feeling Me (Interlude) | PA0001158215 | EMI April Music Inc. |
| 98 | Fertilizer | PA0001830370 | EMI April Music Inc. |
| 99 | Fold Your Hands Child | PA0001656112 | EMI April Music Inc. |
| 100 | Follow Me | PA0001159084 | EMI April Music Inc. |
| 101 | Follow My Life | PA0001131993 | EMI April Music Inc. |
| 102 | Freak Out | PA0001159307 | EMI April Music Inc. |
| 103 | G Is For Girl (A-Z) | PA0001649993 | EMI April Music Inc. |
| 104 | Get In My Car | PA0001723647 | EMI April Music Inc. |
| 105 | Get Inside | PA0001115051 | EMI April Music Inc. |
| 106 | Get Up Get Down | PA0001839489 | EMI April Music Inc. |
| 107 | Girlfriend | PA0001065074 | EMI April Music Inc. |
| 108 | Glory And Gore | PA0002007289 | EMI April Music Inc. |
| 109 | Go | PA0001735199 | EMI April Music Inc. |
| 110 | Go Ahead | PA0001590126 | EMI April Music Inc. |
| 111 | God Bless | PA0001111571 | EMI April Music Inc. |
| 112 | God Given Name | PA0001610591 | EMI April Music Inc. |
| 113 | God In Me | PA0001640766 | EMI April Music Inc. |
| 114 | Gone Be Fine | PA0000914750 | EMI April Music Inc. |
| 115 | Good Girl | PA0001807727 | EMI April Music Inc. |
| 116 | Good Girls Go Bad | PA0001662734;<br>PA0001679605 | EMI April Music Inc. |
| 117 | Guilty | PA0001807273 | EMI April Music Inc. |
| 118 | Gunslinger | PA0001591956 | EMI April Music Inc. |
| 119 | Hand Me Down | PA0001104642 | EMI April Music Inc. |
| 120 | Harlem's Nocturne | PA0001158371 | EMI April Music Inc. |
| 121 | Heart Ain't A Brain | PA0001885554 | EMI April Music Inc. |
| 122 | Heaven Sent | PA0001395845 | EMI April Music Inc. |
| 123 | Hell & Consequences | PA0001165079 | EMI April Music Inc. |
| 124 | Hero/Heroine | PA0001165802 | EMI April Music Inc. |
| 125 | Hold On | PA0001113696 | EMI April Music Inc. |
| 126 | Hot | PA0001167507 | EMI April Music Inc. |
| 127 | How Do I Say | PA0000846620 | EMI April Music Inc. |
| 128 | How Far We've Come | PA0001588613 | EMI April Music Inc. |
| 129 | How Far We've Come | PA0001588613 | EMI April Music Inc. |
| 130 | How I Feel | PA0001159657 | EMI April Music Inc. |
| 131 | How Long | PA0001850276 | EMI April Music Inc. |
| 132 | I Always Get What I Want | PA0001160190 | EMI April Music Inc. |
| 133 | I Can't Let U Go | PA0000846615 | EMI April Music Inc. |
| 134 | I Can't Wait To Meetchu | PA0000986835 | EMI April Music Inc. |
| 135 | I Gotta Feeling | PA0001396542 | EMI April Music Inc. |
| 136 | I Love LA | PA0001920258;<br>PA0001879197 | EMI April Music Inc. |
| 137 | I Miss You | PA0000978102 | EMI April Music Inc. |
| 138 | I Wanna Be | PA0001589983 | EMI April Music Inc. |
| 139 | I Want You | PA0001731813 | EMI April Music Inc. |
| 140 | I Will | PA0001850366 | EMI April Music Inc. |
| 141 | I Wish | PA0001813030 | EMI April Music Inc. |
| 142 | If I Ain't Got You | PA0001158216 | EMI April Music Inc. |
| 143 | If I Fall | PA0001588611 | EMI April Music Inc. |
| 144 | I'll Believe You When | PA0001588615 | EMI April Music Inc. |
| 145 | I'm Okay | PA0001648136 | EMI April Music Inc. |
| 146 | I'm Running | PA0001640785 | EMI April Music Inc. |
| 147 | In God's Hands | PA0001164471 | EMI April Music Inc. |
| 148 | Inhale | PA0001115050 | EMI April Music Inc. |
| 149 | Innocence | PA0001194022 | EMI April Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 150 | Innocence | PA0001167508 | EMI April Music Inc. |
| 151 | Intro | PA0001159659 | EMI April Music Inc. |
| 152 | It's All About The Pentiums | PA0000976952 | EMI April Music Inc. |
| 153 | I've Committed Murder | PA0000976706 | EMI April Music Inc. |
| 154 | Jane Doe | PA0001065078 | EMI April Music Inc. |
| 155 | Just For One Day | PA0001920253; PA0001879169 | EMI April Music Inc. |
| 156 | Karma | PA0001158372 | EMI April Music Inc. |
| 157 | Kissed It | PA0001737022 | EMI April Music Inc. |
| 158 | Land of the Snakes | PA0001975666 | EMI April Music Inc. |
| 159 | Lately | PA0001737021 | EMI April Music Inc. |
| 160 | Leaving California | PA0001831261 | EMI April Music Inc. |
| 161 | Left Behind | PA0001102120 | EMI April Music Inc. |
| 162 | Lesson Learned | PA0001590133 | EMI April Music Inc. |
| 163 | Let Me Love You | PA0001160636 | EMI April Music Inc. |
| 164 | Let's Go Out Tonight | PA0001166136 | EMI April Music Inc. |
| 165 | Life Of The Party | PA0001831259 | EMI April Music Inc. |
| 166 | Lifes On The Line | PA0001147481 | EMI April Music Inc. |
| 167 | Lifestyles Of The Rich & Famous | PA0001113696 | EMI April Music Inc. |
| 168 | Lifetime | PA0001602821 | EMI April Music Inc. |
| 169 | Like Sugar | PA0001850238 | EMI April Music Inc. |
| 170 | Like You'll Never See Me Again | PA0001590110 | EMI April Music Inc. |
| 171 | Lions, Tigers & Bears | PA0001640779 | EMI April Music Inc. |
| 172 | Little Girl | PA0001111575 | EMI April Music Inc. |
| 173 | Live A Lie | PA0001640780 | EMI April Music Inc. |
| 174 | London Bridge | PA0001165471 | EMI April Music Inc. |
| 175 | Lonely No More | PA0001161188 | EMI April Music Inc. |
| 176 | Losing Grip | PA0001101505 | EMI April Music Inc. |
| 177 | Lost | PA0001591955 | EMI April Music Inc. |
| 178 | Love Drunk | PA0001735247 | EMI April Music Inc. |
| 179 | Love Of My Life | PA0001625858 | EMI April Music Inc. |
| 180 | Love Sex Magic | PA0001649982 | EMI April Music Inc. |
| 181 | Luxurious | PA0001160424 | EMI April Music Inc. |
| 182 | M.I.A. | PA0001162010 | EMI April Music Inc. |
| 183 | Made Of Scars | PA0001165080 | EMI April Music Inc. |
| 184 | Mannequin | PA0001888782 | EMI April Music Inc. |
| 185 | Million Dollar Bills | PA0001904440 | EMI April Music Inc. |
| 186 | Mobile | PA0001101509 | EMI April Music Inc. |
| 187 | Mr. Man | PA0001065080 | EMI April Music Inc. |
| 188 | MVP | PA0001706727 | EMI April Music Inc. |
| 189 | My Bloody Valentine | PA0001113696 | EMI April Music Inc. |
| 190 | My Fondest Childhood Memories | PA0001131694 | EMI April Music Inc. |
| 191 | My My My | PA0001161189 | EMI April Music Inc. |
| 192 | My Plague | PA0001102120 | EMI April Music Inc. |
| 193 | My Way | PA0000893387 | EMI April Music Inc. |
| 194 | Nasty Girl | PA0001706696 | EMI April Music Inc. |
| 195 | Nice And Slow | PA0000893386 | EMI April Music Inc. |
| 196 | No Better | PA0001882742 | EMI April Music Inc. |
| 197 | No One | PA0001590102 | EMI April Music Inc. |
| 198 | Nobody Not Really (Interlude) | PA0001158373 | EMI April Music Inc. |
| 199 | Nobody's Business | PA0001881665 | EMI April Music Inc. |
| 200 | Nothing | PA0001072625 | EMI April Music Inc. |
| 201 | Now Comes The Night | PA0001161195 | EMI April Music Inc. |
| 202 | Nylon 6/6 | PA0001718972 | EMI April Music Inc. |
| 203 | Old Man & Me | PA0000795267 | EMI April Music Inc. |
| 204 | On Fire | PA0001735856; PA0001731108 | EMI April Music Inc. |
| 205 | One Day You'll Be Mine | PA0000893389 | EMI April Music Inc. |
| 206 | One Of Those Girls | PA0001167509 | EMI April Music Inc. |
| 207 | One Thing | PA0001848513 | EMI April Music Inc. |
| 208 | Online | PA0001167813 | EMI April Music Inc. |
| 209 | Only Wanna Be With You | PA0000734279 | EMI April Music Inc. |
| 210 | Orchids | PA0001115050 | EMI April Music Inc. |
| 211 | Our Song | PA0001850280 | EMI April Music Inc. |
| 212 | Overjoyed | PA0001850364 | EMI April Music Inc. |
| 213 | P.I.M.P. | PA0001105184 | EMI April Music Inc. |
| 214 | Papers | PA0001753740 | EMI April Music Inc. |
| 215 | Pete Wentz Is The Only Reason We're Famous | PA0001667218 | EMI April Music Inc. |
| 216 | Piano & I | PA0001065075 | EMI April Music Inc. |
| 217 | Pieces | PA0001718970 | EMI April Music Inc. |
| 218 | Pop Ya Collar | PA0001081875 | EMI April Music Inc. |
| 219 | Porcelain Doll | PA0001648132 | EMI April Music Inc. |
| 220 | Praise | PA0000101381 | EMI April Music Inc. |
| 221 | Prelude 3.0 | PA0001231062 | EMI April Music Inc. |
| 222 | Prelude To A Kiss | PA0001590111 | EMI April Music Inc. |
| 223 | Pretty Boy Swag | PA0001734530 | EMI April Music Inc. |
| 224 | Problem Girl | PA0001161191 | EMI April Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 225 | Push | PA0001761225 | EMI April Music Inc. |
| 226 | Put Your Hands Up | PA0001850287 | EMI April Music Inc. |
| 227 | Radio | PA0001850359 | EMI April Music Inc. |
| 228 | Reborn | PA0001165124 | EMI April Music Inc. |
| 229 | Relating To A Psychopath | PA0001092131 | EMI April Music Inc. |
| 230 | Remind Me | PA0001743361 | EMI April Music Inc. |
| 231 | Return The Favor | PA0001667243 | EMI April Music Inc. |
| 232 | Ribs | PA0002007289 | EMI April Music Inc. |
| 233 | Riot Girl | PA0001157807 | EMI April Music Inc. |
| 234 | Rock Me In | PA0001626940 | EMI April Music Inc. |
| 235 | Rock That Body | PA0001666771 | EMI April Music Inc. |
| 236 | Royals | PA0002007289 | EMI April Music Inc. |
| 237 | Russian Roulette | PA0001704500 | EMI April Music Inc. |
| 238 | Samsonite Man | PA0001158374 | EMI April Music Inc. |
| 239 | Satisfied | PA0001731823 | EMI April Music Inc. |
| 240 | Say Anything | PA0001157807 | EMI April Music Inc. |
| 241 | Say You'll Haunt Me | PA0001722494 | EMI April Music Inc. |
| 242 | Scream | PA0001591958 | EMI April Music Inc. |
| 243 | Seduction | PA0001159869 | EMI April Music Inc. |
| 244 | Seize The Day | PA0001162009 | EMI April Music Inc. |
| 245 | Sensuality | PA0003395664 | EMI April Music Inc. |
| 246 | Sexual Healing | PA0000162210 | EMI April Music Inc. |
| 247 | Shattered Heart | PA0001624650 | EMI April Music Inc. |
| 248 | She's Gone | PA0001627413 | EMI April Music Inc. |
| 249 | She's Got A Boyfriend Now | PA0001736534 | EMI April Music Inc. |
| 250 | She's So Mean | PA0001850358 | EMI April Music Inc. |
| 251 | Shortie Like Mine | PA0001647447 | EMI April Music Inc. |
| 252 | Shotgun | PA0001878368 | EMI April Music Inc. |
| 253 | Show Me | PA0001804834 | EMI April Music Inc. |
| 254 | Sidewinder | PA0001162011 | EMI April Music Inc. |
| 255 | Sillyworld | PA0001165081 | EMI April Music Inc. |
| 256 | Sleeping At The Wheel | PA0001850160 | EMI April Music Inc. |
| 257 | Slow Down | PA0001158938 | EMI April Music Inc. |
| 258 | So Beautiful | PA0001624586 | EMI April Music Inc. |
| 259 | Socio | PA0001165082 | EMI April Music Inc. |
| 260 | Someone Like You | PA0001735195 | EMI April Music Inc. |
| 261 | Something Special | PA0001602832 | EMI April Music Inc. |
| 262 | Something To Be | PA0001161192 | EMI April Music Inc. |
| 263 | Space | PA0001194022 | EMI April Music Inc. |
| 264 | Speechless | PA0001131696 | EMI April Music Inc. |
| 265 | Spit It Out | PA0000965864 | EMI April Music Inc. |
| 266 | Spread Yo Shit | PA0001245481 | EMI April Music Inc. |
| 267 | Still | PA0000986836 | EMI April Music Inc. |
| 268 | Still On My Brain | PA0001118861 | EMI April Music Inc. |
| 269 | Still Sane | PA0002007289 | EMI April Music Inc. |
| 270 | Stranger | PA0001760579 | EMI April Music Inc. |
| 271 | Streets Of New York | PA0001162554 | EMI April Music Inc. |
| 272 | Strength Of The World | PA0001162012 | EMI April Music Inc. |
| 273 | Stuck in the Middle | PA0001831360 | EMI April Music Inc. |
| 274 | Superwoman | PA0001590140 | EMI April Music Inc. |
| 275 | Surfacing | PA0000965864 | EMI April Music Inc. |
| 276 | T.O.N.Y. | PA0001608776 | EMI April Music Inc. |
| 277 | Take A Number | PA0001115050 | EMI April Music Inc. |
| 278 | Take Me Away | PA0001656152 | EMI April Music Inc. |
| 279 | Take Me Away | PA0001159308 | EMI April Music Inc. |
| 280 | Take Me Home | PA0001831437 | EMI April Music Inc. |
| 281 | Take Our Time | PA0000797830 | EMI April Music Inc. |
| 282 | Taken | PA0001813025 | EMI April Music Inc. |
| 283 | Team | PA0002007289 | EMI April Music Inc. |
| 284 | Tell You Something (Nana's Reprise) | PA0001590108 | EMI April Music Inc. |
| 285 | Tennis Court | PA0002007289 | EMI April Music Inc. |
| 286 | Thank You | PA0001653144 | EMI April Music Inc. |
| 287 | The Answer | PA0001279740; PA0001223278 | EMI April Music Inc. |
| 288 | The Anthem | PA0001157807 | EMI April Music Inc. |
| 289 | The Bitter End | PA0001718944 | EMI April Music Inc. |
| 290 | The Blister Exists | PA0002231062 | EMI April Music Inc. |
| 291 | The Day That I Die | PA0001157807 | EMI April Music Inc. |
| 292 | The Definition | PA0001626025 | EMI April Music Inc. |
| 293 | The Fighter | PA0001806416 | EMI April Music Inc. |
| 294 | The First Time | PA0001831419 | EMI April Music Inc. |
| 295 | The Heretic Anthem | PA0001102120 | EMI April Music Inc. |
| 296 | The Impossible | PA0001073283 | EMI April Music Inc. |
| 297 | The Life | PA0001065079 | EMI April Music Inc. |
| 298 | The Love Club | PA0001904440 | EMI April Music Inc. |
| 299 | The More I Drink | PA0001993843 | EMI April Music Inc. |
| 300 | The Nameless | PA0001231062 | EMI April Music Inc. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-2   Filed 01/15/20   USDC Colorado   Page 6 of
Case 1:18-cv-00950-PTG-JFA   Document 715   Filed 08/03/20   Page 271 of 323 PageID#
31707

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 301 | The Scene Is Dead; Long Live The Scene | PA0001662732 | EMI April Music Inc. |
| 302 | The Shot Heard 'Round The World | PA0001735286 | EMI April Music Inc. |
| 303 | The Story Of My Old Man | PA0001113696 | EMI April Music Inc. |
| 304 | The Wicked End | PA0001162014 | EMI April Music Inc. |
| 305 | The World Will Never Do | PA0001662901 | EMI April Music Inc. |
| 306 | The Young & The Hopeless | PA0001113696 | EMI April Music Inc. |
| 307 | These Hard Times | PA0001588614 | EMI April Music Inc. |
| 308 | Think About You | PA0001105460 | EMI April Music Inc. |
| 309 | Think Like A Man | PA0001820629 | EMI April Music Inc. |
| 310 | Threadbare | PA0001718936 | EMI April Music Inc. |
| 311 | Through Glass | PA0001165083 | EMI April Music Inc. |
| 312 | Throwback | PA0001159346 | EMI April Music Inc. |
| 313 | Thug Mentality | PA0001023895 | EMI April Music Inc. |
| 314 | Ticks | PA0001167818 | EMI April Music Inc. |
| 315 | Time Well Wasted | PA0001162300 | EMI April Music Inc. |
| 316 | Trashed And Scattered | PA0001162013 | EMI April Music Inc. |
| 317 | Troubles | PA0001065076 | EMI April Music Inc. |
| 318 | Tumult | PA0001157849 | EMI April Music Inc. |
| 319 | Twork It Out | PA0000846613 | EMI April Music Inc. |
| 320 | U Make Me Wanna | PA0001115929 | EMI April Music Inc. |
| 321 | Unbound (The Wild Ride) | PA0001591987 | EMI April Music Inc. |
| 322 | Undisputed | PA0001707774 | EMI April Music Inc. |
| 323 | Valentine's Day | PA0001958626 | EMI April Music Inc. |
| 324 | Vermilion Pt. 2 | PA0001231062 | EMI April Music Inc. |
| 325 | Wait And Bleed | PA0001040104 | EMI April Music Inc. |
| 326 | Wake Up | PA0001158369 | EMI April Music Inc. |
| 327 | Walking | PA0001738379 | EMI April Music Inc. |
| 328 | Wanksta | PA0001105183 | EMI April Music Inc. |
| 329 | Want U Back | PA0001835074 | EMI April Music Inc. |
| 330 | Waterfalls | PA0000797831 | EMI April Music Inc. |
| 331 | Welcome To Jamrock | PA0001162406 | EMI April Music Inc. |
| 332 | Wet Hot American Summer | PA0001662916 | EMI April Music Inc. |
| 333 | What Makes You Beautiful | PA0001790417 | EMI April Music Inc. |
| 334 | What Them Girls Like | PA0001620075 | EMI April Music Inc. |
| 335 | What's A Guy Gotta Do | PA0001159557 | EMI April Music Inc. |
| 336 | When It Hurts | PA0001621885 | EMI April Music Inc. |
| 337 | When The Heartache Ends | PA0001161193 | EMI April Music Inc. |
| 338 | When You Really Love Someone | PA0001158370 | EMI April Music Inc. |
| 339 | When You're Gone | PA0001167506 | EMI April Music Inc. |
| 340 | Where Do We Go From Here | PA0001590129 | EMI April Music Inc. |
| 341 | Where Were You  (When the World Stopped Turning) | PA0001076926 | EMI April Music Inc. |
| 342 | White Teeth Teens | PA0002007289 | EMI April Music Inc. |
| 343 | Who Is She To U | PA0001159573 | EMI April Music Inc. |
| 344 | Why Is It So Hard | PA0001738400 | EMI April Music Inc. |
| 345 | Will Work For Love | PA0001658983 | EMI April Music Inc. |
| 346 | With You | PA0001163725 | EMI April Music Inc. |
| 347 | Wondering | PA0001157807 | EMI April Music Inc. |
| 348 | Wreckless Love | PA0001589833 | EMI April Music Inc. |
| 349 | Y.O.U. | PA0001621886 | EMI April Music Inc. |
| 350 | Yeah 3x | PA0001884071 | EMI April Music Inc. |
| 351 | Yeah! | PA0001159089 | EMI April Music Inc. |
| 352 | You Make Me Wanna... | PA0000893384 | EMI April Music Inc. |
| 353 | You Need a Man Around Here | PA0001162302 | EMI April Music Inc. |
| 354 | You'll Think Of Me | PA0001073550 | EMI April Music Inc. |
| 355 | Your God | PA0001165084 | EMI April Music Inc. |
| 356 | Your Secret Love | PA0000826398 | EMI April Music Inc. |
| 357 | You're So Real | PA0001104643 | EMI April Music Inc. |
| 358 | Zzyzx Rd. | PA0001165085 | EMI April Music Inc. |
| 359 | Hot Tottie | PA0001760557 | EMI April Music Inc.  / W Chappell Music Corp. d/b/a WC Music Corp. |
| 360 | Just Like Me | PA0001033071; PA0000893385 | EMI April Music Inc.  / Warner-Tamerlane Publishing Corp. |
| 361 | 3AM | PA0000844647 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 362 | All I Ever Wanted | PA0001131835 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 363 | Back 2 Good | PA0000844646 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 364 | Bed Of Lies | PA0001006952 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 365 | Before I Met You | PA0001673114 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 366 | Better Version | PA0001131836 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 367 | Black & White People | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 368 | Busted | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 369 | Changes | PA0001731492 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 370 | Crutch | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 371 | Damn | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 372 | Disease | PA0001105084 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 373 | Don't Look Down | PA0001738410 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 374 | Downfall | PA0001104581 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 375 | Everywhere | PA0001731500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 376 | Fallin' Out | PA0001589919 | EMI April Music Inc. / EMI Blackwood Music Inc. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-2   Filed 01/15/20   USDC Colorado   Page 7 of
Case 1:18-cv-00950-PTG-JFA   Document 711-87   Filed 08/03/20   Page 272 of 323 PageID#
31708

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 377 | Girl Like That | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 378 | Hang | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 379 | Have Some Fun | PA0001158407 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 380 | Heart Heart Heartbreak | PA0001735191; PA0001730760 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 381 | Heartbreak Hotel | PA0000927023 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 382 | I Need You | PA0001590128 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 383 | If You're Gone | PA0001006950; PA0001038500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 384 | If You're Out There | PA0001646374 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 385 | In Memory | PA0001131837 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 386 | It's Not Right But It's Okay | PA0000954971 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 387 | Kody | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 388 | Lacerated | PA0001131838 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 389 | Leave | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 390 | Left Out | PA0001131839 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 391 | Long Day | PA0000844644 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 392 | Mad Season | PA0001006950 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 393 | Make My Day | PA0001731490 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 394 | Never Forget You | PA0001738485 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 395 | One Less Lonely Girl | PA0001704465 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 396 | Outro (Obie Trice/ Cheers) | PA0001159257 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 397 | Piano Man | PA0001625977 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 398 | Push | PA0000844645 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 399 | Push (Time Capsule Version) | PA0000844645 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 400 | Real World | PA0001655141 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 401 | Rest Stop | PA0001038500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 402 | Right On the Money | PA0000922532 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 403 | So Simple | PA0001158375 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 404 | Take Your Hand | PA0001159167 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 405 | Takin' It There | PA0001640699 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 406 | Teenage Love Affair | PA0001590132 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 407 | Un-thinkable (I'm Ready) | PA0001666749 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 408 | Warm It Up (With Love) | PA0001624745 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 409 | Wasted | PA0002067753 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 410 | When The Music Stops | PA0001073068 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 411 | Who Dat | PA0001640769 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 412 | You Don't Know My Name | PA0001158217 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 413 | You Won't Be Mine | PA0001006950; PA0001038500 | EMI April Music Inc. / EMI Blackwood Music Inc. |
| 414 | Fallen | PA0001712987 | EMI April Music Inc. / EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 415 | Like This | PA0001072623 | EMI April Music Inc. / EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 416 | Last Beautiful Girl | PA0000978638; PA0001006951 | EMI April Music Inc. / EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 417 | Out Of My Head | PA0001750279; PA0001738574 | EMI April Music Inc. / EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 418 | That's My Kind Of Night | PA0001870880; PA0001967409 | EMI April Music Inc. / EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 419 | We Run This Town | PA0001967419 | EMI April Music Inc. / EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 420 | Make It Last Forever | PA0001375846; PA0001166656 | EMI April Music Inc. / EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 421 | It's a Beautiful Life | PA0001203953 | EMI April Music Inc. / EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 422 | Someone To Love Me (Naked) | PA0001842413 | EMI April Music Inc. / EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 423 | Turn It Up | PA0001763350 | EMI April Music Inc. / EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 424 | A Moment To Myself | PA0000986838 | EMI April Music Inc. / EMI Consortium Songs Inc. d/b/a EMI Longitude Music |
| 425 | Backagain | PA0001395994 | EMI April Music Inc. / EMI Consortium Songs Inc. d/b/a EMI Longitude Music |
| 426 | Blame It On Me | PA0001670195 | EMI April Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 427 | Fragile | PA0001648128 | EMI April Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 428 | Mr. Right | PA0001670188 | EMI April Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 429 | Notebook | PA0001670195 | EMI April Music Inc. / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 430 | Until | PA0001624579 | EMI April Music Inc. / Jobete Music Co Inc. |
| 431 | Everybody Hates Chris | PA0001706689 | EMI April Music Inc. / Jobete Music Co. Inc. |
| 432 | Superstar | PA0001159085 | EMI April Music Inc. / Jobete Music Co. Inc. |
| 433 | Good Man | PA0001752533 | EMI April Music Inc. / Polygram Publishing, Inc. |
| 434 | All My Life | PA0001644944 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 435 | Call Up The Homies | PA0001706741 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 436 | Energy | PA0001840559 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 437 | First Dance | PA0001749344 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 438 | Never Took The Time | PA0001663701 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 439 | Save You Tonight | PA0001784623 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 440 | Slower | PA0001835570 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |
| 441 | Without You | PA0001877914 | EMI April Music Inc. / Sony/ATV Music Publishing LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 442 | Lemme See | PA0001828069 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 443 | Brand New | PA0001858773 | EMI April Music Inc. / Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 444 | You Can't Stop Us Now | PA0001396096 | EMI April Music Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 445 | Living In The Sky With Diamonds | PA0001678956 | EMI April Music Inc. / Unichappell Music Inc. |
| 446 | My Boo | PA0001159778 | EMI April Music Inc. / Unichappell Music Inc. |
| 447 | Turn It Up | PA0001317543 | EMI April Music Inc. / Universal Music Corp. |
| 448 | Billionaire | PA0001740847; PA0001714525 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 449 | Breakdown | PA0000896279 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 450 | Heartburn | PA0001158218; PA0001879469 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 451 | High Price | PA0001659051 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 452 | I Do It For Hip Hop | PA0001869933 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 453 | Niggaz Know | PA0001884065 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 454 | Shackles (Praise You) | PA0001157819 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 455 | Take You Down | PA0001395676 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 456 | Turn It Up | PA0001236716; PA0001159468 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 457 | Until It Breaks | PA0001840841 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 458 | Where I Wanna Be | PA0001087580; PA0001024534 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 459 | Baby | PA0001733297 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 460 | Billionaire | PA0001740847; PA00001714525 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 461 | A Little Home | PA0001853121; PA0001910890 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 462 | Be The Lake | PA0001743353; PA0002004490 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 463 | Working On A Tan | PA0001742330; PA0002004468 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 464 | We Made You | PA0001848047; PA0001706448; PA0001957226 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 465 | 4 Years Old | PA0001842281 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 466 | Best Thing | PA0001690183 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 467 | Lighters | PA0001842411 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 468 | Nice Guys Finish Last | PA0001656109 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 469 | Real Hip Hop | PA0001314213; PA0001159524; PA0001241282 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 470 | Someone Else | PA0001870024 | EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 471 | All Of The Night | PA0001868329 | EMI April Music Inc. / W.C.M. Music Corp. |
| 472 | Appetite | PA0001699247; PA0001687431 | EMI April Music Inc. / W.C.M. Music Corp. |
| 473 | Burn | PA0001227181; PA0001159079 | EMI April Music Inc. / W.C.M. Music Corp. |
| 474 | Confessions pt. 2 | PA0001227181; PA0001159082 | EMI April Music Inc. / W.C.M. Music Corp. |
| 475 | Confessions pt. 2 Remix | PA0001160227 | EMI April Music Inc. / W.C.M. Music Corp. |
| 476 | Hey Daddy (Daddy's Home) | PA0001700475; PA0001707160 | EMI April Music Inc. / W.C.M. Music Corp. |
| 477 | U Got It Bad | PA0001248726; PA0000846614 | EMI April Music Inc. / W.C.M. Music Corp. |
| 478 | All-American Girl | PA0001590017 | EMI April Music Inc. / Warner Chappell Music, Inc. |
| 479 | Above The Law | PA0001808400 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 480 | Cheated | PA0001853123 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 481 | Hold Up | PA0001851053 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 482 | I'm On Everything | PA0001808404 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 483 | I'm Still A Guy | PA0001167815 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 484 | Loud Noises | PA0001808399 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 485 | One of Those Lives | PA0002004472 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 486 | Take From Me | PA0001808393 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 487 | You Know What | PA0001373489 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 488 | A Milli | PA0001651821; PA0001646370 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 489 | Bad Girl | PA0001227184; PA0001159548 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 490 | Einstein | PA0001851192; PA0001771871 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 491 | Enough Of No Love | PA0001850232; PA0001833132 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 492 | Good To Me | PA0001016045 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-2   Filed 01/15/20   USDC Colorado   Page 9 of
Case 1:18-cv-00950-PTG-JFA   Document 715<del>87</del>   Filed 08/03/20   Page 274 of 323 PageID#
31710

**EXHIBIT B - MUSICAL COMPOSITIONS**

|     | Track | Reg. No. | Plaintiff |
|-----|-------|----------|-----------|
| 493 | Ground Zero | PA0001728545; PA0001706473 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 494 | Gun Shot | PA0001868333 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 495 | Hands in the Air | PA0001869999 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 496 | Hip Hop | PA0001852357; PA0001874306 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 497 | Hot Mess | PA0001679596; PA0001662752 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 498 | Hustlenomics | PA0001648809; PA0001648764 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 499 | I'm A G | PA0001648787 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 500 | Incredible | PA0001387427; PA0001167536 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 501 | It's Goin' Down | PA0001349210; PA0001164441 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 502 | Last Of A Dying Breed | PA0001660091 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 503 | Legs Shakin' | PA0001933961 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 504 | Living Proof | PA0001841719 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 505 | Pieces Of Me | PA0001778259; PA0001760343 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 506 | Rock the Pants | PA0001720639 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 507 | Simple Things | PA0001227182; PA0001159549 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 508 | Super Bass | PA0001852528 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 509 | That Ain't Me | PA0001745296; PA0001744900 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 510 | That's What It's Made For | PA0001227183; PA0001159550 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 511 | The Bed | PA0001227153; PA0001159332 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 512 | Truth Hurts | PA0001227182; PA0001159551 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 513 | We Were Us | PA0001878243; PA0001947445 | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 514 | Lost In The Sun | PA0001641063 | EMI Blackwood Music Inc |
| 515 | 911 | PA0001837905 | EMI Blackwood Music Inc. |
| 516 | (I Got That) Boom Boom | PA0001158397 | EMI Blackwood Music Inc. |
| 517 | 10 Days Late | PA0000986880 | EMI Blackwood Music Inc. |
| 518 | Across The World | PA0001706677 | EMI Blackwood Music Inc. |
| 519 | All About Tonight | PA0001716538 | EMI Blackwood Music Inc. |
| 520 | All Over Me | PA0001732490 | EMI Blackwood Music Inc. |
| 521 | Amazin' | PA0001640767 | EMI Blackwood Music Inc. |
| 522 | Anna Begins | PA0000708858 | EMI Blackwood Music Inc. |
| 523 | Back When It Was | PA0001321505 | EMI Blackwood Music Inc. |
| 524 | Bad Things | PA0001164354 | EMI Blackwood Music Inc. |
| 525 | Ballin' | PA0001855548 | EMI Blackwood Music Inc. |
| 526 | Bang It Up | PA0001626146 | EMI Blackwood Music Inc. |
| 527 | Beautiful Mess | PA0001073133 | EMI Blackwood Music Inc. |
| 528 | Better Than Me | PA0001162964 | EMI Blackwood Music Inc. |
| 529 | BGTY | PA0001760358 | EMI Blackwood Music Inc. |
| 530 | Black Crowns | PA0001788405 | EMI Blackwood Music Inc. |
| 531 | Bliss (I Don't Wanna Know) | PA0001162965 | EMI Blackwood Music Inc. |
| 532 | Boys 'Round Here | PA0001837383 | EMI Blackwood Music Inc. |
| 533 | Burning Bright | PA0001778083 | EMI Blackwood Music Inc. |
| 534 | By The Way | PA0001640696 | EMI Blackwood Music Inc. |
| 535 | Call Me | PA0001601050 | EMI Blackwood Music Inc. |
| 536 | Calling | PA0001832167 | EMI Blackwood Music Inc. |
| 537 | Careless World | PA0001788401 | EMI Blackwood Music Inc. |
| 538 | Celebrate | PA0001775496 | EMI Blackwood Music Inc. |
| 539 | Celebration | PA0001788393 | EMI Blackwood Music Inc. |
| 540 | Circulate | PA0001640772 | EMI Blackwood Music Inc. |
| 541 | Comin' Home | PA0001167517 | EMI Blackwood Music Inc. |
| 542 | Contagious | PA0001354282 | EMI Blackwood Music Inc. |
| 543 | Cool | PA0001160425 | EMI Blackwood Music Inc. |
| 544 | Cool | PA0001627481 | EMI Blackwood Music Inc. |
| 545 | Crazy Dream | PA0001159601 | EMI Blackwood Music Inc. |
| 546 | Crazy World | PA0001640764 | EMI Blackwood Music Inc. |
| 547 | Deuces | PA0001738384 | EMI Blackwood Music Inc. |
| 548 | Devour | PA0001601052 | EMI Blackwood Music Inc. |
| 549 | Dime Mi Amor | PA0001159602 | EMI Blackwood Music Inc. |
| 550 | Dive | PA0001828070 | EMI Blackwood Music Inc. |
| 551 | Do It All | PA0001788396 | EMI Blackwood Music Inc. |
| 552 | Don't You Know | PA0001640771 | EMI Blackwood Music Inc. |
| 553 | Dreamer | PA0001071485 | EMI Blackwood Music Inc. |
| 554 | Dust in The Wind | RE0000912166 | EMI Blackwood Music Inc. |
| 555 | English Town | PA0001850285 | EMI Blackwood Music Inc. |
| 556 | Even The Stars Fall 4 U | PA0001947441 | EMI Blackwood Music Inc. |

## EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 557 | Everybody | PA0001592998 | EMI Blackwood Music Inc. |
| 558 | Everything Back But You | PA0001167505 | EMI Blackwood Music Inc. |
| 559 | Faded | PA0001788407 | EMI Blackwood Music Inc. |
| 560 | Far Away | PA0001788325 | EMI Blackwood Music Inc. |
| 561 | Far From Home | PA0001641064 | EMI Blackwood Music Inc. |
| 562 | Fine Again | PA0001627411 | EMI Blackwood Music Inc. |
| 563 | Get Allot | PA0001640710 | EMI Blackwood Music Inc. |
| 564 | Get Stoned | PA0001162973 | EMI Blackwood Music Inc. |
| 565 | Get To Me | PA0001867242 | EMI Blackwood Music Inc. |
| 566 | Glass | PA0001743265 | EMI Blackwood Music Inc. |
| 567 | Good Ole Boys | PA0001760428 | EMI Blackwood Music Inc. |
| 568 | Goodbye Earl | PA0000969189 | EMI Blackwood Music Inc. |
| 569 | Heaven | PA0001158408 | EMI Blackwood Music Inc. |
| 570 | Heaven | PA0001159600 | EMI Blackwood Music Inc. |
| 571 | Her Heart | PA0001768280 | EMI Blackwood Music Inc. |
| 572 | Hi-Definitions | PA0001600815 | EMI Blackwood Music Inc. |
| 573 | Hollywood | PA0001159603 | EMI Blackwood Music Inc. |
| 574 | Homecoming Queen | PA0001162966 | EMI Blackwood Music Inc. |
| 575 | Honestly | PA0001972855 | EMI Blackwood Music Inc. |
| 576 | Honey Bee | PA0001760410 | EMI Blackwood Music Inc. |
| 577 | How Long | PA0001162974 | EMI Blackwood Music Inc. |
| 578 | Hurry Baby | PA0001910891 | EMI Blackwood Music Inc. |
| 579 | Hustlaz Ambition | PA0001640768 | EMI Blackwood Music Inc. |
| 580 | I Ain't Ready To Quit | PA0001728141 | EMI Blackwood Music Inc. |
| 581 | I Did It For Sho | PA0001627415 | EMI Blackwood Music Inc. |
| 582 | I Drive Your Truck | PA0001900113 | EMI Blackwood Music Inc. |
| 583 | If U Seek Amy | PA0001881662 | EMI Blackwood Music Inc. |
| 584 | If You Can Do Anything Else | PA0000981323 | EMI Blackwood Music Inc. |
| 585 | If You Only Knew | PA0001601046 | EMI Blackwood Music Inc. |
| 586 | I'm Gone | PA0001788402 | EMI Blackwood Music Inc. |
| 587 | In My Business | PA0000931051 | EMI Blackwood Music Inc. |
| 588 | Independence | PA0001728329 | EMI Blackwood Music Inc. |
| 589 | International Harvester | PA0001642429 | EMI Blackwood Music Inc. |
| 590 | Involve Yourself | PA0001395666 | EMI Blackwood Music Inc. |
| 591 | Jaded | PA0001042785 | EMI Blackwood Music Inc. |
| 592 | Jesse James | PA0000787272 | EMI Blackwood Music Inc. |
| 593 | La Contestacion | PA0001159599 | EMI Blackwood Music Inc. |
| 594 | Lasso | PA0001728410 | EMI Blackwood Music Inc. |
| 595 | Last Kiss Goodbye | PA0001641015 | EMI Blackwood Music Inc. |
| 596 | Lay You Down | PA0001788308 | EMI Blackwood Music Inc. |
| 597 | Light Dreams | PA0001788323 | EMI Blackwood Music Inc. |
| 598 | Lips Of An Angel | PA0001162967 | EMI Blackwood Music Inc. |
| 599 | Little Bit Of Everything | PA0001947440 | EMI Blackwood Music Inc. |
| 600 | Loaded and Alone | PA0001641065 | EMI Blackwood Music Inc. |
| 601 | Long Distance Interlude | PA0001641290 | EMI Blackwood Music Inc. |
| 602 | Love Ain't Like That | PA0000894510 | EMI Blackwood Music Inc. |
| 603 | Love Game | PA0001788312 | EMI Blackwood Music Inc. |
| 604 | Mexicoma | PA0001910901 | EMI Blackwood Music Inc. |
| 605 | Mine Would Be You | PA0001859225 | EMI Blackwood Music Inc. |
| 606 | Miss You Being Gone | PA0001727845 | EMI Blackwood Music Inc. |
| 607 | More Than Love | PA0001159604 | EMI Blackwood Music Inc. |
| 608 | Muthaf**ka Up | PA0001788404 | EMI Blackwood Music Inc. |
| 609 | My Happy Ending | PA0001159309 | EMI Blackwood Music Inc. |
| 610 | My President | PA0001697454 | EMI Blackwood Music Inc. |
| 611 | N.I.*.*.E.R. (The Slave and the Master) | PA0001396103 | EMI Blackwood Music Inc. |
| 612 | No One Gonna Love You | PA0001738399 | EMI Blackwood Music Inc. |
| 613 | Nobody Else | PA0001159606 | EMI Blackwood Music Inc. |
| 614 | Nothin' Good About Goodbye | PA0001162969 | EMI Blackwood Music Inc. |
| 615 | Now I Know | PA0001162729 | EMI Blackwood Music Inc. |
| 616 | Nowhere Fast | PA0001642920 | EMI Blackwood Music Inc. |
| 617 | Onda | PA0001160202 | EMI Blackwood Music Inc. |
| 618 | Out of Character | PA0001395668 | EMI Blackwood Music Inc. |
| 619 | Parking Lot Party | PA0001900112 | EMI Blackwood Music Inc. |
| 620 | Pirate Flag | PA0001904652 | EMI Blackwood Music Inc. |
| 621 | Potty Mouth | PA0001783085 | EMI Blackwood Music Inc. |
| 622 | Praise You Forever | PA0001708382 | EMI Blackwood Music Inc. |
| 623 | Prayin' For You/Superman | PA0001627414 | EMI Blackwood Music Inc. |
| 624 | Promise | PA0001166650 | EMI Blackwood Music Inc. |
| 625 | Pucker Up | PA0001649988 | EMI Blackwood Music Inc. |
| 626 | Raining In Baltimore | PA0000708863 | EMI Blackwood Music Inc. |
| 627 | Real Emotions | PA0001159607 | EMI Blackwood Music Inc. |
| 628 | Red Light | PA0001241918 | EMI Blackwood Music Inc. |
| 629 | Right There | PA0001745930 | EMI Blackwood Music Inc. |
| 630 | Room 21 | PA0001162970 | EMI Blackwood Music Inc. |
| 631 | Round Here | PA0000708854 | EMI Blackwood Music Inc. |
| 632 | Say Goodnight | PA0001756544 | EMI Blackwood Music Inc. |
| 633 | Second Chance | PA0001601042 | EMI Blackwood Music Inc. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-2   Filed 01/15/20   USDC Colorado   Page 11 of
187
Case 1:18-cv-00950-PTG-JFA   Document 711-7   Filed 08/03/20   Page 276 of 323 PageID#
31712

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 634 | See You Again | PA0001807700 | EMI Blackwood Music Inc. |
| 635 | Senorita | PA0001159605 | EMI Blackwood Music Inc. |
| 636 | She Thinks My Tractor's Sexy | PA0000950753 | EMI Blackwood Music Inc. |
| 637 | She's So California | PA0001695824 | EMI Blackwood Music Inc. |
| 638 | Shoulda | PA0001162975 | EMI Blackwood Music Inc. |
| 639 | Should've Kissed You | PA0001772278 | EMI Blackwood Music Inc. |
| 640 | Sin With A Grin | PA0001601054 | EMI Blackwood Music Inc. |
| 641 | Something To Do With My Hands | PA0001800963 | EMI Blackwood Music Inc. |
| 642 | Songbird | PA0000330273 | EMI Blackwood Music Inc. |
| 643 | Sound Of Madness | PA0001601045 | EMI Blackwood Music Inc. |
| 644 | Spectrum | PA0001832077 | EMI Blackwood Music Inc. |
| 645 | Spend That | PA0001933956 | EMI Blackwood Music Inc. |
| 646 | Stop Cheatin' On Me | PA0001907989 | EMI Blackwood Music Inc. |
| 647 | Take It To The Limit | PA0001641026 | EMI Blackwood Music Inc. |
| 648 | Tell Me Why | PA0001159608 | EMI Blackwood Music Inc. |
| 649 | Ten Times Crazier | PA0001859226 | EMI Blackwood Music Inc. |
| 650 | That's Why I'm Here | PA0000867535 | EMI Blackwood Music Inc. |
| 651 | The Best Damn Thing | PA0001354251 | EMI Blackwood Music Inc. |
| 652 | The Best is Yet to Come | PA0001641028 | EMI Blackwood Music Inc. |
| 653 | The Crow & The Butterfly | PA0001601051 | EMI Blackwood Music Inc. |
| 654 | The Dollar | PA0001163958 | EMI Blackwood Music Inc. |
| 655 | The More Boys I Meet | PA0001590022 | EMI Blackwood Music Inc. |
| 656 | The One That Got Away | PA0001818449 | EMI Blackwood Music Inc. |
| 657 | The Point Of It All | PA0001631133 | EMI Blackwood Music Inc. |
| 658 | The Recession | PA0001640694 | EMI Blackwood Music Inc. |
| 659 | The Recession (Intro) | PA0001640694 | EMI Blackwood Music Inc. |
| 660 | There Goes My Baby | PA0001716542 | EMI Blackwood Music Inc. |
| 661 | Thing For You | PA0001641062 | EMI Blackwood Music Inc. |
| 662 | This Is Like | PA0001788320 | EMI Blackwood Music Inc. |
| 663 | Til I Forget About You | PA0001733313 | EMI Blackwood Music Inc. |
| 664 | Time Flies | PA0001807051 | EMI Blackwood Music Inc. |
| 665 | U Dont Know Me (Like U Used To) | PA0000965774 | EMI Blackwood Music Inc. |
| 666 | Unwell | PA0001104578 | EMI Blackwood Music Inc. |
| 667 | Up All Night | PA0001641019 | EMI Blackwood Music Inc. |
| 668 | Use Me | PA0001640932 | EMI Blackwood Music Inc. |
| 669 | Vacation | PA0001640774 | EMI Blackwood Music Inc. |
| 670 | Velvet Sky | PA0001159613 | EMI Blackwood Music Inc. |
| 671 | Welcome Back | PA0001640693 | EMI Blackwood Music Inc. |
| 672 | We're Young and Beautiful | PA0001162893 | EMI Blackwood Music Inc. |
| 673 | What A Shame | PA0001601047 | EMI Blackwood Music Inc. |
| 674 | What About Now | PA0001166336 | EMI Blackwood Music Inc. |
| 675 | What They Want | PA0001640765 | EMI Blackwood Music Inc. |
| 676 | When I Grow Up | PA0001640788 | EMI Blackwood Music Inc. |
| 677 | When You Touch Me | PA0001072626 | EMI Blackwood Music Inc. |
| 678 | Why | PA0001660621 | EMI Blackwood Music Inc. |
| 679 | Wine After Whiskey | PA0001807696 | EMI Blackwood Music Inc. |
| 680 | Without You | PA0001641023 | EMI Blackwood Music Inc. |
| 681 | You Lie | PA0001728328 | EMI Blackwood Music Inc. |
| 682 | Your Man | PA0001163481 | EMI Blackwood Music Inc. |
| 683 | Chemicals Collide | PA0001735285 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 684 | Hey You | PA0001831262 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 685 | I Decided | PA0001608769 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 686 | Ode to Marvin | PA0001608798 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 687 | Party Ain't Over | PA0001833663 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 688 | Real Thing | PA0001735194 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 689 | Sandcastle Disco | PA0001615101 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 690 | Take You Out | PA0001068165 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 691 | The Great Escape | PA0001165808 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 692 | What About Us? | PA0001072616 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 693 | Would've Been the One | PA0001608779 | EMI Blackwood Music Inc. / EMI April Music Inc. |
| 694 | Hot In Here | PA0001853118; PA0001790447; PA0001910894 | EMI Blackwood Music Inc. / EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 695 | Lil Freak | PA0001700473 | EMI Blackwood Music Inc./ Jobete Music Co. Inc./ EMI April Music Inc. |
| 696 | Ay Chico (Lengua Afuera) | PA0001166251 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 697 | Back in Time | PA0001833789 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 698 | Black Leather Jacket | PA0001947438 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 699 | Blame It On Waylon | PA0001896309 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 700 | Clarity | PA0001832089 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 701 | Glad You're Here | PA0001167415 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 702 | Ice Cold | PA0001854208 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 703 | I'm Off That | PA0001833780 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 704 | Last Night | PA0001833744 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 705 | Love's Poster Child | PA0001947446 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 706 | Show Me | PA0001933694 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC |
| 707 | Love In This Club | PA0001690182; PA0001659003 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-2   Filed 01/15/20   USDC Colorado   Page 12 of
187
Case 1:18-cv-00950-PTG-JFA   Document 711-87   Filed 08/03/20   Page 277 of 323 PageID#
31713

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 708 | Love in This Club, Pt. II | PA0001658976 | EMI Blackwood Music Inc./ Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 709 | Untitled | PA0001735849 | EMI Blackwood Music Inc./ Unichappell Music Inc. |
| 710 | Angel | PA0001976122 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 711 | Anywhere With You | PA0001917492 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 712 | Don't Pay 4 It | PA0001852368 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 713 | Everything | PA0001640776 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 714 | For The Fame | PA0001814505; PA0001788406 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 715 | Gimmie That Girl | PA0001741424 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 716 | How Many Drinks? | PA0001832802; PA0001917890 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 717 | It Was Faith | PA0001657887 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 718 | King & Queens | PA0001814504; PA0001788319 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 719 | Red Lipstick | PA0001771886; PA0001786336 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 720 | The Shape I'm In | PA0001741424; PA0001717909 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 721 | Up To You | PA0001750517 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 722 | Cameltosis | PA0001058923 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 723 | Fingerprints | PA0001687080 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 724 | Generation Away | PA0001864847 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| 725 | Play It Again | PA0001870876; PA0001967424 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 726 | 100 Favors | PA0001976129 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 727 | 3 a.m. | PA0001848044; PA0001707168 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 728 | Back in the Day | PA0001693859; PA0001707143 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 729 | Bottoms Up | PA0001856248; PA0001747296 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 730 | Deja Vu | PA0001848045; PA0001706428 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 731 | Good Good Night | PA0001825014; PA0001814345 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 732 | Insane | PA0001848044; PA0001666843 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 733 | Kick It In The Sticks | PA0001693858; PA0001707147 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 734 | Must Be The Ganja | PA0001848040; PA0001706429 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 735 | My Kind of Crazy | PA0001693858; PA0001707144 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 736 | Old Time's Sake | PA0001848040; PA0001706421 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 737 | So Bad | PA0001861898; PA0001730981 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 738 | Stay Wide Awake | PA0001848044; PA0001943940 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 739 | Take It To The Head | PA0001852373; PA0001844665 | EMI Blackwood Music Inc./ W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 740 | No Such Thing As Too Late | PA0001835409; PA0001882752 | EMI Blackwood Music Inc./ W.C.M. Music Corp. |
| 741 | Sunburnt Lips | PA0001884828 | EMI Blackwood Music Inc./ W.C.M. Music Corp. |
| 742 | Drink to That All Night | PA0001953394; PA0001910988 | EMI Blackwood Music Inc./ W.C.M. Music Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 743 | Get Out Of This Town | PA0001590007; PA0001396401 | EMI Blackwood Music Inc./ Warner Chappell Music, Inc. |
| 744 | Push Up On Me | PA0001167699 | EMI Blackwood Music Inc./ Warner Chappell Music, Inc. |
| 745 | Fuego | PA0001884048 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 746 | I Don't See 'Em | PA0002071585 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 747 | Manager | PA0001647731 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 748 | Alone | PA0001856241; PA0001786329 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 749 | Blind | PA0001771887; PA0001728367 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 750 | Burn The House | PA0001976123 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 751 | Can't Be Friends | PA0001856245; PA0001787041 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 752 | Duffle Bag Boy | PA0001680553; PA0001590878 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 753 | Echoes Interlude | PA0001814506; PA0001788398 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-2   Filed 01/15/20   USDC Colorado   Page 13 of
187
Case 1:18-cv-00950-PTG-JFA   Document 711-2   Filed 08/03/20   Page 278 of 323 PageID#
31714

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 754 | Goodies | PA0001263487; PA0001241896, PA0001352650 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 755 | High | PA0001808178 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 756 | I'm A Dog | PA0001058124; PA0001114111 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 757 | Let It Show | PA0001802342; PA0001788316 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 758 | Live Your Life | PA0001850546; PA0001654952 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 759 | Massage | PA0001856242; PA0001786345 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 760 | Motivation | PA0001763331; PA0001760929 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 761 | No Worries | PA0001842289; PA0001885790 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 762 | Number One | PA0001290027; PA0001160616 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 763 | Triple Beam Dream | PA0001868417 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 764 | We Owned The Night | PA0001817027 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. |
| 765 | Body Party | PA0001898101 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 766 | Up In It | PA0001834384; PA0001951620 | EMI Blackwood Music Inc./ Warner-Tamerlane Publishing Corp. / W.C.M. Music Corp. |
| 767 | Let's Get Lifted | PA0001160615 | EMI Blackwood Music, Inc. |
| 768 | Paris, Tokyo | PA0001600832 | EMI Consortium Music Publishing Inc. d/b/a EMI Full Keel Music |
| 769 | She's Got It All | PA0000886673 | EMI Consortium Music Publishing Inc. d/b/a EMI Full Keel Music |
| 770 | Angel Flying Too Close To The Ground | PA0000049322 | EMI Consortium Songs Inc. d/b/a EMI Longitude Music |
| 771 | The Only Way | PA0001163482 | EMI Consortium Songs Inc. d/b/a EMI Longitude Music |
| 772 | A Baltimore Love Thing | PA0001160841 | EMI Consortium Music Inc. d/b/a EMI Longitude Music |
| 773 | Commander (feat. David Guetta) | PA0001750325 | EMI Entertainment World Inc. d/b/a EMI Foray Music |
| 774 | Feelin Me Right Now | PA0001760951 | EMI Entertainment World Inc. d/b/a EMI Foray Music |
| 775 | I'm Just Sayin' | PA0001807726 | EMI Entertainment World Inc. d/b/a EMI Foray Music |
| 776 | 2012 | PA0001842279 | EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 777 | Trucker Anthem | PA0001058125; PA0001142644 | EMI Feist Catalog Inc. / Warner-Tamerlane Publishing Corp. |
| 778 | Gatman And Robbin' | PA0001160842 | EMI Miller Catalog Inc. |
| 779 | Mighty "O" | PA0001165509 | EMI Mills Music, Inc. |
| 780 | Down With The King | PA0001143443 | EMI U Catalog Inc. |
| 781 | Forbidden Fruit | PA0001975701 | EMI Unart Catalog Inc. |
| 782 | Let It Roll | PA0001887832 | EMI Unart Catalog Inc. / Sony/ATV Music Publishing LLC |
| 783 | Blowin' Up Your Speakers | PA0001158291 | Famous Music LLC |
| 784 | Forgiveness | PA0001158290 | Famous Music LLC |
| 785 | Good Enough For Now | PA0000311496 | Famous Music LLC |
| 786 | I'll Still Kill | PA0001645337 | Famous Music LLC |
| 787 | Nature Trail To Hell | PA0000205633 | Famous Music LLC |
| 788 | Talk About Our Love | PA0001281568 | Intersong U.S.A., Inc. |
| 789 | Two Words | PA0001292803 | Intersong U.S.A., Inc. |
| 790 | Gotta Have It | PA0001762033 | Intersong U.S.A., Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 791 | No Church In The Wild | PA0001762032 | Intersong U.S.A., Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 792 | Otis | PA0001762031 | Intersong U.S.A., Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 793 | Hitch Hike | Eu0000750856; RE0000498339 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 794 | If I Could Build My Whole World Around You | EP0000229884 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 795 | What's Going On | EP0000281238 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 796 | You | EP0000232619 | Jobete Music Co Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 797 | Ain't Nothing Like The Real Thing | EP0000234188 | Jobete Music Co. Inc. |
| 798 | Ain't That Peculiar | EP0000203959 | Jobete Music Co. Inc. |
| 799 | Come Get To This | EP0000315837 | Jobete Music Co. Inc. |
| 800 | Dance (Ass) | PA0001760422 | Jobete Music Co. Inc. |
| 801 | Distant Lover | EP0000291366 | Jobete Music Co. Inc. |
| 802 | Good Lovin' Ain't Easy To Come By | EP0000254456 | Jobete Music Co. Inc. |
| 803 | I Ain't Mad At Cha | PA0001070600 | Jobete Music Co. Inc. |
| 804 | I'll Be Doggone | EP0000198501 | Jobete Music Co. Inc. |
| 805 | Inner City Blues (Make Me Wanna Holler) | EP0000287807 | Jobete Music Co. Inc. |
| 806 | Mercy Mercy Me (The Ecology) | EP0000288939 | Jobete Music Co. Inc. |
| 807 | Never Can Say Goodbye | Eu0000187089 | Jobete Music Co. Inc. |
| 808 | Stay Fly | PA0001328092 | Jobete Music Co. Inc. |
| 809 | The Onion Song | EP0000259283 | Jobete Music Co. Inc. |
| 810 | Too Busy Thinking About My Baby | EP0000219339 | Jobete Music Co. Inc. |
| 811 | Trouble Man | EP0000307204 | Jobete Music Co. Inc. |
| 812 | When Did You Stop Loving Me, When Did I Stop Loving You | PA0000041232 | Jobete Music Co. Inc. |
| 813 | Your Precious Love | EP0000232154 | Jobete Music Co. Inc. |
| 814 | You're A Wonderful One | EP0000330074 | Jobete Music Co. Inc. |
| 815 | You're All I Need To Get By | EP0000248214 | Jobete Music Co. Inc. |
| 816 | Anger | PA0000041233 | Jobete Music Co. Inc./ Stone Diamond Music Corp. |
| 817 | Let's Get It On | EP0000314589 | Jobete Music Co. Inc./ Stone Diamond Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 818 | Die In Your Arms | PA0001793961 | Jobete Music Co. Inc./ W Chappell Music Corp. d/b/a WC Music Corp. |
| 819 | Anything | PA0000664027 | Music Corporation of America |
| 820 | Cat People (Putting Out Fire) | PA0000131825 | Music Corporation of America |
| 821 | Fine Time | PA0000810654 | Music Corporation of America |
| 822 | For Tha Love Of $ | PA0000713004 | Music Corporation of America |
| 823 | Hand In My Pocket | PA0000705730 | Music Corporation of America |
| 824 | Head Over Feet | PA0000705734 | Music Corporation of America |
| 825 | Ironic | PA0000705736 | Music Corporation of America |
| 826 | It's About Time | PA0000689802 | Music Corporation of America |
| 827 | Right Here | PA0000665447 | Music Corporation of America |
| 828 | SWV (In The House) | PA0000664036 | Music Corporation of America |
| 829 | That's What I'm Here For | PA0000810658 | Music Corporation of America |
| 830 | Thug Luv | PA0000943396 | Music Corporation of America |
| 831 | Unconditional Love | PA0000980713 | Music Corporation of America |
| 832 | Weak | PA0000664030 | Music Corporation of America |
| 833 | You Learn | PA0000705733 | Music Corporation of America |
| 834 | You Oughta Know | PA0000705728 | Music Corporation of America |
| 835 | 1/2 Full | PA0001134600 | Polygram Publishing, Inc. |
| 836 | All or None | PA0001134602 | Polygram Publishing, Inc. |
| 837 | Anybody Seen My Baby? | PA0000863872; PA0000938844 | Polygram Publishing, Inc. |
| 838 | Arc | PA0001134601 | Polygram Publishing, Inc. |
| 839 | Army Reserve | PA0001701781 | Polygram Publishing, Inc. |
| 840 | Around The Bend | PAu002141246 | Polygram Publishing, Inc. |
| 841 | Babylon | PA0000340645 | Polygram Publishing, Inc. |
| 842 | Big Wave | PA0001701775 | Polygram Publishing, Inc. |
| 843 | Black | PA0000544550 | Polygram Publishing, Inc. |
| 844 | Blinding | PA0001892797 | Polygram Publishing, Inc. |
| 845 | Blue Eyes | PA0000148270 | Polygram Publishing, Inc. |
| 846 | Breakerfall | PA0001006823 | Polygram Publishing, Inc. |
| 847 | Breathe On Me | PA0001219076 | Polygram Publishing, Inc. |
| 848 | BuShleaguer | PA0001134599 | Polygram Publishing, Inc. |
| 849 | Bugs | PA0000663647 | Polygram Publishing, Inc. |
| 850 | Candle In The Wind 1997 | PA0000861158 | Polygram Publishing, Inc. |
| 851 | Can't Keep | PA0001134588 | Polygram Publishing, Inc. |
| 852 | Come Back | PA0001701782 | Polygram Publishing, Inc. |
| 853 | Criminal | PA0001767537 | Polygram Publishing, Inc. |
| 854 | Cropduster | PA0001134591 | Polygram Publishing, Inc. |
| 855 | Daughter | PA0000669753 | Polygram Publishing, Inc. |
| 856 | Deep | PA0000544551 | Polygram Publishing, Inc. |
| 857 | Delayed Devotion | PA0001669843 | Polygram Publishing, Inc. |
| 858 | Down And Out | PA0000126583 | Polygram Publishing, Inc. |
| 859 | Evacuation | PA0001006825 | Polygram Publishing, Inc. |
| 860 | Even Flow | PA0000544552 | Polygram Publishing, Inc. |
| 861 | Evil Ways | RE0000774048 | Polygram Publishing, Inc. |
| 862 | Garden | PA0000544553 | Polygram Publishing, Inc. |
| 863 | Get Right | PA0001134596 | Polygram Publishing, Inc. |
| 864 | Ghost | PA0001134592 | Polygram Publishing, Inc. |
| 865 | Gods' Dice | PA0001006824 | Polygram Publishing, Inc. |
| 866 | Gone | PA0001701776 | Polygram Publishing, Inc. |
| 867 | Good Hearted Woman | RE0000664954 | Polygram Publishing, Inc. |
| 868 | Green Disease | PA0001134597 | Polygram Publishing, Inc. |
| 869 | Grievance | PA0001006831 | Polygram Publishing, Inc. |
| 870 | Habit | PAu002141247 | Polygram Publishing, Inc. |
| 871 | Heavy In Your Arms | PA0001776732 | Polygram Publishing, Inc. |
| 872 | Help Help | PA0001134598 | Polygram Publishing, Inc. |
| 873 | Higher Ground | PA0000798022 | Polygram Publishing, Inc. |
| 874 | Howl | PA0001892798 | Polygram Publishing, Inc. |
| 875 | I Ain't Never | EU0000580612; RE0000346333 | Polygram Publishing, Inc. |
| 876 | I Guess That's Why They Call It The Blues | PA0000176776 | Polygram Publishing, Inc. |
| 877 | If It Happens Again | PA0000798031 | Polygram Publishing, Inc. |
| 878 | If It Kills Me | PA0001679623 | Polygram Publishing, Inc. |
| 879 | I'm Only Me When I'm With You | PA0001624202 | Polygram Publishing, Inc. |
| 880 | I'm Open | PAu002141245 | Polygram Publishing, Inc. |
| 881 | I'm Still Standing | PA0000262822 | Polygram Publishing, Inc. |
| 882 | In My Tree | PAu002141250 | Polygram Publishing, Inc. |
| 883 | Inside Job | PA0001701783 | Polygram Publishing, Inc. |
| 884 | Inside Your Heaven | PA0001292859 | Polygram Publishing, Inc. |
| 885 | Insignificance | PA0001006829 | Polygram Publishing, Inc. |
| 886 | It Must Be Love | PA0000057204; PA0000018884 | Polygram Publishing, Inc. |
| 887 | It's Not Enough | PA0000457166 | Polygram Publishing, Inc. |
| 888 | Just Don't | PA0001752532 | Polygram Publishing, Inc. |
| 889 | Keep Walkin' On | PA0000583382 | Polygram Publishing, Inc. |
| 890 | Last Exit | PA0000663639 | Polygram Publishing, Inc. |
| 891 | Leatherman | PA0001146750 | Polygram Publishing, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 892 | Life Wasted | PA0001701738 | Polygram Publishing, Inc. |
| 893 | Little Jeannie | PA0000094296 | Polygram Publishing, Inc. |
| 894 | Love Boat Captain | PA0001134590 | Polygram Publishing, Inc. |
| 895 | Love For A Child | PA0001679625 | Polygram Publishing, Inc. |
| 896 | Love Me | PA0001816048 | Polygram Publishing, Inc. |
| 897 | Love Rescue Me | PA0000410155 | Polygram Publishing, Inc. |
| 898 | Lukin | PAu002141242 | Polygram Publishing, Inc. |
| 899 | Mankind | PAu002141244 | Polygram Publishing, Inc. |
| 900 | Marina Del Rey | PA0000132713 | Polygram Publishing, Inc. |
| 901 | Marker In The Sand | PA0001701759 | Polygram Publishing, Inc. |
| 902 | Mercy | PA0001698348 | Polygram Publishing, Inc. |
| 903 | Monkey Man | PA0000086306 | Polygram Publishing, Inc. |
| 904 | My Dear Mr. Gaye | PA0000237265 | Polygram Publishing, Inc. |
| 905 | Nikita | PA0000267371 | Polygram Publishing, Inc. |
| 906 | Nobody In His Right Mind Would've Left Her | PA0000310517; PA0000088151 | Polygram Publishing, Inc. |
| 907 | Oceans | PA0000544555 | Polygram Publishing, Inc. |
| 908 | Of The Girl | PA0001006830 | Polygram Publishing, Inc. |
| 909 | On & On | PA0000741101 | Polygram Publishing, Inc. |
| 910 | Once | PA0000544557 | Polygram Publishing, Inc. |
| 911 | One In Ten | PA0000820149 | Polygram Publishing, Inc. |
| 912 | Parachutes | PA0001701764 | Polygram Publishing, Inc. |
| 913 | Parting Ways | PA0001006835 | Polygram Publishing, Inc. |
| 914 | Porch | PA0000544556 | Polygram Publishing, Inc. |
| 915 | Present Tense | PAu002141243 | Polygram Publishing, Inc. |
| 916 | Pry, To | PA0000663645 | Polygram Publishing, Inc. |
| 917 | Radio | PA0001752514 | Polygram Publishing, Inc. |
| 918 | Raining On Sunday | PA0000919724 | Polygram Publishing, Inc. |
| 919 | Rather Be feat. Jess Glynne | PA0002008748 | Polygram Publishing, Inc. |
| 920 | Red Mosquito | PAu002141240 | Polygram Publishing, Inc. |
| 921 | Release | PA0000544558 | Polygram Publishing, Inc. |
| 922 | Right As Rain | PA0001735121 | Polygram Publishing, Inc. |
| 923 | Rival | PA0001006832 | Polygram Publishing, Inc. |
| 924 | Runnin' Wit No Breaks | PA0000896405 | Polygram Publishing, Inc. |
| 925 | Sacrifice | PA0000445454 | Polygram Publishing, Inc. |
| 926 | Satan's Bed | PA0000663648 | Polygram Publishing, Inc. |
| 927 | Should've Been A Cowboy | PA0000606001 | Polygram Publishing, Inc. |
| 928 | Sleight Of Hand | PA0001006833 | Polygram Publishing, Inc. |
| 929 | Smile | PAu002141249 | Polygram Publishing, Inc. |
| 930 | Sometimes | PAu002141252 | Polygram Publishing, Inc. |
| 931 | Song For Guy | PA0000017378 | Polygram Publishing, Inc. |
| 932 | Soon Forget | PA0001006834 | Polygram Publishing, Inc. |
| 933 | Stepping Stone | PA0001698359 | Polygram Publishing, Inc. |
| 934 | Strangeness And Charm | PA0001781742 | Polygram Publishing, Inc. |
| 935 | Stupidmop | PA0000663652 | Polygram Publishing, Inc. |
| 936 | Thin Air | PA0001006828 | Polygram Publishing, Inc. |
| 937 | Thumbing My Way | PA0001134594 | Polygram Publishing, Inc. |
| 938 | Today My World Slipped Away | PA0000094587 | Polygram Publishing, Inc. |
| 939 | Toxic | PA0001287636 | Polygram Publishing, Inc. |
| 940 | Tremor Christ | PA0000663642 | Polygram Publishing, Inc. |
| 941 | Unemployable | PA0001701773 | Polygram Publishing, Inc. |
| 942 | Unwound | PA0000126622 | Polygram Publishing, Inc. |
| 943 | Wasted Reprise | PA0001701779 | Polygram Publishing, Inc. |
| 944 | Whipping | PA0000663644 | Polygram Publishing, Inc. |
| 945 | Why Go | PA0000544559 | Polygram Publishing, Inc. |
| 946 | Work | PA0001981018 | Polygram Publishing, Inc. |
| 947 | World Wide Suicide | PA0001701741 | Polygram Publishing, Inc. |
| 948 | Yellow Ledbetter | PA0000756318 | Polygram Publishing, Inc. |
| 949 | You Give Love A Bad Name | PA0000315520 | Polygram Publishing, Inc. |
| 950 | You Know Me Better Than That | PA0000511213 | Polygram Publishing, Inc. |
| 951 | (White Man) In Hammersmith Palais | PA0000066409 | Polygram Publishing, Inc. |
| 952 | A Man I'll Never Be | PA0000014792 | Polygram Publishing, Inc. |
| 953 | Achy Breaky Song | PA0000713892 | Polygram Publishing, Inc. |
| 954 | Amanda | PA0000312407 | Polygram Publishing, Inc. |
| 955 | Amish Paradise | PA0000809516 | Polygram Publishing, Inc. |
| 956 | Angel | PA0000342822 | Polygram Publishing, Inc. |
| 957 | Animals (Original Mix) | PA0001899929 | Polygram Publishing, Inc. |
| 958 | Another Night | PA0000795554 | Polygram Publishing, Inc. |
| 959 | Back To You | PA0001120340 | Polygram Publishing, Inc. |
| 960 | Bad Day | PA0001025285 | Polygram Publishing, Inc. |
| 961 | Bittersweet | PA0000893227 | Polygram Publishing, Inc. |
| 962 | Breathe | PA0000999862 | Polygram Publishing, Inc. |
| 963 | Can't Stop The Rain | PA0001991134 | Polygram Publishing, Inc. |
| 964 | Clash City Rockers | PA0000064407 | Polygram Publishing, Inc. |
| 965 | Complete Control | PA0000066408 | Polygram Publishing, Inc. |
| 966 | Cool The Engines | PA0000312410 | Polygram Publishing, Inc. |
| 967 | Days With You | PA0001245154 | Polygram Publishing, Inc. |

## EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 968 | Die Like This | PA0001245156 | Polygram Publishing, Inc. |
| 969 | Don't Break My Heart | PA0000781963 | Polygram Publishing, Inc. |
| 970 | Don't Let Me Be The Last One To Know | PA0001010089 | Polygram Publishing, Inc. |
| 971 | Don't Look Back | PA0000014789 | Polygram Publishing, Inc. |
| 972 | Down | PA0001025288 | Polygram Publishing, Inc. |
| 973 | Down Inside Of You | PA0001245163 | Polygram Publishing, Inc. |
| 974 | Easy | PA0001025287 | Polygram Publishing, Inc. |
| 975 | Empty Spaces | PA0001025283 | Polygram Publishing, Inc. |
| 976 | English Civil War | PA0000044735 | Polygram Publishing, Inc. |
| 977 | Falls On Me | PA0001245161 | Polygram Publishing, Inc. |
| 978 | Feelin' Satisfied | PA0000014793 | Polygram Publishing, Inc. |
| 979 | Garageland | PA0000044756 | Polygram Publishing, Inc. |
| 980 | Getting Thru? | PA0001245157 | Polygram Publishing, Inc. |
| 981 | Gone Country | PA0000642408 | Polygram Publishing, Inc. |
| 982 | Hate & War | PA0000044748 | Polygram Publishing, Inc. |
| 983 | Hemorrhage (In My Hands) | PA0001025282 | Polygram Publishing, Inc. |
| 984 | Hideaway | PA0000893223 | Polygram Publishing, Inc. |
| 985 | Higher Power (Kalodner Edit) | PA0000863654 | Polygram Publishing, Inc. |
| 986 | Home By Now/No Matter What | PA0001144121 | Polygram Publishing, Inc. |
| 987 | I Ain't In Checotah Anymore | PA0001327781 | Polygram Publishing, Inc. |
| 988 | I Was Country When Country Wasn't Cool | PA0000126702 | Polygram Publishing, Inc. |
| 989 | I'm So Bored with the U.S.A. | PA0000044746 | Polygram Publishing, Inc. |
| 990 | Innocent | PA0001025291 | Polygram Publishing, Inc. |
| 991 | Is Nothing Sacred | PA0000936094 | Polygram Publishing, Inc. |
| 992 | It's Come To This | PA0000893229 | Polygram Publishing, Inc. |
| 993 | Janie Jones | PA0000044744 | Polygram Publishing, Inc. |
| 994 | Jesus Or A Gun | PA0000893225 | Polygram Publishing, Inc. |
| 995 | Jurassic Park | PA0000713893 | Polygram Publishing, Inc. |
| 996 | Knives | PA0001025290 | Polygram Publishing, Inc. |
| 997 | Last Time | PA0001025281 | Polygram Publishing, Inc. |
| 998 | Livin' For You | PAu001802362 | Polygram Publishing, Inc. |
| 999 | London's Burning | PA0000044751 | Polygram Publishing, Inc. |
| 1000 | Love Gun | PA0001727659 | Polygram Publishing, Inc. |
| 1001 | Luck | PA0001245155 | Polygram Publishing, Inc. |
| 1002 | Mary Pretends | PA0000893220 | Polygram Publishing, Inc. |
| 1003 | Million Miles | PA0001245162 | Polygram Publishing, Inc. |
| 1004 | Most Of All | PA0001245158 | Polygram Publishing, Inc. |
| 1005 | New Thing | PA0000893230 | Polygram Publishing, Inc. |
| 1006 | No More I Love You's | PA0000753262 | Polygram Publishing, Inc. |
| 1007 | Ozone | PA0000893222 | Polygram Publishing, Inc. |
| 1008 | Prove | PA0001025286 | Polygram Publishing, Inc. |
| 1009 | Rat In Mi Kitchen | PA0000779746 | Polygram Publishing, Inc. |
| 1010 | Recognize | PA0000896403 | Polygram Publishing, Inc. |
| 1011 | Running Away | PA0001245159 | Polygram Publishing, Inc. |
| 1012 | Safe European Home | PA0000044734 | Polygram Publishing, Inc. |
| 1013 | Scar | PA0001025284 | Polygram Publishing, Inc. |
| 1014 | Shimmer | PA0000893226 | Polygram Publishing, Inc. |
| 1015 | Shotz To Tha Double Glock | PA0000767835 | Polygram Publishing, Inc. |
| 1016 | Sing Our Own Song | PA0000779749 | Polygram Publishing, Inc. |
| 1017 | Slow | PA0001025292 | Polygram Publishing, Inc. |
| 1018 | So Many Ways | PA0000896404 | Polygram Publishing, Inc. |
| 1019 | Solace | PA0001025289 | Polygram Publishing, Inc. |
| 1020 | Someone | PA0001003696 | Polygram Publishing, Inc. |
| 1021 | Song For You | PA0000893221 | Polygram Publishing, Inc. |
| 1022 | Stay Free | PA0000044740 | Polygram Publishing, Inc. |
| 1023 | Tell Me | PA0000863655 | Polygram Publishing, Inc. |
| 1024 | The Best Day | PA0001028241 | Polygram Publishing, Inc. |
| 1025 | The Motto | PA0001804402 | Polygram Publishing, Inc. |
| 1026 | The Star Spangled Banner | PA0000863656 | Polygram Publishing, Inc. |
| 1027 | These Things | PA0001245160 | Polygram Publishing, Inc. |
| 1028 | Tommy Gun | PA0000044736 | Polygram Publishing, Inc. |
| 1029 | Train In Vain | PA0000066125 | Polygram Publishing, Inc. |
| 1030 | Untitled | PA0000893228 | Polygram Publishing, Inc. |
| 1031 | White Riot | PA0000044747 | Polygram Publishing, Inc. |
| 1032 | I'm So Lonesome I Could Cry | EP0000041630; R644980 | Rightsong Music, Inc. |
| 1033 | So Much Like My Dad | PA0000225775 | Rightsong Music, Inc. |
| 1034 | Get Out | PA0001592997 | Screen Gems-EMI Music Inc. |
| 1035 | 2 Of Amerikaz Most Wanted | PA0001070596 | Songs of Universal, Inc. |
| 1036 | 200 Balloons | PA0000426579 | Songs of Universal, Inc. |
| 1037 | 25 To Life | PA0001730984 | Songs of Universal, Inc. |
| 1038 | 2nd Sucks | PA0001748917 | Songs of Universal, Inc. |
| 1039 | 50 Plates | V9929D321 | Songs of Universal, Inc. |
| 1040 | A Fool's Dance | PA0001839497 | Songs of Universal, Inc. |
| 1041 | A Kiss | PA0001784201 | Songs of Universal, Inc. |
| 1042 | All I Have In This World | PA0001639922 | Songs of Universal, Inc. |
| 1043 | All I Want For Christmas Is You (SuperFestive!) | PA0001780229 | Songs of Universal, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1044 | All I Want Is You | PA0001751391 | Songs of Universal, Inc. |
| 1045 | All Signs Point To Lauderdale | PA0001748918 | Songs of Universal, Inc. |
| 1046 | Almost Doesn't Count | PA0000917406 | Songs of Universal, Inc. |
| 1047 | Almost Famous | PA0001730979 | Songs of Universal, Inc. |
| 1048 | And The Grass Won't Pay No Mind | PA0000043004 | Songs of Universal, Inc. |
| 1049 | Another Day Without You | PA0001878112 | Songs of Universal, Inc. |
| 1050 | Another Round | PA0001730878 | Songs of Universal, Inc. |
| 1051 | As Fast As I Could | PA0001700896 | Songs of Universal, Inc. |
| 1052 | Baby Love | PA0001602408 | Songs of Universal, Inc. |
| 1053 | Backpackers | PA0001773699 | Songs of Universal, Inc. |
| 1054 | Ballad Of The Beaconsfield Miners | V3551D653 | Songs of Universal, Inc. |
| 1055 | Be (Intro) | PA0001302097 | Songs of Universal, Inc. |
| 1056 | Be With You | PA0001208967 | Songs of Universal, Inc. |
| 1057 | Beautiful People | PA0001752889 | Songs of Universal, Inc. |
| 1058 | Beautiful People | PA0001750727 | Songs of Universal, Inc. |
| 1059 | Best Friend | PA0000757400 | Songs of Universal, Inc. |
| 1060 | Best Of You | PA0001730963 | Songs of Universal, Inc. |
| 1061 | Beware | PA0001916151 | Songs of Universal, Inc. |
| 1062 | Bonfire | PA0001773709 | Songs of Universal, Inc. |
| 1063 | Boom Skit | PA0001915826 | Songs of Universal, Inc. |
| 1064 | Born Sinner | PA0001975727 | Songs of Universal, Inc. |
| 1065 | Bottle Pop | PA0001645597 | Songs of Universal, Inc. |
| 1066 | Break Ya Back | PA0001395672 | Songs of Universal, Inc. |
| 1067 | Brooklyn Roads | PA0000040394 | Songs of Universal, Inc. |
| 1068 | Brother Love's Traveling Salvation Show | PA0000043013 | Songs of Universal, Inc. |
| 1069 | But, Honestly | PA0001625341 | Songs of Universal, Inc. |
| 1070 | Call Me Up | PA0001882786 | Songs of Universal, Inc. |
| 1071 | Can't Go Wrong | PA0001839494 | Songs of Universal, Inc. |
| 1072 | Changes | PA0001070591 | Songs of Universal, Inc. |
| 1073 | Cheer Up, Boys (Your Make Up Is Running) | PA0001625323 | Songs of Universal, Inc. |
| 1074 | Cherry, Cherry | PA0000043000 | Songs of Universal, Inc. |
| 1075 | Chi-City | PA0001302103 | Songs of Universal, Inc. |
| 1076 | Ciara To The Stage | PA0001729154 | Songs of Universal, Inc. |
| 1077 | Cinderella Man | PA0001730987 | Songs of Universal, Inc. |
| 1078 | Cold Day In The Sun | PA0001731042 | Songs of Universal, Inc. |
| 1079 | Cold Wind Blows | PA0001731091 | Songs of Universal, Inc. |
| 1080 | Come & Get It | PA0001916312 | Songs of Universal, Inc. |
| 1081 | Come Alive | PA0001625311 | Songs of Universal, Inc. |
| 1082 | Crazy Arms | RE0000204817 | Songs of Universal, Inc. |
| 1083 | Dangerous | PA0001678612 | Songs of Universal, Inc. |
| 1084 | Death Around The Corner | PA0001070586 | Songs of Universal, Inc. |
| 1085 | Demons | PA0001796478 | Songs of Universal, Inc. |
| 1086 | Deuces | PA0001750516; PA0001738384 | Songs of Universal, Inc. |
| 1087 | Did It On Em | PA0001745300 | Songs of Universal, Inc. |
| 1088 | Didn't You Know How Much I Loved You | PA0001376310 | Songs of Universal, Inc. |
| 1089 | Director | PA0001371419 | Songs of Universal, Inc. |
| 1090 | Disturbia | V3574D452 | Songs of Universal, Inc. |
| 1091 | DOA | PA0001730972 | Songs of Universal, Inc. |
| 1092 | Don't Give up on Me | PA0001899457 | Songs of Universal, Inc. |
| 1093 | Don't Phunk Around | PA0001824676 | Songs of Universal, Inc. |
| 1094 | Down | PA0001659053 | Songs of Universal, Inc. |
| 1095 | Drive Me | PA0001839492 | Songs of Universal, Inc. |
| 1096 | Drop It Low | PA0001748634 | Songs of Universal, Inc. |
| 1097 | Echo | PA0001842409 | Songs of Universal, Inc. |
| 1098 | End Over End | PA0001730846 | Songs of Universal, Inc. |
| 1099 | Erase/Replace | PA0001625296 | Songs of Universal, Inc. |
| 1100 | Erotic City (Make Love Not War Erotic City Come Alive) | PA0000227083 | Songs of Universal, Inc. |
| 1101 | Everything | PA0001600375 | Songs of Universal, Inc. |
| 1102 | Eye Candy | PA0001681746 | Songs of Universal, Inc. |
| 1103 | Fallen | PA0001840137 | Songs of Universal, Inc. |
| 1104 | Fallin' In Love | PA0001603747 | Songs of Universal, Inc. |
| 1105 | Farewell | PA0001778700 | Songs of Universal, Inc. |
| 1106 | Fool In Love | PA0001804439 | Songs of Universal, Inc. |
| 1107 | Forever In Blue Jeans | PAU000066694; PA0000027116 | Songs of Universal, Inc. |
| 1108 | Free Me | PA0001730772 | Songs of Universal, Inc. |
| 1109 | French Pedicure | PA0001395670 | Songs of Universal, Inc. |
| 1110 | Friend Of A Friend | PA0001730881 | Songs of Universal, Inc. |
| 1111 | Friend Of A Friend | PA0001856075 | Songs of Universal, Inc. |
| 1112 | FU | PA0001904193 | Songs of Universal, Inc. |
| 1113 | Gangsta | PA0001115190 | Songs of Universal, Inc. |
| 1114 | Get It | PA0001780728 | Songs of Universal, Inc. |
| 1115 | Girl You Know | PA0001395613 | Songs of Universal, Inc. |
| 1116 | Girls Chase Boys | PA0001932052 | Songs of Universal, Inc. |
| 1117 | Give Me Back My Hometown | PA0001902269 | Songs of Universal, Inc. |
| 1118 | Going Through Changes | PA0001731106 | Songs of Universal, Inc. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-2   Filed 01/15/20   USDC Colorado   Page 18 of
187
Case 1:18-cv-00950-PTG-JFA   Document 71   Filed 08/03/20   Page 283 of 323 PageID#
31719

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1119 | Gotta Stop Messin' About | PAu000221275 | Songs of Universal, Inc. |
| 1120 | Grandma's Hands | RE0000827149 | Songs of Universal, Inc. |
| 1121 | Hard To Breathe | PA0001768251 | Songs of Universal, Inc. |
| 1122 | Haywire | PA0001700892 | Songs of Universal, Inc. |
| 1123 | Hazel | PA0001848179 | Songs of Universal, Inc. |
| 1124 | Heartbeat | PA0001773703 | Songs of Universal, Inc. |
| 1125 | Hell | PA0001731003 | Songs of Universal, Inc. |
| 1126 | Hold On | PA0001839485 | Songs of Universal, Inc. |
| 1127 | Hold You Down | PA0001773584 | Songs of Universal, Inc. |
| 1128 | Holly Holy | PA0000040389 | Songs of Universal, Inc. |
| 1129 | Home | PA0001625349 | Songs of Universal, Inc. |
| 1130 | Horny Toad | PA0000193309 | Songs of Universal, Inc. |
| 1131 | How Do U Want It | PA0001070595 | Songs of Universal, Inc. |
| 1132 | I Am Your Leader | PA0001917811 | Songs of Universal, Inc. |
| 1133 | I Could Never Take The Place Of Your Man | PA0000339616 | Songs of Universal, Inc. |
| 1134 | I Don't Feel Like Loving You Today | PA0001299754 | Songs of Universal, Inc. |
| 1135 | I Don't Know | EU0000009241;<br>RE0000751859 | Songs of Universal, Inc. |
| 1136 | I Don't Want You on My Mind | RE0000832589 | Songs of Universal, Inc. |
| 1137 | I Know | PA0001924185 | Songs of Universal, Inc. |
| 1138 | I Want Crazy (Encore) | PA0001856536 | Songs of Universal, Inc. |
| 1139 | I.F.U. | PA0001833854 | Songs of Universal, Inc. |
| 1140 | If Ever I Could Love | PA0001701008 | Songs of Universal, Inc. |
| 1141 | If I Leave | PA0001748919 | Songs of Universal, Inc. |
| 1142 | If I Were A Boy | PAU003358950 | Songs of Universal, Inc. |
| 1143 | I'll Call Ya | PA0001644932 | Songs of Universal, Inc. |
| 1144 | I'm On Everything | PA0001784199 | Songs of Universal, Inc. |
| 1145 | Imagination | PA0001371420 | Songs of Universal, Inc. |
| 1146 | In Your Honor | PA0001730947 | Songs of Universal, Inc. |
| 1147 | Intro | PA0001780742 | Songs of Universal, Inc. |
| 1148 | It Ain't Easy | PA0001070585 | Songs of Universal, Inc. |
| 1149 | It's Me Snitches | PA0001334184 | Songs of Universal, Inc. |
| 1150 | It's Time | PA0001796482 | Songs of Universal, Inc. |
| 1151 | It's Your World | PA0001302107;<br>PA0001302108 | Songs of Universal, Inc. |
| 1152 | Just Lose It | PA0001284525 | Songs of Universal, Inc. |
| 1153 | Kids | PA0001773582 | Songs of Universal, Inc. |
| 1154 | Kiss Kiss | PA0001395675 | Songs of Universal, Inc. |
| 1155 | Leaf | PA0002000110 | Songs of Universal, Inc. |
| 1156 | Lean On Me | EP0000304954 | Songs of Universal, Inc. |
| 1157 | Leave Love Alone | PA0001810767 | Songs Of Universal, Inc. |
| 1158 | Let It Die | PA0001625293 | Songs of Universal, Inc. |
| 1159 | Let Me Go | PA0001846372 | Songs of Universal, Inc. |
| 1160 | Letter Home | PA0001773708 | Songs of Universal, Inc. |
| 1161 | Letter To My Ex's | PA0001780260 | Songs of Universal, Inc. |
| 1162 | Lil' Hipster Girl | PA0001749813 | Songs of Universal, Inc. |
| 1163 | Livin This Life | PA0001780720 | Songs of Universal, Inc. |
| 1164 | Long Road To Ruin | PA0001625301 | Songs of Universal, Inc. |
| 1165 | Lost In You | PA0001855522 | Songs of Universal, Inc. |
| 1166 | Love Is A Sweet Thing | PA0001295806 | Songs of Universal, Inc. |
| 1167 | Love is... | PA0001302102 | Songs of Universal, Inc. |
| 1168 | Love More | PA0001914221 | Songs of Universal, Inc. |
| 1169 | Love The Way You Lie | PA0001730976 | Songs of Universal, Inc. |
| 1170 | Love The Way You Lie (Part II) | PA0001732821 | Songs of Universal, Inc. |
| 1171 | Love The Way You Love Me | PA0001612853 | Songs of Universal, Inc. |
| 1172 | Man On The Moon | PA0001839481 | Songs of Universal, Inc. |
| 1173 | Material Things | PA0001395669 | Songs of Universal, Inc. |
| 1174 | Meet Me Halfway | PA0001659066 | Songs of Universal, Inc. |
| 1175 | Memories Pt 2 | PA0001780744 | Songs of Universal, Inc. |
| 1176 | Miracle | PA0001730876 | Songs of Universal, Inc. |
| 1177 | Missing You | PA0001659068 | Songs of Universal, Inc. |
| 1178 | Music Of The Sun | PA0001163426;<br>V3533D359 | Songs of Universal, Inc. |
| 1179 | My Eyes | PA0001915209 | Songs of Universal, Inc. |
| 1180 | New York Times | PA0001898830 | Songs of Universal, Inc. |
| 1181 | Next To You | PA0001750522 | Songs of Universal, Inc. |
| 1182 | No BS | PA0001750518 | Songs of Universal, Inc. |
| 1183 | No Idea | PA0001751186 | Songs of Universal, Inc. |
| 1184 | No Way Back | PA0001730955 | Songs of Universal, Inc. |
| 1185 | Not Afraid | PA0001730957 | Songs of Universal, Inc. |
| 1186 | Not Tonight | PA0002000109 | Songs of Universal, Inc. |
| 1187 | Nothin' Like The First Time | PA0001858363 | Songs of Universal, Inc. |
| 1188 | Nothin' On You | PA0001731018 | Songs of Universal, Inc. |
| 1189 | Nothin' On You | PA0001731018 | Songs of Universal, Inc. |
| 1190 | Nothing Compares 2 U | PA0000261000 | Songs of Universal, Inc. |
| 1191 | Now That You Got It | PA0001382157 | Songs of Universal, Inc. |
| 1192 | On & On | PA0001733345 | Songs of Universal, Inc. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-2   Filed 01/15/20   USDC Colorado   Page 19 of
187
Case 1:18-cv-00950-PTG-JFA   Document 711-2   Filed 08/03/20   Page 284 of 323 PageID#
31720

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1193 | On The Mend | PA0001730887 | Songs of Universal, Inc. |
| 1194 | One Chain Don't Make No Prison | RE0000755069 | Songs of Universal, Inc. |
| 1195 | One Tribe | PA0001659076 | Songs of Universal, Inc. |
| 1196 | Only Wanna Give It To You | PA0002000105 | Songs of Universal, Inc. |
| 1197 | Out Of My Head | PA0001659074 | Songs of Universal, Inc. |
| 1198 | Over And Out | PA0001730884 | Songs of Universal, Inc. |
| 1199 | Peach | PA0000669561 | Songs of Universal, Inc. |
| 1200 | Pedestal | PA0001370492 | Songs of Universal, Inc. |
| 1201 | Perfect Gentleman | PA0001395665 | Songs of Universal, Inc. |
| 1202 | Picture Perfect | PA0001395677 | Songs of Universal, Inc. |
| 1203 | Play | PA0001726635 | Songs of Universal, Inc. |
| 1204 | Play Me | PA0000040399 | Songs of Universal, Inc. |
| 1205 | Pretty Amazing Grace | PA0001687595 | Songs of Universal, Inc. |
| 1206 | Private Room Intro | PA0001371763 | Songs of Universal, Inc. |
| 1207 | Purple Rain | PA0000217254 | Songs of Universal, Inc. |
| 1208 | Put You In A Song | PA0001725330 | Songs of Universal, Inc. |
| 1209 | Radioactive | PA0001796477 | Songs of Universal, Inc. |
| 1210 | Raining Men | PA0001732814 | Songs of Universal, Inc. |
| 1211 | Rap God | PA0001965450 | Songs of Universal, Inc. |
| 1212 | Razor | PA0001731043 | Songs of Universal, Inc. |
| 1213 | Real Big | PA0001784187 | Songs of Universal, Inc. |
| 1214 | Real People | PA0001302105 | Songs of Universal, Inc. |
| 1215 | Red Red Wine | RE0000653689 | Songs of Universal, Inc. |
| 1216 | Remember My Name | PA0001821988 | Songs of Universal, Inc. |
| 1217 | Reminding Me (Of Self) | PA0001011173 | Songs of Universal, Inc. |
| 1218 | Resolve | PA0001730791 | Songs of Universal, Inc. |
| 1219 | Rewind (feat. Wyclef Jean) | PA0001744940 | Songs of Universal, Inc. |
| 1220 | Rich N****z | PA0001975684 | Songs of Universal, Inc. |
| 1221 | Rich Niggaz | PA0001975684 | Songs of Universal, Inc. |
| 1222 | Right Place, Wrong Time | PA0001371418 | Songs of Universal, Inc. |
| 1223 | Riot | PA0001916362 | Songs of Universal, Inc. |
| 1224 | Roc Me Out | PA0001773644 | Songs of Universal, Inc. |
| 1225 | Rockin To The Beat | PA0001659078 | Songs of Universal, Inc. |
| 1226 | Roman Holiday | PA0001915014 | Songs of Universal, Inc. |
| 1227 | Round and Round | PA0001796481 | Songs of Universal, Inc. |
| 1228 | Rush | V3521D389 | Songs of Universal, Inc. |
| 1229 | Save Me | PA0001745307 | Songs of Universal, Inc. |
| 1230 | Seduction | PA0001730951 | Songs of Universal, Inc. |
| 1231 | Selene | PA0001822212 | Songs of Universal, Inc. |
| 1232 | Sex Therapy | PA0001678887 | Songs of Universal, Inc. |
| 1233 | Sexy M.F. | PA0000607812 | Songs of Universal, Inc. |
| 1234 | Shilo | PA0000040397 | Songs of Universal, Inc. |
| 1235 | Shine | PA0001911373 | Songs of Universal, Inc. |
| 1236 | Shoo Be Doo | PA0001593120 | Songs of Universal, Inc. |
| 1237 | Shots | PA0001691942 | Songs of Universal, Inc. |
| 1238 | Skin And Bones | PA0001368334 | Songs of Universal, Inc. |
| 1239 | So Fly | PA0002000112 | Songs of Universal, Inc. |
| 1240 | So Much More | PA0001780714 | Songs of Universal, Inc. |
| 1241 | Soft And Wet | PA0000492348 | Songs of Universal, Inc. |
| 1242 | Solitary Man | PA0000042999 | Songs of Universal, Inc. |
| 1243 | Somebody Like You | PA0001146316 | Songs of Universal, Inc. |
| 1244 | Somewhere In My Car | PA0001898869 | Songs of Universal, Inc. |
| 1245 | Song Sung Blue | EU0000322568; RE0000813919 | Songs of Universal, Inc. |
| 1246 | Soolaimon | PA0000043012 | Songs of Universal, Inc. |
| 1247 | Sorry For Partyin' | PA0001882788 | Songs of Universal, Inc. |
| 1248 | Soul's On Fire | PA0001768252 | Songs of Universal, Inc. |
| 1249 | Sound Proof Room | PA0002000107 | Songs of Universal, Inc. |
| 1250 | Space Bound | PA0001730989 | Songs of Universal, Inc. |
| 1251 | Spoke To My Momma | PA0001780259 | Songs of Universal, Inc. |
| 1252 | Statues | PA0001625338 | Songs of Universal, Inc. |
| 1253 | Stay The Night | PA0001902216 | Songs of Universal, Inc. |
| 1254 | Still | PA0001730871 | Songs of Universal, Inc. |
| 1255 | Stones | PA0000040398 | Songs of Universal, Inc. |
| 1256 | Stop The Clock | PA0002000111 | Songs of Universal, Inc. |
| 1257 | Stranger Things Have Happened | PA0001625352 | Songs of Universal, Inc. |
| 1258 | Stronger | PA0001120338 | Songs of Universal, Inc. |
| 1259 | Stupid Hoe | PA0001910348 | Songs of Universal, Inc. |
| 1260 | Summer's End | PA0001625330 | Songs of Universal, Inc. |
| 1261 | Super Rich Kids | PA0001825834 | Songs of Universal, Inc. |
| 1262 | Sweet Caroline | PA0000043001 | Songs of Universal, Inc. |
| 1263 | Take It To The Hole | PA0001821597 | Songs of Universal, Inc. |
| 1264 | Takin' Over The World | PA0001646201 | Songs of Universal, Inc. |
| 1265 | Talkin 2 Myself | PA0001730970 | Songs of Universal, Inc. |
| 1266 | Talkin' 2 Myself | PA0001730970 | Songs of Universal, Inc. |
| 1267 | Tell Me A Story | PA0001839488 | Songs of Universal, Inc. |
| 1268 | Testify | PA0001302101 | Songs of Universal, Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1269 | That's Gonna Leave A Memory | PA0001910312 | Songs of Universal, Inc. |
| 1270 | That's Right | PA0001885587 | Songs of Universal, Inc. |
| 1271 | The Boys | PA0001822067 | Songs of Universal, Inc. |
| 1272 | The Corner | PA0001302098 | Songs of Universal, Inc. |
| 1273 | The Deepest Blues Are Black | PA0001730830 | Songs of Universal, Inc. |
| 1274 | The Last Song | PA0001731040 | Songs of Universal, Inc. |
| 1275 | The Last Time | PA0001328099 | Songs of Universal, Inc. |
| 1276 | The Monster | PA0001965626 | Songs of Universal, Inc. |
| 1277 | The News | PA0001631133 | Songs of Universal, Inc. |
| 1278 | The One | PA0001867783 | Songs of Universal, Inc. |
| 1279 | The Pretender | PA0001623649 | Songs of Universal, Inc. |
| 1280 | The Reunion | PA0001784195; PA0001842406 | Songs of Universal, Inc. |
| 1281 | The River | PA0001822211 | Songs of Universal, Inc. |
| 1282 | The Sellout | PA0001733312 | Songs of Universal, Inc. |
| 1283 | The Way You Do Me | PA0001367649 | Songs of Universal, Inc. |
| 1284 | They Say | PA0001302106 | Songs of Universal, Inc. |
| 1285 | This Is Me | PA0001131262 | Songs of Universal, Inc. |
| 1286 | This Is The House That Doubt Built | PA0001748916 | Songs of Universal, Inc. |
| 1287 | Trouble | PA0001975677 | Songs of Universal, Inc. |
| 1288 | U Remind Me | PA0001147408 | Songs of Universal, Inc. |
| 1289 | Uma Thurman | PA0001975921 | Songs of Universal, Inc. |
| 1290 | Universal Mind Control (UMC) | PA0001395696 | Songs of Universal, Inc. |
| 1291 | Up All Night | PA0001715364 | Songs of Universal, Inc. |
| 1292 | Use Me | RE0000832587 | Songs of Universal, Inc. |
| 1293 | Va Va Voom | PA0001835092 | Songs of Universal, Inc. |
| 1294 | Video Phone | PA0001657245 | Songs of Universal, Inc. |
| 1295 | Virginia Moon | PAu003542317 | Songs of Universal, Inc. |
| 1296 | W.T.P. | PA0001730966 | Songs of Universal, Inc. |
| 1297 | Wait For Me | PA0001780732 | Songs of Universal, Inc. |
| 1298 | Wait For You | PA0001821989 | Songs of Universal, Inc. |
| 1299 | Wanted Is Love | PA0001839493 | Songs of Universal, Inc. |
| 1300 | Wave Ya Hand | PA0001730648 | Songs of Universal, Inc. |
| 1301 | We All Want Love | PA0001778698 | Songs of Universal, Inc. |
| 1302 | We Oughta Be Drinkin' | PA0001878369 | Songs of Universal, Inc. |
| 1303 | Wedding Day | PA0001768169 | Songs of Universal, Inc. |
| 1304 | What A World | PA0001656994 | Songs of Universal, Inc. |
| 1305 | What Goes Around | PA0001780251 | Songs of Universal, Inc. |
| 1306 | What I Gotta Do | PA0001734468 | Songs of Universal, Inc. |
| 1307 | What If I Do? | PA0001730872 | Songs of Universal, Inc. |
| 1308 | Wheels | PA0001705842 | Songs of Universal, Inc. |
| 1309 | Where We Came From | PA0001839490 | Songs of Universal, Inc. |
| 1310 | Where Ya Wanna Go | PA0001824684 | Songs of Universal, Inc. |
| 1311 | Who Do You Love? | PA0001897250 | Songs of Universal, Inc. |
| 1312 | Why's It Feel So Long | PA0001679953 | Songs of Universal, Inc. |
| 1313 | Willing To Wait | PA0001328103 | Songs of Universal, Inc. |
| 1314 | With You | PA0001371417 | Songs of Universal, Inc. |
| 1315 | Without You | PA0000577490 | Songs of Universal, Inc. |
| 1316 | Word Forward | PA0001678922 | Songs of Universal, Inc. |
| 1317 | Words I Never Said | PA0001739113 | Songs of Universal, Inc. |
| 1318 | Working Man | PA0001840143 | Songs of Universal, Inc. |
| 1319 | Ying & The Yang | PA0001678487 | Songs of Universal, Inc. |
| 1320 | You Da One | PA0001778697 | Songs of Universal, Inc. |
| 1321 | You Don't Know | PA0001396073 | Songs of Universal, Inc. |
| 1322 | You See Me | PA0001773581 | Songs of Universal, Inc. |
| 1323 | Your Love | PA0001745312 | Songs of Universal, Inc. |
| 1324 | You're Never Over | PA0001731110 | Songs of Universal, Inc. |
| 1325 | My Fault | PA0001796476 | Songs of Universal, Inc. |
| 1326 | Where Them Girls At | PA0001761902; PA0001741154 | Songs of Universal, Inc. / EMI April Music Inc. / Sony/ATV Music Publishing |
| 1327 | Don't Tell Me You Love Me | PA0001780734 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| 1328 | I'm In Miami Bitch | PA0001749811 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| 1329 | Up In Flames | PA0001840535 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| 1330 | Young Forever | PA0001822065 | Songs of Universal, Inc. / Sony/ATV Music Publishing LLC |
| 1331 | Hush Hush | PA0001612724 | Songs of Universal, Inc. / Universal Music - MGB NA LLC |
| 1332 | Diamond In The Rough | PA0001768249 | Songs of Universal, Inc. / Universal Music Corp. |
| 1333 | Easy | PA0001726638 | Songs of Universal, Inc. / Universal Music Corp. |
| 1334 | 2024 | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1335 | 2 On | PA0001910781 | Sony/ATV Music Publishing LLC |
| 1336 | 9 Piece | PA0001864281 | Sony/ATV Music Publishing LLC |
| 1337 | A Capella (Something's Missing) | PA0001821297 | Sony/ATV Music Publishing LLC |
| 1338 | A Gentlemen's Coup | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1339 | A Name In This Town | PA0001777805 | Sony/ATV Music Publishing LLC |
| 1340 | Aberdeen | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1341 | Ack Like You Know | PA0001644889 | Sony/ATV Music Publishing LLC |
| 1342 | Again Again | PA0001397132 | Sony/ATV Music Publishing LLC |
| 1343 | Ain't No Rest for the Wicked | PA0001794291 | Sony/ATV Music Publishing LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1344 | Airstream Song | PA0001682737 | Sony/ATV Music Publishing LLC |
| 1345 | Alejandro | PA0001751975 | Sony/ATV Music Publishing LLC |
| 1346 | All Around The World | PA0001850389 | Sony/ATV Music Publishing LLC |
| 1347 | All I Ever Think About | PA0001661603 | Sony/ATV Music Publishing LLC |
| 1348 | All I Really Want | PA0001748296 | Sony/ATV Music Publishing LLC |
| 1349 | All The Money In The World | PA0001821914 | Sony/ATV Music Publishing LLC |
| 1350 | Always Been Me | PA0001777807 | Sony/ATV Music Publishing LLC |
| 1351 | Always Something | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1352 | Anna Sun | PA0001778240 | Sony/ATV Music Publishing LLC |
| 1353 | Anything (To Find You) | PA0001900915 | Sony/ATV Music Publishing LLC |
| 1354 | Architects | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1355 | Around My Head | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1356 | As Long As You Love Me | PA0001834758 | Sony/ATV Music Publishing LLC |
| 1357 | Aston Martin Music | PA0001821912 | Sony/ATV Music Publishing LLC |
| 1358 | Automatic | PA0001822058 | Sony/ATV Music Publishing LLC |
| 1359 | Available | PA0001807827 | Sony/ATV Music Publishing LLC |
| 1360 | B.M.F. (Blowin' Money Fast) | PA0001821909 | Sony/ATV Music Publishing LLC |
| 1361 | Back Against The Wall | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1362 | Back Stabbin' Betty | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1363 | Bad Habits | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1364 | Bad Kids | PA0001752325 | Sony/ATV Music Publishing LLC |
| 1365 | Bad Romance | PA0001751974 | Sony/ATV Music Publishing LLC |
| 1366 | Bassline | PA0001896024 | Sony/ATV Music Publishing LLC |
| 1367 | Beautiful Freaks | PA0001803641 | Sony/ATV Music Publishing LLC |
| 1368 | Beautiful, Dirty, Rich | PA0001685320 | Sony/ATV Music Publishing LLC |
| 1369 | Beer For My Horses | PA0001109842 | Sony/ATV Music Publishing LLC |
| 1370 | Believe | PA0001835123 | Sony/ATV Music Publishing LLC |
| 1371 | Bigger | PA0001749345 | Sony/ATV Music Publishing LLC |
| 1372 | Black Jesus (Amen Fashion) | PA0001752320 | Sony/ATV Music Publishing LLC |
| 1373 | Blind | PA0001813213 | Sony/ATV Music Publishing LLC |
| 1374 | Blowin Money Fast | PA0001821909 | Sony/ATV Music Publishing LLC |
| 1375 | Bojangles | PA0001338581 | Sony/ATV Music Publishing LLC |
| 1376 | Boys Boys Boys | PA0001685351 | Sony/ATV Music Publishing LLC |
| 1377 | Bravado | PA0001904440 | Sony/ATV Music Publishing LLC |
| 1378 | Brave | PA0001967864 | Sony/ATV Music Publishing LLC |
| 1379 | Broken Mirrors | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1380 | Brown Eyes | PA0001685359 | Sony/ATV Music Publishing LLC |
| 1381 | Bubbly | PA0001391445 | Sony/ATV Music Publishing LLC |
| 1382 | Can't Stop Me Now | PA0001733402 | Sony/ATV Music Publishing LLC |
| 1383 | Center Stage | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1384 | Chartreuse | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1385 | Chasing You | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1386 | Christmas Tree | PA0001969613 | Sony/ATV Music Publishing LLC |
| 1387 | Church Pew Or Bar Stool | PA0001897745 | Sony/ATV Music Publishing LLC |
| 1388 | Climax | PA0001825135 | Sony/ATV Music Publishing LLC |
| 1389 | Club Can't Handle Me (Feat. David Guetta) | PA0001739599 | Sony/ATV Music Publishing LLC |
| 1390 | Club Zydeco Moon | PA0001776561 | Sony/ATV Music Publishing LLC |
| 1391 | Cold | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1392 | Come N Go | PA0001780999 | Sony/ATV Music Publishing LLC |
| 1393 | Coming Up Strong | PA0001892993 | Sony/ATV Music Publishing LLC |
| 1394 | Crazy Ain't Original | PA0001881665 | Sony/ATV Music Publishing LLC |
| 1395 | Dead Flowers | PA0001682745 | Sony/ATV Music Publishing LLC |
| 1396 | Disparity By Design | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1397 | Disturbia | PA0001692669 | Sony/ATV Music Publishing LLC |
| 1398 | DJ Khaled Interlude | PA0001661345 | Sony/ATV Music Publishing LLC |
| 1399 | Don't Give Up On Us | PA0001719662 | Sony/ATV Music Publishing LLC |
| 1400 | Don't Judge Me | PA0001896026 | Sony/ATV Music Publishing LLC |
| 1401 | Don't Play This Song | PA0001750006 | Sony/ATV Music Publishing LLC |
| 1402 | Don't Stop The Music | PA0001637008 | Sony/ATV Music Publishing LLC |
| 1403 | Dope Ball (Interlude) | PA0001733400 | Sony/ATV Music Publishing LLC |
| 1404 | Down For Whatever | PA0001823983 | Sony/ATV Music Publishing LLC |
| 1405 | Drones In The Valley | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1406 | Eh, Eh (Nothing Else I Can Say) | PA0001685326 | Sony/ATV Music Publishing LLC |
| 1407 | Electric Chapel | PA0001752318 | Sony/ATV Music Publishing LLC |
| 1408 | Encore | PA0001813214 | Sony/ATV Music Publishing LLC |
| 1409 | Endgame | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1410 | Every Reason Not To Go | PA0001909205 | Sony/ATV Music Publishing LLC |
| 1411 | Farrah Fawcett Hair | PA0001952598 | Sony/ATV Music Publishing LLC |
| 1412 | Finally Here | PA0001807843 | Sony/ATV Music Publishing LLC |
| 1413 | Fire Burns | PA0001822066 | Sony/ATV Music Publishing LLC |
| 1414 | Fistful Of Tears | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1415 | Flow | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1416 | Fly | PA0001745306 | Sony/ATV Music Publishing LLC |
| 1417 | Forca | PA0001239138 | Sony/ATV Music Publishing LLC |
| 1418 | Forever | PA0001677037 | Sony/ATV Music Publishing LLC |
| 1419 | Freaky Deaky (feat. Trey Songz) | PA0001644872 | Sony/ATV Music Publishing LLC |
| 1420 | Free Love | PA0001794291 | Sony/ATV Music Publishing LLC |

Case 1:19-cv-00874-RBJ-MEH   Document 111-2   Filed 01/15/20   USDC Colorado   Page 22 of
Case 1:18-cv-00950-PTG-JFA   Document 71-7   Filed 08/03/20   Page 287 of 323 PageID#
31723

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1421 | Freedom | PA0001840533 | Sony/ATV Music Publishing LLC |
| 1422 | Gangsta Bop | PA0001167178 | Sony/ATV Music Publishing LLC |
| 1423 | Ghost! | PA0001750014 | Sony/ATV Music Publishing LLC |
| 1424 | Girlfriend In The City | PA0001753993 | Sony/ATV Music Publishing LLC |
| 1425 | Girls | PA0001733986 | Sony/ATV Music Publishing LLC |
| 1426 | Girls Like You | PA0001808680 | Sony/ATV Music Publishing LLC |
| 1427 | Give Me Back My Hometown | PA0001998347 | Sony/ATV Music Publishing LLC |
| 1428 | Give Me Everything | PA0001780977 | Sony/ATV Music Publishing LLC |
| 1429 | Give Them What They Ask For | PA0001733406 | Sony/ATV Music Publishing LLC |
| 1430 | Glasgow | PA0001774897 | Sony/ATV Music Publishing LLC |
| 1431 | Gotta Get It [Dancer] | PA0001807837 | Sony/ATV Music Publishing LLC |
| 1432 | Hair | PA0001752317 | Sony/ATV Music Publishing LLC |
| 1433 | Happy On The Hey Now (A Song For Kristi) | PA0001899369 | Sony/ATV Music Publishing LLC |
| 1434 | Heart Like Mine | PA0001682741 | Sony/ATV Music Publishing LLC |
| 1435 | Help Is On The Way | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1436 | Help Somebody | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1437 | Hey Baby (Drop It To The Floor) | PA0001719812 | Sony/ATV Music Publishing LLC |
| 1438 | I Choose You | PA0001967866 | Sony/ATV Music Publishing LLC |
| 1439 | I Don't Care | PA0001996421 | Sony/ATV Music Publishing LLC |
| 1440 | I Know You Know | PA0001807117 | Sony/ATV Music Publishing LLC |
| 1441 | I Like It | PA0001786618 | Sony/ATV Music Publishing LLC |
| 1442 | I Shall Return | PA0001909221 | Sony/ATV Music Publishing LLC |
| 1443 | I Sold My Bed, But Not My Stereo | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1444 | I Told You So | PA0001892989 | Sony/ATV Music Publishing LLC |
| 1445 | I Won't Go Crazy | PA0001777806 | Sony/ATV Music Publishing LLC |
| 1446 | If I Ruled The World | PA0001825040 | Sony/ATV Music Publishing LLC |
| 1447 | I'm Gone | PA0001971310 | Sony/ATV Music Publishing LLC |
| 1448 | I'm Not A Star | PA0001821873 | Sony/ATV Music Publishing LLC |
| 1449 | I'm Your Woman | PA0001681664 | Sony/ATV Music Publishing LLC |
| 1450 | In One Ear | PA0001794292 | Sony/ATV Music Publishing LLC |
| 1451 | In The Dark | PA0001783660 | Sony/ATV Music Publishing LLC |
| 1452 | Indy Kidz | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1453 | Intro | PA0001874326 | Sony/ATV Music Publishing LLC |
| 1454 | Invisible | PA0001825037 | Sony/ATV Music Publishing LLC |
| 1455 | It's OK | PA0001769596 | Sony/ATV Music Publishing LLC |
| 1456 | It's That Time Of Day | PA0001899360 | Sony/ATV Music Publishing LLC |
| 1457 | James Brown | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1458 | Japanese Buffalo | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1459 | Jet Pack Blues | PA0002149777 | Sony/ATV Music Publishing LLC |
| 1460 | Judas | PA0001752321 | Sony/ATV Music Publishing LLC |
| 1461 | Juice Box | PA0001733404 | Sony/ATV Music Publishing LLC |
| 1462 | Jump [feat. Nelly Furtado] | PA0001807841 | Sony/ATV Music Publishing LLC |
| 1463 | Just Dance | PA0001685310 | Sony/ATV Music Publishing LLC |
| 1464 | Just One Last Time | PA0001896046 | Sony/ATV Music Publishing LLC |
| 1465 | Kangaroo Court | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1466 | Keep It Between Us | PA0001823996 | Sony/ATV Music Publishing LLC |
| 1467 | Krazy | PA0001733987 | Sony/ATV Music Publishing LLC |
| 1468 | Last Chance | PA0001728914 | Sony/ATV Music Publishing LLC |
| 1469 | Lazy Lies | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1470 | Like A G6 | PA0001778021 | Sony/ATV Music Publishing LLC |
| 1471 | Lindy | PA0001899353 | Sony/ATV Music Publishing LLC |
| 1472 | Little Bad Girl | PA0001814075 | Sony/ATV Music Publishing LLC |
| 1473 | Long Distance | PA0001821287 | Sony/ATV Music Publishing LLC |
| 1474 | Lotus | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1475 | Love Away | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1476 | Love The Girls | PA0001772294 | Sony/ATV Music Publishing LLC |
| 1477 | Love Who You Love | PA0001661382 | Sony/ATV Music Publishing LLC |
| 1478 | Love You | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1479 | LoveGame | PA0001685315 | Sony/ATV Music Publishing LLC |
| 1480 | Lunar | PA0001814079 | Sony/ATV Music Publishing LLC |
| 1481 | Lunar (Party Mix) | PA0001814079 | Sony/ATV Music Publishing LLC |
| 1482 | Mafia Music | PA0001748285 | Sony/ATV Music Publishing LLC |
| 1483 | Maintain the Pain | PA0001682745 | Sony/ATV Music Publishing LLC |
| 1484 | Make It Stop (September's Children) | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1485 | Makin' Plans | PA0001682745 | Sony/ATV Music Publishing LLC |
| 1486 | Mama Africa | PA0001167181 | Sony/ATV Music Publishing LLC |
| 1487 | Manos Al Aire | PA0001760999 | Sony/ATV Music Publishing LLC |
| 1488 | Maria | PA0001834767 | Sony/ATV Music Publishing LLC |
| 1489 | Marley | PA0001899367 | Sony/ATV Music Publishing LLC |
| 1490 | Marry Me | PA0001896439 | Sony/ATV Music Publishing LLC |
| 1491 | Maybach Music | PA0001639897 | Sony/ATV Music Publishing LLC |
| 1492 | MC Hammer | PA0001821908 | Sony/ATV Music Publishing LLC |
| 1493 | Me and Your Cigarettes | PA0001682744 | Sony/ATV Music Publishing LLC |
| 1494 | Metropolis | PA0001827951 | Sony/ATV Music Publishing LLC |
| 1495 | Midnight Hands | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1496 | Mirage | PA0001896025 | Sony/ATV Music Publishing LLC |
| 1497 | Mmm Yeah | PA0001886182 | Sony/ATV Music Publishing LLC |

Case 1:19-cv-00874-RBJ-MEH   Document 111-2   Filed 01/15/20   USDC Colorado   Page 23 of
187
Case 1:18-cv-00950-PTG-JFA   Document 711-7   Filed 08/03/20   Page 288 of 323 PageID#
31724

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1498 | Mojo So Dope | PA0001750010 | Sony/ATV Music Publishing LLC |
| 1499 | Money Right | PA0001644871 | Sony/ATV Music Publishing LLC |
| 1500 | Monster | PA0001751978 | Sony/ATV Music Publishing LLC |
| 1501 | Mr. Rager | PA0001750006 | Sony/ATV Music Publishing LLC |
| 1502 | Muny | PA0001786604 | Sony/ATV Music Publishing LLC |
| 1503 | Murda | PA0001996420 | Sony/ATV Music Publishing LLC |
| 1504 | Music Sounds Better | PA0001825036 | Sony/ATV Music Publishing LLC |
| 1505 | Must Be Something I Missed | PA0001899368 | Sony/ATV Music Publishing LLC |
| 1506 | My Heart Beats For Love | PA0001708952 | Sony/ATV Music Publishing LLC |
| 1507 | My Heart Is Open | PA0001661390 | Sony/ATV Music Publishing LLC |
| 1508 | Never | PA0001807823 | Sony/ATV Music Publishing LLC |
| 1509 | Never Say Never | PA0001806271 | Sony/ATV Music Publishing LLC |
| 1510 | Nice | PA0001659024 | Sony/ATV Music Publishing LLC |
| 1511 | Night Is Young | PA0001753995 | Sony/ATV Music Publishing LLC |
| 1512 | No. 1 | PA0001821894 | Sony/ATV Music Publishing LLC |
| 1513 | Nothing Even Matters | PA0001807063 | Sony/ATV Music Publishing LLC |
| 1514 | Nothing Really Matters | PA0001814078 | Sony/ATV Music Publishing LLC |
| 1515 | Oh My Love | PA0001772289 | Sony/ATV Music Publishing LLC |
| 1516 | Oh Yeah | PA0001807062 | Sony/ATV Music Publishing LLC |
| 1517 | On and On | PA0001735747 | Sony/ATV Music Publishing LLC |
| 1518 | Only Prettier | PA0001682740 | Sony/ATV Music Publishing LLC |
| 1519 | Origami | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1520 | Out Of Town Girl | PA0001835122 | Sony/ATV Music Publishing LLC |
| 1521 | Paparazzi | PA0001685323 | Sony/ATV Music Publishing LLC |
| 1522 | Paper Gangsta | PA0001685367 | Sony/ATV Music Publishing LLC |
| 1523 | Papi | PA0001810026 | Sony/ATV Music Publishing LLC |
| 1524 | Patience Gets Us Nowhere Fast | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1525 | Pause | PA0001780988 | Sony/ATV Music Publishing LLC |
| 1526 | Pay Me | PA0001808680 | Sony/ATV Music Publishing LLC |
| 1527 | Phoenix Rise | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1528 | Play Hard | PA0001827956 | Sony/ATV Music Publishing LLC |
| 1529 | Playing Possum | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1530 | Poker Face | PA0001685342 | Sony/ATV Music Publishing LLC |
| 1531 | Pretty Wings | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1532 | Priceless | PA0001644888 | Sony/ATV Music Publishing LLC |
| 1533 | Put It Down | PA0001787201 | Sony/ATV Music Publishing LLC |
| 1534 | Quickie | PA0001808680 | Sony/ATV Music Publishing LLC |
| 1535 | R.O.O.T.S. | PA0001807832 | Sony/ATV Music Publishing LLC |
| 1536 | Radio | PA0001807090 | Sony/ATV Music Publishing LLC |
| 1537 | Raise 'Em Up | PA0001947439 | Sony/ATV Music Publishing LLC |
| 1538 | Raw (How You Like It) | PA0001848766 | Sony/ATV Music Publishing LLC |
| 1539 | Ready To Roll | PA0001890859 | Sony/ATV Music Publishing LLC |
| 1540 | Respirator | PA0001821672 | Sony/ATV Music Publishing LLC |
| 1541 | Ridin' Solo | PA0001813218 | Sony/ATV Music Publishing LLC |
| 1542 | Right Before My Eyes | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1543 | Right By My Side | PA0001822037 | Sony/ATV Music Publishing LLC |
| 1544 | Right Here (Departed) | PA0001821289 | Sony/ATV Music Publishing LLC |
| 1545 | Right Round | PA0001648304 | Sony/ATV Music Publishing LLC |
| 1546 | Right Thru Me | PA0001745303 | Sony/ATV Music Publishing LLC |
| 1547 | Robot | PA0001708950 | Sony/ATV Music Publishing LLC |
| 1548 | Rubber Ball | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1549 | Run (feat. RedFoo of LMFAO) | PA0001887865 | Sony/ATV Music Publishing LLC |
| 1550 | Runnin' Around | PA0001698432 | Sony/ATV Music Publishing LLC |
| 1551 | Sabertooth Tiger | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1552 | Safe and Sound | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1553 | Satellite | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1554 | Say It With Me | PA0001772291 | Sony/ATV Music Publishing LLC |
| 1555 | Scared Of Beautiful | PA0001846377 | Sony/ATV Music Publishing LLC |
| 1556 | Scars | PA0001708950 | Sony/ATV Music Publishing LLC |
| 1557 | Sell Yourself | PA0001794286 | Sony/ATV Music Publishing LLC |
| 1558 | Sexy Bitch | PA0001703244 | Sony/ATV Music Publishing LLC |
| 1559 | She Don't Like The Lights | PA0001822166 | Sony/ATV Music Publishing LLC |
| 1560 | She Wolf (Falling to Pieces) | PA0001896051 | Sony/ATV Music Publishing LLC |
| 1561 | She'd Be California | PA0001661378 | Sony/ATV Music Publishing LLC |
| 1562 | Shiza | PA0001752319 | Sony/ATV Music Publishing LLC |
| 1563 | Shut It Down | PA0001733390 | Sony/ATV Music Publishing LLC |
| 1564 | Silence | PA0000740717 | Sony/ATV Music Publishing LLC |
| 1565 | Sin For A Sin | PA0001682734 | Sony/ATV Music Publishing LLC |
| 1566 | Sinner | PA0001777809 | Sony/ATV Music Publishing LLC |
| 1567 | So Happy I Could Die | PA0001668692 | Sony/ATV Music Publishing LLC |
| 1568 | Soil To The Sun | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1569 | South Of You | PA0001776561 | Sony/ATV Music Publishing LLC |
| 1570 | Spaghetti | PA0001879175 | Sony/ATV Music Publishing LLC |
| 1571 | Speechless | PA0001751979 | Sony/ATV Music Publishing LLC |
| 1572 | Spread The Love | PA0001899352 | Sony/ATV Music Publishing LLC |
| 1573 | Stand Up | PA0001946133 | Sony/ATV Music Publishing LLC |
| 1574 | Stars | PA0001753996 | Sony/ATV Music Publishing LLC |

Case 1:19-cv-00874-RBJ-MEH   Document 111-2   Filed 01/15/20   USDC Colorado   Page 24 of
187
Case 1:18-cv-00950-PTG-JFA   Document 71-3   Filed 08/03/20   Page 289 of 323 PageID#
31725

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1575 | Starstruck | PA0001685366 | Sony/ATV Music Publishing LLC |
| 1576 | Stay | PA0001708951 | Sony/ATV Music Publishing LLC |
| 1577 | Stay With Me | PA0001698437 | Sony/ATV Music Publishing LLC |
| 1578 | Still Missin | PA0001644870 | Sony/ATV Music Publishing LLC |
| 1579 | Stop The World | PA0001707770 | Sony/ATV Music Publishing LLC |
| 1580 | Strip | PA0001896031 | Sony/ATV Music Publishing LLC |
| 1581 | Stupid Hoe | PA0001822069 | Sony/ATV Music Publishing LLC |
| 1582 | Summerboy | PA0001685365 | Sony/ATV Music Publishing LLC |
| 1583 | Super High | PA0001821907 | Sony/ATV Music Publishing LLC |
| 1584 | Superhuman | PA0001659015 | Sony/ATV Music Publishing LLC |
| 1585 | Superstar | PA0001825039 | Sony/ATV Music Publishing LLC |
| 1586 | Survivor Guilt | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1587 | Sweat | PA0001803810 | Sony/ATV Music Publishing LLC |
| 1588 | Sweat (Snoop Dogg vs. David Guetta) | PA0001814071 | Sony/ATV Music Publishing LLC |
| 1589 | Sweet Spot | PA0001887850 | Sony/ATV Music Publishing LLC |
| 1590 | Sweet Surrender | PA0000866242 | Sony/ATV Music Publishing LLC |
| 1591 | Take Me Along | PA0001708950 | Sony/ATV Music Publishing LLC |
| 1592 | Teeth | PA0001751976 | Sony/ATV Music Publishing LLC |
| 1593 | Tell Me How To Live | PA0001952597 | Sony/ATV Music Publishing LLC |
| 1594 | That Should Be Me | PA0001729714 | Sony/ATV Music Publishing LLC |
| 1595 | The Fame | PA0001685344 | Sony/ATV Music Publishing LLC |
| 1596 | The Future | PA0001774893 | Sony/ATV Music Publishing LLC |
| 1597 | The Future (Party Mix) | PA0001774893 | Sony/ATV Music Publishing LLC |
| 1598 | The Only One | PA0001807094 | Sony/ATV Music Publishing LLC |
| 1599 | The Sweet Escape | PA0001166379 | Sony/ATV Music Publishing LLC |
| 1600 | The Time (Dirty Bit) | PA0001796440 | Sony/ATV Music Publishing LLC |
| 1601 | The War Is Over | PA0001821672 | Sony/ATV Music Publishing LLC |
| 1602 | These Worries | PA0001750006 | Sony/ATV Music Publishing LLC |
| 1603 | Things That Matter | PA0001661359 | Sony/ATV Music Publishing LLC |
| 1604 | This Is Letting Go | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1605 | Thought Of You | PA0001834762 | Sony/ATV Music Publishing LLC |
| 1606 | Tik Tik Boom | PA0001917951 | Sony/ATV Music Publishing LLC |
| 1607 | Til It's Gone | PA0001917966 | Sony/ATV Music Publishing LLC |
| 1608 | Time | PA0001874359 | Sony/ATV Music Publishing LLC |
| 1609 | Tiny Little Robots | PA0001794291 | Sony/ATV Music Publishing LLC |
| 1610 | Titanium | PA0001814072 | Sony/ATV Music Publishing LLC |
| 1611 | Tonight Tonight | PA0001765703 | Sony/ATV Music Publishing LLC |
| 1612 | Too Many Fish | PA0001864542 | Sony/ATV Music Publishing LLC |
| 1613 | Torn Down | PA0001821291 | Sony/ATV Music Publishing LLC |
| 1614 | Touch Me | PA0001896041 | Sony/ATV Music Publishing LLC |
| 1615 | Touch Me | PA0001807825 | Sony/ATV Music Publishing LLC |
| 1616 | Toy Story | PA0001774895 | Sony/ATV Music Publishing LLC |
| 1617 | Triumph | PA0001733388 | Sony/ATV Music Publishing LLC |
| 1618 | Turn Me On | PA0001814076; PA0001822072 | Sony/ATV Music Publishing LLC |
| 1619 | Twisted | PA0001642854 | Sony/ATV Music Publishing LLC |
| 1620 | U Want Me 2 | PA0001719661 | Sony/ATV Music Publishing LLC |
| 1621 | Up | PA0001729713 | Sony/ATV Music Publishing LLC |
| 1622 | Us | PA0001339679 | Sony/ATV Music Publishing LLC |
| 1623 | Virginia Bluebell | PA0001682743 | Sony/ATV Music Publishing LLC |
| 1624 | Vixen | PA0001808680 | Sony/ATV Music Publishing LLC |
| 1625 | Wait For Me | PA0001887807 | Sony/ATV Music Publishing LLC |
| 1626 | Watching Airplanes | PA0001644061 | Sony/ATV Music Publishing LLC |
| 1627 | Way Out Here | PA0001777804 | Sony/ATV Music Publishing LLC |
| 1628 | We Aite (Wake Your Mind Up) | PA0001750006 | Sony/ATV Music Publishing LLC |
| 1629 | We Are Young (feat. Janelle Mone) | PA0001811978 | Sony/ATV Music Publishing LLC |
| 1630 | Wet The Bed | PA0001883692 | Sony/ATV Music Publishing LLC |
| 1631 | What I Wanted to Say | PA0001698434 | Sony/ATV Music Publishing LLC |
| 1632 | What If | PA0001813212 | Sony/ATV Music Publishing LLC |
| 1633 | Whatcha Say | PA0001813211 | Sony/ATV Music Publishing LLC |
| 1634 | When Love Takes Over | PA0001682910; PA0001644855 | Sony/ATV Music Publishing LLC |
| 1635 | White Liar | PA0001682738 | Sony/ATV Music Publishing LLC |
| 1636 | Who I Am With You | PA0001887676 | Sony/ATV Music Publishing LLC |
| 1637 | Why Don't We Just Dance | PA0001689774 | Sony/ATV Music Publishing LLC |
| 1638 | With You, Without You | PA0001607900 | Sony/ATV Music Publishing LLC |
| 1639 | Won't Be Lonely Long - On The Road | PA0001777801 | Sony/ATV Music Publishing LLC |
| 1640 | XO | PA0001879186 | Sony/ATV Music Publishing LLC |
| 1641 | You Ain't Seen Country Yet | PA0001777803 | Sony/ATV Music Publishing LLC |
| 1642 | You And I | PA0001751989 | Sony/ATV Music Publishing LLC |
| 1643 | TRUE | PA0001821294 | Sony/ATV Music Publishing LLC |
| 1644 | Without You | PA0001814077 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1645 | Unfortunate | PA0001856240; PA0001787038 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1646 | You're Not In On The Joke | PA0001875761; PA0001662742 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1647 | Home This Christmas | PA0001780222 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1648 | Trouble On My Mind | PA0001789134 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1649 | Move Like You Gonna Die | PA0001875762; PA0001662776 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1650 | The Way | PA0001903036 | Sony/ATV Music Publishing LLC / EMI April Music Inc. |
| 1651 | U Smile | PA0001729700 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / EMI Blackwood Music Inc. |
| 1652 | Here I Stand | PA0001673111; PA0001659007 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1653 | Refill | PA0002000106 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1654 | Talk That Talk | PA0001848908; PA0002003919 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1655 | Castle Made Of Sand | PA0001771874; PA0001780992 | W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| 1656 | Jay Z Blue | PA0001858812; PA0001878202 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1657 | Work It Man | PA0001763347 | Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1658 | Call Of The Wild | PA0001733405 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1659 | Dirty | PA0001895398 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1660 | Downtown | PA0001864826 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1661 | Drinks for You (Ladies Anthem) | PA0001833788 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1662 | Feel This Moment | PA0001858590 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1663 | Global Warming | PA0001858589 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1664 | Hope We Meet Again | PA0001858593 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1665 | Mind On My Money | PA0001807828 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1666 | More | PA0001745641 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1667 | Your Mama Should've Named You Whiskey | PA0001914393 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. |
| 1668 | Big Night | PA0001807064 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / EMI April Music Inc. |
| 1669 | Dirt Road Diary | PA0001870070; PA0001967431 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1670 | I Did It For My Dawgz | PA0001852371; PA0001874308 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1671 | With The Lights On | PA0001924140 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1672 | Hotel Room Service | PA0001677761 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1673 | Without A Woman | PA0001865872 | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1674 | Overboard | PA0001729705 | Sony/ATV Music Publishing LLC / EMI Entertainment World Inc. d/b/a EMI Foray Music |
| 1675 | Thinking Of You | PA0001884080 | Sony/ATV Music Publishing LLC / EMI Entertainment World Inc. d/b/a EMI Foray Music / Warner-Tamerlane Publishing Corp. |
| 1676 | Tears Of Joy | PA0001821877 | Sony/ATV Music Publishing LLC / Jobete Music Co. Inc |
| 1677 | Down On Me | PA0001722077 | Sony/ATV Music Publishing LLC / Universal Music Corp. |
| 1678 | All Alone | PA0001791456; PA0001810597 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1679 | All Alright | PA0001791457; PA0001810599 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1680 | Boyfriend | PA0001834755 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1681 | Carry On | PA0001791456; PA0001812238 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1682 | Each Other | PA0001823951; PA0001763340 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1683 | Free Mason | PA0001715518, PA0001821875 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1684 | Get It Started | PA0001833984; PA0001856139 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1685 | Hustlin' | PA0001334589; PA0001367972 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1686 | I Cry | PA0001864854; PA0001887864 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1687 | I Know You Want Me (Calle Ocho) | PA0001706662; PA0001733983 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1688 | It Gets Better | PA0001791456; PA0001810595 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1689 | Lace and Leather | PA0001622996; PA0001647942 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1690 | Lover's Thing | PA0001659046; PA0001755160 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1691 | Magnificent | PA0001651715 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1692 | One Foot | PA0001811984 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1693 | Sexodus | PA0001919070; PA0001955249 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1694 | She Ain't You | PA0001775944; PA0001772287 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1695 | Some Nights | PA0001791456; PA0001810594 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1696 | Some Nights (Intro) | PA0001791456; PA0001810593 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1697 | Stars | PA0001791456; PA0001810598 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1698 | The Sky's The Limit | PA0001742577; PA0001813221 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1699 | Turn Around (5,4,3,2,1) | PA0001745024; PA0001821659 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1700 | We Are Young | PA0001791456; PA0001811978 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1701 | Why Am I the One | PA0001791456; PA0001810596 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1702 | Why You Up In Here | PA0001741641; PA0001821674 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1703 | American Beauty/American Psycho | PA0001967312 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1704 | BO$$ | PA0001961615 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1705 | Bomb | PA0001736350 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1706 | Cooler Than Me | PA0001740827 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1707 | Down To Earth | PA0001733328 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1708 | Somebody To Love | PA0001733294 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1709 | Stuck In The Moment | PA0001733295 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1710 | Beg For It | PA0001864144; PA0001772282 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1711 | Biggest Fan | PA0001842280; PA0001896028 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1712 | Heaven | PA0001858834 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1713 | Maybe You're Right | PA0001870023; PA0001920676 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1714 | My Darlin' | PA0001870022 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1715 | Picasso Baby | PA0001398432; PA0001858799 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1716 | Remember You | PA0001872896 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1717 | Tom Ford | PA0001858805 | Sony/ATV Music Publishing LLC / W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 1718 | Never Let You Go | PA0001733293 | Sony/ATV Music Publishing LLC / W.C.M. Music Corp. |
| 1719 | 21 | PA0001741677 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1720 | Automatic | PA0001932906 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1721 | Fast Lane | PA0001842407 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1722 | No New Friends | PA0001975061 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1723 | Paint Tha Town | PA0001976126 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1724 | Roman Reloaded | PA0001842418 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1725 | American Superstar | PA0001638917; PA0001644943 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1726 | Americano | PA0001757746; PA0001752324 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1727 | Back Around | PA0001693110; PA0001777802 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1728 | Bloody Mary | PA0001757746; PA0001752323 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1729 | Blunt Blowin | PA0001807230; PA0001811893 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1730 | Born This Way | PA0001757756; PA0001751981 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1731 | Born This Way (Country Road Version) | PA0001757756 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1732 | Cut Throat | PA0001648869 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1733 | Dance In The Dark | PA0001668360 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1734 | Don't Know How To Act | PA0001647060; PA0001644874 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1735 | Fall Asleep | PA0001874350 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1736 | Fashion Of His Love | PA0001757748; PA0001751985 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1737 | Got Everything | PA0001951624; PA0001874348 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1738 | Government Hooker | PA0001757746; PA0001752316 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1739 | Heavy Metal Lover | PA0001757748; PA0001751982 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1740 | High School | PA0001995833; PA0001840527 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1741 | Highway Unicorn (Road To Love) | PA0001757746; PA0001752322 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1742 | Honestly | PA0001856126; PA0001803614 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1743 | In My Head | PA0001742580; PA0001813215 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-2   Filed 01/15/20   USDC Colorado   Page 27 of
587
Case 1:18-cv-00950-PTG-JFA   Document 711-7   Filed 08/03/20   Page 292 of 323 PageID#
31728

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1744 | In The Ayer | PA0001647062; PA0001644948 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1745 | International Love | PA0001771867 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1746 | John | PA0001807238 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1747 | Let It Go | PA0001951623; PA0001874344 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1748 | Let It Roll Part 2 | PA0001863569 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1749 | Love Hangover | PA0001742580; PA0001813216 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1750 | Love Song | PA0001691877; PA0001682742 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1751 | Marilyn Monroe | PA0001807225; PA0001822206 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1752 | Marry The Night | PA0001757748; PA0001751986 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1753 | No Limit | PA0001951617; PA0001874362 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1754 | Not A Bad Thing | PA0001896719 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1755 | Paperbond | PA0001874342 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1756 | Permanent December | PA0001741420; PA0001708953 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1757 | Roman's Revenge | PA0001786576 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1758 | Side FX | PA0001896430 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1759 | Stackin | PA0001841819 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1760 | Starships | PA0001807221; PA0001822042 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1761 | Stupid Love | PA0001924144 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1762 | Talk Dirty | PA0001924145 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1763 | The Bluff | PA0001874346 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1764 | The Edge Of Glory | PA0001757746; PA0001751987 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1765 | The Plan | PA0001874363; PA0001913727 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1766 | The Queen | PA0001757748; PA0001751984 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1767 | The Show Goes On | PA0001750275; PA0001735709 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1768 | Unusual | PA0001771888; PA0001787047 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1769 | What's Wrong With Them | PA0001741927; PA0001804877 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1770 | Whip It | PA0001807223; PA0001822050 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1771 | You Just Need Me | PA0001771889; PA0001787045 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. |
| 1772 | Maybach Music III | PA0001739159 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1773 | Speedin' | PA0001647947 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1774 | Centuries | PA0001967311 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp./W Chappell Music Corp. d/b/a WC Music Corp. |
| 1775 | Can I Get A Witness | Eu0000789133; RE0000535701 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 1776 | It Takes Two | EP0000214841 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 1777 | That's The Way Love Is | RE0000678602 | Stone Agate Music (a division of Jobete Music Co. Inc.) |
| 1778 | God Gave Me Style | PA0001160843 | Stone Diamond Music Corp. / Jobete Music Co. Inc. |
| 1779 | Always Late (with Your Kisses) | EP0000056342; RE0000017054 | Unichappell Music Inc. |
| 1780 | Chaining Day | PA0001939572 | Unichappell Music Inc. |
| 1781 | Don't Like (RMX) | PA0001808408 | Unichappell Music Inc. |
| 1782 | Down In The Valley | Eu0000721849; RE0000490969 | Unichappell Music Inc. |
| 1783 | Hallelujah I Love Her So | EU0000437231; RE0000193661 | Unichappell Music Inc. |
| 1784 | Home In Your Heart | Eu0000760358; RE0000519130 | Unichappell Music Inc. |
| 1785 | Live Fast, Die Young | PA0001739156 | Unichappell Music Inc. |
| 1786 | Lost In The World | PA0001784045 | Unichappell Music Inc. |
| 1787 | Necromancer | Eu0000236563 | Unichappell Music Inc. |
| 1788 | New God Flow | PA0001839620 | Unichappell Music Inc. |
| 1789 | Papa's Got A Brand New Bag | Eu0000937504; EP0000204266; RE0000660458; RE0000621005 | Unichappell Music Inc. |
| 1790 | Piece Of My Heart | EU19125; RE0000695041 | Unichappell Music Inc. |
| 1791 | Where Have You Been | PA0001801575 | Unichappell Music Inc. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1792 | 1st Of Tha Month | PA0000782831 | Unichappell Music Inc. |
| 1793 | In The Rain | PA0001697043 | Unichappell Music Inc. |
| 1794 | Pump It Harder | PA0001723093 | Unichappell Music Inc. |
| 1795 | Somebody That I Used To Know | PA0001785517 | Unichappell Music Inc. |
| 1796 | The Food | PA0001299025 | Unichappell Music Inc. |
| 1797 | The Title | PA0001263488 | Unichappell Music Inc. |
| 1798 | Walking the Floor over You | R437580 | Unichappell Music Inc. |
| 1799 | Crazy in Love | PA0001131132 | Unichappell Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1800 | Crazy in Love | PA0001208972 | Unichappell Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1801 | That's My Bitch | PA0001762034 | Unichappell Music Inc. / W Chappell Music Corp. d/b/a WC Music Corp. |
| 1802 | It's a Man's Man's Man's World | EU934266; RE0000648306 | Unichappell Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1803 | TKO | PA0001896712 | Unichappell Music Inc. / Warner-Tamerlane Publishing Corp. |
| 1804 | (Rock) Superstar | PA0001009112 | Universal Music - MGB NA LLC |
| 1805 | A Distorted Reality Is Now A Necessity To Be Free | PA0001160161 | Universal Music - MGB NA LLC |
| 1806 | A Fond Farewell | PA0001160152 | Universal Music - MGB NA LLC |
| 1807 | A Passing Feeling | PA0001160156 | Universal Music - MGB NA LLC |
| 1808 | A Question Mark | PA0000943571 | Universal Music - MGB NA LLC |
| 1809 | A Thousand Beautiful Things | PA0001105462 | Universal Music - MGB NA LLC |
| 1810 | Ace In The Hole | PA0000419894 | Universal Music - MGB NA LLC |
| 1811 | Alameda | PA0000859622 | Universal Music - MGB NA LLC |
| 1812 | All Black Everything | PA0001740713 | Universal Music - MGB NA LLC |
| 1813 | Alphabet Town | PA0000787969 | Universal Music - MGB NA LLC |
| 1814 | Amity | PA0000943572 | Universal Music - MGB NA LLC |
| 1815 | Angeles | PA0000859623 | Universal Music - MGB NA LLC |
| 1816 | Baby Britain | PA0000943582 | Universal Music - MGB NA LLC |
| 1817 | Ballad Of Big Nothing | PA0000859624 | Universal Music - MGB NA LLC |
| 1818 | Beautiful | PA0001739046 | Universal Music - MGB NA LLC |
| 1819 | Beautiful Lasers (2 Ways) | PA0001739094 | Universal Music - MGB NA LLC |
| 1820 | Behind The Crooked Cross | PA0000398150 | Universal Music - MGB NA LLC |
| 1821 | Better Be Quiet Now | PA0001015796 | Universal Music - MGB NA LLC |
| 1822 | Between The Bars | PA0000859625 | Universal Music - MGB NA LLC |
| 1823 | Bled White | PA0000943583 | Universal Music - MGB NA LLC |
| 1824 | Bless The Broken Road | PA0000734451 | Universal Music - MGB NA LLC |
| 1825 | Breakdown | PA0001166373 | Universal Music - MGB NA LLC |
| 1826 | Bye | PA0001015793 | Universal Music - MGB NA LLC |
| 1827 | Candyman | PA0001165131 | Universal Music - MGB NA LLC |
| 1828 | Candyman | PA0001600087 | Universal Music - MGB NA LLC |
| 1829 | Can't Get the Best of Me | PA0001009100 | Universal Music - MGB NA LLC |
| 1830 | Can't Make A Sound | PA0001015792 | Universal Music - MGB NA LLC |
| 1831 | Christian Brothers | PA0000787963 | Universal Music - MGB NA LLC |
| 1832 | Cleanse The Soul | PA0000398146 | Universal Music - MGB NA LLC |
| 1833 | Clementine | PA0000787964 | Universal Music - MGB NA LLC |
| 1834 | Coast To Coast | PA0001160148 | Universal Music - MGB NA LLC |
| 1835 | Colorbars | PA0001015789 | Universal Music - MGB NA LLC |
| 1836 | Coming Up | PA0001739096 | Universal Music - MGB NA LLC |
| 1837 | Coming Up Roses | PA0000787967 | Universal Music - MGB NA LLC |
| 1838 | Condor Ave | PA0000874054 | Universal Music - MGB NA LLC |
| 1839 | Cowboy Take Me Away | PA0000976781 | Universal Music - MGB NA LLC |
| 1840 | Crashed | PA0001166377 | Universal Music - MGB NA LLC |
| 1841 | Crawling Back to You | PA0001777988 | Universal Music - MGB NA LLC |
| 1842 | Crazy Dreams | PA0001642863 | Universal Music - MGB NA LLC |
| 1843 | Culo (feat. Lil Jon) | PA0001160641 | Universal Music - MGB NA LLC |
| 1844 | Cupids Trick | PA0000859633 | Universal Music - MGB NA LLC |
| 1845 | Don't Go Down | PA0001160150 | Universal Music - MGB NA LLC |
| 1846 | Dr. Greenthumb | PA0000944325 | Universal Music - MGB NA LLC |
| 1847 | Drive All Over Town | PA0000874058 | Universal Music - MGB NA LLC |
| 1848 | Easy Way Out | PA0001015787 | Universal Music - MGB NA LLC |
| 1849 | Eight Easy Steps | PA0001160026 | Universal Music - MGB NA LLC |
| 1850 | Everybody Cares, Everybody Understands | PA0000943580 | Universal Music - MGB NA LLC |
| 1851 | Everything | PA0001160035 | Universal Music - MGB NA LLC |
| 1852 | Everything Means Nothing To Me | PA0001015783 | Universal Music - MGB NA LLC |
| 1853 | Everything Reminds Me Of Her | PA0001015782 | Universal Music - MGB NA LLC |
| 1854 | Everything's Coming Our Way | V2694P487; EU284167 | Universal Music - MGB NA LLC |
| 1855 | Eye In The Sky | PAu000586337; PA0000441430 | Universal Music - MGB NA LLC |
| 1856 | Feel The Beat | PA0001015351 | Universal Music - MGB NA LLC |
| 1857 | Get Back In My Life | PA0001726280 | Universal Music - MGB NA LLC |
| 1858 | Ghosts of War | PA0000398148 | Universal Music - MGB NA LLC |
| 1859 | Give A Little More | PA0001726268 | Universal Music - MGB NA LLC |
| 1860 | Gone | PA0001694264 | Universal Music - MGB NA LLC |
| 1861 | Good To Go | PA0000787971 | Universal Music - MGB NA LLC |
| 1862 | Guajira | V2694P486; EU284166 | Universal Music - MGB NA LLC |
| 1863 | Happiness | PA0001015790 | Universal Music - MGB NA LLC |
| 1864 | Harder To Breathe | PA0001073084 | Universal Music - MGB NA LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1865 | Help Me | PA0001395680 | Universal Music - MGB NA LLC |
| 1866 | Home | PA0001166372 | Universal Music - MGB NA LLC |
| 1867 | How | PA0001784067 | Universal Music - MGB NA LLC |
| 1868 | How 'Bout Them Cowgirls | PA0001165925 | Universal Music - MGB NA LLC |
| 1869 | I Can't Lie | PA0001784067 | Universal Music - MGB NA LLC |
| 1870 | I Care | PA0001748375 | Universal Music - MGB NA LLC |
| 1871 | I Didn't Understand | PA0000943573 | Universal Music - MGB NA LLC |
| 1872 | I Don't Wanna Care Right Now | PA0001739119 | Universal Music - MGB NA LLC |
| 1873 | I Forgive You | PA0001771873 | Universal Music - MGB NA LLC |
| 1874 | In The Lost And Found (Honky Bach)/The Roost | PA0001015785 | Universal Music - MGB NA LLC |
| 1875 | Independence Day | PA0000846538 | Universal Music - MGB NA LLC |
| 1876 | Junk Bond Trader | PA0001015781 | Universal Music - MGB NA LLC |
| 1877 | Just A Feeling | PA0001726281 | Universal Music - MGB NA LLC |
| 1878 | King's Crossing | PA0001160154 | Universal Music - MGB NA LLC |
| 1879 | Kiwi Maddog 2020 | PA0000874061 | Universal Music - MGB NA LLC |
| 1880 | Lamborghini Angels | PA0001936327 | Universal Music - MGB NA LLC |
| 1881 | Last Call | PA0000874060 | Universal Music - MGB NA LLC |
| 1882 | Last Name | PA0001642858 | Universal Music - MGB NA LLC |
| 1883 | Let It Die | PA0001166700 | Universal Music - MGB NA LLC |
| 1884 | Let's Get Lost | PA0001160147 | Universal Music - MGB NA LLC |
| 1885 | Letting Go | PA0001739109 | Universal Music - MGB NA LLC |
| 1886 | Life is a Highway | PA0000683569 | Universal Music - MGB NA LLC |
| 1887 | Little One | PA0001160160 | Universal Music - MGB NA LLC |
| 1888 | Live Undead | PA0000398142 | Universal Music - MGB NA LLC |
| 1889 | Lonely Lonely | PA0001166704 | Universal Music - MGB NA LLC |
| 1890 | Lose My Cool | PA0000884231 | Universal Music - MGB NA LLC |
| 1891 | Lose Myself | PA0000884229 | Universal Music - MGB NA LLC |
| 1892 | Love Was Easy | PA0001899459 | Universal Music - MGB NA LLC |
| 1893 | Lowrider | PA0001058017 | Universal Music - MGB NA LLC |
| 1894 | Mamacita | PA0001635799 | Universal Music - MGB NA LLC |
| 1895 | Mandatory Suicide | PA0000398149 | Universal Music - MGB NA LLC |
| 1896 | Me | PA0000898017 | Universal Music - MGB NA LLC |
| 1897 | Memory Lane | PA0001160159 | Universal Music - MGB NA LLC |
| 1898 | Misery | PA0001726265 | Universal Music - MGB NA LLC |
| 1899 | Miss Misery | PA0000880149 | Universal Music - MGB NA LLC |
| 1900 | Mmm Papi | PA0001800249 | Universal Music - MGB NA LLC |
| 1901 | Moves Like Jagger | PA0001801572 | Universal Music - MGB NA LLC |
| 1902 | Mushaboom | PA0001166692 | Universal Music - MGB NA LLC |
| 1903 | Must Get Out | PA0001073090 | Universal Music - MGB NA LLC |
| 1904 | My Kinda Girl | PA0002008135 | Universal Music - MGB NA LLC |
| 1905 | Needle In The Hay | PA0000787962 | Universal Music - MGB NA LLC |
| 1906 | Never Gonna Leave This Bed | PA0001726273 | Universal Music - MGB NA LLC |
| 1907 | No Curtain Call | PA0001726287 | Universal Music - MGB NA LLC |
| 1908 | No Name : No. 1 | PA0000874055 | Universal Music - MGB NA LLC |
| 1909 | No Name : No. 2 | PA0000874056 | Universal Music - MGB NA LLC |
| 1910 | No Name : No. 3 | PA0000874057 | Universal Music - MGB NA LLC |
| 1911 | No Name : No. 4 | PA0000874059 | Universal Music - MGB NA LLC |
| 1912 | No Name No. 5 | PA0000859632 | Universal Music - MGB NA LLC |
| 1913 | No Substitute Love | PA0001911376 | Universal Music - MGB NA LLC |
| 1914 | Nobody Ever Told You | PA0001810765 | Universal Music - MGB NA LLC |
| 1915 | Not Coming Home | PA0001073094 | Universal Music - MGB NA LLC |
| 1916 | Nothing's Gonna Stop Us Now | PA0000318621 | Universal Music - MGB NA LLC |
| 1917 | Oh Well, OK | PA0000943579 | Universal Music - MGB NA LLC |
| 1918 | One More Night | PA0001810344 | Universal Music - MGB NA LLC |
| 1919 | One Way Ticket | PA0001810764 | Universal Music - MGB NA LLC |
| 1920 | Ostrich & Chirping | PA0001160153 | Universal Music - MGB NA LLC |
| 1921 | Out Of Control | PA0001015243 | Universal Music - MGB NA LLC |
| 1922 | Out Of Goodbyes | PA0001726285 | Universal Music - MGB NA LLC |
| 1923 | Pictures Of Me | PA0000859626 | Universal Music - MGB NA LLC |
| 1924 | Pitseleh | PA0000943578 | Universal Music - MGB NA LLC |
| 1925 | Pretty (Ugly Before) | PA0001160149 | Universal Music - MGB NA LLC |
| 1926 | Pretty Mary K (Other Version) | PA0001015791 | Universal Music - MGB NA LLC |
| 1927 | Pretty Mary K | PA0001015791 | Universal Music - MGB NA LLC |
| 1928 | Punch And Judy | PA0000859627 | Universal Music - MGB NA LLC |
| 1929 | Rag Doll | PA0001805172 | Universal Music - MGB NA LLC |
| 1930 | Read Between The Lies | PA0000398147 | Universal Music - MGB NA LLC |
| 1931 | Ready To Run | PA0000955178 | Universal Music - MGB NA LLC |
| 1932 | Return of the "G" | PA0000956080 | Universal Music - MGB NA LLC |
| 1933 | Roman Candle | PA0000874053 | Universal Music - MGB NA LLC |
| 1934 | Rose Parade | PA0000859628 | Universal Music - MGB NA LLC |
| 1935 | Runaway | PA0001726283 | Universal Music - MGB NA LLC |
| 1936 | Sacrifice | PA0001163825 | Universal Music - MGB NA LLC |
| 1937 | Samba Pa Ti | V2694P487; EU221030 | Universal Music - MGB NA LLC |
| 1938 | Sandstorm | PA0000981355 | Universal Music - MGB NA LLC |
| 1939 | Sandstorm (Js 16 Remix) | PA0001015249 | Universal Music - MGB NA LLC |
| 1940 | Sara | PA0000289967 | Universal Music - MGB NA LLC |

Case 1:19-cv-00874-RBJ-MEH  Document 111-2  Filed 01/15/20  USDC Colorado  Page 30 of 187
Case 1:18-cv-00950-PTG-JFA  Document 711-7  Filed 08/03/20  Page 295 of 323 PageID#
31731

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 1941 | Satellite | PA0000787968 | Universal Music - MGB NA LLC |
| 1942 | Say Yes | PA0000859629 | Universal Music - MGB NA LLC |
| 1943 | Se a Cabo | V2694P487; EU221029 | Universal Music - MGB NA LLC |
| 1944 | Secret | PA0001073092 | Universal Music - MGB NA LLC |
| 1945 | She Will Be Loved | PA0001073087 | Universal Music - MGB NA LLC |
| 1946 | Shiver | PA0001073086 | Universal Music - MGB NA LLC |
| 1947 | Shooting Star | PA0001160158 | Universal Music - MGB NA LLC |
| 1948 | Shoulda Let You Go | PA0001395956 | Universal Music - MGB NA LLC |
| 1949 | Silent Scream | PA0000398144 | Universal Music - MGB NA LLC |
| 1950 | Single File | PA0000787966 | Universal Music - MGB NA LLC |
| 1951 | So Small | PA0001642868 | Universal Music - MGB NA LLC |
| 1952 | Some Song | PA0000977171 | Universal Music - MGB NA LLC |
| 1953 | Somebody That I Used To Know | PA0001015780 | Universal Music - MGB NA LLC |
| 1954 | Son Of Sam | PA0001015779 | Universal Music - MGB NA LLC |
| 1955 | Song of the Wind | RE0000834788 | Universal Music - MGB NA LLC |
| 1956 | Soul Sacrifice | V2694P487; EU133364 | Universal Music - MGB NA LLC |
| 1957 | South Of Heaven | PA0000398143 | Universal Music - MGB NA LLC |
| 1958 | Southern Belle | PA0000787965 | Universal Music - MGB NA LLC |
| 1959 | Speed Trials | PA0000859630 | Universal Music - MGB NA LLC |
| 1960 | Spill The Blood | PA0000398145 | Universal Music - MGB NA LLC |
| 1961 | St. Ides Heaven | PA0000787970 | Universal Music - MGB NA LLC |
| 1962 | State Run Radio | PA0001739098 | Universal Music - MGB NA LLC |
| 1963 | Still Ballin' | PA0001219183 | Universal Music - MGB NA LLC |
| 1964 | Stronger (What Doesn't Kill You) | PA0001771872 | Universal Music - MGB NA LLC |
| 1965 | Strung Out Again | PA0001160151 | Universal Music - MGB NA LLC |
| 1966 | Stupidity Tries | PA0001015786 | Universal Music - MGB NA LLC |
| 1967 | Stutter | PA0001784067 | Universal Music - MGB NA LLC |
| 1968 | Sunday Morning | PA0001073091 | Universal Music - MGB NA LLC |
| 1969 | Superstar | PA0001914364 | Universal Music - MGB NA LLC |
| 1970 | Sweet Adeline | PA0000943577 | Universal Music - MGB NA LLC |
| 1971 | Sweetest Goodbye | PA0001073095 | Universal Music - MGB NA LLC |
| 1972 | Tangled | PA0001073088 | Universal Music - MGB NA LLC |
| 1973 | Tequila Sunrise | PA0000978418 | Universal Music - MGB NA LLC |
| 1974 | The Last Hour | PA0001160157 | Universal Music - MGB NA LLC |
| 1975 | The Quiet Things That No One Ever Knows | PA0001160997 | Universal Music - MGB NA LLC |
| 1976 | The Sun | PA0001073089 | Universal Music - MGB NA LLC |
| 1977 | The White Lady Loves You More | PA0000787972 | Universal Music - MGB NA LLC |
| 1978 | There And Back Again | PA0001166375 | Universal Music - MGB NA LLC |
| 1979 | There Will Come A Day | PA0001104206 | Universal Music - MGB NA LLC |
| 1980 | This Love | PA0001073085 | Universal Music - MGB NA LLC |
| 1981 | Through With You | PA0001073093 | Universal Music - MGB NA LLC |
| 1982 | Throw Your Set In The Air | PA0000864778 | Universal Music - MGB NA LLC |
| 1983 | Thugz Cry | PA0000980074 | Universal Music - MGB NA LLC |
| 1984 | Tomorrow Tomorrow | PA0000943576 | Universal Music - MGB NA LLC |
| 1985 | Tulsa Texas | PA0001910314 | Universal Music - MGB NA LLC |
| 1986 | Twilight | PA0001160155 | Universal Music - MGB NA LLC |
| 1987 | Used To | PA0001166369 | Universal Music - MGB NA LLC |
| 1988 | Waltz No. 1 | PA0000943575 | Universal Music - MGB NA LLC |
| 1989 | Waltz No. 2 (XO) | PA0000943574 | Universal Music - MGB NA LLC |
| 1990 | Welcome 2 Hell | PA0001808402; PA0001784192 | Universal Music - MGB NA LLC |
| 1991 | What I Want | PA0001166370 | Universal Music - MGB NA LLC |
| 1992 | When U Cry | PA0000884230 | Universal Music - MGB NA LLC |
| 1993 | Who Will You Run To | PA0000332738 | Universal Music - MGB NA LLC |
| 1994 | Why | PA0001166751 | Universal Music - MGB NA LLC |
| 1995 | Wouldn't Mama Be Proud | PA0001015788 | Universal Music - MGB NA LLC |
| 1996 | You Can't Make A Heart Love Somebody | PA0000693782 | Universal Music - MGB NA LLC |
| 1997 | You Want Her Too | PA0000423641 | Universal Music - MGB NA LLC |
| 1998 | Far From Home | PA0001646452 | Universal Music – MGB NA LLC |
| 1999 | Pavement Cracks | PA0001105463 | Universal Music - MGB NA LLC |
| 2000 | She's Hotter | PA0001163809 | Universal Music – MGB NA LLC |
| 2001 | The Bully | PA0001164906 | Universal Music – MGB NA LLC |
| 2002 | Whatcha Think About That | PA0001657436 | Universal Music – MGB NA LLC |
| 2003 | Eye Pieces | V3594D824 | Universal Music - MGB NA LLC |
| 2004 | Homecoming Queen | PA0001915831 | Universal Music - MGB NA LLC |
| 2005 | One Of Those Nights | PA0001856074 | Universal Music - MGB NA LLC |
| 2006 | Sweetest Girl (Dollar Bill) | PA0001776575 | Universal Music - MGB NA LLC |
| 2007 | 1985 | PA0001159762 | Universal Music - Z Tunes LLC |
| 2008 | A Modern Myth | PA0001627815 | Universal Music - Z Tunes LLC |
| 2009 | After The Hurricane | PA0001897144 | Universal Music - Z Tunes LLC |
| 2010 | A-hole | PA0001159770 | Universal Music - Z Tunes LLC |
| 2011 | Alien | PA0001917964 | Universal Music - Z Tunes LLC |
| 2012 | All I Have To Give | PA0000859324 | Universal Music - Z Tunes LLC |
| 2013 | All I Wanna Do Is Make Love To You | PA0000063695 | Universal Music - Z Tunes LLC |
| 2014 | All The Way | PA0001933959 | Universal Music - Z Tunes LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2015 | Almost | PA0001159760 | Universal Music - Z Tunes LLC |
| 2016 | Almost Home | PA0001159842 | Universal Music - Z Tunes LLC |
| 2017 | Anything | PA0001166331 | Universal Music - Z Tunes LLC |
| 2018 | As Long As You Love Me | PA0000859323 | Universal Music - Z Tunes LLC |
| 2019 | Attack | PA0001630069 | Universal Music - Z Tunes LLC |
| 2020 | AV | PA0001158617 | Universal Music - Z Tunes LLC |
| 2021 | Baby One More Time | PA0000922764 | Universal Music - Z Tunes LLC |
| 2022 | Be On You (feat. Ne-Yo) | PA0001744934 | Universal Music - Z Tunes LLC |
| 2023 | Beauty in the World | PA0001733325 | Universal Music - Z Tunes LLC |
| 2024 | Because Of You | PA0001643835 | Universal Music - Z Tunes LLC |
| 2025 | Body Count | PA0001843832 | Universal Music - Z Tunes LLC |
| 2026 | Boo | PA0001068355 | Universal Music - Z Tunes LLC |
| 2027 | Born to Make You Happy | PA0000932240 | Universal Music - Z Tunes LLC |
| 2028 | Brave New Girl | PA0001158592 | Universal Music - Z Tunes LLC |
| 2029 | Brenda's Got A Baby | PA0001319771 | Universal Music - Z Tunes LLC |
| 2030 | Brightest Morning Star | PA0001915188 | Universal Music - Z Tunes LLC |
| 2031 | Burn It Down | PA0001805742 | Universal Music - Z Tunes LLC |
| 2032 | Caligula | PA0000982321 | Universal Music - Z Tunes LLC |
| 2033 | Call Me Guilty | PA0001897137 | Universal Music - Z Tunes LLC |
| 2034 | Call On Me | PA0001087663 | Universal Music - Z Tunes LLC |
| 2035 | Castle of Glass | PA0001805745 | Universal Music - Z Tunes LLC |
| 2036 | Celebrity | PA0001752525 | Universal Music - Z Tunes LLC |
| 2037 | Chillin' With You | PA0001917967 | Universal Music - Z Tunes LLC |
| 2038 | Come And Get Some | PA0000951393 | Universal Music - Z Tunes LLC |
| 2039 | Come Together | PA0001131225 | Universal Music - Z Tunes LLC |
| 2040 | Coming Home | PA0000968742 | Universal Music - Z Tunes LLC |
| 2041 | Crawling | PA0001092510 | Universal Music - Z Tunes LLC |
| 2042 | Damn Girl | PA0001165054 | Universal Music - Z Tunes LLC |
| 2043 | Destiny | PA0001012581 | Universal Music - Z Tunes LLC |
| 2044 | Do Something | PA0000965750 | Universal Music - Z Tunes LLC |
| 2045 | Don't Cry | PA0001917968 | Universal Music - Z Tunes LLC |
| 2046 | Don't Say No, Just Say Yes | PA0001087665 | Universal Music - Z Tunes LLC |
| 2047 | Don't Take Your Love Away | PA0001158619 | Universal Music - Z Tunes LLC |
| 2048 | Down For The Count | PA0001159774 | Universal Music - Z Tunes LLC |
| 2049 | Dream Big | PA0001897124 | Universal Music - Z Tunes LLC |
| 2050 | Drowning | PA0001065910 | Universal Music - Z Tunes LLC |
| 2051 | Early Mornin' | PA0001162999 | Universal Music - Z Tunes LLC |
| 2052 | Epiphany | PA0001908943 | Universal Music - Z Tunes LLC |
| 2053 | Everybody (Backstreet's Back) | PA0000821647 | Universal Music - Z Tunes LLC |
| 2054 | Everything About You | PA0001158625 | Universal Music - Z Tunes LLC |
| 2055 | Everytime | PA0001158595 | Universal Music - Z Tunes LLC |
| 2056 | F**k Faces | PA0000951093 | Universal Music - Z Tunes LLC |
| 2057 | Fear | PA0001897132 | Universal Music - Z Tunes LLC |
| 2058 | Feast | PA0001158622 | Universal Music - Z Tunes LLC |
| 2059 | Finally Made Me Happy | PA0001167770 | Universal Music - Z Tunes LLC |
| 2060 | Flickin' | PA0001158627 | Universal Music - Z Tunes LLC |
| 2061 | Fly As An Eagle (feat. Foxx and Pimp C) | PA0001924161 | Universal Music - Z Tunes LLC |
| 2062 | Friends O' Mine | PA0001159776 | Universal Music - Z Tunes LLC |
| 2063 | From Yesterday | PA0001627824 | Universal Music - Z Tunes LLC |
| 2064 | Get Away | PA0001025466 | Universal Music - Z Tunes LLC |
| 2065 | Get Happy | PA0001159763 | Universal Music - Z Tunes LLC |
| 2066 | Gimme All Your Lovin' or I Will Kill You | PA0001068357 | Universal Music - Z Tunes LLC |
| 2067 | Go On Girl | PA0001167568 | Universal Music - Z Tunes LLC |
| 2068 | Good Girl Gone Bad | PA0001641361 | Universal Music - Z Tunes LLC |
| 2069 | Good To Know That If I Ever Need Attention All I Have To Do is Die | PA0001160994 | Universal Music - Z Tunes LLC |
| 2070 | Guernica | PA0001160999 | Universal Music - Z Tunes LLC |
| 2071 | Happiness | PA0001131229 | Universal Music - Z Tunes LLC |
| 2072 | Happy | PA0001012579 | Universal Music - Z Tunes LLC |
| 2073 | Hate That I Love You | PA0001641335 | Universal Music - Z Tunes LLC |
| 2074 | Here Comes Goodbye | PA0001655601 | Universal Music - Z Tunes LLC |
| 2075 | His Mistakes | PA0001658991; PA0001602812 | Universal Music - Z Tunes LLC |
| 2076 | Hold On Tight | PA0001915189 | Universal Music - Z Tunes LLC |
| 2077 | Hooked | PA0001158620 | Universal Music - Z Tunes LLC |
| 2078 | I Can't Wait | PA0001396082 | Universal Music - Z Tunes LLC |
| 2079 | I Don't Remember | PA0001729163 | Universal Music - Z Tunes LLC |
| 2080 | I Hate Everything | PA0001159807 | Universal Music - Z Tunes LLC |
| 2081 | I Wanna Know | PA0001012580 | Universal Music - Z Tunes LLC |
| 2082 | I Want It That Way | PA0000940714 | Universal Music - Z Tunes LLC |
| 2083 | I Will | PA0000925699 | Universal Music - Z Tunes LLC |
| 2084 | I Will Play My Game Beneath The Spin Light | PA0001160991 | Universal Music - Z Tunes LLC |
| 2085 | If It's Lovin' That You Want | PA0001167048; PA0001162726 | Universal Music - Z Tunes LLC |
| 2086 | I'LL BE GONE | PA0001805744 | Universal Music - Z Tunes LLC |
| 2087 | I'll Never Break Your Heart | PA0000859260 | Universal Music - Z Tunes LLC |
| 2088 | In Between Us | PA0001113731 | Universal Music - Z Tunes LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2089 | In Love With Another Man | PA0001897134 | Universal Music - Z Tunes LLC |
| 2090 | In My Remains | PA0001805741 | Universal Music - Z Tunes LLC |
| 2091 | In The End | PA0001092513 | Universal Music - Z Tunes LLC |
| 2092 | Int'l Players Anthem (I Choose You) | PA0001646582 | Universal Music - Z Tunes LLC |
| 2093 | It Ain't The Money | PA0001131222 | Universal Music - Z Tunes LLC |
| 2094 | It Should Be Easy | PA0001917963 | Universal Music - Z Tunes LLC |
| 2095 | Jack & Jill | PA0001087674 | Universal Music - Z Tunes LLC |
| 2096 | Jaws Theme Swimming | PA0001160998 | Universal Music - Z Tunes LLC |
| 2097 | King Of The Streets | PA0001774746 | Universal Music - Z Tunes LLC |
| 2098 | Larger Than Life | PA0000940713 | Universal Music - Z Tunes LLC |
| 2099 | Last Call Casualty | PA0001159767 | Universal Music - Z Tunes LLC |
| 2100 | Leave Out All The Rest | PA0001167571 | Universal Music - Z Tunes LLC |
| 2101 | Let Me C It (Feat. Petey Pablo) | PA0001241429 | Universal Music - Z Tunes LLC |
| 2102 | Let Me Love You (Until You Learn To Love Yourself) | PA0001831966 | Universal Music - Z Tunes LLC |
| 2103 | Let You Win | PA0001733341 | Universal Music - Z Tunes LLC |
| 2104 | Let's Make a Deal | PA0001025467 | Universal Music - Z Tunes LLC |
| 2105 | Lie About Us | PA0001167119 | Universal Music - Z Tunes LLC |
| 2106 | Lies Greed Misery | PA0001805743 | Universal Music - Z Tunes LLC |
| 2107 | Like Smoke | PA0001804417 | Universal Music - Z Tunes LLC |
| 2108 | Lost in the Echo | PA0001805740 | Universal Music - Z Tunes LLC |
| 2109 | Love Me Love Me | PA0001784544 | Universal Music - Z Tunes LLC |
| 2110 | Love School | PA0001087673 | Universal Music - Z Tunes LLC |
| 2111 | Makin' Good Love | PA0001087666 | Universal Music - Z Tunes LLC |
| 2112 | Marry The P***y | PA0001934438 | Universal Music - Z Tunes LLC |
| 2113 | Me Against The Music | PA0001158586 | Universal Music - Z Tunes LLC |
| 2114 | Me vs. Maradona vs. Elvis | PA0001161000 | Universal Music - Z Tunes LLC |
| 2115 | My Baby | PA0001888781 | Universal Music - Z Tunes LLC |
| 2116 | My Hometown | PA0001159769 | Universal Music - Z Tunes LLC |
| 2117 | Need U Bad | PA0001932031 | Universal Music - Z Tunes LLC |
| 2118 | Next Ex-Girlfriend | PA0001159768 | Universal Music - Z Tunes LLC |
| 2119 | Next To You | PA0001641326 | Universal Music - Z Tunes LLC |
| 2120 | No Diggity | PA0000839312 | Universal Music - Z Tunes LLC |
| 2121 | No Limit | PA0001087668 | Universal Music - Z Tunes LLC |
| 2122 | Now That I Found You | PA0001915191 | Universal Music - Z Tunes LLC |
| 2123 | Oblivion | PA0001066429 | Universal Music - Z Tunes LLC |
| 2124 | Okay I Believe You, But My Tommy Gun Don't | PA0001160992 | Universal Music - Z Tunes LLC |
| 2125 | One Night Stand | PA0001897141 | Universal Music - Z Tunes LLC |
| 2126 | One Way Street | PA0001087672 | Universal Music - Z Tunes LLC |
| 2127 | Ooh Aah | PA0001012582 | Universal Music - Z Tunes LLC |
| 2128 | Oops I Did It Again | PA0001005838 | Universal Music - Z Tunes LLC |
| 2129 | Outrageous | PA0001158594 | Universal Music - Z Tunes LLC |
| 2130 | Papercut | PA0001092506 | Universal Music - Z Tunes LLC |
| 2131 | Parachute | PA0001856273 | Universal Music - Z Tunes LLC |
| 2132 | Perfume (The Dreaming Mix) | PA0001915193 | Universal Music - Z Tunes LLC |
| 2133 | Phone Sex (That's What's Up) | PA0001158621 | Universal Music - Z Tunes LLC |
| 2134 | Play Crack The Sky | PA0001160996 | Universal Music - Z Tunes LLC |
| 2135 | Plc.4 Mie Haed | PA0001237296 | Universal Music - Z Tunes LLC |
| 2136 | Points Of Authority | PA0001092509 | Universal Music - Z Tunes LLC |
| 2137 | Powerless | PA0001805751 | Universal Music - Z Tunes LLC |
| 2138 | PPr:Kut | PA0001237300 | Universal Music - Z Tunes LLC |
| 2139 | Pts.OF.Athrty | PA0001237292 | Universal Music - Z Tunes LLC |
| 2140 | Question Existing | PA0001641356 | Universal Music - Z Tunes LLC |
| 2141 | Quit Playing Games (With My Heart) | PA0000893064 | Universal Music - Z Tunes LLC |
| 2142 | Rather Hazy | PA0001010168 | Universal Music - Z Tunes LLC |
| 2143 | Reaction | PA0001054035 | Universal Music - Z Tunes LLC |
| 2144 | Read Your Mind | PA0001158618 | Universal Music - Z Tunes LLC |
| 2145 | Real Love | PA0001733344 | Universal Music - Z Tunes LLC |
| 2146 | Really Might Be Gone | PA0001159773 | Universal Music - Z Tunes LLC |
| 2147 | Rehab | PA0001641351 | Universal Music - Z Tunes LLC |
| 2148 | R-Evolve | PA0001627821 | Universal Music - Z Tunes LLC |
| 2149 | Ridiculous | PA0001159765 | Universal Music - Z Tunes LLC |
| 2150 | Rnw@y | PA0001237301 | Universal Music - Z Tunes LLC |
| 2151 | Roads Untraveled | PA0001805747 | Universal Music - Z Tunes LLC |
| 2152 | Run (feat. RedFoo of LMFAO) | PA0001824805 | Universal Music - Z Tunes LLC |
| 2153 | Runaway | PA0001092511 | Universal Music - Z Tunes LLC |
| 2154 | Sad Sad Situation | PA0001159772 | Universal Music - Z Tunes LLC |
| 2155 | Savior | PA0001627837 | Universal Music - Z Tunes LLC |
| 2156 | Screamin' | PA0001131232 | Universal Music - Z Tunes LLC |
| 2157 | Seems To Be | PA0001158623 | Universal Music - Z Tunes LLC |
| 2158 | Separated | PA0001012575 | Universal Music - Z Tunes LLC |
| 2159 | Serious | PA0001025468 | Universal Music - Z Tunes LLC |
| 2160 | Session | PA0001256413 | Universal Music - Z Tunes LLC |
| 2161 | Sex-o-matic Venus Freak | PA0000982322 | Universal Music - Z Tunes LLC |
| 2162 | Sexual Revolution | PA0001088199 | Universal Music - Z Tunes LLC |
| 2163 | Shadow | PA0001158591 | Universal Music - Z Tunes LLC |
| 2164 | She Ain't Right for You | PA0001131223 | Universal Music - Z Tunes LLC |
| 2165 | She Don't Write Songs About You | PA0001131226 | Universal Music - Z Tunes LLC |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2166 | Show Me The Meaning Of Being Lonely | PA0000940715 | Universal Music - Z Tunes LLC |
| 2167 | Showdown | PA0001158589 | Universal Music - Z Tunes LLC |
| 2168 | Shut-Up And Smile | PA0001159766 | Universal Music - Z Tunes LLC |
| 2169 | Sic Transit Gloria | PA0001160995 | Universal Music - Z Tunes LLC |
| 2170 | Six In Da Morning | PA0001087670 | Universal Music - Z Tunes LLC |
| 2171 | Skin to Bone | PA0001805748 | Universal Music - Z Tunes LLC |
| 2172 | Smoothie King | PA0001159771 | Universal Music - Z Tunes LLC |
| 2173 | Somewhere I Belong | PA0001256410 | Universal Music - Z Tunes LLC |
| 2174 | Sorry | PA0001087667 | Universal Music - Z Tunes LLC |
| 2175 | Stalker | PA0001733343 | Universal Music - Z Tunes LLC |
| 2176 | Still Hurts | PA0001733323 | Universal Music - Z Tunes LLC |
| 2177 | Stupid In Love | PA0001668436 | Universal Music - Z Tunes LLC |
| 2178 | Suicide | PA0001087675 | Universal Music - Z Tunes LLC |
| 2179 | Switch! | PA0001897139 | Universal Music - Z Tunes LLC |
| 2180 | Take A Bow | PA0001692696 | Universal Music - Z Tunes LLC |
| 2181 | Tautou | PA0001160990 | Universal Music - Z Tunes LLC |
| 2182 | That Man | PA0001733342 | Universal Music - Z Tunes LLC |
| 2183 | The Boss | PA0001643618 | Universal Music - Z Tunes LLC |
| 2184 | The Boy Who Blocked His Own Shot | PA0001160993 | Universal Music - Z Tunes LLC |
| 2185 | The Call | PA0001034531 | Universal Music - Z Tunes LLC |
| 2186 | The Comeback | PA0001733346 | Universal Music - Z Tunes LLC |
| 2187 | The Fantasy | PA0001627841 | Universal Music - Z Tunes LLC |
| 2188 | The Hook Up | PA0001158587 | Universal Music - Z Tunes LLC |
| 2189 | The Kill [Bury Me] | PA0001630065 | Universal Music - Z Tunes LLC |
| 2190 | The Letter | PA0000982327 | Universal Music - Z Tunes LLC |
| 2191 | The One | PA0000940719 | Universal Music - Z Tunes LLC |
| 2192 | The Story | PA0001627822 | Universal Music - Z Tunes LLC |
| 2193 | These Dreams | PA0000265527 | Universal Music - Z Tunes LLC |
| 2194 | They Down With Us | PA0001032839 | Universal Music - Z Tunes LLC |
| 2195 | Things That Made Me Change | PA0001131224 | Universal Music - Z Tunes LLC |
| 2196 | Thinkin' About You | PA0001087669 | Universal Music - Z Tunes LLC |
| 2197 | This Time | PA0001025469 | Universal Music - Z Tunes LLC |
| 2198 | Throw This Money On You | PA0001934439 | Universal Music - Z Tunes LLC |
| 2199 | Tinfoil | PA0001805750 | Universal Music - Z Tunes LLC |
| 2200 | Touch Of My Hand | PA0001158590 | Universal Music - Z Tunes LLC |
| 2201 | Treat Me Like Your Money | PA0001167777 | Universal Music - Z Tunes LLC |
| 2202 | Trucker Hat | PA0001159761 | Universal Music - Z Tunes LLC |
| 2203 | Two-Seater | PA0001159775 | Universal Music - Z Tunes LLC |
| 2204 | Valentine's Day | PA0001167577 | Universal Music - Z Tunes LLC |
| 2205 | Victimized | PA0001805746 | Universal Music - Z Tunes LLC |
| 2206 | Wake | PA0001167569 | Universal Music - Z Tunes LLC |
| 2207 | Wanna Be Close | PA0001158624 | Universal Music - Z Tunes LLC |
| 2208 | Was It A Dream? | PA0001630066 | Universal Music - Z Tunes LLC |
| 2209 | We Built This City | PA0000265529 | Universal Music - Z Tunes LLC |
| 2210 | What Do You Want | PA0001087664 | Universal Music - Z Tunes LLC |
| 2211 | When I See You | PA0001131221 | Universal Music - Z Tunes LLC |
| 2212 | Why | PA0001012583 | Universal Music - Z Tunes LLC |
| 2213 | Why Didn't You Call Me | PA0000982319 | Universal Music - Z Tunes LLC |
| 2214 | With You | PA0001092508 | Universal Music - Z Tunes LLC |
| 2215 | Worldwide | PA0001731533 | Universal Music - Z Tunes LLC |
| 2216 | You Ain't Right | PA0001087671 | Universal Music - Z Tunes LLC |
| 2217 | You Deserve Better | PA0001933962 | Universal Music - Z Tunes LLC |
| 2218 | You Got Me | PA0001208305 | Universal Music - Z Tunes LLC |
| 2219 | You're Not Alone | PA0001784547 | Universal Music - Z Tunes LLC |
| 2220 | El Farol | PA0001397135 | Universal Music Corp |
| 2221 | Primavera | PA0001005029 | Universal Music Corp |
| 2222 | 45 | PA0001278086 | Universal Music Corp. |
| 2223 | 1999 | PA0000157921 | Universal Music Corp. |
| 2224 | #Beautiful | PA0001888760 | Universal Music Corp. |
| 2225 | (Everything I Do) I Do It For You | PA0000544254 | Universal Music Corp. |
| 2226 | (I've Just Begun) Having My Fun | PA0001287638 | Universal Music Corp. |
| 2227 | (Sittin' On) The Dock Of The Bay | V3448D467 | Universal Music Corp. |
| 2228 | 03' Bonnie & Clyde | PA0001147399 | Universal Music Corp. |
| 2229 | 17 Days | PA0000220372 | Universal Music Corp. |
| 2230 | 4 Real | PA0001742275 | Universal Music Corp. |
| 2231 | 4 The Tears In Your Eyes | PA0000246463 | Universal Music Corp. |
| 2232 | 7 (Seven) | PA0000608652 | Universal Music Corp. |
| 2233 | A Complicated Song | PA0001334252 | Universal Music Corp. |
| 2234 | A Matter Of Trust | PA0000304122 | Universal Music Corp. |
| 2235 | Adore | PA0000339619 | Universal Music Corp. |
| 2236 | Adore You | PA0001904203 | Universal Music Corp. |
| 2237 | Adorn | PA0001899234 | Universal Music Corp. |
| 2238 | Adrenaline Rush | PA0001145821 | Universal Music Corp. |
| 2239 | Aftermath | PA0001916365 | Universal Music Corp. |
| 2240 | Ain't It The Life | PA0001693327 | Universal Music Corp. |
| 2241 | Alice | PA0001728745 | Universal Music Corp. |
| 2242 | Alive | PA0000544549 | Universal Music Corp. |

## EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2243 | All About Soul | PA0000693483 | Universal Music Corp. |
| 2244 | All Back | PA0001750523 | Universal Music Corp. |
| 2245 | All For Leyna | PA0000077964 | Universal Music Corp. |
| 2246 | All I Want Is You | PA0001780224 | Universal Music Corp. |
| 2247 | All That Sh** Is Gone | PA0001677408 | Universal Music Corp. |
| 2248 | Allentown | PA0000186933 | Universal Music Corp. |
| 2249 | Alphabet St. | PA0000377936 | Universal Music Corp. |
| 2250 | An Innocent Man | PA0000235369 | Universal Music Corp. |
| 2251 | Annabelle | PA0000787740 | Universal Music Corp. |
| 2252 | Another Lonely Christmas | PA0000247822 | Universal Music Corp. |
| 2253 | Another Try | PA0001642916 | Universal Music Corp. |
| 2254 | Anything But Ordinary | PA0001101512 | Universal Music Corp. |
| 2255 | April The 14th Part 1 | PA0001063438 | Universal Music Corp. |
| 2256 | Are We All We Are | PA0001817460 | Universal Music Corp. |
| 2257 | Astronaut Chick | PA0001856280 | Universal Music Corp. |
| 2258 | Atlantic | PA0001777097 | Universal Music Corp. |
| 2259 | Aurora | PA0001693316 | Universal Music Corp. |
| 2260 | Average Man | PA0001245479 | Universal Music Corp. |
| 2261 | Baby, I Go Crazy | PA0001642909 | Universal Music Corp. |
| 2262 | Be Alright | PA0001850370 | Universal Music Corp. |
| 2263 | Better Days | PA0000877830 | Universal Music Corp. |
| 2264 | Better Man | PA0000663649 | Universal Music Corp. |
| 2265 | Black And White | PA0000391485 | Universal Music Corp. |
| 2266 | Black Star | PA0001742258 | Universal Music Corp. |
| 2267 | Blessed | PA0001681897 | Universal Music Corp. |
| 2268 | Blind Man | PA0000782950 | Universal Music Corp. |
| 2269 | Boogie Nights | EU0000741567; RE0000890921 | Universal Music Corp. |
| 2270 | Breakout | PA0001693301 | Universal Music Corp. |
| 2271 | Breakout | PA0001705474 | Universal Music Corp. |
| 2272 | Burn For You | PA0000426815 | Universal Music Corp. |
| 2273 | By The Mark | PA0000787742 | Universal Music Corp. |
| 2274 | Cant Leave Em Alone | PA0001885593 | Universal Music Corp. |
| 2275 | Can't Stop This Thing We Started | PA0000549559 | Universal Music Corp. |
| 2276 | Can't Stop Won't Stop | PA0001831957 | Universal Music Corp. |
| 2277 | Ceiling of Plankton | PA0001777095 | Universal Music Corp. |
| 2278 | Cheers | PA0001245485 | Universal Music Corp. |
| 2279 | Cheers (Drink To That) | PA0001732810 | Universal Music Corp. |
| 2280 | Christmas Eve | PA0001780227 | Universal Music Corp. |
| 2281 | Complicated | PA0001101506 | Universal Music Corp. |
| 2282 | Complicated | PA0001732820 | Universal Music Corp. |
| 2283 | Controversy | PA0000130927 | Universal Music Corp. |
| 2284 | Corduroy | PA0000663646 | Universal Music Corp. |
| 2285 | Cowgirl | PA0001889382 | Universal Music Corp. |
| 2286 | Crept And We Came | PA0000767829 | Universal Music Corp. |
| 2287 | Crying Out | PA0001278085 | Universal Music Corp. |
| 2288 | Cuts Like A Knife | PA0000164472 | Universal Music Corp. |
| 2289 | Dancing On The Jetty | PA0000391475; PA0000426815 | Universal Music Corp. |
| 2290 | Darlin | PA0001742277 | Universal Music Corp. |
| 2291 | Dear Someone | PA0001063436 | Universal Music Corp. |
| 2292 | Delirious | PA0000157924 | Universal Music Corp. |
| 2293 | Destiny | PA0001131247 | Universal Music Corp. |
| 2294 | Deuces Are Wild | PA0000693447 | Universal Music Corp. |
| 2295 | Diamonds And Pearls | PA0000549272 | Universal Music Corp. |
| 2296 | Didn't We Almost Have It All | PA0000348786 | Universal Music Corp. |
| 2297 | Die Die Die | PA0000782833 | Universal Music Corp. |
| 2298 | Dissident | PA0000669755 | Universal Music Corp. |
| 2299 | DJ Play A Love Song | PA0001696017 | Universal Music Corp. |
| 2300 | Do I Have To Say The Words? | PA0000549565 | Universal Music Corp. |
| 2301 | Do Me, Baby | PA0000130925 | Universal Music Corp. |
| 2302 | Do That There | PA0001931123 | Universal Music Corp. |
| 2303 | Dog And Butterfly | PA0000091423 | Universal Music Corp. |
| 2304 | Don't Ask Me Why | PA0000077962 | Universal Music Corp. |
| 2305 | Don't Change | PA0000167323 | Universal Music Corp. |
| 2306 | Don't Come Down | PA0001245487 | Universal Music Corp. |
| 2307 | Drinkin' Dark Whiskey | PA0001132067 | Universal Music Corp. |
| 2308 | East 1999 | PA0000767827 | Universal Music Corp. |
| 2309 | Echo | PA0001727653 | Universal Music Corp. |
| 2310 | Eenie Meenie | PA0001703249 | Universal Music Corp. |
| 2311 | End Of The Road | PA0001649584 | Universal Music Corp. |
| 2312 | Eternal | PA0000767828 | Universal Music Corp. |
| 2313 | Euphoria | PA0001831963 | Universal Music Corp. |
| 2314 | Everybody Loves You Now | PA0000119693 | Universal Music Corp. |
| 2315 | Everything Is Fine | PA0001642898 | Universal Music Corp. |
| 2316 | Everything Is Free | PA0001063442 | Universal Music Corp. |
| 2317 | Exclusive | PA0001323360 | Universal Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2318 | Fall To Pieces | PA0001251271 | Universal Music Corp. |
| 2319 | Far Behind | PA0001649582 | Universal Music Corp. |
| 2320 | Fashion Beats | PA0001730827 | Universal Music Corp. |
| 2321 | Feel Good Summer Song | PA0001902463 | Universal Music Corp. |
| 2322 | Fire Bomb | PA0001668448 | Universal Music Corp. |
| 2323 | Firecracker | PA0001642904 | Universal Music Corp. |
| 2324 | Fly As The Sky | PA0001317549 | Universal Music Corp. |
| 2325 | Fly From The Inside | PA0001278080 | Universal Music Corp. |
| 2326 | Forgotten | PA0001251273 | Universal Music Corp. |
| 2327 | Free Run | PA0001821987 | Universal Music Corp. |
| 2328 | Frontin' | PA0001317546 | Universal Music Corp. |
| 2329 | Fuck The World | PA0000956432 | Universal Music Corp. |
| 2330 | Generator | PA0001693314 | Universal Music Corp. |
| 2331 | Get Your Number | PA0001931129 | Universal Music Corp. |
| 2332 | Ghetto Dreams | PA0001833561 | Universal Music Corp. |
| 2333 | Ghetto Gospel | PA0001323618 | Universal Music Corp. |
| 2334 | Gimme Stitches | PA0001693310 | Universal Music Corp. |
| 2335 | Girl | PA0000125252 | Universal Music Corp. |
| 2336 | Girlfriend | PA0001334139 | Universal Music Corp. |
| 2337 | Given To Fly | PAu002290743 | Universal Music Corp. |
| 2338 | Glamorous | PA0001370493 | Universal Music Corp. |
| 2339 | Go Out All Night | PA0001777099 | Universal Music Corp. |
| 2340 | Good Woman Bad | PA0000785095 | Universal Music Corp. |
| 2341 | Goodbye | PA0001742279 | Universal Music Corp. |
| 2342 | Goodbye Girl | PA0001870813 | Universal Music Corp. |
| 2343 | Got Some Teeth | PA0001245484 | Universal Music Corp. |
| 2344 | Gotta Get Thru This | PA0001241752 | Universal Music Corp. |
| 2345 | GPSA (Ghetto Public Service Announcement) | PA0001371422 | Universal Music Corp. |
| 2346 | Grind Time | PA0001628178 | Universal Music Corp. |
| 2347 | Guaranteed | PA0001685123 | Universal Music Corp. |
| 2348 | Hail, Hail | PAu002141241 | Universal Music Corp. |
| 2349 | Halo | PA0001645604; PA0001612567 | Universal Music Corp. |
| 2350 | Hand Of The Dead Body | PA0000794897 | Universal Music Corp. |
| 2351 | Hands Clean | PA0001077640 | Universal Music Corp. |
| 2352 | Hands On You | PA0001245491 | Universal Music Corp. |
| 2353 | Hangman Jury | PA0000343989 | Universal Music Corp. |
| 2354 | Happy | PA0001997701 | Universal Music Corp. |
| 2355 | Have Some Fun | PA0001858598 | Universal Music Corp. |
| 2356 | He Wasn't | PA0001251276 | Universal Music Corp. |
| 2357 | Head | PA0000085237 | Universal Music Corp. |
| 2358 | Headwires | PA0001693324 | Universal Music Corp. |
| 2359 | Heartbreak Road | PA0001855537 | Universal Music Corp. |
| 2360 | Heat Of The Night | PA0000334491 | Universal Music Corp. |
| 2361 | Heaven | PA0001073138 | Universal Music Corp. |
| 2362 | Heavy In The Game | PA0000914501 | Universal Music Corp. |
| 2363 | Help Me | PA0001733340 | Universal Music Corp. |
| 2364 | Here Comes The Weekend | PA0001817456 | Universal Music Corp. |
| 2365 | Here I Am | PA0001661331 | Universal Music Corp. |
| 2366 | Here I Am (Come And Take Me) | V3448D468; V3448D471; EU420200 | Universal Music Corp. |
| 2367 | Hero | PA0001751381 | Universal Music Corp. |
| 2368 | Hey Girl | PA0001295883 | Universal Music Corp. |
| 2369 | Hit The Floor (feat. Pitbull) | PA0001312069 | Universal Music Corp. |
| 2370 | Homewrecker | PA0001248780 | Universal Music Corp. |
| 2371 | Homicide | PA0001856324 | Universal Music Corp. |
| 2372 | Honesty | PA0000015392 | Universal Music Corp. |
| 2373 | Hoodrats | PA0001245492 | Universal Music Corp. |
| 2374 | How Come U Don't Call Me Anymore | PA0000157922 | Universal Music Corp. |
| 2375 | How Does It Feel | PA0001251275 | Universal Music Corp. |
| 2376 | How Will I Know | PAu000817628; PA000243349; PA0000266437 | Universal Music Corp. |
| 2377 | I Can Do Better | PA0001334140 | Universal Music Corp. |
| 2378 | I Don't Give | PA0001233579 | Universal Music Corp. |
| 2379 | I Don't Have To Try | PA0001724691 | Universal Music Corp. |
| 2380 | I Dream A Highway | PA0001063443 | Universal Music Corp. |
| 2381 | I Feel for You | PA0000064971 | Universal Music Corp. |
| 2382 | I Go To Extremes | PA0000458310 | Universal Music Corp. |
| 2383 | I Got Id | PA0000776998 | Universal Music Corp. |
| 2384 | I Got My Baby | PA0000976310 | Universal Music Corp. |
| 2385 | I Got To Be Myself | PAu002166303 | Universal Music Corp. |
| 2386 | I Just Want You | PA0000774129 | Universal Music Corp. |
| 2387 | I Love College | PA0001731209 | Universal Music Corp. |
| 2388 | I Love U In Me | PA0000461532 | Universal Music Corp. |
| 2389 | I Love You | PA0001785768 | Universal Music Corp. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-2   Filed 01/15/20   USDC Colorado   Page 36 of
187
Case 1:18-cv-00950-PTG-JFA   Document 711-2   Filed 08/03/20   Page 301 of 323 PageID#
31737

## EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2390 | I Love You Much Too Much | R411311 | Universal Music Corp. |
| 2391 | I Need To Hear A Country Song | PA0001773110 | Universal Music Corp. |
| 2392 | I Send A Message | PA0000257721 | Universal Music Corp. |
| 2393 | I Wanna Be Your Lover | PA0000061545 | Universal Music Corp. |
| 2394 | I Want To Sing That Rock And Roll | PA0001063439 | Universal Music Corp. |
| 2395 | I Want You | PA0001302581 | Universal Music Corp. |
| 2396 | I Will Love You Still (feat. Mallary Hope) | PA0001864794 | Universal Music Corp. |
| 2397 | I Would Die 4 U | PA0000217252 | Universal Music Corp. |
| 2398 | I'd Rather | PA0001053165 | Universal Music Corp. |
| 2399 | If I Was Your Girlfriend | PA0000339614 | Universal Music Corp. |
| 2400 | If It Hadn't Been For Love | PA0001160703 | Universal Music Corp. |
| 2401 | If You Only Knew | PA0001931127 | Universal Music Corp. |
| 2402 | If You're Ready (Come Go With Me) | V1916P470; EU369365 | Universal Music Corp. |
| 2403 | I'll Take You There | RE0000816283 | Universal Music Corp. |
| 2404 | I'm Goin Back | PA0001159522 | Universal Music Corp. |
| 2405 | I'm Out | PA0001936025 | Universal Music Corp. |
| 2406 | I'm Trippin | PA0001856289 | Universal Music Corp. |
| 2407 | I'm with You | PA0001101508 | Universal Music Corp. |
| 2408 | Imma Be | PA0001682852 | Universal Music Corp. |
| 2409 | Immortality | PA0000663651 | Universal Music Corp. |
| 2410 | In My Eyes | PA0001777096 | Universal Music Corp. |
| 2411 | In Person | PA0001612567 | Universal Music Corp. |
| 2412 | In The Trunk | PA0001317542 | Universal Music Corp. |
| 2413 | Indifference | PA0000669762 | Universal Music Corp. |
| 2414 | Intro | PA0001931121 | Universal Music Corp. |
| 2415 | Irresistable Bitch | PA0000193308 | Universal Music Corp. |
| 2416 | It's All About U | PA0000809080 | Universal Music Corp. |
| 2417 | It's Only Love | PA0000238136 | Universal Music Corp. |
| 2418 | It's Still Rock & Roll to Me | PA0000077963 | Universal Music Corp. |
| 2419 | It's Your World | PA0001856072 | Universal Music Corp. |
| 2420 | I've Come To Expect It From You | PA0000482947 | Universal Music Corp. |
| 2421 | Just Around The Eyes | PA0000713702 | Universal Music Corp. |
| 2422 | Just Keep Walking | PA0000213896 | Universal Music Corp. |
| 2423 | Just The Way You Are | PA0000046908 | Universal Music Corp. |
| 2424 | Keep Holding On | PA0001353010 | Universal Music Corp. |
| 2425 | Kids Wanna Rock | PA0000238135 | Universal Music Corp. |
| 2426 | Kill Yourself | PA0001761891 | Universal Music Corp. |
| 2427 | Kristofferson | PA0001372033 | Universal Music Corp. |
| 2428 | Lady | PA0001245486 | Universal Music Corp. |
| 2429 | Learn To Fly | PA0001693305 | Universal Music Corp. |
| 2430 | Leavin' The Light On | PA0001845163 | Universal Music Corp. |
| 2431 | Leningrad | PA0000458313 | Universal Music Corp. |
| 2432 | Let's Go | PA0001825022 | Universal Music Corp. |
| 2433 | Let's Go Crazy | PA0000217248 | Universal Music Corp. |
| 2434 | Lie To Me | PA0001868630 | Universal Music Corp. |
| 2435 | Life, Love And The Meaning Of | PA0001697492 | Universal Music Corp. |
| 2436 | Light Years | PA0001006826 | Universal Music Corp. |
| 2437 | Little Red Corvette | PA0000157923 | Universal Music Corp. |
| 2438 | Live-In Skin | PA0001693317 | Universal Music Corp. |
| 2439 | Long Live The Pimp | PA0001856319 | Universal Music Corp. |
| 2440 | Long Nights | PA0001685123 | Universal Music Corp. |
| 2441 | Long Walk To D.C. | V1916P484; EU66925 | Universal Music Corp. |
| 2442 | Look What You Made Me | PA0001931122 | Universal Music Corp. |
| 2443 | Love Is (What I Say) | PA0000257720 | Universal Music Corp. |
| 2444 | Love You Gently | PA0001602834 | Universal Music Corp. |
| 2445 | M.I.A. | PA0001693329 | Universal Music Corp. |
| 2446 | Magic | PA0001645604 | Universal Music Corp. |
| 2447 | Man Down | PA0001732813 | Universal Music Corp. |
| 2448 | Meantime | PA0001777091 | Universal Music Corp. |
| 2449 | Merry Go Round | PA0000494345 | Universal Music Corp. |
| 2450 | Miss You | PA0001864797 | Universal Music Corp. |
| 2451 | Modern Woman | PA0000304118 | Universal Music Corp. |
| 2452 | Mo'Murda | PA0000767834 | Universal Music Corp. |
| 2453 | Movin' On | PA0000757403 | Universal Music Corp. |
| 2454 | Movin' Out (Anthony's Song) | PA0000046906 | Universal Music Corp. |
| 2455 | Mr. Bill Collector | PA0000767831 | Universal Music Corp. |
| 2456 | Ms. Hangover | PA0001639096 | Universal Music Corp. |
| 2457 | Music | PA0001823264 | Universal Music Corp. |
| 2458 | My First Lover | PA0001063435 | Universal Music Corp. |
| 2459 | My Foolish Heart | PA0001950235 | Universal Music Corp. |
| 2460 | My Life | PA0000015393 | Universal Music Corp. |
| 2461 | My Love | PA0001885589 | Universal Music Corp. |
| 2462 | My Piece | PA0001751375 | Universal Music Corp. |
| 2463 | Naked | PA0001101517 | Universal Music Corp. |
| 2464 | Never Call U B**** Again | PA0001115088 | Universal Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2465 | Never Forget Ya | PA0001245493 | Universal Music Corp. |
| 2466 | New York State Of Mind | PA0000046360 | Universal Music Corp. |
| 2467 | Next Year | PA0001693320 | Universal Music Corp. |
| 2468 | No Ceiling | PA0001685123 | Universal Music Corp. |
| 2469 | No More Love | PA0001278081 | Universal Music Corp. |
| 2470 | No One Has Eyes Like You | PA0001618391 | Universal Music Corp. |
| 2471 | No Snitchin' | PA0001317545 | Universal Music Corp. |
| 2472 | Nobody's Fool | PA0001101515 | Universal Music Corp. |
| 2473 | Nobody's Home | PA0001251268 | Universal Music Corp. |
| 2474 | Noche Nada | PA0001777094 | Universal Music Corp. |
| 2475 | Not Enough | PA0001742273 | Universal Music Corp. |
| 2476 | Not For You | PA0000663641 | Universal Music Corp. |
| 2477 | Nothin' At All | PA0000284908 | Universal Music Corp. |
| 2478 | Nothingman | PA0000663643 | Universal Music Corp. |
| 2479 | Now You Got Someone | PA0001371421 | Universal Music Corp. |
| 2480 | Numb | PA0001831959 | Universal Music Corp. |
| 2481 | Off He Goes | PAu002141248 | Universal Music Corp. |
| 2482 | Ohio | PA0001245008 | Universal Music Corp. |
| 2483 | Once And Forever | PA0001779598 | Universal Music Corp. |
| 2484 | One | PA0001120335 | Universal Music Corp. |
| 2485 | One Love | PA0001850371 | Universal Music Corp. |
| 2486 | One Night | PA0001931125 | Universal Music Corp. |
| 2487 | Only Thing I Ever Get For Christmas | PA0001780235 | Universal Music Corp. |
| 2488 | Original Sin | PA0000213647 | Universal Music Corp. |
| 2489 | Orphan Girl | PA0000714948 | Universal Music Corp. |
| 2490 | Outerspace | PA0001931128 | Universal Music Corp. |
| 2491 | Outro | PA0001317551 | Universal Music Corp. |
| 2492 | Pass You By | PA0000787739 | Universal Music Corp. |
| 2493 | Permanent Scar | PA0001856298 | Universal Music Corp. |
| 2494 | Picture Perfect | PA0001317548 | Universal Music Corp. |
| 2495 | Pink Cashmere | PAu001770697 | Universal Music Corp. |
| 2496 | Played | PA0001702956 | Universal Music Corp. |
| 2497 | Please Forgive Me | PA0000675008 | Universal Music Corp. |
| 2498 | Pop Life | PA0000255667 | Universal Music Corp. |
| 2499 | Pope | PAu001770696 | Universal Music Corp. |
| 2500 | Power Fantastic | PAu001835512 | Universal Music Corp. |
| 2501 | Purple Rain | PA0000217254 | Universal Music Corp. |
| 2502 | Rag Doll | PA0000349998 | Universal Music Corp. |
| 2503 | Rain | PA0001317547 | Universal Music Corp. |
| 2504 | Raspberry Beret | PA0000255668 | Universal Music Corp. |
| 2505 | Red Clay Halo | PA0001063437 | Universal Music Corp. |
| 2506 | Remember When | PAu003539449 | Universal Music Corp. |
| 2507 | Resist The Temptation | PA0001640073 | Universal Music Corp. |
| 2508 | Respect Yourself | PAu002166307 | Universal Music Corp. |
| 2509 | Revelator | PA0001063434 | Universal Music Corp. |
| 2510 | Ride | PA0001849604 | Universal Music Corp. |
| 2511 | Rider | PA0001395512 | Universal Music Corp. |
| 2512 | Ridin' | PA0001317544 | Universal Music Corp. |
| 2513 | Ring-A-Ling | PA0001698118 | Universal Music Corp. |
| 2514 | Ripe | PA0001777093 | Universal Music Corp. |
| 2515 | Rise | PA0001685123 | Universal Music Corp. |
| 2516 | Roll (feat. Sean Kingston) | PA0001639100 | Universal Music Corp. |
| 2517 | Ruination Day Part 2 | PA0001063441 | Universal Music Corp. |
| 2518 | Run To You | PA0000232065 | Universal Music Corp. |
| 2519 | Runaway | PAu003117483 | Universal Music Corp. |
| 2520 | Same Damn Time | PA0001859144 | Universal Music Corp. |
| 2521 | Save You | PA0001134589 | Universal Music Corp. |
| 2522 | Saving All My Love For You | PAu000012547; PAu000148525; PAu000082895 | Universal Music Corp. |
| 2523 | Saw You First | PA0001777092 | Universal Music Corp. |
| 2524 | Setting Forth | PA0001649580 | Universal Music Corp. |
| 2525 | Sexy Beaches | PA0001999032 | Universal Music Corp. |
| 2526 | She's Always A Woman | PA0000046912 | Universal Music Corp. |
| 2527 | She's Always In My Hair | PAu000722566 | Universal Music Corp. |
| 2528 | She's Got A Way | PA0000119692 | Universal Music Corp. |
| 2529 | Shine | PA0001864791 | Universal Music Corp. |
| 2530 | Shockadelica | PA0000335358 | Universal Music Corp. |
| 2531 | Sign 'O' The Times | PA0000322108 | Universal Music Corp. |
| 2532 | Silent Night | PA0001782591 | Universal Music Corp. |
| 2533 | Simple Together | PA0001229065 | Universal Music Corp. |
| 2534 | Sins Of My Father | PA0001831961 | Universal Music Corp. |
| 2535 | Sister Blister | PA0001229062 | Universal Music Corp. |
| 2536 | Sk8er Boi | PA0001101507 | Universal Music Corp. |
| 2537 | Slipped Away | PA0001251269 | Universal Music Corp. |
| 2538 | Smile | PA0001785766 | Universal Music Corp. |

Case 1:19-cv-00874-RBJ-MEH  Document 111-2  Filed 01/15/20  USDC Colorado  Page 38 of
187
Case 1:18-cv-00950-PTG-JFA  Document 711-7  Filed 08/03/20  Page 303 of 323 PageID#
31739

**EXHIBIT B - MUSICAL COMPOSITIONS**

|  | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2539 | Smile | PA0000815805; PA0000815968 | Universal Music Corp. |
| 2540 | So Many Ways | PA0001371413 | Universal Music Corp. |
| 2541 | Somebody | PA0000238133 | Universal Music Corp. |
| 2542 | Someone Else's Dream | PA0000764860 | Universal Music Corp. |
| 2543 | Soulsville | PAu0002345664 | Universal Music Corp. |
| 2544 | Spin The Black Circle | PA0000663640 | Universal Music Corp. |
| 2545 | Stacked Actors | PA0001693331 | Universal Music Corp. |
| 2546 | Stay Young | PA0000226784 | Universal Music Corp. |
| 2547 | Sticks That Made Thunder | V3506D864 | Universal Music Corp. |
| 2548 | Still | PA0000988335 | Universal Music Corp. |
| 2549 | Stop Standing There | PA0001742271 | Universal Music Corp. |
| 2550 | Straight From The Heart | PA0000191885 | Universal Music Corp. |
| 2551 | Strange Behavior | PA0001592905 | Universal Music Corp. |
| 2552 | Streetlife Serenader | RE0000862278 | Universal Music Corp. |
| 2553 | Suicidal Thoughts | PA0001874310 | Universal Music Corp. |
| 2554 | Summer Of '69 | PA0000238134 | Universal Music Corp. |
| 2555 | Sure Thing | PA0001751394 | Universal Music Corp. |
| 2556 | Survival | PA0001965032 | Universal Music Corp. |
| 2557 | Take Me Home | PA0001864792 | Universal Music Corp. |
| 2558 | Take Your Shirt Off | V3586D796 | Universal Music Corp. |
| 2559 | Te Amo | PA0001668373 | Universal Music Corp. |
| 2560 | Tear My Stillhouse Down | PA0000762783 | Universal Music Corp. |
| 2561 | Tell Her About It | PAU000487423 | Universal Music Corp. |
| 2562 | Territorial Pissings | PA0000541276 | Universal Music Corp. |
| 2563 | Text Me Texas | PA0001878108 | Universal Music Corp. |
| 2564 | Thank You | PA0000940228 | Universal Music Corp. |
| 2565 | That I Would Be Good | PA0000940240 | Universal Music Corp. |
| 2566 | The Business | PA0001931124 | Universal Music Corp. |
| 2567 | The Chair | PA0000482311 | Universal Music Corp. |
| 2568 | The Downeaster 'Alexa' | PA0000458309 | Universal Music Corp. |
| 2569 | The Entertainer | RE0000862276 | Universal Music Corp. |
| 2570 | The Future Is Now | PA0001856271 | Universal Music Corp. |
| 2571 | The Ghetto | RE0000729667 | Universal Music Corp. |
| 2572 | The Groove Line | PA0000003812 | Universal Music Corp. |
| 2573 | The Longest Time | PA0001307631 | Universal Music Corp. |
| 2574 | The One | PA0001076952 | Universal Music Corp. |
| 2575 | The One Thing | PA0000247197 | Universal Music Corp. |
| 2576 | The Other Side | PA0000437593 | Universal Music Corp. |
| 2577 | The Rain | PA0001396083 | Universal Music Corp. |
| 2578 | The River Of Dreams | PA0000693490 | Universal Music Corp. |
| 2579 | The Way He Was Raised | PA0001642914 | Universal Music Corp. |
| 2580 | The Wolf | PA0001685123 | Universal Music Corp. |
| 2581 | These Days | PA0001113927 | Universal Music Corp. |
| 2582 | They Don't Give A F**** About Us | PA0001115097 | Universal Music Corp. |
| 2583 | Things I'll Never Say | PA0001101513 | Universal Music Corp. |
| 2584 | This Is The Time | PA0000304115 | Universal Music Corp. |
| 2585 | This Is Your Night | PA0001371414 | Universal Music Corp. |
| 2586 | This Kiss | PA0000740722 | Universal Music Corp. |
| 2587 | This Time | PA0000164471 | Universal Music Corp. |
| 2588 | Thugz Mansion | PA0001115087 | Universal Music Corp. |
| 2589 | Tired Of Runnin' | PA0001396084 | Universal Music Corp. |
| 2590 | To Look At You | PA0000167320 | Universal Music Corp. |
| 2591 | To The Moon | PA0001751378 | Universal Music Corp. |
| 2592 | Together | PA0001251278 | Universal Music Corp. |
| 2593 | Tomorrow | PA0001101511 | Universal Music Corp. |
| 2594 | Tony Montana - Behind The Scenes | PA0001859140 | Universal Music Corp. |
| 2595 | Top of the World | PA0001114803 | Universal Music Corp. |
| 2596 | Touch A Hand (Make A Friend) | RE0000837111 | Universal Music Corp. |
| 2597 | Trailerhood | PA0001642900 | Universal Music Corp. |
| 2598 | True Believers | PA0001864805 | Universal Music Corp. |
| 2599 | Truth No. 2 | PA0001114802 | Universal Music Corp. |
| 2600 | Tuolumne | PA0001685126 | Universal Music Corp. |
| 2601 | Turntables | PA0001732352 | Universal Music Corp. |
| 2602 | Uninvited | PA0000921947 | Universal Music Corp. |
| 2603 | Unsaveable | PA0001120337 | Universal Music Corp. |
| 2604 | Up To The Mountain | PA0001367095 | Universal Music Corp. |
| 2605 | Up Up Up | PA0001777090 | Universal Music Corp. |
| 2606 | Uptown | PA0000085236 | Universal Music Corp. |
| 2607 | Uptown Girl | PA0000194055 | Universal Music Corp. |
| 2608 | Vertigo | PA0001896435 | Universal Music Corp. |
| 2609 | Victory Lap featuring Eve and Collie Buddz | PA0001931130 | Universal Music Corp. |
| 2610 | Void In My Life | PA0001317550 | Universal Music Corp. |
| 2611 | Walk On Water | PA0001015665 | Universal Music Corp. |
| 2612 | Walking The Dog | RE0000525576 | Universal Music Corp. |
| 2613 | We All Die One Day | PA0001245480 | Universal Music Corp. |
| 2614 | We Are Tonight | PA0001884879 | Universal Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2615 | We Didn't Start the Fire | PA0000458308 | Universal Music Corp. |
| 2616 | What About Love | PA0000265040 | Universal Music Corp. |
| 2617 | What The Hell | PA0001785765 | Universal Music Corp. |
| 2618 | Whatcha Need | PA0000996029 | Universal Music Corp. |
| 2619 | Whatchamacallit | PA0001612567 | Universal Music Corp. |
| 2620 | What's In It For Me | PA0000976311 | Universal Music Corp. |
| 2621 | When Doves Cry | PA0000220373 | Universal Music Corp. |
| 2622 | When I Get Free | PA0001051889 | Universal Music Corp. |
| 2623 | When You Were Mine | PA0000085233 | Universal Music Corp. |
| 2624 | Where Do We Go | PA0001701864 | Universal Music Corp. |
| 2625 | Who Knows | PA0001251272 | Universal Music Corp. |
| 2626 | Who Took The Merry Out Of Christmas | RE0000775151 | Universal Music Corp. |
| 2627 | Who You Are | PAu002141251 | Universal Music Corp. |
| 2628 | Why You Wanna Treat Me So Bad | PA0000238841 | Universal Music Corp. |
| 2629 | Wide Awake | PA0001765708 | Universal Music Corp. |
| 2630 | Wish You Were Here | PA0001785767 | Universal Music Corp. |
| 2631 | Wishing It Was | PA0000968772 | Universal Music Corp. |
| 2632 | Womanizer | PA0001888788 | Universal Music Corp. |
| 2633 | Words | PA0001777098 | Universal Music Corp. |
| 2634 | Write This Down | PA0000947848 | Universal Music Corp. |
| 2635 | Wth>You | PA0001237298 | Universal Music Corp. |
| 2636 | You | PA0001757407 | Universal Music Corp. |
| 2637 | You May Be Right | PA0000077960 | Universal Music Corp. |
| 2638 | You Stay With Me | PA0001302582 | Universal Music Corp. |
| 2639 | You're Only Human (Second Wind) | PA0000258497 | Universal Music Corp. |
| 2640 | You're The One | PA0000801851 | Universal Music Corp. |
| 2641 | All Over Again | PA0001784542 | Universal Music Corp. |
| 2642 | All That I Got (The Make Up Song) | PA0001397001 | Universal Music Corp. |
| 2643 | American Boy | PA0001659161 | Universal Music Corp. |
| 2644 | Bad Kids | PA0001748640 | Universal Music Corp. |
| 2645 | Beauty And A Beat | PA0001850375 | Universal Music Corp. |
| 2646 | Believe | PA0001850360 | Universal Music Corp. |
| 2647 | Bigger | PA0001816039 | Universal Music Corp. |
| 2648 | Blue Jeans | PA0001811642 | Universal Music Corp. |
| 2649 | Catching Feelings | PA0001850383 | Universal Music Corp. |
| 2650 | Cream | PAu001547996; PA0000549273; PA0000543529 | Universal Music Corp. |
| 2651 | Darling Nikki | PA0000217251 | Universal Music Corp. |
| 2652 | Electric Chapel | PA0001748642 | Universal Music Corp. |
| 2653 | Every Reason Not To Go | PA0001697511 | Universal Music Corp. |
| 2654 | Fa La La | PA0001780232 | Universal Music Corp. |
| 2655 | Gangsta Lovin | PA0001209325 | Universal Music Corp. |
| 2656 | Gett Off | PA0000535946 | Universal Music Corp. |
| 2657 | I Proceed | PA0001626064 | Universal Music Corp. |
| 2658 | I Shall Return | PA0001697550 | Universal Music Corp. |
| 2659 | Keep Ya Head Up | PA0000719813 | Universal Music Corp. |
| 2660 | Kiss | PA0000284474 | Universal Music Corp. |
| 2661 | Mistletoe | PA0001780233 | Universal Music Corp. |
| 2662 | Never | PA0001744937 | Universal Music Corp. |
| 2663 | Never | PA0000259654 | Universal Music Corp. |
| 2664 | Ooh Baby | PA0001320484 | Universal Music Corp. |
| 2665 | Overboard | PA0001702873 | Universal Music Corp. |
| 2666 | Radar | PA0001732673 | Universal Music Corp. |
| 2667 | Right Here | PA0001834759 | Universal Music Corp. |
| 2668 | Runaway Love | PA0001703247 | Universal Music Corp. |
| 2669 | Shone | PA0001744931 | Universal Music Corp. |
| 2670 | Speechless | PA0001745545 | Universal Music Corp. |
| 2671 | That Should Be Me | PA0001703254 | Universal Music Corp. |
| 2672 | That's How Country Boys Roll | PA0001697544 | Universal Music Corp. |
| 2673 | The Mighty Fall | PA0001844743 | Universal Music Corp. |
| 2674 | Thought Of You | PA0001850376 | Universal Music Corp. |
| 2675 | Trapped | PA0000587083 | Universal Music Corp. |
| 2676 | U Got The Look | PA0000339613 | Universal Music Corp. |
| 2677 | U Smile | PA0001703246 | Universal Music Corp. |
| 2678 | Up | PA0001703251 | Universal Music Corp. |
| 2679 | When The Lights Go Down | PA0001120336 | Universal Music Corp. |
| 2680 | Will You Be There (In The Morning) | PA0000689442 | Universal Music Corp. |
| 2681 | Young Niggaz | PA0000773739 | Universal Music Corp. |
| 2682 | Dirty Mind | PA0000085232 | Universal Music Corp. / Songs of Universal, Inc. |
| 2683 | Sexy Lady | PA0001925127 | Universal Music Corp. / Songs of Universal, Inc. |
| 2684 | 42 | PA0001820455 | Universal Music Publ. MGB Ltd. |
| 2685 | 1234 | PA0001692663 | Universal Music Publ. MGB Ltd. |
| 2686 | 8 Mile | PA0001204555 | Universal Music Publ. MGB Ltd. |
| 2687 | A Few Hours After This | PA0000344062 | Universal Music Publ. MGB Ltd. |
| 2688 | A Forest | PA0000194922 | Universal Music Publ. MGB Ltd. |
| 2689 | A Man Inside My Mouth | PA0000287956 | Universal Music Publ. MGB Ltd. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2690 | A Night Like This | PA0000279380 | Universal Music Publ. MGB Ltd. |
| 2691 | A Rush Of Blood To The Head | PA0001073309 | Universal Music Publ. MGB Ltd. |
| 2692 | A Whisper | PA0001073308 | Universal Music Publ. MGB Ltd. |
| 2693 | Amsterdam | PA0001073310 | Universal Music Publ. MGB Ltd. |
| 2694 | Amy Amy Amy | PA0001792200 | Universal Music Publ. MGB Ltd. |
| 2695 | Brandy Alexander | PA0001692661 | Universal Music Publ. MGB Ltd. |
| 2696 | Brothers And Sisters | PA0001072997 | Universal Music Publ. MGB Ltd. |
| 2697 | Cemeteries Of London | PA0001820453 | Universal Music Publ. MGB Ltd. |
| 2698 | Charlie Brown | PA0001766986 | Universal Music Publ. MGB Ltd. |
| 2699 | Charlotte Sometimes | PA0000344066 | Universal Music Publ. MGB Ltd. |
| 2700 | Cleanin Out My Closet | PA0001073403; PA0001225996 | Universal Music Publ. MGB Ltd. |
| 2701 | Close To Me | PA0000279388 | Universal Music Publ. MGB Ltd. |
| 2702 | Crazy In Love | PA0001295397 | Universal Music Publ. MGB Ltd. |
| 2703 | Daylight | PA0001073306 | Universal Music Publ. MGB Ltd. |
| 2704 | Death And All His Friends | PA0001820461 | Universal Music Publ. MGB Ltd. |
| 2705 | Encore/Curtains Down | PA0001295406 | Universal Music Publ. MGB Ltd. |
| 2706 | Everything's Not Lost | PA0000981365 | Universal Music Publ. MGB Ltd. |
| 2707 | Gatekeeper | PA0001166701 | Universal Music Publ. MGB Ltd. |
| 2708 | God Put A Smile Upon Your Face | PA0001073302 | Universal Music Publ. MGB Ltd. |
| 2709 | Green Eyes | PA0001073305 | Universal Music Publ. MGB Ltd. |
| 2710 | High Speed | PA0000981363 | Universal Music Publ. MGB Ltd. |
| 2711 | Honey Honey | PA0001692656 | Universal Music Publ. MGB Ltd. |
| 2712 | How My Heart Behaves | PA0001692650 | Universal Music Publ. MGB Ltd. |
| 2713 | I Feel It All | PA0001692643 | Universal Music Publ. MGB Ltd. |
| 2714 | In Between Days | PA0000279383 | Universal Music Publ. MGB Ltd. |
| 2715 | Inbetween Days | PA0000279383 | Universal Music Publ. MGB Ltd. |
| 2716 | Intuition | PA0001692658 | Universal Music Publ. MGB Ltd. |
| 2717 | Jumping Someone Else's Train | PA0000205032 | Universal Music Publ. MGB Ltd. |
| 2718 | Just Don't Give A Fuck | PA0000954432 | Universal Music Publ. MGB Ltd. |
| 2719 | Killing An Arab | PA0000205039 | Universal Music Publ. MGB Ltd. |
| 2720 | Kyoto Song | PA0000279387 | Universal Music Publ. MGB Ltd. |
| 2721 | Leisure Suite | PA0001166703 | Universal Music Publ. MGB Ltd. |
| 2722 | Let's Go To Bed | PA0000190147 | Universal Music Publ. MGB Ltd. |
| 2723 | Lose Yourself | PA0001152688 | Universal Music Publ. MGB Ltd. |
| 2724 | Lost! | PA0001820454 | Universal Music Publ. MGB Ltd. |
| 2725 | Lost? | PA0001820454 | Universal Music Publ. MGB Ltd. |
| 2726 | Lovers In Japan | PA0001820456 | Universal Music Publ. MGB Ltd. |
| 2727 | Lovers In Japan (Osaka Sun Mix) | PA0001820456 | Universal Music Publ. MGB Ltd. |
| 2728 | Lullaby | PA0001073354 | Universal Music Publ. MGB Ltd. |
| 2729 | My Fault | PA0000954429 | Universal Music Publ. MGB Ltd. |
| 2730 | My Moon My Man | PA0001692639 | Universal Music Publ. MGB Ltd. |
| 2731 | October Song | PA0001792201 | Universal Music Publ. MGB Ltd. |
| 2732 | One Evening | PA0001166702 | Universal Music Publ. MGB Ltd. |
| 2733 | Other Voices | PA0001194927 | Universal Music Publ. MGB Ltd. |
| 2734 | Parachutes | PA0000981361 | Universal Music Publ. MGB Ltd. |
| 2735 | Past In Present | PA0001692670 | Universal Music Publ. MGB Ltd. |
| 2736 | Pattern Of My Life | PAU002965709 | Universal Music Publ. MGB Ltd. |
| 2737 | Paul (Skit) | PA0001295388 | Universal Music Publ. MGB Ltd. |
| 2738 | Play For Today | PA0000194917 | Universal Music Publ. MGB Ltd. |
| 2739 | Politik | PA0001073300 | Universal Music Publ. MGB Ltd. |
| 2740 | Primary | PA0000194926 | Universal Music Publ. MGB Ltd. |
| 2741 | Push | PA0000279386 | Universal Music Publ. MGB Ltd. |
| 2742 | Rap Name | PA0001248992 | Universal Music Publ. MGB Ltd. |
| 2743 | Say Goodbye Hollywood | PA0001090374 | Universal Music Publ. MGB Ltd. |
| 2744 | Screw | PA0000279385 | Universal Music Publ. MGB Ltd. |
| 2745 | Sing For The Moment | PA0001093104 | Universal Music Publ. MGB Ltd. |
| 2746 | Sinking | PA0000279379 | Universal Music Publ. MGB Ltd. |
| 2747 | Six Different Ways | PA0000279384 | Universal Music Publ. MGB Ltd. |
| 2748 | Soldier | PA0001073064 | Universal Music Publ. MGB Ltd. |
| 2749 | Somewhere Only We Know | PA0001160739 | Universal Music Publ. MGB Ltd. |
| 2750 | Sparks | PA0000981359 | Universal Music Publ. MGB Ltd. |
| 2751 | Speed Of Sound | PA0001700393 | Universal Music Publ. MGB Ltd. |
| 2752 | Spend Some Time | PA0001295395 | Universal Music Publ. MGB Ltd. |
| 2753 | Spies | PA0000981358 | Universal Music Publ. MGB Ltd. |
| 2754 | Square Dance | PA0001073065 | Universal Music Publ. MGB Ltd. |
| 2755 | Still Don't Give | PA0000954424 | Universal Music Publ. MGB Ltd. |
| 2756 | Stop Dead | PA0000292281 | Universal Music Publ. MGB Ltd. |
| 2757 | Strawberry Swing | PA0001820460 | Universal Music Publ. MGB Ltd. |
| 2758 | Superman | PA0001073066 | Universal Music Publ. MGB Ltd. |
| 2759 | The Baby Screams | PA0000279381 | Universal Music Publ. MGB Ltd. |
| 2760 | The Blood | PA0000279382 | Universal Music Publ. MGB Ltd. |
| 2761 | The Caterpillar | PA0000215389 | Universal Music Publ. MGB Ltd. |
| 2762 | The Exploding Boy | PA0000344061 | Universal Music Publ. MGB Ltd. |
| 2763 | The Hanging Garden | PA0000192007 | Universal Music Publ. MGB Ltd. |
| 2764 | The Limit To Your Love | PA0001692667 | Universal Music Publ. MGB Ltd. |
| 2765 | The Park | PA0001692751 | Universal Music Publ. MGB Ltd. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-2   Filed 01/15/20   USDC Colorado   Page 41 of
Case 1:18-cv-00950-PTG-JFA   Document 71-87   Filed 08/03/20   Page 306 of 323 PageID#
31742

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2766 | The Walk | PA0000190145 | Universal Music Publ. MGB Ltd. |
| 2767 | The Water | PA0001692757 | Universal Music Publ. MGB Ltd. |
| 2768 | Trouble | PA0000981362 | Universal Music Publ. MGB Ltd. |
| 2769 | Violet Hill | PA0001820463 | Universal Music Publ. MGB Ltd. |
| 2770 | Viva La Vida | PA0001820459 | Universal Music Publ. MGB Ltd. |
| 2771 | Walnut Tree: Under the Walnut Tree | PA0001248670 | Universal Music Publ. MGB Ltd. |
| 2772 | Warning Sign | PA0001073307 | Universal Music Publ. MGB Ltd. |
| 2773 | We Never Change | PA0000981364 | Universal Music Publ. MGB Ltd. |
| 2774 | Yes | PA0001820464 | Universal Music Publ. MGB Ltd. |
| 2775 | 3 | PA0001744943 | Universal Music Publishing AB |
| 2776 | Bringing Out The Elvis | PA0000955483 | Universal Music Publishing AB |
| 2777 | Done Stealin' | PA0001677401 | Universal Music Publishing AB |
| 2778 | How I Roll | PA0001767515 | Universal Music Publishing AB |
| 2779 | If My Heart Had Wings | PA0000976309 | Universal Music Publishing AB |
| 2780 | Shape Of My Heart | PA0001039513 | Universal Music Publishing AB |
| 2781 | Something To Die For | PA0001677407 | Universal Music Publishing AB |
| 2782 | Sometimes | PA0000932239 | Universal Music Publishing AB |
| 2783 | Warzone | PA0001896532 | Universal Music Publishing AB |
| 2784 | After The Storm | PA0001932494 | Universal Music Publishing Ltd. |
| 2785 | Babel | PA0001818828 | Universal Music Publishing Ltd. |
| 2786 | Bad Blood | PA0001915737 | Universal Music Publishing Ltd. |
| 2787 | Below My Feet | PA0001818826 | Universal Music Publishing Ltd. |
| 2788 | Best For Last | PA0001975721 | Universal Music Publishing Ltd. |
| 2789 | Between Two Lungs | PA0001892800 | Universal Music Publishing Ltd. |
| 2790 | Broken Crown | PA0001818825 | Universal Music Publishing Ltd. |
| 2791 | Chasing Cars | PA0001990266 | Universal Music Publishing Ltd. |
| 2792 | Chasing Pavements | PA0001975709 | Universal Music Publishing Ltd. |
| 2793 | Clint Eastwood | PA0001066504 | Universal Music Publishing Ltd. |
| 2794 | Cold Shoulder | PA0001975723 | Universal Music Publishing Ltd. |
| 2795 | Cosmic Love | PA0001892799 | Universal Music Publishing Ltd. |
| 2796 | Crazy For You | PA0001975719 | Universal Music Publishing Ltd. |
| 2797 | Crocodile Rock | EFO000159444; RE0000822540; EP0000309236; RE0000836270 | Universal Music Publishing Ltd. |
| 2798 | Daniel | EF0000161087; RE0000822570; EU0000387491; RE0000836513 | Universal Music Publishing Ltd. |
| 2799 | Daniel in the Den | PA0001915733 | Universal Music Publishing Ltd. |
| 2800 | Daydreamer | PA0001975694 | Universal Music Publishing Ltd. |
| 2801 | Distractions | PA0001263481 | Universal Music Publishing Ltd. |
| 2802 | Dog Days Are Over | PA0001892802 | Universal Music Publishing Ltd. |
| 2803 | Don't Let The Sun Go Down On Me | EU0000493982; RE0000857914 | Universal Music Publishing Ltd. |
| 2804 | Don't You Remember | PA0001734876 | Universal Music Publishing Ltd. |
| 2805 | Durban Skies | PA0001981858 | Universal Music Publishing Ltd. |
| 2806 | Feels Like Today | PA0001245179 | Universal Music Publishing Ltd. |
| 2807 | First Episode At Hienton | RE0000750700 | Universal Music Publishing Ltd. |
| 2808 | First Love | PA0001975718 | Universal Music Publishing Ltd. |
| 2809 | Flaws | PA0001915732 | Universal Music Publishing Ltd. |
| 2810 | For Those Below | PA0001818816 | Universal Music Publishing Ltd. |
| 2811 | Get Home | PA0001915736 | Universal Music Publishing Ltd. |
| 2812 | Ghosts That We Knew | PA0001818832 | Universal Music Publishing Ltd. |
| 2813 | Give Me My Month | PA0001824175 | Universal Music Publishing Ltd. |
| 2814 | Goodbye Yellow Brick Road | EFO000170947; RE0000838312 | Universal Music Publishing Ltd. |
| 2815 | Hands Are Clever | PA0001806286 | Universal Music Publishing Ltd. |
| 2816 | Hanging On Too Long | PA0001698354 | Universal Music Publishing Ltd. |
| 2817 | Haunt | PA0001917699 | Universal Music Publishing Ltd. |
| 2818 | He Won't Go | PA0001734873 | Universal Music Publishing Ltd. |
| 2819 | Holland Road | PA0001818831 | Universal Music Publishing Ltd. |
| 2820 | Hometown Glory | PA0001975714 | Universal Music Publishing Ltd. |
| 2821 | Hopeless Wanderer | PA0001818824 | Universal Music Publishing Ltd. |
| 2822 | Humming Bird | PA0001806288 | Universal Music Publishing Ltd. |
| 2823 | I Dreamed I Saw Phil Ochs Last Night | PA0001324545 | Universal Music Publishing Ltd. |
| 2824 | I Love You | PA0001806282 | Universal Music Publishing Ltd. |
| 2825 | I Mind | PA0001827817 | Universal Music Publishing Ltd. |
| 2826 | I Never Learnt To Share | PA0001827811 | Universal Music Publishing Ltd. |
| 2827 | I Want Love | PA0001064720 | Universal Music Publishing Ltd. |
| 2828 | I Will Wait | PA0001818830 | Universal Music Publishing Ltd. |
| 2829 | I Won't Let You Down | PA0001806274 | Universal Music Publishing Ltd. |
| 2830 | Icarus | PA0001915730 | Universal Music Publishing Ltd. |
| 2831 | I'll Be Waiting | PA0001734871 | Universal Music Publishing Ltd. |
| 2832 | I'm Not Calling You A Liar | PA0001892801 | Universal Music Publishing Ltd. |
| 2833 | I'm Scared | PA0001698335 | Universal Music Publishing Ltd. |
| 2834 | Ivan Meets G.I. Joe | PA0000112397 | Universal Music Publishing Ltd. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-2   Filed 01/15/20   USDC Colorado   Page 42 of
187
Case 1:18-cv-00950-PTG-JFA   Document 715   Filed 08/03/20   Page 307 of 323 PageID#
31743

## EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2835 | Kiss With A Fist | PA0001892795 | Universal Music Publishing Ltd. |
| 2836 | Latch | PA0001916095 | Universal Music Publishing Ltd. |
| 2837 | Laughter Lines | PA0001915739 | Universal Music Publishing Ltd. |
| 2838 | Laura Palmer | PA0001915734 | Universal Music Publishing Ltd. |
| 2839 | Lindisfarne II | PA0001827813 | Universal Music Publishing Ltd. |
| 2840 | Little Lion Man | PA0001932483 | Universal Music Publishing Ltd. |
| 2841 | Lover Of The Light | PA0001818820 | Universal Music Publishing Ltd. |
| 2842 | Lovers' Eyes | PA0001818822 | Universal Music Publishing Ltd. |
| 2843 | Mad House | PA0001669186 | Universal Music Publishing Ltd. |
| 2844 | Measurements | PA0001824202 | Universal Music Publishing Ltd. |
| 2845 | Melt My Heart To Stone | PA0001975706 | Universal Music Publishing Ltd. |
| 2846 | More Than This | PA0001830362 | Universal Music Publishing Ltd. |
| 2847 | My Same | PA0001975716 | Universal Music Publishing Ltd. |
| 2848 | Not With Haste | PA0001818827 | Universal Music Publishing Ltd. |
| 2849 | Oblivion | PA0001915731 | Universal Music Publishing Ltd. |
| 2850 | One And Only | PA0001734869 | Universal Music Publishing Ltd. |
| 2851 | One Foot Wrong | PA0001698064 | Universal Music Publishing Ltd. |
| 2852 | Overjoyed | PA0001915735 | Universal Music Publishing Ltd. |
| 2853 | Philadelphia Freedom | RE0000875356 | Universal Music Publishing Ltd. |
| 2854 | Poet | PA0001981843 | Universal Music Publishing Ltd. |
| 2855 | Rabbit Heart (Raise It Up) | PA0001892789 | Universal Music Publishing Ltd. |
| 2856 | Relax My Beloved | PA0001806292 | Universal Music Publishing Ltd. |
| 2857 | Reminder | PA0001818823 | Universal Music Publishing Ltd. |
| 2858 | Repeat (feat. Jessie J) | PA0001761918 | Universal Music Publishing Ltd. |
| 2859 | Rolling In The Deep | PA0001734866 | Universal Music Publishing Ltd. |
| 2860 | Rumour Has It | PA0001734865 | Universal Music Publishing Ltd. |
| 2861 | Sanctuary | PA0001806278 | Universal Music Publishing Ltd. |
| 2862 | Saturday Night's Alright (For Fighting) | RE0000834705 | Universal Music Publishing Ltd. |
| 2863 | Set Fire To The Rain | PA0001734875 | Universal Music Publishing Ltd. |
| 2864 | Should I Stay Or Should I Go | PA0000146741 | Universal Music Publishing Ltd. |
| 2865 | Sigh No More | PA0001932474 | Universal Music Publishing Ltd. |
| 2866 | Sixty Years On | RE0000750225 | Universal Music Publishing Ltd. |
| 2867 | Skulls | PA0001981876 | Universal Music Publishing Ltd. |
| 2868 | Sleepsong | PA0001981854 | Universal Music Publishing Ltd. |
| 2869 | Somebody Got Murdered | PA0000112402 | Universal Music Publishing Ltd. |
| 2870 | Someone Like You | PA0001734868 | Universal Music Publishing Ltd. |
| 2871 | Sorry Seems To Be The Hardest Word | RE0000895651 | Universal Music Publishing Ltd. |
| 2872 | Stole My Heart | PA0001830363 | Universal Music Publishing Ltd. |
| 2873 | Take It All | PA0001734872 | Universal Music Publishing Ltd. |
| 2874 | The Bridge | PA0001343239 | Universal Music Publishing Ltd. |
| 2875 | The Cave | PA0001932476 | Universal Music Publishing Ltd. |
| 2876 | The Draw | PA0001981866 | Universal Music Publishing Ltd. |
| 2877 | The Magnificent Seven | PA0000112394 | Universal Music Publishing Ltd. |
| 2878 | The Silence | PA0001915740 | Universal Music Publishing Ltd. |
| 2879 | The Street Parade | PA0000112420 | Universal Music Publishing Ltd. |
| 2880 | The Wilhelm Scream | PA0001824165 | Universal Music Publishing Ltd. |
| 2881 | These Streets | PA0001915727 | Universal Music Publishing Ltd. |
| 2882 | Things We Lost in the Fire | PA0001915726 | Universal Music Publishing Ltd. |
| 2883 | This Train Don't Stop There Anymore | PA0001064725 | Universal Music Publishing Ltd. |
| 2884 | Tinderbox | PA0001343236 | Universal Music Publishing Ltd. |
| 2885 | Tiny Dancer | EU0000283994; RE0000802431; | Universal Music Publishing Ltd. |
| 2886 | Tired | PA0001975712 | Universal Music Publishing Ltd. |
| 2887 | To Care (Like You) | PA0001824177 | Universal Music Publishing Ltd. |
| 2888 | Treading Water | PA0001806293 | Universal Music Publishing Ltd. |
| 2889 | True Love | PA0001817461 | Universal Music Publishing Ltd. |
| 2890 | Tuning Out... | PA0001981868 | Universal Music Publishing Ltd. |
| 2891 | Turning Tables | PA0001734878 | Universal Music Publishing Ltd. |
| 2892 | Up All Night | PA0001806294 | Universal Music Publishing Ltd. |
| 2893 | Wait Your Turn | PA0001668381 | Universal Music Publishing Ltd. |
| 2894 | Warriors | PA0001898514 | Universal Music Publishing Ltd. |
| 2895 | Warwick Avenue | PA0001698368 | Universal Music Publishing Ltd. |
| 2896 | Weight of Living, Pt. I | PA0001915728 | Universal Music Publishing Ltd. |
| 2897 | Where Are You Now | PA0001818817 | Universal Music Publishing Ltd. |
| 2898 | Whispering | PA0001806283 | Universal Music Publishing Ltd. |
| 2899 | Whispers In The Dark | PA0001818829 | Universal Music Publishing Ltd. |
| 2900 | White Blank Page | PA0001932481 | Universal Music Publishing Ltd. |
| 2901 | Why Don't You Call Me? | PA0001827815 | Universal Music Publishing Ltd. |
| 2902 | Winter Winds | PA0001932478 | Universal Music Publishing Ltd. |
| 2903 | Without Me | PA0001143650 | Universal Music Publishing Ltd. |
| 2904 | Signs | PA0001193822 | Universal Music Publishing, Inc. |
| 2905 | Animal Instinct | PA0000968355 | Universal/Island Music Ltd. |
| 2906 | Daffodil Lament | PA0000734582 | Universal/Island Music Ltd. |
| 2907 | Free To Decide | PA0000791577 | Universal/Island Music Ltd. |
| 2908 | Hollywood | PA0000791574 | Universal/Island Music Ltd. |
| 2909 | I Can't Be With You | PA0000734572 | Universal/Island Music Ltd. |
| 2910 | Police & Thieves | PA0000046453 | Universal/Island Music Ltd. |

## EXHIBIT B - MUSICAL COMPOSITIONS

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2911 | Promises | PA0000968357 | Universal/Island Music Ltd. |
| 2912 | Ridiculous Thoughts | PA0000734579 | Universal/Island Music Ltd. |
| 2913 | This Is The Day | PA0001277414 | Universal/Island Music Ltd. |
| 2914 | Time Is Ticking Out | PA0001277412 | Universal/Island Music Ltd. |
| 2915 | You And Me | PA0000968358 | Universal/Island Music Ltd. |
| 2916 | Big Girl Little Girl | PA0001711304 | Universal/MCA Music Ltd. |
| 2917 | Electric Bird | PA0001994826 | Universal/MCA Music Ltd. |
| 2918 | Ghost Behind My Eyes | PA0000795018 | Universal/MCA Music Ltd. |
| 2919 | Run To You | PA0000840168 | Universal/MCA Music Ltd. |
| 2920 | Angel | PA0001046461 | Universal/MCA Music Publishing Pty. Ltd. |
| 2921 | Back on Earth | PA0000895946 | Universal/MCA Music Publishing Pty. Ltd. |
| 2922 | Can U Get Away | PA0000875890 | Universal/MCA Music Publishing Pty. Ltd. |
| 2923 | Definition Of A Thug N***a | PA0000776781 | Universal/MCA Music Publishing Pty. Ltd. |
| 2924 | Dreams of Our Fathers | PA0001039322 | Universal/MCA Music Publishing Pty. Ltd. |
| 2925 | Everyday | PA0001039330 | Universal/MCA Music Publishing Pty. Ltd. |
| 2926 | Falling In Love (Is Hard On The Knees) | PA0000847442 | Universal/MCA Music Publishing Pty. Ltd. |
| 2927 | Fool to Think | PA0001039327 | Universal/MCA Music Publishing Pty. Ltd. |
| 2928 | Hand On The Pump | PA0000538434 | Universal/MCA Music Publishing Pty. Ltd. |
| 2929 | Here I Go Again | PA0001328100; PA0001162725 | Universal/MCA Music Publishing Pty. Ltd. |
| 2930 | Hits From The Bong | PA0000791818 | Universal/MCA Music Publishing Pty. Ltd. |
| 2931 | How I Could Just Kill A Man | PA0000796241 | Universal/MCA Music Publishing Pty. Ltd. |
| 2932 | I Did It | PA0001039319 | Universal/MCA Music Publishing Pty. Ltd. |
| 2933 | If I Die 2Nite | PA0000773737 | Universal/MCA Music Publishing Pty. Ltd. |
| 2934 | If I Had It All | PA0001039324 | Universal/MCA Music Publishing Pty. Ltd. |
| 2935 | If I Told You That | PA0001004813 | Universal/MCA Music Publishing Pty. Ltd. |
| 2936 | I'm so into You | PA0000664028 | Universal/MCA Music Publishing Pty. Ltd. |
| 2937 | Insane In The Brain | PA0000664235 | Universal/MCA Music Publishing Pty. Ltd. |
| 2938 | Just About Now | PA0000669876 | Universal/MCA Music Publishing Pty. Ltd. |
| 2939 | Just Push Play | PA0001048574 | Universal/MCA Music Publishing Pty. Ltd. |
| 2940 | Lady, Lady | PA0000731125 | Universal/MCA Music Publishing Pty. Ltd. |
| 2941 | Livin' On The Edge | PA0000832940 | Universal/MCA Music Publishing Pty. Ltd. |
| 2942 | Lord Knows | PA0000773740 | Universal/MCA Music Publishing Pty. Ltd. |
| 2943 | Love Is On The Way (Real Love) | PA0000731122 | Universal/MCA Music Publishing Pty. Ltd. |
| 2944 | Me Against The World | PA0000700333 | Universal/MCA Music Publishing Pty. Ltd. |
| 2945 | Mother Father | PA0001039329 | Universal/MCA Music Publishing Pty. Ltd. |
| 2946 | Old School | PA0000773742 | Universal/MCA Music Publishing Pty. Ltd. |
| 2947 | Rain | PA0001004572 | Universal/MCA Music Publishing Pty. Ltd. |
| 2948 | Secret Heart | PA0000807140 | Universal/MCA Music Publishing Pty. Ltd. |
| 2949 | Sleep to Dream Her | PA0001039328 | Universal/MCA Music Publishing Pty. Ltd. |
| 2950 | So Many Tears | PA0000773738 | Universal/MCA Music Publishing Pty. Ltd. |
| 2951 | So Right | PA0001039323 | Universal/MCA Music Publishing Pty. Ltd. |
| 2952 | Soul Intact | PA0000810659 | Universal/MCA Music Publishing Pty. Ltd. |
| 2953 | That's What I Need | PA0000664035 | Universal/MCA Music Publishing Pty. Ltd. |
| 2954 | There's A Thug In My Life | PA0001162730 | Universal/MCA Music Publishing Pty. Ltd. |
| 2955 | Think You're Gonna Like It | PA0000664034 | Universal/MCA Music Publishing Pty. Ltd. |
| 2956 | Truthfully | PA0001147359 | Universal/MCA Music Publishing Pty. Ltd. |
| 2957 | We Run The Night | PA0001929045 | Universal/MCA Music Publishing Pty. Ltd. |
| 2958 | What Can I Do? | V3497D308 | Universal/MCA Music Publishing Pty. Ltd. |
| 2959 | What You Are | PA0001039325 | Universal/MCA Music Publishing Pty. Ltd. |
| 2960 | What's It Gonna Be | PA0000810659 | Universal/MCA Music Publishing Pty. Ltd. |
| 2961 | When The World Ends | PA0001046455 | Universal/MCA Music Publishing Pty. Ltd. |
| 2962 | You're Always On My Mind | PA0000664031 | Universal/MCA Music Publishing Pty. Ltd. |
| 2963 | Ass Like That | PA0001284525 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 2964 | 107 | PA0001022575 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2965 | (Drop Dead) Beautiful | PA0001750218 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2966 | (Kissed You) Good Night | PA0001840707 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2967 | (Oh No) What You Got | PA0001149533 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2968 | (One Of Those) Crazy Girls | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2969 | ***Flawless | PA0001918122 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2970 | 1+1 | PA0001861929 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2971 | 21 Questions | PA0001147207 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2972 | A Flat | PA0000951000 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2973 | A Welcome Burden | PA0001059185 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2974 | Addicted | PA0001084656 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2975 | Afrodisiac | PA0001236712 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2976 | All Her Love | PA0001087582 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2977 | All I Ask For | PA0001146376 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2978 | All I Want | PA0001608904 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2979 | All I Wanted | PA0001676908 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2980 | All In The Name Of... | PA0000354504 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2981 | All Over The Road | PA0001859563 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2982 | All The Same | PA0000914816 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2983 | Already Gone | PA0001249431 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2984 | Amen | PA0001842305 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2985 | American Eulogy: Mass Hysteria/Modern World | PA0001859360 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2986 | And I Waited | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-2   Filed 01/15/20   USDC Colorado   Page 44 of
Case 1:18-cv-00950-PTG-JFA   Document 715   Filed 08/03/20   Page 309 of 323 PageID#
31745

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 2987 | And The Radio Played | PA0001889065 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2988 | Anklebiters | PA0001854436 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2989 | Announcement | PA0001656977 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2990 | Avarice | PA0001352640; PA0001296201 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2991 | Aw Naw | PA0001887674 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2992 | Awaken | PA0001111236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2993 | Ayo Technology | PA0001876618 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2994 | B.B.K. | PA0000776191 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2995 | Baby You Belong | PA0001147137 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2996 | Back Down | PA0001248732 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2997 | Back To School (Mini Maggit) | PA0001033072 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2998 | Bad Bitch | PA0001245809 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 2999 | Bad Boy Boogie | PA0000354502 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3000 | Bad News | PA0001633768 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3001 | bang bang bang | PA0001750215 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3002 | Basement | PA0001075310 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3003 | Battle-axe | PA0001157470 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3004 | BBC | PA0001858826 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3005 | Be Alone | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3006 | Be Quiet And Drive | PA0000870906 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3007 | Before The Lobotomy | PA0001859360 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3008 | Believe | PA0001111236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3009 | Believe | PA0001608897 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3010 | Berzerk | PA0001863184 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3011 | Best Thing I Never Had | PA0001752857 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3012 | Betty's a Bombshell | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3013 | Beware | PA0001373477 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3014 | Big Pimpin'/Papercut | PA0001080612 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3015 | Birdman Interlude | PA0001814502 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3016 | Birthday Cake | PA0001841920 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3017 | Birthmark | PA0000776635 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3018 | Black Moon | PA0001336033 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3019 | Blessed Redeemer | PA0001686148 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3020 | Blood Brothers | PA0001870874 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3021 | Blow Away | PA0001157386 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3022 | Blue Clear Sky | PA0000828422 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3023 | Bored | PA0000776635 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3024 | Born For This | PA0001595081 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3025 | Bottom | PA0001225978 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3026 | Bound | PA0001111236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3027 | Break Away | PA0001608902 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3028 | Bring Me Down | PA0001311759 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3029 | Broken Glass | PA0001335215 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3030 | Brokenhearted | PA0000757404 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3031 | Brooklyn | PA0001335215 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3032 | Buried Alive Interlude | PA0001869935 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3033 | Business | PA0001118664 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3034 | California Gurls | PA0001753646 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3035 | Can't Believe | PA0001060038 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3036 | Careful | PA0001676905 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3037 | Carousel | PA0001335214 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3038 | Carry You There | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3039 | Change | PA0001060039 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3040 | Change (In The House Of Flies) | PA0001029983 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3041 | Change My Mind | PA0001204552 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3042 | Chasin' That Neon Rainbow | PA0000458323 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3043 | Chasing Sirens | PA0001022575 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3044 | Chattahoochee | PA0000587430 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3045 | Check On It | PA0001163316 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3046 | Cherry Waves | PA0001373477 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3047 | Children Of The Korn | PA0001058922 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3048 | Chloe | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3049 | Christian's Inferno | PA0001859360 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3050 | Circle The Drain | PA0001753641 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3051 | Clique | PA0001913932 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3052 | Close Your Eyes and Count to Ten | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3053 | Closure | PA0001859504 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3054 | Cloud 9 | PA0001262375 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3055 | Clumsy | PA0001165468 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3056 | Coffee | PA0001779668 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3057 | Colours | PA0001397703 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3058 | Combat | PA0001373482 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3059 | Come As You Are | PA0001236710 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3060 | Come Rain or Come Shine | EP0000001893; R547891 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3061 | Comfortable Liar | PA0001859610 | W Chappell Music Corp. d/b/a WC Music Corp. |

Case 1:19-cv-00874-RBJ-MEH  Document 111-2  Filed 01/15/20  USDC Colorado  Page 45 of
187
Case 1:18-cv-00950-PTG-JFA  Document 715-2  Filed 08/03/20  Page 310 of 323 PageID#
31746

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3062 | Conflict | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3063 | Could It Be | PA0001157385 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3064 | Countdown | PA0001861897 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3065 | Crash My Party | PA0001870878 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3066 | Crawl | PA0000951000 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3067 | Crazy | PA0001251376 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3068 | Crazy | PA0001858858 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3069 | Crenshaw Punch / I'll Throw Rocks At You | PA0001336034 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3070 | Criminal | PA0001697247 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3071 | Cross To Bear | PA0001287783 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3072 | Cruel and Beautiful World | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3073 | crushcrushcrush | PA0001595045 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3074 | Cry Me A River | PA0001266147 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3075 | Dai The Flu | PA0000870906 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3076 | Damage | PA0001395679 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3077 | Dance For You | PA0002096977 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3078 | Dance Real Slow | PA0001859563 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3079 | Dancing On Glass | PA0000354501 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3080 | Dangerously In Love | PA0000954078 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3081 | Daydreaming | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3082 | Dead Bodies Everywhere | PA0000776191 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3083 | Deathblow | PA0001157470 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3084 | Decadence | PA0001296200 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3085 | Deceiver | PA0001697227 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3086 | Dehumanized | PA0001224644 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3087 | Deify | PA0001296199 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3088 | Devour | PA0001111236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3089 | Digital Bath | PA0001029983 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3090 | Dirt Off Your Shoulder/Lying From You | PA0001937215 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3091 | Dissention | PA0000914816 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3092 | Divide | PA0001697247 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3093 | Don't Rock The Jukebox | PA0000525633 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3094 | Don't Wake Me Up | PA0001842282 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3095 | Don't Wanna Think About You | PA0001238984 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3096 | Dopefiend's Diner | PA0001696337 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3097 | Double Bubble Trouble | PA0001919079 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3098 | Down With The Sickness | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3099 | Dramatica | PA0001022575 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3100 | Dressin' Up | PA0001816541 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3101 | Drift And Die | PA0001075312 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3102 | Droppin' Plates | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3103 | Drumming Song | PA0001892793 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3104 | E.T. | PA0001753644 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3105 | Elevator | PA0001647059 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3106 | End Of Time | PA0001861922 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3107 | Enough | PA0001697242 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3108 | Entombed | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3109 | Epiphany | PA0001060035 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3110 | Eva | PA0001022575 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3111 | Everything | PA0001335214 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3112 | Everything Changes | PA0001287780 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3113 | Everytime | PA0001251376 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3114 | Eyes-Radio-Lies | PA0001022575 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3115 | F*ckwithmeyouknowigotit | PA0001858846 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3116 | Facade | PA0001697247 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3117 | Fade | PA0001060039 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3118 | Failing | PA0001763314 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3119 | Fall | PA0001884084 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3120 | Falling | PA0001287783 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3121 | Falling Down | PA0001157385 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3122 | Fast | PA0001935086 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3123 | Fast In My Car | PA0001854436 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3124 | Fear | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3125 | Feeling Sorry | PA0001676906 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3126 | Fences | PA0001595053 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3127 | Fetisha | PA0000914814 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3128 | Fiction (Dreams In Digital) | PA0001022579 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3129 | Fiend | PA0000914814 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3130 | Fill Me Up | PA0001157384 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3131 | Finally | PA0001236713 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3132 | Fireal | PA0000776635 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3133 | Firework | PA0001753920 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3134 | Five Years Dead | PA0000332227 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3135 | Focus | PA0001236716 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3136 | For A Pessimist, I'm Pretty Optimistic | PA0001595045 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3137 | For My Dawgs | PA0001847144 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3138 | For You | PA0001060038 | W Chappell Music Corp. d/b/a WC Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3139 | Forfeit | PA0001859504 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3140 | Forgiven | PA0001352640; PA0001296201 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3141 | Fray | PA0001157384 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3142 | Freak Of The World | PA0001225980 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3143 | Freak On A Leash | PA0000776191 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3144 | Fu-Gee-La | PA0000794856 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3145 | Future | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3146 | Gauze | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3147 | Gender | PA0000914814 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3148 | Get Your Money Up | PA0001881522 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3149 | Give A Little | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3150 | Gladiator | PA0001731495 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3151 | Go | PA0001302099 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3152 | God Must Hate Me | PA0001084657 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3153 | God Of The Mind | PA0001045439 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3154 | Goon Squad | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3155 | Gorilla | PA0001869823 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3156 | Got The Life | PA0000776191 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3157 | Graphic Nature | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3158 | Grow Up | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3159 | Guarded | PA0001296198 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3160 | Gunz Come Out | PA0001281577 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3161 | Hallelujah | PA0001595045 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3162 | Hard | PA0001711867 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3163 | Hate | PA0001711046 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3164 | Hate To See Your Heart Break | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3165 | Haterade | PA0001778471 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3166 | Haunted | PA0001697242 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3167 | Have You Seen Her | PA0001087579 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3168 | He Won't Hurt You | PA0001087585 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3169 | Headup | PA0000870907 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3170 | Heartache That Don't Stop Hurting | PA0001727379 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3171 | Heartland | PA0000643056 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3172 | Heat | PA0001248730 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3173 | Hell | PA0001310671 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3174 | Hello | PA0001789865 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3175 | Hello | PA0000839504 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3176 | Hello World | PA0001896735 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3177 | Here In The Real World | PA0000458321 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3178 | Hexagram | PA0001157469 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3179 | Hey Hey What Can I Do? | Eu0000222687 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3180 | Hip Hop Star | PA0001208970 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3181 | Hold On, We're Going Home | PA0001891428 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3182 | Holding On | PA0001644614 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3183 | Hole In The Earth | PA0001373476 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3184 | Home | PA0000951000 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3185 | Homies | PA0001847137 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3186 | Horseshoes And Handgrenades | PA0001859362 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3187 | Hot N Cold | PA0001697567 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3188 | How About You | PA0001157383 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3189 | Human Nature | PA0001058773 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3190 | Hummingbird Heartbeat | PA0001753638 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3191 | I Can Wait Forever | PA0001644607 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3192 | I Feel Like I'm Forgetting Something | PAu002504855; PA0001120877 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3193 | I Just Wanna F. | PA0001778193 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3194 | I Kissed A Girl | PA0001686870 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3195 | I Tried | PA0001236714 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3196 | I Wanna Luv U | PA0001087576 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3197 | I Won't Be There | PA0001084657 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3198 | I'd Do Anything | PA0001084655 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3199 | If I Can't | PA0001248731 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3200 | If I Could Love You | PA0001657879 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3201 | If We've Ever Needed You | PA0001686148 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3202 | If You Can Afford Me | PA0001687085 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3203 | I'm Alive | PA0001296200 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3204 | I'm Just A Kid | PA0001084655 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3205 | I'm So Sure | PA0001669444 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3206 | I'm Still Breathing | PA0001686861 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3207 | Indestructible | PA0001697227 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3208 | Inhale | PA0001731503 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3209 | Inhale | PA0001395698 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3210 | Inside The Fire | PA0001697227 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3211 | Interlude: Holiday | PA0001854437 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3212 | Interlude: I'm Not Angry Anymore | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3213 | Interlude: Moving On | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-2   Filed 01/15/20   USDC Colorado   Page 47 of
Case 1:18-cv-00950-PTG-JFA   Document 715   Filed 08/03/20   Page 312 of 323 PageID#
31748

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3214 | Intoxication | PA0001111236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3215 | Intro | PA0001157386 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3216 | It Matters To Me | PAu001966659 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3217 | Itchin' On A Photograph | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3218 | It's Alright | PA0001087587 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3219 | It's Been Awhile | PA0001060039 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3220 | It's On! | PA0000776191 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3221 | Izzo/In The End | PA0001038342 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3222 | Jar Of Hearts | PA0001750215 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3223 | Jesus Take The Wheel | PA0001339680 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3224 | Jesus, Hold Me Now | PA0001686148 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3225 | Jigga What/Faint | PA0001937227 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3226 | Joyful, Joyful | PA0001686148 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3227 | Jump | PA0001251376 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3228 | Just Go | PA0000951000 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3229 | Just Stop | PA0001296198 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3230 | Justin | PA0000776191 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3231 | Karmageddon | PA0001919074 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3232 | Keep Dancin' On Me | PA0001659055 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3233 | King Of All Excuses | PA0001287780 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3234 | Kiss Me When You Come Home | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3235 | Knife Prty | PA0001029983 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3236 | Last Friday Night (T.G.I.F.) | PA0001753637 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3237 | Last Hope | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3238 | Last Night On Earth | PA0001859360 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3239 | Layne | PA0001157384 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3240 | Leathers | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3241 | Let Me Blow Ya Mind | PA0001060407 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3242 | Let The Flames Begin | PA0001595049 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3243 | Lhabia | PA0000870906 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3244 | Liberate | PA0001111236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3245 | Lifter | PA0000776635 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3246 | Light Up | PA0001732180 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3247 | Like A Surgeon | PA0001659055 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3248 | Little Man | PA0000914493 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3249 | Livin' On Love | PA0000727505 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3250 | Locked Out of Heaven | PA0001869823 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3251 | Look In My Eyes | PA0001245810 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3252 | Looking Up | PA0001676905 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3253 | Lost | PA0001669756 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3254 | Lost Along The Way | PA0001608902 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3255 | Love Her Like She's Leavin' | PA0001769705 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3256 | Love On Top | PA0001861938 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3257 | Love Them Like Jesus | PA0001301680 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3258 | Love Will Save Your Soul | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3259 | Lovely Cup | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3260 | Lucky You | PA0001146106 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3261 | Make Her Say | PA0001847910 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3262 | Make It Out Alive | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3263 | Man Down (Censored) | PA0001693409 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3264 | Mannequin | PA0001687076 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3265 | Marvins Room / Buried Alive Interlude | PA0001869935 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3266 | MATANGI | PA0001919076 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3267 | Me | PA0000951000 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3268 | Me & U | PA0001627318 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3269 | Me Against The World | PA0001251376 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3270 | Me Myself And I | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3271 | Meaning Of Life | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3272 | Meet You There | PA0001084656 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3273 | Merry Go Round | PA0001657844 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3274 | Midnight In Montgomery | PA0000533558 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3275 | Mine | PA0001918125 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3276 | Minerva | PA0001157469 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3277 | Minus Blindfold | PA0000776635 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3278 | Miracle | PA0001595049 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3279 | Misguided Ghosts | PA0001676906 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3280 | Mistress | PA0001111236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3281 | Moana | PA0001157471 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3282 | Moonshine | PA0001669444 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3283 | Mudshovel | PA0000951000 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3284 | Mudshuvel | PA0001084423 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3285 | Murder City | PA0001859360 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3286 | Murder To Excellence | PA0001816414 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3287 | Musical Ride | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3288 | MX | PA0000870906 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3289 | My Alien | PA0001084656 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3290 | My Dad's Gone Crazy | PA0001118665 | W Chappell Music Corp. d/b/a WC Music Corp. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-2   Filed 01/15/20   USDC Colorado   Page 48 of
187
Case 1:18-cv-00950-PTG-JFA   Document 715   Filed 08/03/20   Page 313 of 323 PageID#
31749

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3291 | My Gift To You | PA0000776191 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3292 | Naked Kids | PA0001762865 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3293 | Never Change | PA0001311759 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3294 | Never Enough | PA0001284523 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3295 | Never Let Me Down | PA0001159068 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3296 | Never Say Never | PA0000949112 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3297 | Next 2 You | PA0001335216 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3298 | Nickels And Dimes | PA0001858821 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3299 | No Angel | PA0001918140 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3300 | No Hands | PA0001739078 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3301 | No Love | PA0001644610 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3302 | No Miracles | PA0001896740 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3303 | No Trash in My Trailer | PA0001056014 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3304 | Nobody Feelin' No Pain | PA0001904211 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3305 | Nobody Told Me | PA0001075310 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3306 | Nosebleed | PA0000776635 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3307 | Not Again | PA0001763314 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3308 | Not Like The Movies | PA0001753643 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3309 | Nothing Left To Lose | PA0001249431 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3310 | Nothing Left To Say | PA0001608897 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3311 | Notorious Thugs | PA0001005836 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3312 | Now | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3313 | Now | PA0001763314 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3314 | Numb | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3315 | Numb/Encore | PA0001160198 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3316 | O Let's Do It | PA0001847140 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3317 | Oceans | PA0001858843 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3318 | Oh Timbaland | PA0001759709 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3319 | Oh! | PA0001245811 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3320 | On And On | PA0001745026 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3321 | On My Highway | PA0001935081 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3322 | One | PA0001251378 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3323 | One and Only | PA0001759715 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3324 | One Day | PA0001084657 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3325 | One For Me | PA0001396264 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3326 | One Of The Boys | PA0001687082 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3327 | One Weak | PA0000776635 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3328 | Onset | PA0001335215 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3329 | Open Your Eyes | PA0001060039 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3330 | Opticon | PA0001022575 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3331 | Out Like That | PA0001870872 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3332 | Out of Line | PA0001335214 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3333 | Out Of My Head | PA0001153778 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3334 | Out on the Town | PA0001791458 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3335 | Outside | PA0001041716 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3336 | Outta Control | PA0001298486 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3337 | Overburdened | PA0001296200 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3338 | Pain Redefined | PA0001352640; PA0001296201 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3339 | Pantomime | PA0000914814 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3340 | Paper Jesus | PA0001287782 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3341 | Paper Wings | PA0001763314 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3342 | Parasite | PA0001677916 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3343 | Pardon Me | PA0001608902 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3344 | Part II | PA0001854436 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3345 | Part Of Me | PA0001845827 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3346 | Passenger | PA0001911867 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3347 | Passenger | PA0001029982 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3348 | Payback | PA0001969099 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3349 | Peacemaker | PA0001859360 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3350 | Peacock | PA0001753921 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3351 | Pearl | PA0001753642 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3352 | Perfect | PA0001084657 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3353 | Perfect Insanity | PA0001687498 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3354 | Perfect World | PA0001251377 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3355 | Pink Cellphone | PA0001373481 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3356 | Pink Maggit | PA0001029983 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3357 | Platinum | PA0000914814 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3358 | Please | PA0001287783 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3359 | Points Of Authority/99 Problems/One Step Closer | PA0001937228 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3360 | Poltergeist | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3361 | Praise You In This Storm | PA0001301680 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3362 | Prayer | PA0001111236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3363 | Pressure | PA0001060036 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3364 | Pretty | PA0000776191 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3365 | Pretty Hurts | PA0001918127 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3366 | Price To Play | PA0001157383 | W Chappell Music Corp. d/b/a WC Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3367 | Promise | PA0001251378 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3368 | Proof | PA0001854436 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3369 | Punch Drunk Love | PA0001656968 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3370 | Pushin' | PA0001087577 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3371 | Quando, Quando, Quando (with Nelly Furtado) | EP0000162847; RE0000451824 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3372 | Radiate | PA0001657838 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3373 | Raining Again | PA0001608897 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3374 | Rainy Day Parade | PA0001608902 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3375 | Raw | PA0000951000 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3376 | Reality | PA0001157385 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3377 | Reclaim My Place | PA0000776191 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3378 | Re-Creation | PA0001022578 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3379 | Red Camaro | PA0001878244 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3380 | Red Lipstick | PA0001841921 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3381 | Release | PA0001761877 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3382 | Remember | PA0001111236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3383 | Renegade | PA0001038351 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3384 | Reply | PA0001287780 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3385 | Restless Heart Syndrome | PA0001859360 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3386 | Revival | PA0000914815 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3387 | Rhinestone Cowboy | Eu0000459595 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3388 | Rich Girl | PA0001274357 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3389 | Right For Me | PA0001149533 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3390 | Right Here | PA0001287782 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3391 | Roar | PA0001861206 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3392 | Rock The Beat | PA0001679015 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3393 | Rock The House | PA0001066507 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3394 | Rockstar 101 | PA0001711708 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3395 | Romantic Dreams | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3396 | Rosemary | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3397 | Round Midnight | EP0000107653; RE0000246069 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3398 | Run Away | PA0001287782 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3399 | Run The World (Girls) | PA0001861905 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3400 | Running Out of Time | PA0001644610 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3401 | Rx Queen | PA0001029983 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3402 | Sacred Lie | PA0001352640; PA0001296201 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3403 | Sadiddy | PA0001236712 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3404 | Safe Place | PA0001060038 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3405 | Said | PA0001153778 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3406 | Same Girl | PAu003411255 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3407 | Same Old You | PA0001789997 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3408 | Save You | PA0001644614 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3409 | Saving Faces | PA0001022576 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3410 | Say It | PA0001641339 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3411 | Say What You Say | PA0001118663 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3412 | Schizophrenic Conversations | PA0001287782 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3413 | Schoolin' Life | PA0002096976 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3414 | Sealion | PA0001382155 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3415 | See The Light | PA0001859360 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3416 | Seed | PA0000776191 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3417 | Self Inflicted | PA0001689948 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3418 | Send The Pain Below | PA0001859504 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3419 | Sentimental | PA0000627933; PA0000597871 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3420 | Sex 4 Suga | PA0001731496 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3421 | Shawty | PA0001765610 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3422 | She Couldn't Change Me | PA0001095336 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3423 | She's Got the Rhythm (And I Got the Blues) | PA0000586645; PAu001522810 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3424 | Shit Hits The Fan | PA0001245810 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3425 | Shorty (Got Her Eyes On Me) | PA0001087581 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3426 | Should I Go | PA0001236715 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3427 | Shout Out To The Real | PA0001852372 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3428 | Shut It Down | PA0001728551 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3429 | Shut Up! | PA0001251377 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3430 | Sickened | PA0001790006 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3431 | Single Ladies (Put A Ring On It) | PA0001630370 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3432 | Sister Rose | PA0000627931 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3433 | Slow | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3434 | Slow Dance | PA0001767256 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3435 | Smash Into You | PA0001624967 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3436 | So Far | PA0001335214 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3437 | So Far Away | PA0001157383 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3438 | Social Enemies | PA0000914813 | W Chappell Music Corp. d/b/a WC Music Corp. |

Case 1:19-cv-00874-RBJ-MEH   Document 111-2   Filed 01/15/20   USDC Colorado   Page 50 of
187
Case 1:18-cv-00950-PTG-JFA   Document 711-2   Filed 08/03/20   Page 315 of 323 PageID#
31751

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3439 | Somebody Stand By Me | PA0000705224 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3440 | Someone To Watch Over Me | E00000651512; EP234827 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3441 | Something To Remind You | PA0001763314 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3442 | Song Of The Century | PA0001859360 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3443 | Sons Of Plunder | PA0001296200 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3444 | Sorry | PA0001335216 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3445 | Spin You Around | PA0001249431 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3446 | Spleen | PA0000951000 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3447 | Spun | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3448 | Still Into You | PA0001854435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3449 | Stitches | PA0000914814 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3450 | Stricken | PA0001296198 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3451 | Stronger | PA0001597242 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3452 | Stunt on Ya Haters | PA0001977398 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3453 | Stupid Girls | PA0001320435 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3454 | Stupify | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3455 | Suckerface | PA0001022575 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3456 | Suffer | PA0001060038 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3457 | Suffocate | PA0000951000 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3458 | Sumthin' For Nuthin' | PA0000332225 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3459 | Sunshine | PA0001335215 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3460 | Superpower | PA0001918119 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3461 | Swerve City | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3462 | Sydney | PA0001225980 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3463 | Take A Breath | PA0001763314 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3464 | Take It | PA0001060037 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3465 | Take My Hand | PA0001644614 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3466 | Take This | PA0001287781 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3467 | Tangled Up In You | PA0001608903 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3468 | Tattoo Of My Name | PA0001896737 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3469 | Tear Da Roof Off | PA0001728662 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3470 | Teenage Dream | PA0001753645 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3471 | Tell Me What Your Name Is | PA0001659058 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3472 | Tempest | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3473 | Ten Thousand Fists | PA0001347236 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3474 | Thank You | PA0001251377 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3475 | That's How You Like It | PA0001131257 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3476 | That's What You Get | PA0001595073 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3477 | The Bottom | PA0001763314 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3478 | The Chill Of An Early Fall | PA0000472652 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3479 | The Corner | PA0001608904 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3480 | The Curse | PA0001697242 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3481 | The Game | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3482 | The Last Song | PA0001704476 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3483 | The Lazy Song | PA0001869989 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3484 | The Night | PA0001697227 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3485 | The Night I Fell in Love | PA0000259621 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3486 | The Odyssey | PA0001022577 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3487 | The One That Got Away | PA0001753639 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3488 | The Real Slim Shady | PA0001040874 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3489 | The Red | PA0001859504 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3490 | The Setup | PA0001245808 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3491 | The Static Age | PA0001859360 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3492 | The Truth | PA0001935087 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3493 | The Way I Am | PA0001608904 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3494 | The Way You Love Me | PA0000977102 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3495 | The Wedding Song | PA0000627930 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3496 | The Worst Day Ever | PA0001084655 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3497 | These Walls | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3498 | They Ready | PA0001995515 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3499 | Think | PA0001225979; PA0001204554 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3500 | Think About It (Don't Call My Crib) | PA0001087584 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3501 | Thinking About You | PA0001657895 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3502 | Thinking 'Bout Somethin' | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3503 | Thinking Of You | PA0001687082 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3504 | This Is It | PA0001608897 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3505 | This Luv | PA0001087578 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3506 | This Moment | PA0001599219 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3507 | Throw It All Away | PA0001763314 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3508 | Till I Get There | PA0001739115 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3509 | Time Flies | PA0001225979 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3510 | Time To Say Goodbye | PA0001644605 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3511 | To Know You | PA0001686146 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3512 | Tongue Tied | PA0001762863 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3513 | Tonight | PA0001157385 | W Chappell Music Corp. d/b/a WC Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3514 | Torn | PA0001697247 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3515 | Touch My Body | PA0001769539 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3516 | Treasure | PA0001869830 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3517 | Turn It Off | PA0001676905 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3518 | U Know What's Up | PA0001087586 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3519 | U,U,D,D,L,R,L,R,A,B,Select,Start | PA0001373479 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3520 | UCUD GEDIT | PA0001851073 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3521 | Umbrella | PA0001602373 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3522 | Until The End Of Time | PA0001053379 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3523 | Until The Whole World Hears | PA0001686149 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3524 | Up Out My Face | PA0001677862 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3525 | Upgrade U | PA0001384822 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3526 | Ur So Gay | PA0001686689 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3527 | Use Me Up | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3528 | Vapor Transmission (Intro) | PA0001022575 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3529 | Versus | PA0001858836 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3530 | Violence Fetish | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3531 | Voice In The Chorus | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3532 | Voices | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3533 | Waiting For This | PA0001733326 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3534 | Waking Up In Vegas | PA0001687508 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3535 | Wannabe | PA0001763316 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3536 | Want | PA0001000622 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3537 | We Are Broken | PA0001595053 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3538 | We are Young | PA0001791456 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3539 | What A World | PA0001395699 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3540 | What Happened To You? | PA0001849262 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3541 | When Girls Telephone Boys | PA0001157470 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3542 | When I'm With You | PA0001084656 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3543 | When It Rains | PA0001595076 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3544 | Where's Gerrold | PA0001022574 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3545 | Who Am I Living For? | PA0001753640 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3546 | Who's Gonna Fill Their Shoes | PAu000755785; PA0000258925 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3547 | Why They Call It Falling | PA0001032265 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3548 | www.memory | PA0001013750 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3549 | XO | PA0001918135 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3550 | Y.A.L.A. | PA0001919078 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3551 | Yesterday | PA0001157383 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3552 | You Can't Win | PA0001789856 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3553 | You Love Me | PA0001789870 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3554 | Your Love Is A Lie | PA0001644614 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3555 | You're All I Need | PA0000354505 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3556 | Zoe Jane | PA0001157384 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3557 | Run This Town | PA0001678122 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3558 | Ni**as In Paris | PA0001762035 | W Chappell Music Corp. d/b/a WC Music Corp. / Unichappell Music Inc. |
| 3559 | Mr. Know It All | PA0001851190 | W Chappell Music Corp. d/b/a WC Music Corp. / Universal Music Corp. |
| 3560 | Can't Stand The Rain | PA0001864761 | W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| 3561 | Generation | PA0001644603 | W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| 3562 | Goodbye Town | PA0001864759 | W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| 3563 | Life As We Know It | PA0001879182 | W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| 3564 | Long Teenage Goodbye | PA0001867241 | W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| 3565 | The End | PA0001644615 | W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| 3566 | When I'm Gone | PA0001644615 | W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| 3567 | When I'm Gone (Acoustic Version) | PA0001644615 | W Chappell Music Corp. d/b/a WC Music Corp. / W.C.M. Music Corp. |
| 3568 | Cop Car | PA0001878240 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 3569 | Don't Let Me Be Misunderstood | Eu000845843; EP0000198593 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 3570 | Don't Let Me Be Misunderstood | EP0000198593; RE0000650481 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 3571 | Lift Off | PA0001768255 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 3572 | Radio | PA0001939474 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 3573 | SexyBack | PA0001165048 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 3574 | Thank God For Hometowns | PA0001848754 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 3575 | What Are We Doin' In Love | PA0000101285 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 3576 | Work It Out | PA0001073475 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner Chappell Music, Inc. |
| 3577 | All Me | PA0001967814 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3578 | Bang | PA0001739089 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3579 | Beautiful | PA0001868404 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3580 | Big Weenie | PA0001284525 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3581 | Evil Deeds | PA0001284525 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3582 | Fire | PA0001643192 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3583 | I Have Never Been To Memphis | PA0001969119 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3584 | Karma | PA0001739133 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3585 | Monster | PA0001806092 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3586 | No Lie | PA0001846688 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3587 | Outlaw | PA0000754054 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3588 | 2 Reasons | PA0001865859 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3589 | Beach Is Better | PA0001858808 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3590 | Bitches & Bottles (Let's Get It Started) | PA0001852363 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3591 | Blow | PA0001918139 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3592 | Blue | PA0001918115 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3593 | Boardmeeting | PA0001761903 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3594 | Bricksquad | PA0001739083 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3595 | Bustin' At 'Em | PA0001739055 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3596 | But I Will | PA0000669875 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3597 | California King Bed | PA0001771890 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3598 | Check Me Out | PA0001865883 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3599 | Coffee Shop | PA0001858764 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3600 | Crack A Bottle | PA0001848051 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3601 | Crown | PA0001858816 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3602 | Do You Know What You Have | PA0001882749 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3603 | Drive | PA0001870025 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3604 | Drunk in Love | PA0001918132 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3605 | Encore | PA0001284526 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3606 | F**k The Club Up | PA0001847136 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3607 | F**k This Industry | PA0001739132 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3608 | F.U.T.W. | PA0001858842 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3609 | G Check | PA0001739116 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3610 | Gimme Whatcha Got | PA0001732722 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3611 | Haunted | PA0001918115 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3612 | Heaven | PA0001918115 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3613 | Holy Grail | PA0001858794 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3614 | How Forever Feels | PA0001044172 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3615 | Jealous | PA0001918143 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3616 | La Familia | PA0001858842 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3617 | Live By The Gun | PA0001746038 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3618 | Living The Life | PA0001648817 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3619 | Love Money Party | PA0001870000 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3620 | Loyal | PA0001912898 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3621 | Made In America | PA0001768256 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3622 | Mirror | PA0001842434 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3623 | Mosh | PA0001284524 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3624 | Move That Dope | PA0001888725 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3625 | Neva End | PA0001856290 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3626 | New Day | PA0001941862 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3627 | Panty Droppa (Intro) | PA0001703149 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3628 | Part II (On The Run) | PA0001858831 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3629 | Partition | PA0001918144 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3630 | Pound Cake / Paris Morton Music 2 | PA0001967812 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3631 | POWER | PA0001866095 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3632 | Rain Man | PA0001284524 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3633 | Revolver | PA0001764628 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3634 | Ridaz | PA0001848889 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3635 | Saving Amy | PA0001694078 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3636 | Shine | PA0001305505 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3637 | Slip of the Tongue | PA0000308826 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3638 | Smoke, Drank | PA0001847147 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3639 | SMS (Bangerz) | PA0001870020 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3640 | So Appalled | PA0001740945 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3641 | Somewhereinamerica | PA0001858818 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3642 | Suit & Tie | PA0001939563 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3643 | Swagger Jagger | PA0001884104 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3644 | Take You | PA0001884089 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3645 | Tattoo | PA0001872991 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3646 | The Big One | PA0000811780 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3647 | Timber | PA0001868393 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3648 | Truth Gonna Hurt You | PA0001852655 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3649 | TTG (Trained To Go) | PA0001739067 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3650 | Turn On The Lights | PA0001852654 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3651 | Two More Lonely People | PA0001741421 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3652 | We Can't Stop | PA0001870026 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3653 | Welcome To The Jungle | PA0001816412 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3654 | When I Was Down | PA0001087575 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3655 | Who Gon Stop Me | PA0001850662 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3656 | Worst Behavior | PA0001967813 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3657 | You Deserve It | PA0001808144 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3658 | You Give Me Love | PA0000901849 | W Chappell Music Corp. d/b/a WC Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3659 | Come & Go | PA0001643195 | W Chappell Music Corp. d/b/a WC Music Corp. |
| 3660 | Hands All Over | PA0001784067 | W Chappell Music Corp. d/b/a/ WC Music Corp. / Universal Music - MGB NA LLC |
| 3661 | Last Chance | PA0001784067 | W Chappell Music Corp. d/b/a/ WC Music Corp. / Universal Music - MGB NA LLC |
| 3662 | Rocket | PA0001918124 | W Chappell Music Corp. d/b/a/ WC Music Corp. / Warner-Tamerlane Publishing Corp. / Universal Music - Z Tunes LLC |
| 3663 | Come and Get Me | PA0001761874 | W.C.M. Music Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3664 | Confessions | PA0001227181 | W.C.M. Music Corp. |
| 3665 | Friends We Won't Forget | PA0001800763 | W.C.M. Music Corp. |
| 3666 | Got You Home | PA0001343363 | W.C.M. Music Corp. |
| 3667 | Lloyd (Intro) | PA0001387423 | W.C.M. Music Corp. |
| 3668 | Lovestoned/I Think She Knows | PA0001368884 | W.C.M. Music Corp. |
| 3669 | Medley: Sexy Ladies / Let Me Talk to You (Prelude) | PA0001368884 | W.C.M. Music Corp. |
| 3670 | Miscommunication | PA0001759717 | W.C.M. Music Corp. |
| 3671 | Oklahoma Sky | PA0001789998 | W.C.M. Music Corp. |
| 3672 | Scream | PA0001761672 | W.C.M. Music Corp. |
| 3673 | Sexy Ladies | PA0001368884 | W.C.M. Music Corp. |
| 3674 | So Hard | PA0001375845 | W.C.M. Music Corp. |
| 3675 | The Way I Are | PA0001761677 | W.C.M. Music Corp. |
| 3676 | Throwed | PA0001719705 | W.C.M. Music Corp. |
| 3677 | Was It Worth It? | PA0001603613 | W.C.M. Music Corp. |
| 3678 | What Goes Around... Comes Around | PA0001368884 | W.C.M. Music Corp. |
| 3679 | Where Did He Go | PA0001767261 | W.C.M. Music Corp. |
| 3680 | Gimme More | PA0001680545 | W.C.M. Music Corp. |
| 3681 | Hardly Breathing | PA0001882751 | W.C.M. Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3682 | I Can Only Imagine | PA0001778164 | W.C.M. Music Corp. / Warner-Tamerlane Publishing Corp. |
| 3683 | Mr. Right Now | PA0001852397; PA0001780994 | W.C.M. Music Corp./W Chappell Music Corp. d/b/a WC Music Corp. |
| 3684 | 1 Mo Time | PA0001765676 | Warner Chappell Music, Inc. |
| 3685 | Already There | PA0001768165 | Warner Chappell Music, Inc. |
| 3686 | Better In Time | PA0001740494 | Warner Chappell Music, Inc. |
| 3687 | Bouquet of Roses | EP0000027412; R607912 | Warner Chappell Music, Inc. |
| 3688 | Breakin' Up | PA0001166321 | Warner Chappell Music, Inc. |
| 3689 | California Waiting | PA0001204543 | Warner Chappell Music, Inc. |
| 3690 | Closer | PA0001615767 | Warner Chappell Music, Inc. |
| 3691 | Cry Me a River | EP0000094728; RE0000169218 | Warner Chappell Music, Inc. |
| 3692 | Don't Take Your Guns to Town | Eu0000548552; RE0000283032 | Warner Chappell Music, Inc. |
| 3693 | Faithful | PA0001299024 | Warner Chappell Music, Inc. |
| 3694 | Friday | PA0001765676 | Warner Chappell Music, Inc. |
| 3695 | Genius | PA0001204546 | Warner Chappell Music, Inc. |
| 3696 | Happy Alone | PA0001204539 | Warner Chappell Music, Inc. |
| 3697 | Hollaback Girl | PA0001160423 | Warner Chappell Music, Inc. |
| 3698 | Holy Roller Novocaine | PA0001204548 | Warner Chappell Music, Inc. |
| 3699 | I Am The Club | PA0001765676 | Warner Chappell Music, Inc. |
| 3700 | I Still Miss Someone | Eu0000541378; RE0000283809 | Warner Chappell Music, Inc. |
| 3701 | I'm a Slave 4 U | PA0001060309 | Warner Chappell Music, Inc. |
| 3702 | Joe's Head | PA0001204541 | Warner Chappell Music, Inc. |
| 3703 | Just A Dream | PA0001742365 | Warner Chappell Music, Inc. |
| 3704 | Let's Take A Ride | PA0001133272 | Warner Chappell Music, Inc. |
| 3705 | Little Miss Strange | Eu0000081092 | Warner Chappell Music, Inc. |
| 3706 | Losing You | PA0001637010 | Warner Chappell Music, Inc. |
| 3707 | Molly's Chambers | PA0001204545 | Warner Chappell Music, Inc. |
| 3708 | My Funny Valentine | EP0000061055; R333857 | Warner Chappell Music, Inc. |
| 3709 | Nothin' Else | PA0001133267 | Warner Chappell Music, Inc. |
| 3710 | Orange County Girl | PA0001166322 | Warner Chappell Music, Inc. |
| 3711 | Position Of Power | PA0001868739 | Warner Chappell Music, Inc. |
| 3712 | Red Morning Light | PA0001204538 | Warner Chappell Music, Inc. |
| 3713 | She's So Fine | Eu0000031444 | Warner Chappell Music, Inc. |
| 3714 | So Amazing | PA0001868740 | Warner Chappell Music, Inc. |
| 3715 | Spiral Staircase | PA0001204544 | Warner Chappell Music, Inc. |
| 3716 | Stand | PA0001345399 | Warner Chappell Music, Inc. |
| 3717 | Take Care | PA0001841723 | Warner Chappell Music, Inc. |
| 3718 | Take It From Here | PA0001133263 | Warner Chappell Music, Inc. |
| 3719 | The Legend Of John Henry's Hammer | Eu0000753362; RE0000519119 | Warner Chappell Music, Inc. |
| 3720 | Trani | PA0001204542 | Warner Chappell Music, Inc. |
| 3721 | Trip To Your Heart | PA0001750219 | Warner Chappell Music, Inc. |
| 3722 | U Started It | PA0001166323 | Warner Chappell Music, Inc. |
| 3723 | Understand Your Man | Eu0000805018 | Warner Chappell Music, Inc. |
| 3724 | Wasted Time | PA0001204540 | Warner Chappell Music, Inc. |
| 3725 | You Look So Good In Love | PAu000502409 | Warner Chappell Music, Inc. |
| 3726 | Yummy | PA0001166324 | Warner Chappell Music, Inc. |
| 3727 | Better In The Long Run | PA0001790002 | Warner Chappell Music, Inc. / Warner-Tamerlane Publishing Corp. |
| 3728 | 1st Time | PA0001347989 | Warner-Tamerlane Publishing Corp. |
| 3729 | 6 Foot 7 Foot | PA0001807261 | Warner-Tamerlane Publishing Corp. |
| 3730 | Abortion | PA0001842433 | Warner-Tamerlane Publishing Corp. |
| 3731 | All Kinds of kinds | PA0001789995 | Warner-Tamerlane Publishing Corp. |
| 3732 | All Of The Lights | PA0001791088 | Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3733 | All Of The Lights (Interlude) | PA0001773393 | Warner-Tamerlane Publishing Corp. |
| 3734 | All Summer Long | PA0001643681 | Warner-Tamerlane Publishing Corp. |
| 3735 | All The Shine | PA0001773706 | Warner-Tamerlane Publishing Corp. |
| 3736 | Almost Lose It | PA0001846094 | Warner-Tamerlane Publishing Corp. |
| 3737 | Already Taken | PA0001902781 | Warner-Tamerlane Publishing Corp. |
| 3738 | Apple Pie Moonshine | PA0001761402 | Warner-Tamerlane Publishing Corp. |
| 3739 | As You Turn Away | PA0001817433 | Warner-Tamerlane Publishing Corp. |
| 3740 | Baby Come Home | PA0001114113 | Warner-Tamerlane Publishing Corp. |
| 3741 | Bad Decisions | PA0001865868 | Warner-Tamerlane Publishing Corp. |
| 3742 | Banjo | PA0001853119 | Warner-Tamerlane Publishing Corp. |
| 3743 | Barry Bonds | PA0001861693 | Warner-Tamerlane Publishing Corp. |
| 3744 | Because Of Your Love | PA0001249901 | Warner-Tamerlane Publishing Corp. |
| 3745 | Bending the Rules and Breaking the Law | PA0001694074 | Warner-Tamerlane Publishing Corp. |
| 3746 | Blame Game | PA0001784046 | Warner-Tamerlane Publishing Corp. |
| 3747 | Blaze Of Glory | PA0000115623 | Warner-Tamerlane Publishing Corp. |
| 3748 | Blue Ocean Floor | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| 3749 | Body 2 Body | PA0001868401 | Warner-Tamerlane Publishing Corp. |
| 3750 | Body Ache | PA0001917965 | Warner-Tamerlane Publishing Corp. |
| 3751 | Bottle Poppin' | PA0001648776 | Warner-Tamerlane Publishing Corp. |
| 3752 | Bound 2 | PA0001921191 | Warner-Tamerlane Publishing Corp. |
| 3753 | Bravo | PA0001778260 | Warner-Tamerlane Publishing Corp. |
| 3754 | Breathe | PA0001349255 | Warner-Tamerlane Publishing Corp. |
| 3755 | Burn It To The Ground | PA0001638902 | Warner-Tamerlane Publishing Corp. |
| 3756 | BYOB | PA0001648815 | Warner-Tamerlane Publishing Corp. |
| 3757 | Camouflage | PA0002001267 | Warner-Tamerlane Publishing Corp. |
| 3758 | Candy | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| 3759 | Carried Away | PA0000830048 | Warner-Tamerlane Publishing Corp. |
| 3760 | Carrying Your Love With Me | PA0000849801 | Warner-Tamerlane Publishing Corp. |
| 3761 | Champion | PA0001807224 | Warner-Tamerlane Publishing Corp. |
| 3762 | Changed | PA0001853120 | Warner-Tamerlane Publishing Corp. |
| 3763 | Chapter V | PA0001865863 | Warner-Tamerlane Publishing Corp. |
| 3764 | Chevy Smile | PA0001648814 | Warner-Tamerlane Publishing Corp. |
| 3765 | Cigarettes and Coffee | Eu000684610; RE0000442404 | Warner-Tamerlane Publishing Corp. |
| 3766 | Circus | PA0001622999 | Warner-Tamerlane Publishing Corp. |
| 3767 | Cocky | PAu002625389; PA0001114105 | Warner-Tamerlane Publishing Corp. |
| 3768 | Cold As Stone | PA0001817040 | Warner-Tamerlane Publishing Corp. |
| 3769 | Come A Little Closer | PA0001069964 | Warner-Tamerlane Publishing Corp. |
| 3770 | Come Wake Me Up | PA0001853117 | Warner-Tamerlane Publishing Corp. |
| 3771 | Compass | PA0001879179 | Warner-Tamerlane Publishing Corp. |
| 3772 | Control Myself | PA0001599521 | Warner-Tamerlane Publishing Corp. |
| 3773 | Crazy | PA0001338240 | Warner-Tamerlane Publishing Corp. |
| 3774 | Dancin' Away With My Heart | PA0001817030 | Warner-Tamerlane Publishing Corp. |
| 3775 | Days Like These | PA0001790666 | Warner-Tamerlane Publishing Corp. |
| 3776 | Dear Mama | PA0000773741 | Warner-Tamerlane Publishing Corp. |
| 3777 | Dear Old Nicki | PA0001739207 | Warner-Tamerlane Publishing Corp. |
| 3778 | Devil In A New Dress | PA0001791337 | Warner-Tamerlane Publishing Corp. |
| 3779 | Dirt Road Anthem | PA0001694080 | Warner-Tamerlane Publishing Corp. |
| 3780 | Dive In | PA0001868040 | Warner-Tamerlane Publishing Corp. |
| 3781 | Domino | PA0001853396 | Warner-Tamerlane Publishing Corp. |
| 3782 | Don't Be Scared | PA0001931589 | Warner-Tamerlane Publishing Corp. |
| 3783 | Don't Forget Me | EU0000494299; RE0000857922 | Warner-Tamerlane Publishing Corp. |
| 3784 | Don't Hold The Wall | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| 3785 | Don't Play Wit It | PA0001347984 | Warner-Tamerlane Publishing Corp. |
| 3786 | Don't Tell Me U Love Me | PA0001638755 | Warner-Tamerlane Publishing Corp. |
| 3787 | Doorbell | PA0001856251 | Warner-Tamerlane Publishing Corp. |
| 3788 | Dope Boy Magic | PA0001347985 | Warner-Tamerlane Publishing Corp. |
| 3789 | Downtown Girl | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| 3790 | Drop The World | PA0001848752 | Warner-Tamerlane Publishing Corp. |
| 3791 | Drunk And Hot Girls | PA0001592989 | Warner-Tamerlane Publishing Corp. |
| 3792 | Drunk In the Morning | PAu002607513; PA0001114114 | Warner-Tamerlane Publishing Corp. |
| 3793 | Easy | PA0001349254 | Warner-Tamerlane Publishing Corp. |
| 3794 | Every Girl | PA0001741596 | Warner-Tamerlane Publishing Corp. |
| 3795 | Extravaganza | PA0001323666 | Warner-Tamerlane Publishing Corp. |
| 3796 | Fall Into Me | PA0001884101 | Warner-Tamerlane Publishing Corp. |
| 3797 | Fancy | PA0001852254 | Warner-Tamerlane Publishing Corp. |
| 3798 | Fast Cars And Freedom | PA0001268341 | Warner-Tamerlane Publishing Corp. |
| 3799 | Feng Shui | PA0001338255 | Warner-Tamerlane Publishing Corp. |
| 3800 | Find Your Way Back | PAU000291891 | Warner-Tamerlane Publishing Corp. |
| 3801 | Fire Fly | PA0001773710 | Warner-Tamerlane Publishing Corp. |
| 3802 | Flip Flop | PA0001347987 | Warner-Tamerlane Publishing Corp. |
| 3803 | Flowers | PA0001162294 | Warner-Tamerlane Publishing Corp. |
| 3804 | Forever | PAu002635078; PA0001114104 | Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3805 | Forever Unstoppable | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| 3806 | Forever Yours | PA0001865870 | Warner-Tamerlane Publishing Corp. |
| 3807 | Fumble | PA0001866132 | Warner-Tamerlane Publishing Corp. |
| 3808 | Gasoline | PA0001750221 | Warner-Tamerlane Publishing Corp. |
| 3809 | Get Some | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| 3810 | Getting To Da Money | PA0001648763 | Warner-Tamerlane Publishing Corp. |
| 3811 | Ghetto Love | PA0001396265 | Warner-Tamerlane Publishing Corp. |
| 3812 | Girls Around The World | PA0001677803 | Warner-Tamerlane Publishing Corp. |
| 3813 | Go N' Get It | PA0001808406 | Warner-Tamerlane Publishing Corp. |
| 3814 | Gorgeous | PA0001740943 | Warner-Tamerlane Publishing Corp. |
| 3815 | Got To Get My Heart Back | PA0001603589 | Warner-Tamerlane Publishing Corp. |
| 3816 | Gotta Be Somebody | PA0001638896 | Warner-Tamerlane Publishing Corp. |
| 3817 | Hail Mary | PA0001865861 | Warner-Tamerlane Publishing Corp. |
| 3818 | Halfway to Heaven | PA0001693861 | Warner-Tamerlane Publishing Corp. |
| 3819 | Harajuku Girls | PA0001274356 | Warner-Tamerlane Publishing Corp. |
| 3820 | Hate Sleeping Alone | PA0001997263 | Warner-Tamerlane Publishing Corp. |
| 3821 | Hear Me Coming | PA0001347989 | Warner-Tamerlane Publishing Corp. |
| 3822 | Heart Attack | PA0001931588 | Warner-Tamerlane Publishing Corp. |
| 3823 | Hell On Wheels | PA0001694071 | Warner-Tamerlane Publishing Corp. |
| 3824 | Hell Yeah | PA0001648815 | Warner-Tamerlane Publishing Corp. |
| 3825 | Hello | PA0001892996 | Warner-Tamerlane Publishing Corp. |
| 3826 | Hello Good Morning | PA0001745034 | Warner-Tamerlane Publishing Corp. |
| 3827 | Hold Up | PA0001741949 | Warner-Tamerlane Publishing Corp. |
| 3828 | Hollywood Divorce | PA0001603423 | Warner-Tamerlane Publishing Corp. |
| 3829 | How To Hate | PA0001807231 | Warner-Tamerlane Publishing Corp. |
| 3830 | How To Love | PA0001807262 | Warner-Tamerlane Publishing Corp. |
| 3831 | How You Remind Me | PA0001103818 | Warner-Tamerlane Publishing Corp. |
| 3832 | Hustle Hard Remix | PA0001794383 | Warner-Tamerlane Publishing Corp. |
| 3833 | Hustlemania (Skit) | PA0001648764 | Warner-Tamerlane Publishing Corp. |
| 3834 | HYFR (Hell Ya F***ing Right) | PA0001869936 | Warner-Tamerlane Publishing Corp. |
| 3835 | Hyyerr | PA0001679583 | Warner-Tamerlane Publishing Corp. |
| 3836 | I Ain't Goin' Out Like That | PA0000848472 | Warner-Tamerlane Publishing Corp. |
| 3837 | I Am Not A Human Being | PA0001741896 | Warner-Tamerlane Publishing Corp. |
| 3838 | I Can Transform Ya | PA0001744956 | Warner-Tamerlane Publishing Corp. |
| 3839 | I Cross My Heart | PA0000593349 | Warner-Tamerlane Publishing Corp. |
| 3840 | I Get It | PA0001387419 | Warner-Tamerlane Publishing Corp. |
| 3841 | I Know You See It | PA0001347990 | Warner-Tamerlane Publishing Corp. |
| 3842 | I Know You Won't | PA0001644685 | Warner-Tamerlane Publishing Corp. |
| 3843 | I Like It Like That | PA0001856125 | Warner-Tamerlane Publishing Corp. |
| 3844 | I Like The View | PA0001807227 | Warner-Tamerlane Publishing Corp. |
| 3845 | I Melt | PA0001136262 | Warner-Tamerlane Publishing Corp. |
| 3846 | I Run To You | PA0001706945 | Warner-Tamerlane Publishing Corp. |
| 3847 | I Stand Accused | EP0000329319 | Warner-Tamerlane Publishing Corp. |
| 3848 | I'd Come For You | PA0001708562 | Warner-Tamerlane Publishing Corp. |
| 3849 | If Drinkin' Don't Kill Me (Her Memory Will) | PA0000102104 | Warner-Tamerlane Publishing Corp. |
| 3850 | If Today Was Your Last Day | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| 3851 | If You Want  A Bad Boy | PA0001971305 | Warner-Tamerlane Publishing Corp. |
| 3852 | I'm Him | PA0001347988 | Warner-Tamerlane Publishing Corp. |
| 3853 | I'm Me | PA0001619819 | Warner-Tamerlane Publishing Corp. |
| 3854 | I'm Single | PA0001741951 | Warner-Tamerlane Publishing Corp. |
| 3855 | I'm So Blessed | PA0001852361 | Warner-Tamerlane Publishing Corp. |
| 3856 | I'm So Over You | PA0001732191 | Warner-Tamerlane Publishing Corp. |
| 3857 | I'm The Best | PA0001739207 | Warner-Tamerlane Publishing Corp. |
| 3858 | Initiation | PA0001951618 | Warner-Tamerlane Publishing Corp. |
| 3859 | Inside Interlewd | PA0001866129 | Warner-Tamerlane Publishing Corp. |
| 3860 | Interlude | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| 3861 | Interlude4U | PA0001865878 | Warner-Tamerlane Publishing Corp. |
| 3862 | Intro | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| 3863 | Islands In The Stream | PA0000188026 | Warner-Tamerlane Publishing Corp. |
| 3864 | It Did | PA0001628194 | Warner-Tamerlane Publishing Corp. |
| 3865 | It Will Be Me | PA0000988177 | Warner-Tamerlane Publishing Corp. |
| 3866 | It's Five O' Clock Somewhere | PA0001158580 | Warner-Tamerlane Publishing Corp. |
| 3867 | It's Good | PA0001842432 | Warner-Tamerlane Publishing Corp. |
| 3868 | It's Not Over | PA0001349172 | Warner-Tamerlane Publishing Corp. |
| 3869 | Jackson, Mississippi | PA0001311747 | Warner-Tamerlane Publishing Corp. |
| 3870 | Jam For The Ladies | PA0001075467 | Warner-Tamerlane Publishing Corp. |
| 3871 | Jane | PAU000269243 | Warner-Tamerlane Publishing Corp. |
| 3872 | Jesus For A Day | PA0001157410 | Warner-Tamerlane Publishing Corp. |
| 3873 | Johnny Cash | PA0001292991 | Warner-Tamerlane Publishing Corp. |
| 3874 | Just A Kiss | PA0001817035 | Warner-Tamerlane Publishing Corp. |
| 3875 | Just To Get High | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| 3876 | Keep The Girl | PA0001935083 | Warner-Tamerlane Publishing Corp. |
| 3877 | Keep You With Me | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| 3878 | Knock It Out | PA0001347991 | Warner-Tamerlane Publishing Corp. |
| 3879 | Knock You Down | PA0001767248 | Warner-Tamerlane Publishing Corp. |
| 3880 | Ladies Go Wild | PA0001846093 | Warner-Tamerlane Publishing Corp. |

Case 1:19-cv-00874-RBJ-MEH  Document 111-2  Filed 01/15/20  USDC Colorado  Page 56 of
187
Case 1:18-cv-00950-PTG-JFA  Document 711-2  Filed 08/03/20  Page 321 of 323 PageID#
31757

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3881 | Lay It On Me | PAu002607508; PAO001114410 | Warner-Tamerlane Publishing Corp. |
| 3882 | Layin' It on the Line | PA0000215600 | Warner-Tamerlane Publishing Corp. |
| 3883 | LES | PA0001773586 | Warner-Tamerlane Publishing Corp. |
| 3884 | Let It Rock | PA0001624274 | Warner-Tamerlane Publishing Corp. |
| 3885 | Let The Beat Build | PA0001621374 | Warner-Tamerlane Publishing Corp. |
| 3886 | Let The Groove Get In | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| 3887 | Let's Make Love | PA0000988178 | Warner-Tamerlane Publishing Corp. |
| 3888 | Lifeline | PA0001671748 | Warner-Tamerlane Publishing Corp. |
| 3889 | Like I Love You | PA0001157796 | Warner-Tamerlane Publishing Corp. |
| 3890 | Like My Style | PA0001248733 | Warner-Tamerlane Publishing Corp. |
| 3891 | Like We Never Loved At All | PA0001290857 | Warner-Tamerlane Publishing Corp. |
| 3892 | Linger | PA0000608834 | Warner-Tamerlane Publishing Corp. |
| 3893 | Lollipop | PA0001619781 | Warner-Tamerlane Publishing Corp. |
| 3894 | Lonely Road Of Faith | PAu002635077; PA0001114106 | Warner-Tamerlane Publishing Corp. |
| 3895 | Look At Me Now | PA0001921210 | Warner-Tamerlane Publishing Corp. |
| 3896 | Lookin' At You | PA0001263491 | Warner-Tamerlane Publishing Corp. |
| 3897 | Looks That Kill | PA0000193924 | Warner-Tamerlane Publishing Corp. |
| 3898 | Love Faces | PA0001856243 | Warner-Tamerlane Publishing Corp. |
| 3899 | Love In This Club, Part II | PA0001690182 | Warner-Tamerlane Publishing Corp. |
| 3900 | Love I've Found In You | PA0001817038 | Warner-Tamerlane Publishing Corp. |
| 3901 | Made To Be Together | PA0001856238 | Warner-Tamerlane Publishing Corp. |
| 3902 | Main Title (From "Star Wars") | PA0000062943 | Warner-Tamerlane Publishing Corp. |
| 3903 | Make Me Proud | PA0001869946 | Warner-Tamerlane Publishing Corp. |
| 3904 | Mama's Broken Heart | PA0001790000 | Warner-Tamerlane Publishing Corp. |
| 3905 | Medicated | PA0001952869 | Warner-Tamerlane Publishing Corp. |
| 3906 | MegaMan | PA0001807233 | Warner-Tamerlane Publishing Corp. |
| 3907 | Memory Lane | PA0001868403 | Warner-Tamerlane Publishing Corp. |
| 3908 | Mercy | PA0001913931 | Warner-Tamerlane Publishing Corp. |
| 3909 | Midnight Train To Memphis | PA0001114112 | Warner-Tamerlane Publishing Corp. |
| 3910 | Miss Me | PA0001728552 | Warner-Tamerlane Publishing Corp. |
| 3911 | Moment 4 Life | PA0001739210 | Warner-Tamerlane Publishing Corp. |
| 3912 | Momma | PA0001648755 | Warner-Tamerlane Publishing Corp. |
| 3913 | My Kinda Party | PA0001750920 | Warner-Tamerlane Publishing Corp. |
| 3914 | Never Again | PA0001819832 | Warner-Tamerlane Publishing Corp. |
| 3915 | Never Ever | PA0001659049 | Warner-Tamerlane Publishing Corp. |
| 3916 | New Joc City - Intro | PA0001347982 | Warner-Tamerlane Publishing Corp. |
| 3917 | Next Go Round | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| 3918 | Nightmares Of The Bottom | PA0001915461 | Warner-Tamerlane Publishing Corp. |
| 3919 | No | PA0001628202 | Warner-Tamerlane Publishing Corp. |
| 3920 | Not Over You | PA0001763962 | Warner-Tamerlane Publishing Corp. |
| 3921 | One Last Time | PA0001625727 | Warner-Tamerlane Publishing Corp. |
| 3922 | One, Two Step | PA0001263489 | Warner-Tamerlane Publishing Corp. |
| 3923 | Outro | PA0001807226 | Warner-Tamerlane Publishing Corp. |
| 3924 | Outside | PA0001773713 | Warner-Tamerlane Publishing Corp. |
| 3925 | Outta Here | PA0001209421 | Warner-Tamerlane Publishing Corp. |
| 3926 | Own It | PA0001891427 | Warner-Tamerlane Publishing Corp. |
| 3927 | P.Y.T. (Pretty Young Thing) | PA0000159305 | Warner-Tamerlane Publishing Corp. |
| 3928 | Paint This House | PA0001882750 | Warner-Tamerlane Publishing Corp. |
| 3929 | Pak Man | PA0001648771 | Warner-Tamerlane Publishing Corp. |
| 3930 | Panic Prone | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| 3931 | Panty Wetter | PA0001865865 | Warner-Tamerlane Publishing Corp. |
| 3932 | Paper Scissors Rock | PA0001866592 | Warner-Tamerlane Publishing Corp. |
| 3933 | Patron | PA0001347986 | Warner-Tamerlane Publishing Corp. |
| 3934 | Phone Home | PA0001621245 | Warner-Tamerlane Publishing Corp. |
| 3935 | Pick Up The Phone | PA0001263490 | Warner-Tamerlane Publishing Corp. |
| 3936 | Picture Perfect | PA0001347992 | Warner-Tamerlane Publishing Corp. |
| 3937 | Play Your Cards | PA0001648743 | Warner-Tamerlane Publishing Corp. |
| 3938 | Player's Prayer | PA0001387429 | Warner-Tamerlane Publishing Corp. |
| 3939 | Playin' Hard | PA0001866123 | Warner-Tamerlane Publishing Corp. |
| 3940 | Playin' Our Song | PA0001670197 | Warner-Tamerlane Publishing Corp. |
| 3941 | Please Return My Call | PA0001771885 | Warner-Tamerlane Publishing Corp. |
| 3942 | Pocahontas Proud | PA0001227155 | Warner-Tamerlane Publishing Corp. |
| 3943 | Pop That | PA0001861940 | Warner-Tamerlane Publishing Corp. |
| 3944 | Popular | PA0001741903 | Warner-Tamerlane Publishing Corp. |
| 3945 | Prayin' For Daylight | PA0000978701 | Warner-Tamerlane Publishing Corp. |
| 3946 | President Carter | PA0001807235 | Warner-Tamerlane Publishing Corp. |
| 3947 | Pretty Girl's Lie | PA0001865867 | Warner-Tamerlane Publishing Corp. |
| 3948 | Pusher Love Girl | PA0001915504 | Warner-Tamerlane Publishing Corp. |
| 3949 | Queen Of Hearts | PA0001742580 | Warner-Tamerlane Publishing Corp. |
| 3950 | Radiation | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| 3951 | Radio | PA0001630369 | Warner-Tamerlane Publishing Corp. |
| 3952 | Ready Or Not | PA0000844694 | Warner-Tamerlane Publishing Corp. |
| 3953 | Rest Of Our Life | PA0001896429 | Warner-Tamerlane Publishing Corp. |
| 3954 | Rewind | PA0001969112 | Warner-Tamerlane Publishing Corp. |
| 3955 | Right Above It | PA0001741926 | Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

| | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 3956 | Right One Time | PA0001853122 | Warner-Tamerlane Publishing Corp. |
| 3957 | Rise Above | PA0001951621 | Warner-Tamerlane Publishing Corp. |
| 3958 | Rock Your Body | PA0001157796 | Warner-Tamerlane Publishing Corp. |
| 3959 | Run Every Time | PA0001763961 | Warner-Tamerlane Publishing Corp. |
| 3960 | S.E.X. | PA0001622259 | Warner-Tamerlane Publishing Corp. |
| 3961 | Salvation | PA0000791575 | Warner-Tamerlane Publishing Corp. |
| 3962 | See Me Now | PA0001865581 | Warner-Tamerlane Publishing Corp. |
| 3963 | See You In My Nightmares | PA0001643088 | Warner-Tamerlane Publishing Corp. |
| 3964 | See You When I See You | PA0001790669 | Warner-Tamerlane Publishing Corp. |
| 3965 | Senorita | PA0001157796 | Warner-Tamerlane Publishing Corp. |
| 3966 | Session One | PA0001848890 | Warner-Tamerlane Publishing Corp. |
| 3967 | Sex In The Lounge | PA0001842417 | Warner-Tamerlane Publishing Corp. |
| 3968 | Shakin' Hands | PA0001638848 | Warner-Tamerlane Publishing Corp. |
| 3969 | Shame | PA0001878241 | Warner-Tamerlane Publishing Corp. |
| 3970 | Shattered Glass | PA0001632385 | Warner-Tamerlane Publishing Corp. |
| 3971 | She Don't Have to Know | PA0001299028 | Warner-Tamerlane Publishing Corp. |
| 3972 | She Will | PA0001807232 | Warner-Tamerlane Publishing Corp. |
| 3973 | Shine | PA0001778259 | Warner-Tamerlane Publishing Corp. |
| 3974 | Shoot Me Down | PA0001915522 | Warner-Tamerlane Publishing Corp. |
| 3975 | Shut It Down | PA0001870871 | Warner-Tamerlane Publishing Corp. |
| 3976 | Simply Amazing | PA0001868036 | Warner-Tamerlane Publishing Corp. |
| 3977 | Skeletons | PA0001789847 | Warner-Tamerlane Publishing Corp. |
| 3978 | Ski Mask Way | PA0001281578 | Warner-Tamerlane Publishing Corp. |
| 3979 | So Special | PA0001807229 | Warner-Tamerlane Publishing Corp. |
| 3980 | Something In Your Mouth | PA0001638848 | Warner-Tamerlane Publishing Corp. |
| 3981 | Somewhere Love Remains | PA0001817433 | Warner-Tamerlane Publishing Corp. |
| 3982 | Spaceship Coupe | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| 3983 | Spell It Out | PA0001763961 | Warner-Tamerlane Publishing Corp. |
| 3984 | St. Elsewhere | PA0001338251 | Warner-Tamerlane Publishing Corp. |
| 3985 | Stealing | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| 3986 | Stop, Look, Listen (To Your Heart) | EP0000286226 | Warner-Tamerlane Publishing Corp. |
| 3987 | Straight Jacket Fashion | PA0001387418 | Warner-Tamerlane Publishing Corp. |
| 3988 | Straight Up | PA0001808141 | Warner-Tamerlane Publishing Corp. |
| 3989 | Stranger | PAU000291890 | Warner-Tamerlane Publishing Corp. |
| 3990 | Strawberry Bubblegum | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| 3991 | StreetLove | PA0001387433 | Warner-Tamerlane Publishing Corp. |
| 3992 | Summon The Heroes | PA0000844744 | Warner-Tamerlane Publishing Corp. |
| 3993 | Sunrise | PA0001773580 | Warner-Tamerlane Publishing Corp. |
| 3994 | Sunshine & Summertime | PA0001290858 | Warner-Tamerlane Publishing Corp. |
| 3995 | Sweeter | PA0001763962 | Warner-Tamerlane Publishing Corp. |
| 3996 | Take It Outside | PA0001694081 | Warner-Tamerlane Publishing Corp. |
| 3997 | Take You Home | PA0001387431 | Warner-Tamerlane Publishing Corp. |
| 3998 | Tapout | PA0001976125 | Warner-Tamerlane Publishing Corp. |
| 3999 | Tattoos On This Town | PA0001790667 | Warner-Tamerlane Publishing Corp. |
| 4000 | Teach Me How To Dougie | PA0001744864 | Warner-Tamerlane Publishing Corp. |
| 4001 | Tell Somebody | PA0001842284 | Warner-Tamerlane Publishing Corp. |
| 4002 | Texas Was You | PA0001790669 | Warner-Tamerlane Publishing Corp. |
| 4003 | That Girl | PA0001915505 | Warner-Tamerlane Publishing Corp. |
| 4004 | That Power | PA0001773578 | Warner-Tamerlane Publishing Corp. |
| 4005 | The Boogie Monster | PA0001338253 | Warner-Tamerlane Publishing Corp. |
| 4006 | The Clincher | PA0001253725 | Warner-Tamerlane Publishing Corp. |
| 4007 | The Fad | PA0001387418 | Warner-Tamerlane Publishing Corp. |
| 4008 | The Night Before (Life Goes On) | PA0001302091 | Warner-Tamerlane Publishing Corp. |
| 4009 | The Real Her | PA0001869994 | Warner-Tamerlane Publishing Corp. |
| 4010 | Them Boys | PA0001693846 | Warner-Tamerlane Publishing Corp. |
| 4011 | There Goes My Life | PA0001209420 | Warner-Tamerlane Publishing Corp. |
| 4012 | This Afternoon | PA0001638899 | Warner-Tamerlane Publishing Corp. |
| 4013 | Thug Style | PA0001263491 | Warner-Tamerlane Publishing Corp. |
| 4014 | Tie My Hands | PA0001621378 | Warner-Tamerlane Publishing Corp. |
| 4015 | Till I Die | PA0001842278 | Warner-Tamerlane Publishing Corp. |
| 4016 | Time | PA0001760169 | Warner-Tamerlane Publishing Corp. |
| 4017 | Transformer | PA0001338256 | Warner-Tamerlane Publishing Corp. |
| 4018 | Trumpet Lights | PA0001842283 | Warner-Tamerlane Publishing Corp. |
| 4019 | Tunnel Vision | PA0001915506 | Warner-Tamerlane Publishing Corp. |
| 4020 | Turnin Me On | PA0001881520 | Warner-Tamerlane Publishing Corp. |
| 4021 | Two Shots | PA0001842435 | Warner-Tamerlane Publishing Corp. |
| 4022 | Under Ground Kings | PA0001808381 | Warner-Tamerlane Publishing Corp. |
| 4023 | Up Up And Away | PA0001997140 | Warner-Tamerlane Publishing Corp. |
| 4024 | Valentine | PA0001387428 | Warner-Tamerlane Publishing Corp. |
| 4025 | Vitamin R (Leading Us Along) | PA0001253726 | Warner-Tamerlane Publishing Corp. |
| 4026 | Waitin' On a Woman | PA0001288292 | Warner-Tamerlane Publishing Corp. |
| 4027 | Walking On The Moon | PA0001893004 | Warner-Tamerlane Publishing Corp. |
| 4028 | Wanted You More | PA0001817205 | Warner-Tamerlane Publishing Corp. |
| 4029 | Wasted | PA0001302090 | Warner-Tamerlane Publishing Corp. |
| 4030 | Watch N Learn | PA0001842405 | Warner-Tamerlane Publishing Corp. |
| 4031 | WCSR | PAu002607518; PA0001114103 | Warner-Tamerlane Publishing Corp. |

**EXHIBIT B - MUSICAL COMPOSITIONS**

|  | Track | Reg. No. | Plaintiff |
|---|---|---|---|
| 4032 | We Been On | PA0001995834 | Warner-Tamerlane Publishing Corp. |
| 4033 | We'll Be Fine | PA0001869942 | Warner-Tamerlane Publishing Corp. |
| 4034 | Well Enough Alone | PA0001387417 | Warner-Tamerlane Publishing Corp. |
| 4035 | What Happened | PA0001227154 | Warner-Tamerlane Publishing Corp. |
| 4036 | What I Learned Out On The Road | PAu002625391; PA0001114109 | Warner-Tamerlane Publishing Corp. |
| 4037 | What You Wanna Do | PA0001387432 | Warner-Tamerlane Publishing Corp. |
| 4038 | Whatever | PA0001856129 | Warner-Tamerlane Publishing Corp. |
| 4039 | When I Think About Cheatin' | PA0001227155 | Warner-Tamerlane Publishing Corp. |
| 4040 | When I Think About Leaving | PA0001209065 | Warner-Tamerlane Publishing Corp. |
| 4041 | When It Rains | PA0001227155 | Warner-Tamerlane Publishing Corp. |
| 4042 | When U Love Someone | PA0001638755 | Warner-Tamerlane Publishing Corp. |
| 4043 | When You Were Mine | PA0001817032 | Warner-Tamerlane Publishing Corp. |
| 4044 | Where You Are | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| 4045 | Wide Open | PA0001935080 | Warner-Tamerlane Publishing Corp. |
| 4046 | Wild Ones | PA0001883945 | Warner-Tamerlane Publishing Corp. |
| 4047 | Wind Beneath My Wings / He Hawai`i Au | PA0000154386 | Warner-Tamerlane Publishing Corp. |
| 4048 | Wish You Would | PA0001660102 | Warner-Tamerlane Publishing Corp. |
| 4049 | Work Hard, Play Hard | PA0001951615 | Warner-Tamerlane Publishing Corp. |
| 4050 | Wut We Doin? | PA0001846684 | Warner-Tamerlane Publishing Corp. |
| 4051 | You | PA0001387424 | Warner-Tamerlane Publishing Corp. |
| 4052 | You And Me | PA0001271822 | Warner-Tamerlane Publishing Corp. |
| 4053 | You Are Everything | EP0000291953 | Warner-Tamerlane Publishing Corp. |
| 4054 | You Know Where I'm At | PA0001763960 | Warner-Tamerlane Publishing Corp. |
| 4055 | You Never Met A Motherf**Ker Quite Like Me | PAu002607516; PA0001114102 | Warner-Tamerlane Publishing Corp. |
| 4056 | You Will Be Mine | PAu001966658 | Warner-Tamerlane Publishing Corp. |
| 4057 | Zombie | PA0000734574 | Warner-Tamerlane Publishing Corp. |
| 4058 | TRUE | PA0000895879 | Warner-Tamerlane Publishing Corp. |
| 4059 | Grove St. Party | PA0001739117 | Warner-Tamerlane Publishing Corp. |
| 4060 | My Wild Frontier | PA0000901850 | Warner-Tamerlane Publishing Corp. |
| 4061 | Naughty Girl | PA0001375850 | Warner-Tamerlane Publishing Corp. |
| 4062 | No Love | PA0001735858 | Warner-Tamerlane Publishing Corp. |
| 4063 | Sugar | PA0001638753 | Warner-Tamerlane Publishing Corp. |
| 4064 | Marvin & Chardonnay | PA0001780731 | Warner-Tamerlane Publishing Corp. / Songs of Universal, Inc. |