Exhibit A - Sound Recordings

| | Artist | Track | Plaintiff | Reg. No. |
|---|---|---|---|---|
| 1 | Alabama | Mountain Music | Arista Music | SR0000045289 |
| 2 | Alan Jackson | Drive (For Daddy Gene) | Arista Music | SR0000311615 |
| 3 | Alan Jackson | It's Five O' Clock Somewhere | Arista Music | SR0000340026 |
| 4 | Alan Jackson | Where Were You  (When the World Stopped Turning) | Arista Music | SR0000311615 |
| 5 | Alan Jackson | www.memory | Arista Music | SR0000289367 |
| 6 | Alicia Keys | A Woman's Worth | Arista Music | SR0000379937 |
| 7 | Alicia Keys | As I Am (Intro) | Arista Music | SR0000627148 |
| 8 | Alicia Keys | Butterflyz | Arista Music | SR0000299410 |
| 9 | Alicia Keys | Caged Bird | Arista Music | SR0000299410 |
| 10 | Alicia Keys | Diary | Arista Music | SR0000346869 |
| 11 | Alicia Keys | Dragon Days | Arista Music | SR0000346869 |
| 12 | Alicia Keys | Every Little Bit Hurts | Arista Music | SR0000379937 |
| 13 | Alicia Keys | Fallin' | Arista Music | PA0001328763 |
| 14 | Alicia Keys | Feeling U, Feeling Me (Interlude) | Arista Music | SR0000346869 |
| 15 | Alicia Keys | Girlfriend | Arista Music | SR0000299410 |
| 16 | Alicia Keys | Go Ahead | Arista Music | SR0000627148 |
| 17 | Alicia Keys | Goodbye | Arista Music | SR0000299410 |
| 18 | Alicia Keys | Harlem's Nocturne | Arista Music | SR0000346869 |
| 19 | Alicia Keys | Heartburn | Arista Music | SR0000346869 |
| 20 | Alicia Keys | I Need You | Arista Music | SR0000627148 |
| 21 | Alicia Keys | If I Ain't Got You | Arista Music | SR0000346869 |
| 22 | Alicia Keys | If I Ain't Got You (Radio Edit) | Arista Music | SR0000346869 |
| 23 | Alicia Keys | If I Was Your Woman / Walk On By | Arista Music | SR0000346869 |
| 24 | Alicia Keys | Intro Alicia's Prayer (Acappella) | Arista Music | SR0000379937 |
| 25 | Alicia Keys | Jane Doe | Arista Music | SR0000299410 |
| 26 | Alicia Keys | Karma | Arista Music | SR0000346869 |
| 27 | Alicia Keys | Lesson Learned | Arista Music | SR0000627148 |
| 28 | Alicia Keys | Like You'll Never See Me Again | Arista Music | SR0000627148 |
| 29 | Alicia Keys | Lovin U | Arista Music | SR0000299410 |
| 30 | Alicia Keys | Never Felt This Way | Arista Music | SR0000299410 |
| 31 | Alicia Keys | No One | Arista Music | SR0000627148 |
| 32 | Alicia Keys | Nobody Not Really (Interlude) | Arista Music | SR0000346869 |
| 33 | Alicia Keys | Piano & I | Arista Music | SR0000299410 |
| 34 | Alicia Keys | Prelude To A Kiss | Arista Music | SR0000627148 |
| 35 | Alicia Keys | Rock Wit U | Arista Music | SR0000299410 |
| 36 | Alicia Keys | Samsonite Man | Arista Music | SR0000346869 |
| 37 | Alicia Keys | Slow Down | Arista Music | SR0000346869 |
| 38 | Alicia Keys | Stolen Moments | Arista Music | SR0000379937 |
| 39 | Alicia Keys | Streets Of New York | Arista Music | SR0000379937 |
| 40 | Alicia Keys | Superwoman | Arista Music | SR0000627148 |
| 41 | Alicia Keys | Sure Looks Good To Me | Arista Music | SR0000627148 |
| 42 | Alicia Keys | Teenage Love Affair | Arista Music | SR0000627148 |
| 43 | Alicia Keys | Tell You Something (Nana's Reprise) | Arista Music | SR0000627148 |
| 44 | Alicia Keys | The Life | Arista Music | SR0000299410 |
| 45 | Alicia Keys | The Thing About Love | Arista Music | SR0000627148 |
| 46 | Alicia Keys | Troubles | Arista Music | SR0000299410 |
| 47 | Alicia Keys | Unbreakable | Arista Music | SR0000379937 |
| 48 | Alicia Keys | Waiting For Your Love | Arista Music | SR0000627148 |
| 49 | Alicia Keys | Wake Up | Arista Music | SR0000346869 |
| 50 | Alicia Keys | When You Really Love Someone | Arista Music | SR0000346869 |
| 51 | Alicia Keys | Where Do We Go From Here | Arista Music | SR0000627148 |
| 52 | Alicia Keys | Why Do I Feel So Sad | Arista Music | SR0000299410 |
| 53 | Alicia Keys | Wild Horses | Arista Music | SR0000379937 |
| 54 | Alicia Keys | Wreckless Love | Arista Music | SR0000627148 |
| 55 | Alicia Keys | You Don't Know My Name | Arista Music | SR0000346869 |
| 56 | Alicia Keys feat. Lellow | So Simple | Arista Music | SR0000346869 |
| 57 | Alicia Keys;Jimmy Cozier | Mr. Man | Arista Music | SR0000299410 |
| 58 | Angie Stone feat. Alicia Keys & Eve | Brotha Part II | Arista Music | SR0000303830 |
| 59 | Avril Lavigne | Complicated | Arista Music | PA0001328757 |
| 60 | Avril Lavigne | Contagious | Arista Music | SR0000609671 |
| 61 | Avril Lavigne | Don't Tell Me | Arista Music | SR0000332312 |
| 62 | Avril Lavigne | Everything Back But You | Arista Music | SR0000609671 |
| 63 | Avril Lavigne | Fall To Pieces | Arista Music | SR0000332312 |
| 64 | Avril Lavigne | Forgotten | Arista Music | SR0000332312 |
| 65 | Avril Lavigne | Freak Out | Arista Music | SR0000332312 |
| 66 | Avril Lavigne | He Wasn't | Arista Music | SR0000332312 |
| 67 | Avril Lavigne | Hot | Arista Music | SR0000609671 |
| 68 | Avril Lavigne | How Does It Feel | Arista Music | SR0000332312 |

| 69 | Avril Lavigne | I Always Get What I Want | Arista Music | SR0000332312 |
| 70 | Avril Lavigne | I Can Do Better | Arista Music | SR0000609671 |
| 71 | Avril Lavigne | I Don't Have To Try | Arista Music | SR0000609671 |
| 72 | Avril Lavigne | Innocence | Arista Music | SR0000609671 |
| 73 | Avril Lavigne | Keep Holding On | Arista Music | SR0000609671 |
| 74 | Avril Lavigne | My Happy Ending | Arista Music | SR0000332312 |
| 75 | Avril Lavigne | Nobody's Home | Arista Music | SR0000332312 |
| 76 | Avril Lavigne | One Of Those Girls | Arista Music | SR0000609671 |
| 77 | Avril Lavigne | Runaway | Arista Music | SR0000609671 |
| 78 | Avril Lavigne | Slipped Away | Arista Music | SR0000332312 |
| 79 | Avril Lavigne | Take Me Away | Arista Music | SR0000332312 |
| 80 | Avril Lavigne | The Best Damn Thing | Arista Music | SR0000609671 |
| 81 | Avril Lavigne | Together | Arista Music | SR0000332312 |
| 82 | Avril Lavigne | When You're Gone | Arista Music | SR0000609671 |
| 83 | Avril Lavigne | Who Knows | Arista Music | SR0000332312 |
| 84 | Brad Paisley | All I Wanted Was a Car | Arista Music | SR0000610946 |
| 85 | Brad Paisley | Better Than This | Arista Music | SR0000610946 |
| 86 | Brad Paisley | Easy Money | Arista Music | SR0000366007 |
| 87 | Brad Paisley | Flowers | Arista Music | SR0000366007 |
| 88 | Brad Paisley | I'll Take You Back | Arista Music | SR0000366007 |
| 89 | Brad Paisley | I'm Still A Guy | Arista Music | SR0000610946 |
| 90 | Brad Paisley | If Love Was a Plane | Arista Music | SR0000610946 |
| 91 | Brad Paisley | It Did | Arista Music | SR0000610946 |
| 92 | Brad Paisley | Letter To Me | Arista Music | SR0000610946 |
| 93 | Brad Paisley | Love Is Never-Ending | Arista Music | SR0000366007 |
| 94 | Brad Paisley | Mr. Policeman | Arista Music | SR0000610946 |
| 95 | Brad Paisley | Oh Love | Arista Music | SR0000610946 |
| 96 | Brad Paisley | Online | Arista Music | SR0000610946 |
| 97 | Brad Paisley | Out In The Parkin' Lot | Arista Music | SR0000366007 |
| 98 | Brad Paisley | Out Take 3 | Arista Music | SR0000366007 |
| 99 | Brad Paisley | Out Take 4 | Arista Music | SR0000366007 |
| 100 | Brad Paisley | Outtake #2 | Arista Music | SR0000610946 |
| 101 | Brad Paisley | Previously | Arista Music | SR0000610946 |
| 102 | Brad Paisley | Rainin' You | Arista Music | SR0000366007 |
| 103 | Brad Paisley | She's Everything | Arista Music | SR0000366007 |
| 104 | Brad Paisley | Some Mistakes | Arista Music | SR0000610946 |
| 105 | Brad Paisley | The Uncloudy Day | Arista Music | SR0000366007 |
| 106 | Brad Paisley | The World | Arista Music | SR0000366007 |
| 107 | Brad Paisley | Throttleneck | Arista Music | SR0000610946 |
| 108 | Brad Paisley | Ticks | Arista Music | SR0000610946 |
| 109 | Brad Paisley | Time Warp | Arista Music | SR0000366007 |
| 110 | Brad Paisley | Time Well Wasted | Arista Music | SR0000366007 |
| 111 | Brad Paisley | Waitin' On a Woman | Arista Music | SR0000366007 |
| 112 | Brad Paisley | When I Get Where I'm Going | Arista Music | SR0000366007 |
| 113 | Brad Paisley | When We All Get to Heaven | Arista Music | SR0000610946 |
| 114 | Brad Paisley | With You, Without You | Arista Music | SR0000610946 |
| 115 | Brad Paisley | You Need a Man Around Here | Arista Music | SR0000366007 |
| 116 | Brad Paisley feat. James Burton and The Kung Pao Buckaroos | Cornography | Arista Music | SR0000366007 |
| 117 | Brad Paisley feat. The Kung Pao Buckaroos | Bigger Fish to Fry | Arista Music | SR0000610946 |
| 118 | Brooks & Dunn | Boot Scootin' Boogie | Arista Music | SR0000140290 |
| 119 | Christina Aguilera | Candyman | Arista Music | SR0000393677 |
| 120 | Citizen Cope | 107° | Arista Music | SR0000395941 |
| 121 | Citizen Cope | All Dressed Up | Arista Music | SR0000395941 |
| 122 | Citizen Cope | Awe | Arista Music | SR0000395941 |
| 123 | Citizen Cope | Back Together | Arista Music | SR0000395941 |
| 124 | Citizen Cope | Brother Lee | Arista Music | SR0000395941 |
| 125 | Citizen Cope | Bullet And A Target | Arista Music | SR0000355314 |
| 126 | Citizen Cope | D'Artagnan's Theme | Arista Music | SR0000355314 |
| 127 | Citizen Cope | Deep | Arista Music | SR0000355314 |
| 128 | Citizen Cope | Every Waking Moment | Arista Music | SR0000395941 |
| 129 | Citizen Cope | Fame | Arista Music | SR0000355314 |
| 130 | Citizen Cope | Friendly Fire | Arista Music | SR0000395941 |
| 131 | Citizen Cope | Hurricane Waters | Arista Music | SR0000355314 |
| 132 | Citizen Cope | John Lennon | Arista Music | SR0000395941 |
| 133 | Citizen Cope | Left For Dead | Arista Music | SR0000395941 |
| 134 | Citizen Cope | More Than It Seems | Arista Music | SR0000395941 |
| 135 | Citizen Cope | My Way Home | Arista Music | SR0000355314 |
| 136 | Citizen Cope | Nite Becomes Day | Arista Music | SR0000355314 |
| 137 | Citizen Cope | Pablo Picasso | Arista Music | SR0000355314 |

| 138 | Citizen Cope | Penitentiary | Arista Music | SR0000355314 |
|-----|--------------|--------------|--------------|--------------|
| 139 | Citizen Cope | Sideways | Arista Music | SR0000355314 |
| 140 | Citizen Cope | Somehow | Arista Music | SR0000395941 |
| 141 | Citizen Cope | Son's Gonna Rise | Arista Music | SR0000355314 |
| 142 | Dave Matthews Band | #34 | Arista Music | SR0000285688 |
| 143 | Dave Matthews Band | #41 | Arista Music | SR0000212572 |
| 144 | Dave Matthews Band | Alligator Pie | Arista Music | SR0000628753 |
| 145 | Dave Matthews Band | American Baby Intro | Arista Music | SR0000385935 |
| 146 | Dave Matthews Band | Angel | Arista Music | SR0000300313 |
| 147 | Dave Matthews Band | Ants Marching | Arista Music | SR0000285688 |
| 148 | Dave Matthews Band | Baby Blue | Arista Music | SR0000628753 |
| 149 | Dave Matthews Band | Bartender | Arista Music | SR0000321902 |
| 150 | Dave Matthews Band | Big Eyed Fish | Arista Music | SR0000321902 |
| 151 | Dave Matthews Band | Busted Stuff | Arista Music | SR0000321902 |
| 152 | Dave Matthews Band | Captain | Arista Music | SR0000321902 |
| 153 | Dave Matthews Band | Crash Into Me | Arista Music | SR0000212572 |
| 154 | Dave Matthews Band | Crush | Arista Music | SR0000257982 |
| 155 | Dave Matthews Band | Cry Freedom | Arista Music | SR0000212572 |
| 156 | Dave Matthews Band | Dancing Nancies | Arista Music | SR0000285688 |
| 157 | Dave Matthews Band | Digging a Ditch | Arista Music | SR0000321902 |
| 158 | Dave Matthews Band | Dive In | Arista Music | SR0000628753 |
| 159 | Dave Matthews Band | Don't Drink The Water | Arista Music | SR0000257982 |
| 160 | Dave Matthews Band | Dreamgirl | Arista Music | SR0000385935 |
| 161 | Dave Matthews Band | Dreams of Our Fathers | Arista Music | SR0000300313 |
| 162 | Dave Matthews Band | Drive in Drive Out | Arista Music | SR0000212572 |
| 163 | Dave Matthews Band | Everybody Wake Up (Our Finest Hour Arrives) | Arista Music | SR0000385935 |
| 164 | Dave Matthews Band | Everyday | Arista Music | SR0000300313 |
| 165 | Dave Matthews Band | Fool to Think | Arista Music | SR0000300313 |
| 166 | Dave Matthews Band | Funny the Way It Is | Arista Music | SR0000628753 |
| 167 | Dave Matthews Band | Grace Is Gone | Arista Music | SR0000321902 |
| 168 | Dave Matthews Band | Grey Street | Arista Music | SR0000321902 |
| 169 | Dave Matthews Band | Grux | Arista Music | SR0000628753 |
| 170 | Dave Matthews Band | Halloween | Arista Music | SR0000257982 |
| 171 | Dave Matthews Band | Hunger For The Great Light | Arista Music | SR0000385935 |
| 172 | Dave Matthews Band | I Did It | Arista Music | SR0000300313 |
| 173 | Dave Matthews Band | If I Had It All | Arista Music | SR0000300313 |
| 174 | Dave Matthews Band | Jimi Thing | Arista Music | SR0000285688 |
| 175 | Dave Matthews Band | Kit Kat Jam | Arista Music | SR0000321902 |
| 176 | Dave Matthews Band | Let You Down | Arista Music | SR0000212572 |
| 177 | Dave Matthews Band | Lie in Our Graves | Arista Music | SR0000212572 |
| 178 | Dave Matthews Band | Louisiana Bayou | Arista Music | SR0000385935 |
| 179 | Dave Matthews Band | Lover Lay Down | Arista Music | SR0000285688 |
| 180 | Dave Matthews Band | Lying in the Hands of God | Arista Music | SR0000628753 |
| 181 | Dave Matthews Band | Mother Father | Arista Music | SR0000300313 |
| 182 | Dave Matthews Band | Old Dirt Hill (Bring That Beat Back) | Arista Music | SR0000385935 |
| 183 | Dave Matthews Band | Out of My Hands | Arista Music | SR0000385935 |
| 184 | Dave Matthews Band | Pantala Naga Pampa | Arista Music | SR0000257982 |
| 185 | Dave Matthews Band | Pay for What You Get | Arista Music | SR0000285688 |
| 186 | Dave Matthews Band | Pig | Arista Music | SR0000257982 |
| 187 | Dave Matthews Band | Proudest Monkey | Arista Music | SR0000212572 |
| 188 | Dave Matthews Band | Rapunzel | Arista Music | SR0000257982 |
| 189 | Dave Matthews Band | Raven | Arista Music | SR0000321902 |
| 190 | Dave Matthews Band | Rhyme & Reason | Arista Music | SR0000285688 |
| 191 | Dave Matthews Band | Satellite | Arista Music | SR0000285688 |
| 192 | Dave Matthews Band | Say Goodbye | Arista Music | SR0000212572 |
| 193 | Dave Matthews Band | Seven | Arista Music | SR0000628753 |
| 194 | Dave Matthews Band | Shake Me Like A Monkey | Arista Music | SR0000628753 |
| 195 | Dave Matthews Band | Sleep to Dream Her | Arista Music | SR0000300313 |
| 196 | Dave Matthews Band | Smooth Rider | Arista Music | SR0000385935 |
| 197 | Dave Matthews Band | So Much To Say | Arista Music | SR0000212572 |
| 198 | Dave Matthews Band | So Right | Arista Music | SR0000300313 |
| 199 | Dave Matthews Band | Spaceman | Arista Music | SR0000628753 |
| 200 | Dave Matthews Band | Spoon | Arista Music | SR0000257982 |
| 201 | Dave Matthews Band | Squirm | Arista Music | SR0000628753 |
| 202 | Dave Matthews Band | Stand Up (For It) | Arista Music | SR0000385935 |
| 203 | Dave Matthews Band | Stay (Wasting Time) | Arista Music | SR0000257982 |
| 204 | Dave Matthews Band | Steady as We Go | Arista Music | SR0000385935 |
| 205 | Dave Matthews Band | Stolen Away on 55th & 3rd | Arista Music | SR0000385935 |
| 206 | Dave Matthews Band | The Best of What's Around | Arista Music | SR0000285688 |
| 207 | Dave Matthews Band | The Dreaming Tree | Arista Music | SR0000257982 |
| 208 | Dave Matthews Band | The Last Stop | Arista Music | SR0000257982 |

| 209 | Dave Matthews Band | The Space Between | Arista Music | SR0000300313 |
|-----|---|---|---|---|
| 210 | Dave Matthews Band | The Stone | Arista Music | SR0000257982 |
| 211 | Dave Matthews Band | Time Bomb | Arista Music | SR0000628753 |
| 212 | Dave Matthews Band | Too Much | Arista Music | SR0000212572 |
| 213 | Dave Matthews Band | Tripping Billies | Arista Music | SR0000212572 |
| 214 | Dave Matthews Band | Two Step | Arista Music | SR0000212572 |
| 215 | Dave Matthews Band | Typical Situation | Arista Music | SR0000285688 |
| 216 | Dave Matthews Band | Warehouse | Arista Music | SR0000285688 |
| 217 | Dave Matthews Band | What Would You Say | Arista Music | SR0000285688 |
| 218 | Dave Matthews Band | What You Are | Arista Music | SR0000300313 |
| 219 | Dave Matthews Band | When The World Ends | Arista Music | SR0000300313 |
| 220 | Dave Matthews Band | Where Are You Going | Arista Music | SR0000321902 |
| 221 | Dave Matthews Band | Why I Am | Arista Music | SR0000628753 |
| 222 | Dave Matthews Band | You & Me | Arista Music | SR0000628753 |
| 223 | Dave Matthews Band | You Might Die Trying | Arista Music | SR0000385935 |
| 224 | Dave Matthews Band | You Never Know | Arista Music | SR0000321902 |
| 225 | Diamond Rio | Beautiful Mess | Arista Music | SR0000319527 |
| 226 | Etta James | Crawlin' King Snake | Arista Music | SR0000356724 |
| 227 | Etta James | I'll Be Seeing You | Arista Music | SR0000187947 |
| 228 | Etta James | I've Been Lovin' You Too Long | Arista Music | SR0000279857 |
| 229 | Etta James | If I Had Any Pride Left At All | Arista Music | SR0000279857 |
| 230 | Etta James | It's a Man's Man's Man's World | Arista Music | SR0000386246 |
| 231 | Etta James | Strongest Weakness | Arista Music | SR0000339597 |
| 232 | Etta James | The Blues Is My Business | Arista Music | SR0000339597 |
| 233 | Etta James | The Man I Love | Arista Music | SR0000187947 |
| 234 | Etta James | The Very Thought Of You | Arista Music | SR0000187947 |
| 235 | Etta James | Try a Little Tenderness | Arista Music | SR0000270247 |
| 236 | Heather Headley | Am I Worth It | Arista Music | SR0000382683 |
| 237 | Heather Headley | Back When It Was | Arista Music | SR0000382683 |
| 238 | Heather Headley | Change | Arista Music | SR0000382683 |
| 239 | Heather Headley | I Didn't Mean To | Arista Music | SR0000382683 |
| 240 | Heather Headley | In My Mind | Arista Music | SR0000382683 |
| 241 | Heather Headley | Losing You | Arista Music | SR0000382683 |
| 242 | Heather Headley | Me Time | Arista Music | SR0000382683 |
| 243 | Heather Headley | The Letter | Arista Music | SR0000382683 |
| 244 | Heather Headley | Wait A Minute | Arista Music | SR0000382683 |
| 245 | Heather Headley | What's Not Being Said | Arista Music | SR0000382683 |
| 246 | Heather Headley featuring Shaggy | Rain | Arista Music | SR0000382683 |
| 247 | Heather Headley featuring Vybz Kartel | How Many Ways | Arista Music | SR0000382683 |
| 248 | Hurricane Chris | Beat In My Trunk | Arista Music | SR0000620403 |
| 249 | Hurricane Chris | Do Something | Arista Music | SR0000620403 |
| 250 | Hurricane Chris | Doin' My Thang | Arista Music | SR0000620403 |
| 251 | Hurricane Chris | Leaving You | Arista Music | SR0000620403 |
| 252 | Hurricane Chris | New Fashion | Arista Music | SR0000620403 |
| 253 | Hurricane Chris | Touch Me | Arista Music | SR0000620403 |
| 254 | Hurricane Chris | Walk Like That | Arista Music | SR0000620403 |
| 255 | Hurricane Chris featuring Big Poppa of Ratchet City & Bigg Redd | Bang | Arista Music | SR0000620403 |
| 256 | Hurricane Chris featuring Boxie | Playas Rock | Arista Music | SR0000620403 |
| 257 | Hurricane Chris featuring Nicole Wray | Getting Money | Arista Music | SR0000620403 |
| 258 | Hurricane Chris featuring Nicole Wray | Momma | Arista Music | SR0000620403 |
| 259 | Hurricane Chris featuring The Game, Lil Boosie, Baby, E-40, Angie Locc of Lava House & Jadakiss | A Bay Bay (The Ratchet Remix) | Arista Music | SR0000620403 |
| 260 | Jamey Johnson | It Was Me | Arista Music | SR0000374946 |
| 261 | Jamey Johnson | Redneck Side of Me | Arista Music | SR0000374946 |
| 262 | Jamie Foxx | DJ Play A Love Song | Arista Music | SR0000374820 |
| 263 | Jamie Foxx | Extravaganza (Radio Edit) | Arista Music | SR0000374820 |
| 264 | Jamie Foxx | Love Changes | Arista Music | SR0000374820 |
| 265 | Jamie Foxx | Unpredictable (Radio Edit) | Arista Music | SR0000374820 |
| 266 | Jamie Foxx | With You | Arista Music | SR0000374820 |
| 267 | Jazmine Sullivan | After The Hurricane | Arista Music | SR0000618093 |
| 268 | Jazmine Sullivan | Bust Your Windows | Arista Music | SR0000618093 |
| 269 | Jazmine Sullivan | Call Me Guilty | Arista Music | SR0000618093 |
| 270 | Jazmine Sullivan | Dream Big | Arista Music | SR0000618093 |
| 271 | Jazmine Sullivan | Fear | Arista Music | SR0000618093 |
| 272 | Jazmine Sullivan | In Love With Another Man | Arista Music | SR0000618093 |
| 273 | Jazmine Sullivan | Lions, Tigers & Bears | Arista Music | SR0000618093 |
| 274 | Jazmine Sullivan | Live A Lie | Arista Music | SR0000618093 |
| 275 | Jazmine Sullivan | My Foolish Heart | Arista Music | SR0000618093 |
| 276 | Jazmine Sullivan | Need U Bad | Arista Music | SR0000613934 |

| 277 | Jazmine Sullivan | One Night Stand | Arista Music | SR0000618093 |
|---|---|---|---|---|
| 278 | Jazmine Sullivan | Switch! | Arista Music | SR0000618093 |
| 279 | John Denver | Annie's Song | Arista Music | SR0000046358 |
| 280 | John Denver | Back Home Again | Arista Music | SR0000046358 |
| 281 | John Denver | Calypso | Arista Music | RE0000918692 |
| 282 | John Denver | Darcy Farrow | Arista Music | RE0000919266 |
| 283 | John Denver | Fall | Arista Music | RE0000919266 |
| 284 | John Denver | Fly Away | Arista Music | RE0000918692 |
| 285 | John Denver | For Baby (For Bobbie) | Arista Music | RE0000919266 |
| 286 | John Denver | Goodbye Again | Arista Music | RE0000919266 |
| 287 | John Denver | Late Winter, Early Spring (When Everybody Goes To Mexico) | Arista Music | RE0000919266 |
| 288 | John Denver | Like a Sad Song | Arista Music | RE0000918620 |
| 289 | John Denver | Looking for Space | Arista Music | RE0000918692 |
| 290 | John Denver | Mother Nature's Son | Arista Music | RE0000919266 |
| 291 | John Denver | Prisoners | Arista Music | RE0000919266 |
| 292 | John Denver | Rocky Mountain High | Arista Music | RE0000919266 |
| 293 | John Denver | Shanghai Breezes | Arista Music | SR0000039874 |
| 294 | John Denver | Spring | Arista Music | RE0000919266 |
| 295 | John Denver | Summer | Arista Music | RE0000919266 |
| 296 | John Denver | Sweet Surrender | Arista Music | RE0000919475 |
| 297 | John Denver | Thank God I'm a Country Boy | Arista Music | SR0000046358 |
| 298 | John Denver | Wild Montana Skies | Arista Music | SR0000049211 |
| 299 | John Denver | Winter | Arista Music | RE0000919266 |
| 300 | Kenny Chesney | All I Need To Know | Arista Music | SR0000208984 |
| 301 | Kenny Chesney | All I Want For Christmas Is A Real Good Tan | Arista Music | SR0000333554 |
| 302 | Kenny Chesney | Back Where I Come From | Arista Music | SR0000277700 |
| 303 | Kenny Chesney | Baptism | Arista Music | SR0000263302 |
| 304 | Kenny Chesney | Because Of Your Love | Arista Music | SR0000277700 |
| 305 | Kenny Chesney | Christmas In Dixie | Arista Music | SR0000333554 |
| 306 | Kenny Chesney | Don't Happen Twice | Arista Music | SR0000277700 |
| 307 | Kenny Chesney | Fall In Love | Arista Music | SR0000208984 |
| 308 | Kenny Chesney | For The First Time | Arista Music | SR0000277700 |
| 309 | Kenny Chesney | How Forever Feels | Arista Music | SR0000263302 |
| 310 | Kenny Chesney | I Lost It | Arista Music | SR0000277700 |
| 311 | Kenny Chesney | I'll Be Home For Christmas | Arista Music | SR0000333554 |
| 312 | Kenny Chesney | Jingle Bells | Arista Music | SR0000333554 |
| 313 | Kenny Chesney | Just A Kid | Arista Music | SR0000333554 |
| 314 | Kenny Chesney | Me And You | Arista Music | SR0000208984 |
| 315 | Kenny Chesney | O Little Town Of Bethlehem | Arista Music | SR0000333554 |
| 316 | Kenny Chesney | Pretty Paper | Arista Music | SR0000333554 |
| 317 | Kenny Chesney | She Thinks My Tractor's Sexy | Arista Music | SR0000263302 |
| 318 | Kenny Chesney | She's Got It All | Arista Music | SR0000238371 |
| 319 | Kenny Chesney | Silent Night | Arista Music | SR0000333554 |
| 320 | Kenny Chesney | Silver Bells | Arista Music | SR0000333554 |
| 321 | Kenny Chesney | Thank God For Kids | Arista Music | SR0000333554 |
| 322 | Kenny Chesney | That's Why I'm Here | Arista Music | SR0000238371 |
| 323 | Kenny Chesney | The Angel At The Top Of My Tree | Arista Music | SR0000333554 |
| 324 | Kenny Chesney | The Tin Man | Arista Music | SR0000208984 |
| 325 | Kenny Chesney | When I Close My Eyes | Arista Music | SR0000238371 |
| 326 | Kenny Chesney | You Had Me From Hello | Arista Music | SR0000263302 |
| 327 | Kings Of Leon | California Waiting | Arista Music | SR0000330401 |
| 328 | Kings Of Leon | Holy Roller Novocaine | Arista Music | SR0000330401 |
| 329 | Kings Of Leon | Molly's Chambers | Arista Music | SR0000330401 |
| 330 | Kings Of Leon | Wasted Time | Arista Music | SR0000330401 |
| 331 | Kings Of Leon | Wicker Chair | Arista Music | SR0000330401 |
| 332 | Luther Vandross | I'd Rather | Arista Music | SR0000298047 |
| 333 | Luther Vandross | Take You Out | Arista Music | SR0000298047 |
| 334 | Mario | Let Me Love You | Arista Music | SR0000363091 |
| 335 | SWV | Anything | Arista Music | SR0000146905 |
| 336 | SWV | Blak Pudd'n | Arista Music | SR0000146905 |
| 337 | SWV | Can We | Arista Music | SR0000249300 |
| 338 | SWV | Come And Get Some | Arista Music | SR0000249300 |
| 339 | SWV | Coming Home | Arista Music | SR0000146905 |
| 340 | SWV | Downtown | Arista Music | SR0000146905 |
| 341 | SWV | Gettin' Funky | Arista Music | SR0000249300 |
| 342 | SWV | Give It To Me | Arista Music | SR0000146905 |
| 343 | SWV | Give It Up | Arista Music | SR0000249300 |
| 344 | SWV | Here For You | Arista Music | SR0000249300 |
| 345 | SWV | I'm so into You | Arista Music | SR0000146905 |
| 346 | SWV | It's About Time | Arista Music | SR0000146905 |

| 347 | SWV | Lose Myself | Arista Music | SR0000249300 |
|-----|-----|-------------|--------------|--------------|
| 348 | SWV | Love Like This | Arista Music | SR0000249300 |
| 349 | SWV | Rain | Arista Music | SR0000249300 |
| 350 | SWV | Release Some Tension | Arista Music | SR0000249300 |
| 351 | SWV | Right Here | Arista Music | SR0000146905 |
| 352 | SWV | SWV (In The House) | Arista Music | SR0000146905 |
| 353 | SWV | That's What I Need | Arista Music | SR0000146905 |
| 354 | SWV | Think You're Gonna Like It | Arista Music | SR0000146905 |
| 355 | SWV | Weak | Arista Music | SR0000146905 |
| 356 | SWV | Weak (A Cappella) | Arista Music | SR0000146905 |
| 357 | SWV | When U Cry | Arista Music | SR0000249300 |
| 358 | SWV | You're Always On My Mind | Arista Music | SR0000146905 |
| 359 | SWV | You're The One | Arista Music | PA0001288814 |
| 360 | SWV featuring Puff Daddy | Someone | Arista Music | SR0000249300 |
| 361 | SWV featuring Redman | Lose My Cool | Arista Music | SR0000249300 |
| 362 | The Chieftains | Molly Ban | Arista Music | SR0000344757 |
| 363 | Usher | Bad Girl | Arista Music | SR0000354784 |
| 364 | Usher | Burn | Arista Music | SR0000354784 |
| 365 | Usher | Burn (Radio Mix) | Arista Music | SR0000354784 |
| 366 | Usher | Can U Handle It? | Arista Music | SR0000354784 |
| 367 | Usher | Caught Up | Arista Music | SR0000354784 |
| 368 | Usher | Confessions | Arista Music | SR0000354784 |
| 369 | Usher | Confessions Part II | Arista Music | SR0000354784 |
| 370 | Usher | Do It To Me | Arista Music | SR0000354784 |
| 371 | Usher | Follow Me | Arista Music | SR0000354784 |
| 372 | Usher | Simple Things | Arista Music | SR0000354784 |
| 373 | Usher | Superstar | Arista Music | SR0000354784 |
| 374 | Usher | Take Your Hand | Arista Music | SR0000354784 |
| 375 | Usher | That's What It's Made For | Arista Music | SR0000354784 |
| 376 | Usher | Throwback | Arista Music | SR0000354784 |
| 377 | Usher | Truth Hurts | Arista Music | SR0000354784 |
| 378 | Usher | Yeah! | Arista Music | SR0000354784 |
| 379 | Waylon Jennings | Luckenbach, Texas (Back to the Basics of Love) | Arista Music | RE0000919768 |
| 380 | Whitney Houston | Cantique De Noel (O Holy Night) | Arista Music | SR0000353688 |
| 381 | Whitney Houston | Deck the Halls / Silent Night | Arista Music | SR0000353688 |
| 382 | Whitney Houston | Have Yourself a Merry Little Christmas | Arista Music | SR0000353688 |
| 383 | Whitney Houston | I'll Be Home for Christmas | Arista Music | SR0000353688 |
| 384 | Whitney Houston | Little Drummer Boy | Arista Music | SR0000353688 |
| 385 | Whitney Houston | O Come O Come Emanuel | Arista Music | SR0000353688 |
| 386 | Whitney Houston | One Wish (For Christmas) | Arista Music | SR0000353688 |
| 387 | Whitney Houston | The Christmas Song (Chestnuts Roasting on an Open Fire) | Arista Music | SR0000353688 |
| 388 | Whitney Houston | The First Noel | Arista Music | SR0000353688 |
| 389 | Whitney Houston | Who Would Imagine A King - (From "The Preacher's Wife") | Arista Music | SR0000353688 |
| 390 | Whitney Houston with The Georgia Mass Choir | Joy To The World | Arista Music | SR0000353688 |
| 391 | Air Supply | American Hearts | Arista Records LLC | SR0000038070 |
| 392 | Air Supply | Chances | Arista Records LLC | SR0000038070 |
| 393 | Air Supply | Don't Turn Me Away | Arista Records LLC | SR0000027866 |
| 394 | Air Supply | Having You Near Me | Arista Records LLC | SR0000038070 |
| 395 | Air Supply | I Can't Get Excited | Arista Records LLC | SR0000038070 |
| 396 | Air Supply | I Want to Give It All | Arista Records LLC | SR0000027856 |
| 397 | Air Supply | I'll Never Get Enough Of You | Arista Records LLC | SR0000027866 |
| 398 | Air Supply | I've Got Your Love | Arista Records LLC | SR0000027866 |
| 399 | Air Supply | Just Another Woman | Arista Records LLC | SR0000038070 |
| 400 | Air Supply | Keeping the Love Alive | Arista Records LLC | SR0000027866 |
| 401 | Air Supply | My Best Friend | Arista Records LLC | SR0000038070 |
| 402 | Air Supply | Old Habits Die Hard | Arista Records LLC | SR0000038070 |
| 403 | Air Supply | The One That You Love | Arista Records LLC | SR0000027856 |
| 404 | Air Supply | This Heart Belongs To Me | Arista Records LLC | SR0000027866 |
| 405 | Air Supply | Tonite | Arista Records LLC | SR0000027866 |
| 406 | Alan Jackson | Chasin' That Neon Rainbow | Arista Records LLC | SR0000120465 |
| 407 | Alan Jackson | Chattahoochee | Arista Records LLC | SR0000147716 |
| 408 | Alan Jackson | Don't Rock The Jukebox | Arista Records LLC | SR0000138302 |
| 409 | Alan Jackson | Everything I Love | Arista Records LLC | SR0000227719 |
| 410 | Alan Jackson | Gone Country | Arista Records LLC | SR0000202090 |
| 411 | Alan Jackson | Here In The Real World | Arista Records LLC | SR0000120465 |
| 412 | Alan Jackson | It Must Be Love | Arista Records LLC | SR0000303828 |
| 413 | Alan Jackson | Little Bitty | Arista Records LLC | SR0000227719 |
| 414 | Alan Jackson | Little Man | Arista Records LLC | SR0000295185 |

| | | | |
|---|---|---|---|
| 415 | Alan Jackson | Livin' On Love | Arista Records LLC | SR0000202090 |
| 416 | Alan Jackson | Midnight In Montgomery | Arista Records LLC | SR0000138302 |
| 417 | Alan Jackson | Pop A Top | Arista Records LLC | SR0000303828 |
| 418 | Alan Jackson | Right On the Money | Arista Records LLC | SR0000295185 |
| 419 | Alan Jackson | She's Got the Rhythm (And I Got the Blues) | Arista Records LLC | SR0000147716 |
| 420 | Alan Jackson | Tall, Tall Trees | Arista Records LLC | SR0000216936 |
| 421 | Alan Jackson | Who's Cheatin' Who | Arista Records LLC | SR0000227719 |
| 422 | Annie Lennox | Cold | Arista Records LLC | SR0000145693 |
| 423 | Annie Lennox | Little Bird | Arista Records LLC | SR0000145693 |
| 424 | Annie Lennox | Precious | Arista Records LLC | SR0000145683 |
| 425 | Annie Lennox | Walking On Broken Glass | Arista Records LLC | SR0000145693 |
| 426 | Annie Lennox | Why | Arista Records LLC | SR0000145693 |
| 427 | Anthony Hamilton | Diamond In The Rough | Arista Records LLC | SR0000625444 |
| 428 | Anthony Hamilton | Fallin' In Love | Arista Records LLC | SR0000625444 |
| 429 | Anthony Hamilton | Fine Again | Arista Records LLC | SR0000625444 |
| 430 | Anthony Hamilton | Hard To Breathe | Arista Records LLC | SR0000625444 |
| 431 | Anthony Hamilton | Her Heart | Arista Records LLC | SR0000625444 |
| 432 | Anthony Hamilton | I Did It For Sho | Arista Records LLC | SR0000625444 |
| 433 | Anthony Hamilton | Please Stay | Arista Records LLC | SR0000625444 |
| 434 | Anthony Hamilton | Prayin' For You/Superman | Arista Records LLC | SR0000625444 |
| 435 | Anthony Hamilton | Soul's On Fire | Arista Records LLC | SR0000625444 |
| 436 | Anthony Hamilton | The Day We Met | Arista Records LLC | SR0000625444 |
| 437 | Anthony Hamilton | The News | Arista Records LLC | SR0000625444 |
| 438 | Anthony Hamilton | The Point Of It All | Arista Records LLC | SR0000625444 |
| 439 | Anthony Hamilton featuring David Banner | Cool | Arista Records LLC | PA0001640157 |
| 440 | Avril Lavigne | Anything But Ordinary | Arista Records LLC | SR0000312786 |
| 441 | Avril Lavigne | I'm with You | Arista Records LLC | SR0000312786 |
| 442 | Avril Lavigne | Losing Grip | Arista Records LLC | SR0000312786 |
| 443 | Avril Lavigne | Mobile | Arista Records LLC | SR0000312786 |
| 444 | Avril Lavigne | Naked | Arista Records LLC | SR0000312786 |
| 445 | Avril Lavigne | Nobody's Fool | Arista Records LLC | SR0000312786 |
| 446 | Avril Lavigne | Sk8er Boi | Arista Records LLC | SR0000312786 |
| 447 | Avril Lavigne | Things I'll Never Say | Arista Records LLC | SR0000312786 |
| 448 | Avril Lavigne | Tomorrow | Arista Records LLC | SR0000312786 |
| 449 | Brandy | Sittin' Up In My Room | Arista Records LLC | SR0000219539 |
| 450 | John Williams | March from 1941 | Arista Records LLC | SR0000019891 |
| 451 | Kenny G | Against Doctor's Orders | Arista Records LLC | SR0000135107 |
| 452 | Kenny G | Brazil | Arista Records LLC | SR0000321704 |
| 453 | Kenny G | Desafinado | Arista Records LLC | SR0000289898 |
| 454 | Kenny G | Havana | Arista Records LLC | SR00002636228 |
| 455 | Kenny G | Have Yourself a Merry Little Christmas | Arista Records LLC | SR0000206848 |
| 456 | Kenny G | I'm in the Mood for Love | Arista Records LLC | SR0000399076 |
| 457 | Kenny G | It Had To Be You | Arista Records LLC | SR0000399076 |
| 458 | Kenny G | Loving You | Arista Records LLC | SR0000248755 |
| 459 | Kenny G | Medley: Deck the Halls / The Twelve Days of Christmas | Arista Records LLC | SR0000322511 |
| 460 | Kenny G | Round Midnight | Arista Records LLC | SR0000289898 |
| 461 | Kenny G | Sade | Arista Records LLC | SR0000079028 |
| 462 | Kenny G | Silhouette | Arista Records LLC | SR0000135107 |
| 463 | Kenny G | Slip of the Tongue | Arista Records LLC | SR0000079028 |
| 464 | Kenny G | Songbird | Arista Records LLC | SR0000079028 |
| 465 | Kenny G | The Champion's Theme | Arista Records LLC | SR00002636228 |
| 466 | Kenny G | The Look Of Love | Arista Records LLC | SR0000289898 |
| 467 | Kenny G | The Moment | Arista Records LLC | SR00002636228 |
| 468 | Kenny G | Theme from "Dying Young" | Arista Records LLC | SR0000263707 |
| 469 | Monica featuring OutKast | Gone Be Fine | Arista Records LLC | SR0000263982 |
| 470 | OutKast | A Life In The of Benjamin Andre (Incomplete) | Arista Records LLC | SR0000340520 |
| 471 | OutKast | Da Art of Storytellin' (Pt. 1) (Explicit) | Arista Records LLC | SR0000264092 |
| 472 | OutKast | Da Art of Storytellin' (Pt. 2) (Explicit) | Arista Records LLC | SR0000264092 |
| 473 | OutKast | Funkin' Around | Arista Records LLC | SR0000326671 |
| 474 | OutKast | Movin' Cool (The After Party) | Arista Records LLC | SR0000326671 |
| 475 | OutKast | Return of the "G" (Explicit) | Arista Records LLC | SR0000264092 |
| 476 | OutKast featuring George Clinton | Synthesizer (Explicit) | Arista Records LLC | SR0000264092 |
| 477 | P!nk | 18 Wheeler | Arista Records LLC | SR0000326672 |
| 478 | P!nk | Dear Diary | Arista Records LLC | SR0000326672 |
| 479 | P!nk | Don't Let Me Get Me | Arista Records LLC | SR0000326672 |
| 480 | P!nk | Eventually | Arista Records LLC | SR0000326672 |
| 481 | P!nk | Family Portrait | Arista Records LLC | SR0000326672 |
| 482 | P!nk | Get The Party Started | Arista Records LLC | SR0000326672 |
| 483 | P!nk | God Is A DJ | Arista Records LLC | SR0000345431 |

| 484 | P!nk | Gone to California | Arista Records LLC | SR0000326672 |
|---|---|---|---|---|
| 485 | P!nk | Just Like A Pill | Arista Records LLC | SR0000326672 |
| 486 | P!nk | Lonely Girl | Arista Records LLC | SR0000326672 |
| 487 | P!nk | Misery | Arista Records LLC | SR0000326672 |
| 488 | P!nk | Missunaztood | Arista Records LLC | SR0000326672 |
| 489 | P!nk | My Vietnam | Arista Records LLC | SR0000326672 |
| 490 | P!nk | Numb | Arista Records LLC | SR0000326672 |
| 491 | P!nk | Trouble | Arista Records LLC | SR0000344428 |
| 492 | Paula DeAnda | Breathe | Arista Records LLC | SR0000393631 |
| 493 | Paula DeAnda | Doing Too Much | Arista Records LLC | SR0000393631 |
| 494 | Paula DeAnda | Easy | Arista Records LLC | SR0000393631 |
| 495 | Paula DeAnda | Footprints On My Heart | Arista Records LLC | SR0000393631 |
| 496 | Paula DeAnda | Good Girl | Arista Records LLC | SR0000393631 |
| 497 | Paula Deanda | I'll Be Down For You | Arista Records LLC | SR0000393631 |
| 498 | Paula DeAnda | Overloved | Arista Records LLC | SR0000393631 |
| 499 | Paula DeAnda | So Cold | Arista Records LLC | SR0000393631 |
| 500 | Paula DeAnda | When It Was Me | Arista Records LLC | SR0000393631 |
| 501 | Paula DeAnda feat. The Dey | Walk Away (Remember Me) | Arista Records LLC | SR0000393631 |
| 502 | Paula DeAnda featuring Ak'Sent | Clap Ta This | Arista Records LLC | SR0000393631 |
| 503 | Paula DeAnda featuring P.B. | Let's Go Out Tonight | Arista Records LLC | SR0000393631 |
| 504 | Paula DeAnda featuring V Nice | Wanna Be With You | Arista Records LLC | SR0000393631 |
| 505 | RUN-DMC | Beats to the Rhyme | Arista Records LLC | SR0000124365 |
| 506 | RUN-DMC | Down With The King | Arista Records LLC | SR0000291221 |
| 507 | RUN-DMC | Faces | Arista Records LLC | SR0000124852 |
| 508 | RUN-DMC | Hit It Run | Arista Records LLC | SR0000124846 |
| 509 | RUN-DMC | I'm Not Going Out Like That | Arista Records LLC | SR0000124365 |
| 510 | RUN-DMC | It's Like That | Arista Records LLC | SR0000044959 |
| 511 | RUN-DMC | It's Tricky | Arista Records LLC | SR0000124846 |
| 512 | RUN-DMC | King Of Rock | Arista Records LLC | SR0000124851 |
| 513 | RUN-DMC | Mary, Mary | Arista Records LLC | SR0000124365 |
| 514 | RUN-DMC | My Adidas | Arista Records LLC | SR0000124846 |
| 515 | RUN-DMC | Run's House | Arista Records LLC | SR0000124365 |
| 516 | RUN-DMC | What's It All About | Arista Records LLC | SR0000124852 |
| 517 | RUN-DMC | You Be Illin' | Arista Records LLC | SR0000124846 |
| 518 | RUN-DMC | You Talk Too Much | Arista Records LLC | SR0000124851 |
| 519 | Santana | (Da Le) Yaleo | Arista Records LLC | SR0000289833 |
| 520 | Santana | Africa Bamba | Arista Records LLC | SR0000289833 |
| 521 | Santana | Corazon Espinado | Arista Records LLC | SR0000289833 |
| 522 | Santana | El Farol | Arista Records LLC | SR0000289833 |
| 523 | Santana | Maria Maria | Arista Records LLC | SR0000289833 |
| 524 | Santana | Migra | Arista Records LLC | SR0000289833 |
| 525 | Santana | Primavera | Arista Records LLC | SR0000289833 |
| 526 | Santana | Put Your Lights On | Arista Records LLC | SR0000289833 |
| 527 | Santana | Smooth | Arista Records LLC | SR0000289833 |
| 528 | Santana feat. Dave Matthews & Carter Beauford | Love Of My Life | Arista Records LLC | SR0000289833 |
| 529 | Santana featuring Eagle-Eye Cherry | Wishing It Was | Arista Records LLC | SR0000289833 |
| 530 | Santana featuring Lauryn Hill & Cee-Lo | Do You Like The Way | Arista Records LLC | SR0000289833 |
| 531 | Sarah McLachlan | Adia | Arista Records LLC | SR0000243027 |
| 532 | Sarah McLachlan | Ben's Song | Arista Records LLC | SR0000137750 |
| 533 | Sarah McLachlan | Building A Mystery | Arista Records LLC | SR0000243027 |
| 534 | Sarah McLachlan | Drawn to the Rhythm | Arista Records LLC | SR0000140285 |
| 535 | Sarah McLachlan | Fallen | Arista Records LLC | SR0000345432 |
| 536 | Sarah McLachlan | Fumbling Towards Ecstasy | Arista Records LLC | SR0000200152 |
| 537 | Sarah McLachlan | Good Enough | Arista Records LLC | SR0000200152 |
| 538 | Sarah McLachlan | Hold On | Arista Records LLC | SR0000200152 |
| 539 | Sarah Mclachlan | I Will Remember You | Arista Records LLC | SR0000219471 |
| 540 | Sarah McLachlan | Ice Cream | Arista Records LLC | SR0000200152 |
| 541 | Sarah McLachlan | Into the Fire | Arista Records LLC | SR0000140285 |
| 542 | Sarah McLachlan | Mercy | Arista Records LLC | SR0000140285 |
| 543 | Sarah McLachlan | Possession | Arista Records LLC | SR0000200152 |
| 544 | Sarah McLachlan | Push | Arista Records LLC | SR0000345432 |
| 545 | Sarah McLachlan | Steaming | Arista Records LLC | SR0000137750 |
| 546 | Sarah McLachlan | Stupid | Arista Records LLC | SR0000345432 |
| 547 | Sarah McLachlan | Sweet Surrender | Arista Records LLC | SR0000243027 |
| 548 | Sarah McLachlan | The Path of Thorns (Terms) | Arista Records LLC | SR0000140285 |
| 549 | Sarah McLachlan | Vox | Arista Records LLC | SR0000137750 |
| 550 | Sarah McLachlan | World On Fire | Arista Records LLC | SR0000345432 |
| 551 | The Alan Parsons Project | Any Other Day | Arista Records LLC | SR0000609687 |
| 552 | The Alan Parsons Project | Children Of The Moon | Arista Records LLC | SR0000037591 |
| 553 | The Alan Parsons Project | Eye In The Sky | Arista Records LLC | SR0000037591 |

| 554 | The Alan Parsons Project | Eye Pieces | Arista Records LLC | SR0000609687 |
|---|---|---|---|---|
| 555 | The Alan Parsons Project | Gemini | Arista Records LLC | SR0000037591 |
| 556 | The Alan Parsons Project | Mammagamma | Arista Records LLC | SR0000037591 |
| 557 | The Alan Parsons Project | Old & Wise | Arista Records LLC | SR0000609687 |
| 558 | The Alan Parsons Project | Old and Wise | Arista Records LLC | SR0000037591 |
| 559 | The Alan Parsons Project | Psychobabble | Arista Records LLC | SR0000037591 |
| 560 | The Alan Parsons Project | Silence and I | Arista Records LLC | SR0000037591 |
| 561 | The Alan Parsons Project | SIRIUS | Arista Records LLC | SR0000037591 |
| 562 | The Alan Parsons Project | Step By Step | Arista Records LLC | SR0000037591 |
| 563 | The Alan Parsons Project | The Naked Eye | Arista Records LLC | SR0000609687 |
| 564 | The Alan Parsons Project | You're Gonna Get Your Fingers Burned | Arista Records LLC | SR0000037591 |
| 565 | Whitney Houston | Didn't We Almost Have It All | Arista Records LLC | SR0000089966 |
| 566 | Whitney Houston | Exhale | Arista Records LLC | SR0000219539 |
| 567 | Whitney Houston | Get It Back | Arista Records LLC | SR0000298453 |
| 568 | Whitney Houston | Greatest Love Of All | Arista Records LLC | SR0000060716 |
| 569 | Whitney Houston | Heartbreak Hotel | Arista Records LLC | SR0000298453 |
| 570 | Whitney Houston | How Will I Know | Arista Records LLC | SR0000060716 |
| 571 | Whitney Houston | I Bow Out | Arista Records LLC | SR0000298453 |
| 572 | Whitney Houston | I Have Nothing | Arista Records LLC | SR0000152583 |
| 573 | Whitney Houston | I Learned From The Best | Arista Records LLC | SR0000298453 |
| 574 | Whitney Houston | I Wanna Dance With Somebody | Arista Records LLC | SR0000089966 |
| 575 | Whitney Houston | I Was Made To Love Him | Arista Records LLC | SR0000298453 |
| 576 | Whitney Houston | I Will Always Love You | Arista Records LLC | SR0000152583 |
| 577 | Whitney Houston | I'm Every Woman | Arista Records LLC | SR0000152583 |
| 578 | Whitney Houston | I'm Your Baby Tonight | Arista Records LLC | SR0000129257 |
| 579 | Whitney Houston | If I Told You That | Arista Records LLC | SR0000298453 |
| 580 | Whitney Houston | In My Business | Arista Records LLC | SR0000298453 |
| 581 | Whitney Houston | It's Not Right But It's Okay | Arista Records LLC | SR0000298453 |
| 582 | Whitney Houston | My Love Is Your Love | Arista Records LLC | SR0000298453 |
| 583 | Whitney Houston | Oh Yes | Arista Records LLC | SR0000298453 |
| 584 | Whitney Houston | One Moment In Time | Arista Records LLC | SR0000097640 |
| 585 | Whitney Houston | Run To You | Arista Records LLC | SR0000152583 |
| 586 | Whitney Houston | Saving All My Love For You | Arista Records LLC | SR0000060716 |
| 587 | Whitney Houston | So Emotional | Arista Records LLC | SR0000089966 |
| 588 | Whitney Houston | Until You Come Back | Arista Records LLC | SR0000298453 |
| 589 | Whitney Houston | When You Believe | Arista Records LLC | SR0000298453 |
| 590 | Whitney Houston | Where Do Broken Hearts Go | Arista Records LLC | SR0000089966 |
| 591 | Whitney Houston | You'll Never Stand Alone | Arista Records LLC | SR0000298453 |
| 592 | 3OH!3 | StarStrukk | Atlantic Recording Corporation | SR0000652637 |
| 593 | B.o.B | Nothin' On You (feat. Bruno Mars) | Atlantic Recording Corporation | SR0000704831 |
| 594 | Brandy | (Everything I Do) I Do It For You | Atlantic Recording Corporation | SR0000256701 |
| 595 | Brandy | Afrodisiac | Atlantic Recording Corporation | SR0000370673 |
| 596 | Brandy | All In Me | Atlantic Recording Corporation | SR0000345858 |
| 597 | Brandy | Almost Doesn't Count | Atlantic Recording Corporation | SR0000256701 |
| 598 | Brandy | Always On My Mind | Atlantic Recording Corporation | SR0000202696 |
| 599 | Brandy | Angel In Disguise | Atlantic Recording Corporation | SR0000256701 |
| 600 | Brandy | Anybody | Atlantic Recording Corporation | SR0000345858 |
| 601 | Brandy | Apart | Atlantic Recording Corporation | SR0000345858 |
| 602 | Brandy | As Long As You're Here | Atlantic Recording Corporation | SR0000202696 |
| 603 | Brandy | B Rocka Intro | Atlantic Recording Corporation | SR0000345858 |
| 604 | Brandy | Baby | Atlantic Recording Corporation | SR0000202696 |
| 605 | Brandy | Best Friend | Atlantic Recording Corporation | SR0000202696 |
| 606 | Brandy | Brokenhearted (Single Version) (feat. Wanya Morris) | Atlantic Recording Corporation | SR0000373291 |
| 607 | Brandy | Can We | Atlantic Recording Corporation | SR0000345858 |
| 608 | Brandy | Come A Little Closer | Atlantic Recording Corporation | SR0000345858 |
| 609 | Brandy | Come As You Are | Atlantic Recording Corporation | SR0000370673 |
| 610 | Brandy | Die Without You | Atlantic Recording Corporation | SR0000345858 |
| 611 | Brandy | Finally | Atlantic Recording Corporation | SR0000370673 |
| 612 | Brandy | Focus | Atlantic Recording Corporation | SR0000370673 |
| 613 | Brandy | Full Moon | Atlantic Recording Corporation | SR0000345858 |
| 614 | Brandy | Give Me You | Atlantic Recording Corporation | SR0000202696 |
| 615 | Brandy | Happy | Atlantic Recording Corporation | SR0000256701 |
| 616 | Brandy | Have You Ever | Atlantic Recording Corporation | SR0000256701 |
| 617 | Brandy | He Is | Atlantic Recording Corporation | SR0000345858 |
| 618 | Brandy | How I Feel | Atlantic Recording Corporation | SR0000370673 |
| 619 | Brandy | I Dedicate (Part I) | Atlantic Recording Corporation | SR0000202696 |
| 620 | Brandy | I Dedicate (Part II) | Atlantic Recording Corporation | SR0000202696 |
| 621 | Brandy | I Dedicate (Part III) | Atlantic Recording Corporation | SR0000202696 |
| 622 | Brandy | I Thought | Atlantic Recording Corporation | SR0000345858 |
| 623 | Brandy | I Tried | Atlantic Recording Corporation | SR0000370673 |
| 624 | Brandy | I Wanna Be Down | Atlantic Recording Corporation | SR0000202696 |

| 625 | Brandy | I Wanna Be Down (Single Version) | Atlantic Recording Corporation | SR0000373291 |
| 626 | Brandy | I'm Yours | Atlantic Recording Corporation | SR0000202696 |
| 627 | Brandy | In The Car Interlude | Atlantic Recording Corporation | SR0000256701 |
| 628 | Brandy | Intro | Atlantic Recording Corporation | SR0000256701 |
| 629 | Brandy | It's Not Worth It | Atlantic Recording Corporation | SR0000345858 |
| 630 | Brandy | Learn The Hard Way | Atlantic Recording Corporation | SR0000256701 |
| 631 | Brandy | Like This | Atlantic Recording Corporation | SR0000345858 |
| 632 | Brandy | Love Is On My Side | Atlantic Recording Corporation | SR0000202696 |
| 633 | Brandy | Love Wouldn't Count Me Out | Atlantic Recording Corporation | SR0000345858 |
| 634 | Brandy | Movin' On | Atlantic Recording Corporation | SR0000202696 |
| 635 | Brandy | Necessary | Atlantic Recording Corporation | SR0000370673 |
| 636 | Brandy | Never Say Never | Atlantic Recording Corporation | SR0000256701 |
| 637 | Brandy | Nothing | Atlantic Recording Corporation | SR0000345858 |
| 638 | Brandy | One Voice | Atlantic Recording Corporation | SR0000256701 |
| 639 | Brandy | Put That On Everything | Atlantic Recording Corporation | SR0000256701 |
| 640 | Brandy | Sadiddy | Atlantic Recording Corporation | SR0000370673 |
| 641 | Brandy | Say You Will | Atlantic Recording Corporation | SR0000370673 |
| 642 | Brandy | Should I Go | Atlantic Recording Corporation | SR0000370673 |
| 643 | Brandy | Sunny Day | Atlantic Recording Corporation | SR0000202696 |
| 644 | Brandy | Talk About Our Love (Featuring Kanye West) | Atlantic Recording Corporation | SR0000370673 |
| 645 | Brandy | Tomorrow | Atlantic Recording Corporation | SR0000256701 |
| 646 | Brandy | Top Of The World (feat. Mase) | Atlantic Recording Corporation | SR0000256701 |
| 647 | Brandy | Truthfully | Atlantic Recording Corporation | SR0000256701 |
| 648 | Brandy | Turn It Up | Atlantic Recording Corporation | SR0000370673 |
| 649 | Brandy | U Dont Know Me (Like U Used To) | Atlantic Recording Corporation | SR0000256701 |
| 650 | Brandy | What About Us? | Atlantic Recording Corporation | SR0000345858 |
| 651 | Brandy | When You Touch Me | Atlantic Recording Corporation | SR0000345858 |
| 652 | Brandy | Where You Wanna Be | Atlantic Recording Corporation | SR0000370673 |
| 653 | Brandy | Who I Am | Atlantic Recording Corporation | SR0000370673 |
| 654 | Brandy | Who Is She 2 U | Atlantic Recording Corporation | SR0000370673 |
| 655 | Brandy | Wow | Atlantic Recording Corporation | SR0000345858 |
| 656 | Brandy & Monica | The Boy Is Mine | Atlantic Recording Corporation | SR0000256110 |
| 657 | Brandy & Ray J | Another Day In Paradise | Atlantic Recording Corporation | SR0000373291 |
| 658 | Bruno Mars | Gorilla | Atlantic Recording Corporation | SR0000715738 |
| 659 | Bruno Mars | Locked Out of Heaven | Atlantic Recording Corporation | SR0000715738 |
| 660 | Bruno Mars | Treasure | Atlantic Recording Corporation | SR0000715738 |
| 661 | Carolina Liar | All That Sh** Is Gone | Atlantic Recording Corporation | SR0000637774 |
| 662 | Carolina Liar | Better Alone | Atlantic Recording Corporation | SR0000637774 |
| 663 | Carolina Liar | California Bound | Atlantic Recording Corporation | SR0000637774 |
| 664 | Carolina Liar | Coming To Terms | Atlantic Recording Corporation | SR0000637774 |
| 665 | Carolina Liar | Done Stealin' | Atlantic Recording Corporation | SR0000637774 |
| 666 | Carolina Liar | I'm Not Over | Atlantic Recording Corporation | SR0000637774 |
| 667 | Carolina Liar | Last Night | Atlantic Recording Corporation | SR0000637774 |
| 668 | Carolina Liar | Show Me What I'm Looking For | Atlantic Recording Corporation | SR0000637774 |
| 669 | Carolina Liar | Simple Life | Atlantic Recording Corporation | SR0000637774 |
| 670 | Carolina Liar | Something To Die For | Atlantic Recording Corporation | SR0000637774 |
| 671 | Carolina Liar | When You Are Near | Atlantic Recording Corporation | SR0000637774 |
| 672 | Christina Perri | arms | Atlantic Recording Corporation | SR0000704080 |
| 673 | Christina Perri | backwards (Bonus Track) | Atlantic Recording Corporation | SR0000705202 |
| 674 | Christina Perri | bang bang bang | Atlantic Recording Corporation | SR0000704080 |
| 675 | Christina Perri | black + blue (Bonus Track) | Atlantic Recording Corporation | SR0000705202 |
| 676 | Christina Perri | bluebird | Atlantic Recording Corporation | SR0000704080 |
| 677 | Christina Perri | interlude | Atlantic Recording Corporation | SR0000704080 |
| 678 | Christina Perri | miles | Atlantic Recording Corporation | SR0000704080 |
| 679 | Christina Perri | mine | Atlantic Recording Corporation | SR0000704080 |
| 680 | Christina Perri | my eyes (Bonus Track) | Atlantic Recording Corporation | SR0000705202 |
| 681 | Christina Perri | penguin | Atlantic Recording Corporation | SR0000704080 |
| 682 | Christina Perri | sad song | Atlantic Recording Corporation | SR0000704080 |
| 683 | Christina Perri | the lonely | Atlantic Recording Corporation | SR0000704080 |
| 684 | Christina Perri | tragedy | Atlantic Recording Corporation | SR0000704080 |
| 685 | Flo Rida | 21 (feat. Laza Morgan) | Atlantic Recording Corporation | SR0000672870 |
| 686 | Flo Rida | Ack Like You Know | Atlantic Recording Corporation | SR0000629161 |
| 687 | Flo Rida | All My Life | Atlantic Recording Corporation | SR0000629161 |
| 688 | Flo Rida | American Superstar (feat. Lil Wayne) | Atlantic Recording Corporation | SR0000629161 |
| 689 | Flo Rida | Available (feat. Akon) | Atlantic Recording Corporation | SR0000658178 |
| 690 | Flo Rida | Be On You (feat. Ne-Yo) | Atlantic Recording Corporation | SR0000658178 |
| 691 | Flo Rida | Don't Know How To Act (feat. Yung Joc) | Atlantic Recording Corporation | SR0000629161 |
| 692 | Flo Rida | Elevator (feat. Timbaland) | Atlantic Recording Corporation | SR0000629161 |
| 693 | Flo Rida | Finally Here | Atlantic Recording Corporation | SR0000658178 |
| 694 | Flo Rida | Freaky Deaky (feat. Trey Songz) | Atlantic Recording Corporation | SR0000629161 |
| 695 | Flo Rida | Gotta Get It (Dancer) | Atlantic Recording Corporation | SR0000658178 |

| 696 | Flo Rida | I Cry | Atlantic Recording Corporation | SR0000754532 |
| 697 | Flo Rida | In My Mind (Part 2) (feat. Georgi Kay) | Atlantic Recording Corporation | SR0000754532 |
| 698 | Flo Rida | In The Ayer (feat. will.i.am) | Atlantic Recording Corporation | SR0000629161 |
| 699 | Flo Rida | Jump (feat. Nelly Furtado) | Atlantic Recording Corporation | SR0000658178 |
| 700 | Flo Rida | Low (feat T-Pain) | Atlantic Recording Corporation | SR0000629161 |
| 701 | Flo Rida | Me & U | Atlantic Recording Corporation | SR0000629161 |
| 702 | Flo Rida | Mind On My Money | Atlantic Recording Corporation | SR0000658178 |
| 703 | Flo Rida | Money Right (feat. Rick Ross & Brisco) | Atlantic Recording Corporation | SR0000629161 |
| 704 | Flo Rida | Ms. Hangover | Atlantic Recording Corporation | SR0000629161 |
| 705 | Flo Rida | Never | Atlantic Recording Corporation | SR0000658178 |
| 706 | Flo Rida | On and On (feat. Kevin Rudolf) | Atlantic Recording Corporation | SR0000672870 |
| 707 | Flo Rida | Priceless (feat. Birdman) | Atlantic Recording Corporation | SR0000629161 |
| 708 | Flo Rida | R.O.O.T.S. | Atlantic Recording Corporation | SR0000658178 |
| 709 | Flo Rida | Respirator | Atlantic Recording Corporation | SR0000672870 |
| 710 | Flo Rida | Rewind (feat. Wyclef Jean) | Atlantic Recording Corporation | SR0000658178 |
| 711 | Flo Rida | Right Round | Atlantic Recording Corporation | SR0000658178 |
| 712 | Flo Rida | Roll (feat. Sean Kingston) | Atlantic Recording Corporation | SR0000629161 |
| 713 | Flo Rida | Shone (feat. Pleasure P) | Atlantic Recording Corporation | SR0000658178 |
| 714 | Flo Rida | Still Missin | Atlantic Recording Corporation | SR0000629161 |
| 715 | Flo Rida | Sugar (Feat. Wynter) | Atlantic Recording Corporation | SR0000658178 |
| 716 | Flo Rida | Sweet Spot (feat. Jennifer Lopez) | Atlantic Recording Corporation | SR0000754532 |
| 717 | Flo Rida | Touch Me | Atlantic Recording Corporation | SR0000658178 |
| 718 | Flo Rida | Turn Around (5,4,3,2,1) | Atlantic Recording Corporation | SR0000672870 |
| 719 | Flo Rida | Who Dat Girl (feat. Akon) | Atlantic Recording Corporation | SR0000672870 |
| 720 | Flo Rida | Why You Up In Here (feat. Ludacris, Git Fresh and Gucci Mane) | Atlantic Recording Corporation | SR0000672870 |
| 721 | Flo Rida | Wild Ones (feat. Sia) | Atlantic Recording Corporation | SR0000754532 |
| 722 | Genesis | Congo | Atlantic Recording Corporation | SR0000239424 |
| 723 | Genesis | I Know What I Like (In Your Wardrobe) | Atlantic Recording Corporation | N10834 |
| 724 | Genesis | Mama (2004 Digital Remaster) | Atlantic Recording Corporation | SR0000380344 |
| 725 | Genesis | The Carpet Crawlers | Atlantic Recording Corporation | N19639 |
| 726 | Gnarls Barkley | Crazy | Atlantic Recording Corporation | SR0000398345 |
| 727 | Gnarls Barkley | Feng Shui | Atlantic Recording Corporation | SR0000398345 |
| 728 | Gnarls Barkley | Go-Go Gadget Gospel | Atlantic Recording Corporation | SR0000398345 |
| 729 | Gnarls Barkley | Gone Daddy Gone | Atlantic Recording Corporation | SR0000398345 |
| 730 | Gnarls Barkley | Just A Thought | Atlantic Recording Corporation | SR0000398345 |
| 731 | Gnarls Barkley | Necromancer | Atlantic Recording Corporation | SR0000398345 |
| 732 | Gnarls Barkley | Online | Atlantic Recording Corporation | SR0000398345 |
| 733 | Gnarls Barkley | Smiley Faces | Atlantic Recording Corporation | SR0000398345 |
| 734 | Gnarls Barkley | St. Elsewhere | Atlantic Recording Corporation | SR0000398345 |
| 735 | Gnarls Barkley | The Boogie Monster | Atlantic Recording Corporation | SR0000398345 |
| 736 | Gnarls Barkley | The Last Time | Atlantic Recording Corporation | SR0000398345 |
| 737 | Gnarls Barkley | Transformer | Atlantic Recording Corporation | SR0000398345 |
| 738 | Gnarls Barkley | Who Cares? | Atlantic Recording Corporation | SR0000398345 |
| 739 | Grouplove | Betty's a Bombshell | Atlantic Recording Corporation | SR0000704081 |
| 740 | Grouplove | Chloe | Atlantic Recording Corporation | SR0000704081 |
| 741 | Grouplove | Close Your Eyes and Count to Ten | Atlantic Recording Corporation | SR0000704081 |
| 742 | Grouplove | Colours | Atlantic Recording Corporation | SR0000707748 |
| 743 | Grouplove | Cruel and Beautiful World | Atlantic Recording Corporation | SR0000704081 |
| 744 | Grouplove | Don't Say Oh Well | Atlantic Recording Corporation | SR0000707748 |
| 745 | Grouplove | Get Giddy | Atlantic Recording Corporation | SR0000707748 |
| 746 | Grouplove | Getaway Car | Atlantic Recording Corporation | SR0000707748 |
| 747 | Grouplove | Goldcoast | Atlantic Recording Corporation | SR0000707748 |
| 748 | Grouplove | Itchin' On A Photograph | Atlantic Recording Corporation | SR0000704081 |
| 749 | Grouplove | Love Will Save Your Soul | Atlantic Recording Corporation | SR0000704081 |
| 750 | Grouplove | Lovely Cup | Atlantic Recording Corporation | SR0000704081 |
| 751 | Grouplove | Naked Kids | Atlantic Recording Corporation | SR0000704081 |
| 752 | Grouplove | Slow | Atlantic Recording Corporation | SR0000704081 |
| 753 | Grouplove | Spun | Atlantic Recording Corporation | SR0000704081 |
| 754 | Grouplove | Tongue Tied | Atlantic Recording Corporation | SR0000704081 |
| 755 | Hootie & The Blowfish | Be The One | Atlantic Recording Corporation | SR0000223661 |
| 756 | Hootie & The Blowfish | Hey Hey What Can I Do? | Atlantic Recording Corporation | SR0000311807 |
| 757 | Hootie & The Blowfish | Hold My Hand | Atlantic Recording Corporation | SR0000193960 |
| 758 | Hootie & The Blowfish | I Go Blind | Atlantic Recording Corporation | SR0000230125 |
| 759 | Hootie & The Blowfish | I Will Wait | Atlantic Recording Corporation | SR0000246482 |
| 760 | Hootie & The Blowfish | Innocence | Atlantic Recording Corporation | SR0000334892 |
| 761 | Hootie & The Blowfish | Let Her Cry | Atlantic Recording Corporation | SR0000193960 |
| 762 | Hootie & The Blowfish | Not Even The Trees | Atlantic Recording Corporation | SR0000193960 |
| 763 | Hootie & The Blowfish | Old Man & Me | Atlantic Recording Corporation | SR0000223661 |
| 764 | Hootie & The Blowfish | Only Lonely | Atlantic Recording Corporation | SR0000246482 |
| 765 | Hootie & The Blowfish | Only Wanna Be With You | Atlantic Recording Corporation | SR0000193960 |

| 766 | Hootie & The Blowfish | Sad Caper | Atlantic Recording Corporation | SR0000223661 |
| 767 | Hootie & The Blowfish | Space | Atlantic Recording Corporation | SR0000334892 |
| 768 | Hootie & The Blowfish | Time | Atlantic Recording Corporation | SR0000193960 |
| 769 | Hootie & The Blowfish | Tucker's Town | Atlantic Recording Corporation | SR0000223661 |
| 770 | Hootie & The Blowfish | Use Me | Atlantic Recording Corporation | SR0000311807 |
| 771 | Hunter Hayes | I Want Crazy (Encore) | Atlantic Recording Corporation | SR0000748751 |
| 772 | INXS | Baby Don't Cry | Atlantic Recording Corporation | SR0000152091 |
| 773 | INXS | Beautiful Girl | Atlantic Recording Corporation | SR0000152091 |
| 774 | INXS | Bitter Tears | Atlantic Recording Corporation | SR0000121377 |
| 775 | INXS | Black And White | Atlantic Recording Corporation | SR0000042945 |
| 776 | INXS | Burn For You | Atlantic Recording Corporation | SR0000054062 |
| 777 | INXS | By My Side | Atlantic Recording Corporation | SR0000121377 |
| 778 | INXS | Dancing On The Jetty | Atlantic Recording Corporation | SR0000054062 |
| 779 | INXS | Devil Inside | Atlantic Recording Corporation | SR0000085232 |
| 780 | INXS | Disappear | Atlantic Recording Corporation | SR0000121377 |
| 781 | INXS | Don't Change | Atlantic Recording Corporation | SR0000042945 |
| 782 | INXS | Heaven Sent | Atlantic Recording Corporation | SR0000152091 |
| 783 | INXS | I Send A Message | Atlantic Recording Corporation | SR0000054062 |
| 784 | INXS | Just Keep Walking | Atlantic Recording Corporation | SR0000054970 |
| 785 | INXS | Kiss The Dirt (Falling Down The Mountain) | Atlantic Recording Corporation | SR0000066559 |
| 786 | INXS | Listen Like Thieves | Atlantic Recording Corporation | SR0000066559 |
| 787 | INXS | Love Is (What I Say) | Atlantic Recording Corporation | SR0000054062 |
| 788 | INXS | Mystify | Atlantic Recording Corporation | SR0000085232 |
| 789 | INXS | Need You Tonight | Atlantic Recording Corporation | SR0000085232 |
| 790 | INXS | Never Tear Us Apart | Atlantic Recording Corporation | SR0000085232 |
| 791 | INXS | New Sensation | Atlantic Recording Corporation | SR0000085232 |
| 792 | INXS | Original Sin | Atlantic Recording Corporation | SR0000054753 |
| 793 | INXS | Stay Young | Atlantic Recording Corporation | SR0000054971 |
| 794 | INXS | Suicide Blonde | Atlantic Recording Corporation | SR0000121377 |
| 795 | INXS | Taste It | Atlantic Recording Corporation | SR0000152091 |
| 796 | INXS | The Gift | Atlantic Recording Corporation | SR0000175450 |
| 797 | INXS | The One Thing | Atlantic Recording Corporation | SR0000042945 |
| 798 | INXS | The Stairs | Atlantic Recording Corporation | SR0000121377 |
| 799 | INXS | This Time | Atlantic Recording Corporation | SR0000065969 |
| 800 | INXS | To Look At You | Atlantic Recording Corporation | SR0000042945 |
| 801 | INXS | What You Need | Atlantic Recording Corporation | SR0000066559 |
| 802 | INXS with Jimmy Barnes | Good Times | Atlantic Recording Corporation | SR0000084356 |
| 803 | Jason Mraz | A Beautiful Mess | Atlantic Recording Corporation | SR0000623312 |
| 804 | Jason Mraz | Butterfly | Atlantic Recording Corporation | SR0000623312 |
| 805 | Jason Mraz | Coyotes | Atlantic Recording Corporation | SR0000623312 |
| 806 | Jason Mraz | Details in the Fabric (feat. James Morrison) | Atlantic Recording Corporation | SR0000623312 |
| 807 | Jason Mraz | I Won't Give Up | Atlantic Recording Corporation | SR0000704463 |
| 808 | Jason Mraz | I'm Yours | Atlantic Recording Corporation | SR0000623312 |
| 809 | Jason Mraz | If It Kills Me | Atlantic Recording Corporation | SR0000623312 |
| 810 | Jason Mraz | Live High | Atlantic Recording Corporation | SR0000623312 |
| 811 | Jason Mraz | Love For A Child | Atlantic Recording Corporation | SR0000623312 |
| 812 | Jason Mraz | Lucky (feat. Colbie Caillat) | Atlantic Recording Corporation | SR0000623312 |
| 813 | Jason Mraz | Make It Mine | Atlantic Recording Corporation | SR0000623312 |
| 814 | Jason Mraz | Only Human | Atlantic Recording Corporation | SR0000623312 |
| 815 | Jason Mraz | The Dynamo Of Volition | Atlantic Recording Corporation | SR0000623312 |
| 816 | Kid Rock | All Summer Long | Atlantic Recording Corporation | SR0000622796 |
| 817 | Kid Rock | Amen | Atlantic Recording Corporation | SR0000622796 |
| 818 | Kid Rock | Blue Jeans And A Rosary | Atlantic Recording Corporation | SR0000622796 |
| 819 | Kid Rock | Don't Tell Me You Love Me | Atlantic Recording Corporation | SR0000622796 |
| 820 | Kid Rock | Half Your Age | Atlantic Recording Corporation | SR0000622796 |
| 821 | Kid Rock | Lowlife (Living The Highlife) | Atlantic Recording Corporation | SR0000622796 |
| 822 | Kid Rock | New Orleans | Atlantic Recording Corporation | SR0000622796 |
| 823 | Kid Rock | Rock N Roll Jesus | Atlantic Recording Corporation | SR0000622796 |
| 824 | Kid Rock | Roll On | Atlantic Recording Corporation | SR0000622796 |
| 825 | Kid Rock | So Hott | Atlantic Recording Corporation | SR0000622796 |
| 826 | Kid Rock | Sugar | Atlantic Recording Corporation | SR0000622796 |
| 827 | Kid Rock | When U Love Someone | Atlantic Recording Corporation | SR0000622796 |
| 828 | Led Zeppelin | Achilles Last Stand | Atlantic Recording Corporation | N31545 |
| 829 | Led Zeppelin | All My Love | Atlantic Recording Corporation | SR0000013105 |
| 830 | Led Zeppelin | D'yer Mak'er | Atlantic Recording Corporation | N5660 |
| 831 | Led Zeppelin | Houses Of The Holy | Atlantic Recording Corporation | N21799 |
| 832 | Led Zeppelin | In The Evening | Atlantic Recording Corporation | SR0000013105 |
| 833 | Led Zeppelin | Kashmir | Atlantic Recording Corporation | N21799 |
| 834 | Led Zeppelin | No Quarter | Atlantic Recording Corporation | N5660 |
| 835 | Led Zeppelin | Nobody's Fault But Mine | Atlantic Recording Corporation | N31545 |
| 836 | Led Zeppelin | Over The Hills And Far Away | Atlantic Recording Corporation | N5660 |

| 837 | Led Zeppelin | The Song Remains The Same | Atlantic Recording Corporation | N5660 |
| 838 | Led Zeppelin | Trampled Underfoot | Atlantic Recording Corporation | N21799 |
| 839 | Lupe Fiasco | All Black Everything | Atlantic Recording Corporation | SR0000704469 |
| 840 | Lupe Fiasco | Beautiful Lasers (2 Ways) (feat. MDMA) | Atlantic Recording Corporation | SR0000704469 |
| 841 | Lupe Fiasco | BREAK THE CHAIN (feat. Eric Turner & Sway) | Atlantic Recording Corporation | SR0000704469 |
| 842 | Lupe Fiasco | Coming Up (feat. MDMA) | Atlantic Recording Corporation | SR0000704469 |
| 843 | Lupe Fiasco | Dumb It Down (feat. GemStones and Graham Burris) | Atlantic Recording Corporation | SR0000639320 |
| 844 | Lupe Fiasco | Fighters (feat. Matthew Santos) | Atlantic Recording Corporation | SR0000639320 |
| 845 | Lupe Fiasco | Go Baby (feat GemStones) | Atlantic Recording Corporation | SR0000639320 |
| 846 | Lupe Fiasco | Go Go Gadget Flow | Atlantic Recording Corporation | SR0000639320 |
| 847 | Lupe Fiasco | Gotta Eat | Atlantic Recording Corporation | SR0000639320 |
| 848 | Lupe Fiasco | I Don't Wanna Care Right Now (feat. MDMA) | Atlantic Recording Corporation | SR0000704469 |
| 849 | Lupe Fiasco | Letting Go (feat. Sarah Green) | Atlantic Recording Corporation | SR0000704469 |
| 850 | Lupe Fiasco | Little Weapon (feat. Bishop G and Nikki Jean) | Atlantic Recording Corporation | SR0000639320 |
| 851 | Lupe Fiasco | Never Forget You (feat. John Legend) | Atlantic Recording Corporation | SR0000704469 |
| 852 | Lupe Fiasco | Out Of My Head (feat. Trey Songz) | Atlantic Recording Corporation | SR0000704469 |
| 853 | Lupe Fiasco | Paris, Tokyo | Atlantic Recording Corporation | SR0000639320 |
| 854 | Lupe Fiasco | Put You On Game | Atlantic Recording Corporation | SR0000639320 |
| 855 | Lupe Fiasco | State Run Radio (feat. Matt Mahaffey) | Atlantic Recording Corporation | SR0000704469 |
| 856 | Lupe Fiasco | Streets On Fire | Atlantic Recording Corporation | SR0000639320 |
| 857 | Lupe Fiasco | Superstar (feat. Matthew Santos) | Atlantic Recording Corporation | SR0000639320 |
| 858 | Lupe Fiasco | The Coolest | Atlantic Recording Corporation | SR0000639320 |
| 859 | Lupe Fiasco | The Show Goes On | Atlantic Recording Corporation | SR0000704469 |
| 860 | Lupe Fiasco | Till I Get There | Atlantic Recording Corporation | SR0000704469 |
| 861 | Lupe Fiasco | Words I Never Said (feat. Skylar Grey) | Atlantic Recording Corporation | SR0000704469 |
| 862 | Lupe Fiasco | Free Chilly (feat. Sarah Green and GemStones) | Atlantic Recording Corporation | SR0000639320 |
| 863 | Lupe Fiasco | Hi-Definition (feat. Snoop Dogg & Pooh Bear) | Atlantic Recording Corporation | SR0000639320 |
| 864 | Lupe Fiasco | Hip-Hop Saved My Life (feat. Nikki Jean) | Atlantic Recording Corporation | SR0000639320 |
| 865 | Lupe Fiasco | Intruder Alert (feat. Sarah Green) | Atlantic Recording Corporation | SR0000639320 |
| 866 | Lupe Fiasco | The Die (feat. GemStones) | Atlantic Recording Corporation | SR0000639320 |
| 867 | Matchbox Twenty | 3AM | Atlantic Recording Corporation | SR0000227755 |
| 868 | Matchbox Twenty | All I Need | Atlantic Recording Corporation | SR0000345857 |
| 869 | Matchbox Twenty | All Your Reasons | Atlantic Recording Corporation | SR0000633456 |
| 870 | Matchbox Twenty | Angry | Atlantic Recording Corporation | SR0000305708 |
| 871 | Matchbox Twenty | Argue | Atlantic Recording Corporation | SR0000227755 |
| 872 | Matchbox Twenty | Back 2 Good (Remastered Version) | Atlantic Recording Corporation | SR0000633456 |
| 873 | Matchbox Twenty | Bed Of Lies | Atlantic Recording Corporation | SR0000305708 |
| 874 | Matchbox Twenty | Bent (Remastered Version) | Atlantic Recording Corporation | SR0000633456 |
| 875 | Matchbox Twenty | Black & White People | Atlantic Recording Corporation | SR0000305708 |
| 876 | Matchbox Twenty | Busted | Atlantic Recording Corporation | SR0000227755 |
| 877 | Matchbox Twenty | Can't Let You Go | Atlantic Recording Corporation | SR0000633456 |
| 878 | Matchbox Twenty | Cold | Atlantic Recording Corporation | SR0000345857 |
| 879 | Matchbox Twenty | Could I Be You | Atlantic Recording Corporation | SR0000345857 |
| 880 | Matchbox Twenty | Crutch | Atlantic Recording Corporation | SR0000305708 |
| 881 | Matchbox Twenty | Damn | Atlantic Recording Corporation | SR0000227755 |
| 882 | Matchbox Twenty | Disease | Atlantic Recording Corporation | SR0000345857 |
| 883 | Matchbox Twenty | Disease (Acoustic) | Atlantic Recording Corporation | SR0000353594 |
| 884 | Matchbox Twenty | Disease (Remastered Version) | Atlantic Recording Corporation | SR0000633456 |
| 885 | Matchbox Twenty | Downfall | Atlantic Recording Corporation | SR0000345857 |
| 886 | Matchbox Twenty | English Town | Atlantic Recording Corporation | SR0000714896 |
| 887 | Matchbox Twenty | Feel | Atlantic Recording Corporation | SR0000345857 |
| 888 | Matchbox Twenty | Girl Like That | Atlantic Recording Corporation | SR0000227755 |
| 889 | Matchbox Twenty | Hand Me Down | Atlantic Recording Corporation | SR0000345857 |
| 890 | Matchbox Twenty | Hang | Atlantic Recording Corporation | SR0000227755 |
| 891 | Matchbox Twenty | How Far We've Come | Atlantic Recording Corporation | SR0000633456 |
| 892 | Matchbox Twenty | How Long | Atlantic Recording Corporation | SR0000714896 |
| 893 | Matchbox Twenty | I Will | Atlantic Recording Corporation | SR0000714896 |
| 894 | Matchbox Twenty | I'll Believe You When | Atlantic Recording Corporation | SR0000633456 |
| 895 | Matchbox Twenty | If I Fall | Atlantic Recording Corporation | SR0000633456 |
| 896 | Matchbox Twenty | If You're Gone | Atlantic Recording Corporation | SR0000305708 |
| 897 | Matchbox Twenty | Kody | Atlantic Recording Corporation | SR0000227755 |
| 898 | Matchbox Twenty | Last Beautiful Girl | Atlantic Recording Corporation | SR0000305708 |
| 899 | Matchbox Twenty | Leave | Atlantic Recording Corporation | SR0000305708 |
| 900 | Matchbox Twenty | Like Sugar | Atlantic Recording Corporation | SR0000714896 |
| 901 | Matchbox Twenty | Long Day | Atlantic Recording Corporation | SR0000227755 |
| 902 | Matchbox Twenty | Mad Season (Remastered Version) | Atlantic Recording Corporation | SR0000633456 |
| 903 | Matchbox Twenty | Our Song | Atlantic Recording Corporation | SR0000714896 |
| 904 | Matchbox Twenty | Overjoyed | Atlantic Recording Corporation | SR0000714896 |
| 905 | Matchbox Twenty | Push | Atlantic Recording Corporation | SR0000227755 |
| 906 | Matchbox Twenty | Push (Remastered Version) | Atlantic Recording Corporation | SR0000633456 |
| 907 | Matchbox Twenty | Put Your Hands Up | Atlantic Recording Corporation | SR0000714896 |

| 908 | Matchbox Twenty | Radio | Atlantic Recording Corporation | SR0000714896 |
|---|---|---|---|---|
| 909 | Matchbox Twenty | Real World | Atlantic Recording Corporation | SR0000227755 |
| 910 | Matchbox Twenty | Rest Stop | Atlantic Recording Corporation | SR0000305708 |
| 911 | Matchbox Twenty | She's So Mean | Atlantic Recording Corporation | SR0000714896 |
| 912 | Matchbox Twenty | Sleeping At The Wheel | Atlantic Recording Corporation | SR0000714896 |
| 913 | Matchbox Twenty | Soul | Atlantic Recording Corporation | SR0000345857 |
| 914 | Matchbox Twenty | Stop | Atlantic Recording Corporation | SR0000305708 |
| 915 | Matchbox Twenty | The Burn | Atlantic Recording Corporation | SR0000305708 |
| 916 | Matchbox Twenty | The Difference | Atlantic Recording Corporation | SR0000345857 |
| 917 | Matchbox Twenty | These Hard Times | Atlantic Recording Corporation | SR0000633456 |
| 918 | Matchbox Twenty | Unwell | Atlantic Recording Corporation | SR0000345857 |
| 919 | Matchbox Twenty | You Won't Be Mine | Atlantic Recording Corporation | SR0000305708 |
| 920 | Matchbox Twenty | You're So Real | Atlantic Recording Corporation | SR0000345857 |
| 921 | Meek Mill | Amen (feat. Drake) | Atlantic Recording Corporation | SRu001109021 |
| 922 | Musiq Soulchild | backagain | Atlantic Recording Corporation | SR0000706644 |
| 923 | Musiq Soulchild | dearjohn | Atlantic Recording Corporation | SR0000706644 |
| 924 | Musiq Soulchild | deserveumore | Atlantic Recording Corporation | SR0000706644 |
| 925 | Musiq Soulchild | ifuleave (feat. Mary J. Blige) | Atlantic Recording Corporation | SR0000706644 |
| 926 | Musiq Soulchild | iwannabe (feat. Damian Marley) | Atlantic Recording Corporation | SR0000706644 |
| 927 | Musiq Soulchild | loveofmylife | Atlantic Recording Corporation | SR0000706644 |
| 928 | Musiq Soulchild | moneyright | Atlantic Recording Corporation | SR0000706644 |
| 929 | Musiq Soulchild | Radio | Atlantic Recording Corporation | SR0000706644 |
| 930 | Musiq Soulchild | sobeautiful | Atlantic Recording Corporation | SR0000706644 |
| 931 | Musiq Soulchild | someone | Atlantic Recording Corporation | SR0000706644 |
| 932 | Musiq Soulchild | special | Atlantic Recording Corporation | SR0000706644 |
| 933 | Musiq Soulchild | until | Atlantic Recording Corporation | SR0000706644 |
| 934 | P.O.D. | Youth Of The Nation | Atlantic Recording Corporation | SR0000303757 |
| 935 | Paramore | (One Of Those) Crazy Girls | Atlantic Recording Corporation | SR0000724441 |
| 936 | Paramore | All I Wanted | Atlantic Recording Corporation | SR0000657157 |
| 937 | Paramore | Anklebiters | Atlantic Recording Corporation | SR0000724441 |
| 938 | Paramore | Be Alone | Atlantic Recording Corporation | SR0000724441 |
| 939 | Paramore | Born For This | Atlantic Recording Corporation | SR0000631909 |
| 940 | Paramore | Brick By Boring Brick | Atlantic Recording Corporation | SR0000657157 |
| 941 | Paramore | Careful | Atlantic Recording Corporation | SR0000657157 |
| 942 | Paramore | crushcrushcrush | Atlantic Recording Corporation | SR0000631909 |
| 943 | Paramore | Daydreaming | Atlantic Recording Corporation | SR0000724441 |
| 944 | Paramore | Fast In My Car | Atlantic Recording Corporation | SR0000724441 |
| 945 | Paramore | Feeling Sorry | Atlantic Recording Corporation | SR0000657157 |
| 946 | Paramore | Fences | Atlantic Recording Corporation | SR0000631909 |
| 947 | Paramore | For A Pessimist, I'm Pretty Optimistic | Atlantic Recording Corporation | SR0000631909 |
| 948 | Paramore | Future | Atlantic Recording Corporation | SR0000724441 |
| 949 | Paramore | Grow Up | Atlantic Recording Corporation | SR0000724441 |
| 950 | Paramore | Hallelujah | Atlantic Recording Corporation | SR0000631909 |
| 951 | Paramore | Hate To See Your Heart Break | Atlantic Recording Corporation | SR0000724441 |
| 952 | Paramore | Ignorance | Atlantic Recording Corporation | SR0000657157 |
| 953 | Paramore | Interlude: Holiday | Atlantic Recording Corporation | SR0000724441 |
| 954 | Paramore | Interlude: I'm Not Angry Anymore | Atlantic Recording Corporation | SR0000724441 |
| 955 | Paramore | Interlude: Moving On | Atlantic Recording Corporation | SR0000724441 |
| 956 | Paramore | Last Hope | Atlantic Recording Corporation | SR0000724441 |
| 957 | Paramore | Let The Flames Begin | Atlantic Recording Corporation | SR0000631909 |
| 958 | Paramore | Looking Up | Atlantic Recording Corporation | SR0000657157 |
| 959 | Paramore | Miracle | Atlantic Recording Corporation | SR0000631909 |
| 960 | Paramore | Misery Business | Atlantic Recording Corporation | SR0000631909 |
| 961 | Paramore | Misguided Ghosts | Atlantic Recording Corporation | SR0000657157 |
| 962 | Paramore | Now | Atlantic Recording Corporation | SR0000724441 |
| 963 | Paramore | Part II | Atlantic Recording Corporation | SR0000724441 |
| 964 | Paramore | Playing God | Atlantic Recording Corporation | SR0000657157 |
| 965 | Paramore | Proof | Atlantic Recording Corporation | SR0000724441 |
| 966 | Paramore | Still Into You | Atlantic Recording Corporation | SR0000724441 |
| 967 | Paramore | That's What You Get | Atlantic Recording Corporation | SR0000631909 |
| 968 | Paramore | The Only Exception | Atlantic Recording Corporation | SR0000657157 |
| 969 | Paramore | Turn It Off | Atlantic Recording Corporation | SR0000657157 |
| 970 | Paramore | We Are Broken | Atlantic Recording Corporation | SR0000631909 |
| 971 | Paramore | When It Rains | Atlantic Recording Corporation | SR0000631909 |
| 972 | Paramore | Where The Lines Overlap | Atlantic Recording Corporation | SR0000657157 |
| 973 | Plies | 1 Mo Time | Atlantic Recording Corporation | SR0000612286 |
| 974 | Plies | 100 Years | Atlantic Recording Corporation | SR0000612286 |
| 975 | Plies | Friday | Atlantic Recording Corporation | SR0000612286 |
| 976 | Plies | Goons Lurkin | Atlantic Recording Corporation | SR0000612286 |
| 977 | Plies | Hypnotized (feat. Akon) | Atlantic Recording Corporation | SR0000612286 |
| 978 | Plies | I Am The Club | Atlantic Recording Corporation | SR0000612286 |

| 979 | Plies | I Kno U Workin | Atlantic Recording Corporation | SR0000612286 |
|---|---|---|---|---|
| 980 | Plies | Kept It Too Real | Atlantic Recording Corporation | SR0000612286 |
| 981 | Plies | Money Straight | Atlantic Recording Corporation | SR0000612286 |
| 982 | Plies | Murkin Season | Atlantic Recording Corporation | SR0000612286 |
| 983 | Plies | On My D**k | Atlantic Recording Corporation | SR0000612286 |
| 984 | Plies | Runnin' My Momma Crazy | Atlantic Recording Corporation | SR0000612286 |
| 985 | Plies | The Real Testament Intro | Atlantic Recording Corporation | SR0000612286 |
| 986 | Plies | You | Atlantic Recording Corporation | SR0000612286 |
| 987 | Plies | Shawty (feat. T-Pain) | Atlantic Recording Corporation | SR0000612286 |
| 988 | Rob Thomas | All That I Am | Atlantic Recording Corporation | SR0000373876 |
| 989 | Rob Thomas | Ever The Same | Atlantic Recording Corporation | SR0000373876 |
| 990 | Rob Thomas | Fallin' To Pieces | Atlantic Recording Corporation | SR0000373876 |
| 991 | Rob Thomas | I Am An Illusion | Atlantic Recording Corporation | SR0000373876 |
| 992 | Rob Thomas | Lonely No More | Atlantic Recording Corporation | SR0000373876 |
| 993 | Rob Thomas | My, My, My | Atlantic Recording Corporation | SR0000373876 |
| 994 | Rob Thomas | Now Comes The Night | Atlantic Recording Corporation | SR0000373876 |
| 995 | Rob Thomas | Problem Girl | Atlantic Recording Corporation | SR0000373876 |
| 996 | Rob Thomas | Something To Be | Atlantic Recording Corporation | SR0000373876 |
| 997 | Rob Thomas | This Is How A Heart Breaks | Atlantic Recording Corporation | SR0000373876 |
| 998 | Rob Thomas | When The Heartache Ends | Atlantic Recording Corporation | SR0000373876 |
| 999 | Sean Paul | Got 2 Luv U (feat. Alexis Jordan) | Atlantic Recording Corporation | SR0000715070 |
| 1000 | Shinedown | 45 | Atlantic Recording Corporation | SR0000342566 |
| 1001 | Shinedown | All I Ever Wanted | Atlantic Recording Corporation | SR0000342566 |
| 1002 | Shinedown | Better Version | Atlantic Recording Corporation | SR0000342566 |
| 1003 | Shinedown | Breaking Inside | Atlantic Recording Corporation | SR0000673788 |
| 1004 | Shinedown | Burning Bright | Atlantic Recording Corporation | SR0000342566 |
| 1005 | Shinedown | Call Me | Atlantic Recording Corporation | SR0000673788 |
| 1006 | Shinedown | Cry For Help | Atlantic Recording Corporation | SR0000673788 |
| 1007 | Shinedown | Crying Out | Atlantic Recording Corporation | SR0000342566 |
| 1008 | Shinedown | Cyanide Sweet Tooth Suicide | Atlantic Recording Corporation | SR0000673788 |
| 1009 | Shinedown | Devour | Atlantic Recording Corporation | SR0000673788 |
| 1010 | Shinedown | Fly From The Inside | Atlantic Recording Corporation | SR0000342566 |
| 1011 | Shinedown | I Own You | Atlantic Recording Corporation | SR0000673788 |
| 1012 | Shinedown | If You Only Knew | Atlantic Recording Corporation | SR0000673788 |
| 1013 | Shinedown | In Memory | Atlantic Recording Corporation | SR0000342566 |
| 1014 | Shinedown | Lacerated | Atlantic Recording Corporation | SR0000342566 |
| 1015 | Shinedown | Left Out | Atlantic Recording Corporation | SR0000342566 |
| 1016 | Shinedown | Lost In The Crowd | Atlantic Recording Corporation | SR0000342566 |
| 1017 | Shinedown | No More Love | Atlantic Recording Corporation | SR0000342566 |
| 1018 | Shinedown | Second Chance | Atlantic Recording Corporation | SR0000673788 |
| 1019 | Shinedown | Sin With A Grin | Atlantic Recording Corporation | SR0000673788 |
| 1020 | Shinedown | Son Of Sam | Atlantic Recording Corporation | SR0000342566 |
| 1021 | Shinedown | Sound Of Madness | Atlantic Recording Corporation | SR0000673788 |
| 1022 | Shinedown | Stranger Inside | Atlantic Recording Corporation | SR0000342566 |
| 1023 | Shinedown | The Crow & The Butterfly | Atlantic Recording Corporation | SR0000673788 |
| 1024 | Shinedown | The Energy | Atlantic Recording Corporation | SR0000673788 |
| 1025 | Shinedown | What A Shame | Atlantic Recording Corporation | SR0000673788 |
| 1026 | Simple Plan | Addicted | Atlantic Recording Corporation | SR0000351060 |
| 1027 | Simple Plan | Crazy | Atlantic Recording Corporation | SR0000375167 |
| 1028 | Simple Plan | Everytime | Atlantic Recording Corporation | SR0000375167 |
| 1029 | Simple Plan | Generation | Atlantic Recording Corporation | SR0000639323 |
| 1030 | Simple Plan | God Must Hate Me | Atlantic Recording Corporation | SR0000351060 |
| 1031 | Simple Plan | Holding On | Atlantic Recording Corporation | SR0000639323 |
| 1032 | Simple Plan | I Can Wait Forever | Atlantic Recording Corporation | SR0000639323 |
| 1033 | Simple Plan | I Won't Be There | Atlantic Recording Corporation | SR0000351060 |
| 1034 | Simple Plan | I'd Do Anything | Atlantic Recording Corporation | SR0000351060 |
| 1035 | Simple Plan | I'm Just A Kid | Atlantic Recording Corporation | SR0000351060 |
| 1036 | Simple Plan | Jump | Atlantic Recording Corporation | SR0000375167 |
| 1037 | Simple Plan | Me Against The World | Atlantic Recording Corporation | SR0000375167 |
| 1038 | Simple Plan | Meet You There | Atlantic Recording Corporation | SR0000351060 |
| 1039 | Simple Plan | My Alien | Atlantic Recording Corporation | SR0000351060 |
| 1040 | Simple Plan | No Love | Atlantic Recording Corporation | SR0000639323 |
| 1041 | Simple Plan | One | Atlantic Recording Corporation | SR0000375167 |
| 1042 | Simple Plan | One Day | Atlantic Recording Corporation | SR0000351060 |
| 1043 | Simple Plan | Perfect | Atlantic Recording Corporation | SR0000351060 |
| 1044 | Simple Plan | Perfect World | Atlantic Recording Corporation | SR0000375167 |
| 1045 | Simple Plan | Promise | Atlantic Recording Corporation | SR0000375167 |
| 1046 | Simple Plan | Running Out of Time | Atlantic Recording Corporation | SR0000686779 |
| 1047 | Simple Plan | Save You | Atlantic Recording Corporation | SR0000639323 |
| 1048 | Simple Plan | Take My Hand | Atlantic Recording Corporation | SR0000639323 |
| 1049 | Simple Plan | Thank You | Atlantic Recording Corporation | SR0000375167 |

| 1050 | Simple Plan | The End | Atlantic Recording Corporation | SR0000639323 |
|---|---|---|---|---|
| 1051 | Simple Plan | The Worst Day Ever | Atlantic Recording Corporation | SR0000351060 |
| 1052 | Simple Plan | Time To Say Goodbye | Atlantic Recording Corporation | SR0000639323 |
| 1053 | Simple Plan | When I'm Gone | Atlantic Recording Corporation | SR0000639323 |
| 1054 | Simple Plan | When I'm Gone (Acoustic Version) | Atlantic Recording Corporation | SR0000686779 |
| 1055 | Simple Plan | When I'm With You | Atlantic Recording Corporation | SR0000351060 |
| 1056 | Simple Plan | Your Love Is A Lie | Atlantic Recording Corporation | SR0000639323 |
| 1057 | Trey Songz | 2 Reasons (feat. T.I.) | Atlantic Recording Corporation | SR0000715080 |
| 1058 | Trey Songz | Alone | Atlantic Recording Corporation | SR0000671697 |
| 1059 | Trey Songz | Bad Decisions | Atlantic Recording Corporation | SR0000715080 |
| 1060 | Trey Songz | Blind | Atlantic Recording Corporation | SR0000671697 |
| 1061 | Trey Songz | Bottoms Up (Feat. Nicki Minaj) | Atlantic Recording Corporation | SR0000671697 |
| 1062 | Trey Songz | Can't Be Friends | Atlantic Recording Corporation | SR0000671697 |
| 1063 | Trey Songz | Chapter V | Atlantic Recording Corporation | SR0000715080 |
| 1064 | Trey Songz | Check Me Out (feat. Diddy & Meek Mill) | Atlantic Recording Corporation | SR0000715080 |
| 1065 | Trey Songz | Dive In | Atlantic Recording Corporation | SR0000715080 |
| 1066 | Trey Songz | Don't Be Scared (feat. Rick Ross) | Atlantic Recording Corporation | SR0000715080 |
| 1067 | Trey Songz | Doorbell | Atlantic Recording Corporation | SR0000671697 |
| 1068 | Trey Songz | Forever Yours | Atlantic Recording Corporation | SR0000715080 |
| 1069 | Trey Songz | Fumble | Atlantic Recording Corporation | SR0000715080 |
| 1070 | Trey Songz | Hail Mary (feat. Young Jeezy & Lil Wayne) | Atlantic Recording Corporation | SR0000715080 |
| 1071 | Trey Songz | Heart Attack | Atlantic Recording Corporation | SR0000715080 |
| 1072 | Trey Songz | Inside Interlewd | Atlantic Recording Corporation | SR0000715080 |
| 1073 | Trey Songz | Interlude4U | Atlantic Recording Corporation | SR0000715080 |
| 1074 | Trey Songz | Love Faces | Atlantic Recording Corporation | SR0000671697 |
| 1075 | Trey Songz | Made To Be Together | Atlantic Recording Corporation | SR0000671697 |
| 1076 | Trey Songz | Massage | Atlantic Recording Corporation | SR0000671697 |
| 1077 | Trey Songz | Never Again | Atlantic Recording Corporation | SR0000715080 |
| 1078 | Trey Songz | Pain (Interlude) | Atlantic Recording Corporation | SR0000671697 |
| 1079 | Trey Songz | Panty Droppa (Intro) | Atlantic Recording Corporation | SR0000797222 |
| 1080 | Trey Songz | Panty Wetter | Atlantic Recording Corporation | SR0000715080 |
| 1081 | Trey Songz | Passion (Interlude) | Atlantic Recording Corporation | SR0000671697 |
| 1082 | Trey Songz | Playin' Hard | Atlantic Recording Corporation | SR0000715080 |
| 1083 | Trey Songz | Please Return My Call | Atlantic Recording Corporation | SR0000671697 |
| 1084 | Trey Songz | Pleasure (Interlude) | Atlantic Recording Corporation | SR0000671697 |
| 1085 | Trey Songz | Pretty Girl's Lie | Atlantic Recording Corporation | SR0000715080 |
| 1086 | Trey Songz | Red Lipstick | Atlantic Recording Corporation | SR0000671697 |
| 1087 | Trey Songz | Simply Amazing | Atlantic Recording Corporation | SR0000715080 |
| 1088 | Trey Songz | Unfortunate | Atlantic Recording Corporation | SR0000671697 |
| 1089 | Trey Songz | Unusual (Feat. Drake) | Atlantic Recording Corporation | SR0000671697 |
| 1090 | Trey Songz | Without A Woman | Atlantic Recording Corporation | SR0000715080 |
| 1091 | Trey Songz | You Just Need Me | Atlantic Recording Corporation | SR0000671697 |
| 1092 | Ty Dolla $ign | Or Nah (feat. Wiz Khalifa and DJ Mustard) | Atlantic Recording Corporation | SR0000743306 |
| 1093 | Uncle Kracker | Smile | Atlantic Recording Corporation | SR0000657108 |
| 1094 | Waka Flocka Flame | Bang (feat. YG Hootie & Slim Dunkin) | Atlantic Recording Corporation | SR0000672357 |
| 1095 | Waka Flocka Flame | Bricksquad (feat. Gudda Gudda) | Atlantic Recording Corporation | SR0000672357 |
| 1096 | Waka Flocka Flame | Bustin' At 'Em | Atlantic Recording Corporation | SR0000672357 |
| 1097 | Waka Flocka Flame | F**k The Club (feat. Pastor Troy & Slim Dunkin) | Atlantic Recording Corporation | SR0000672357 |
| 1098 | Waka Flocka Flame | F**k This Industry | Atlantic Recording Corporation | SR0000672357 |
| 1099 | Waka Flocka Flame | For My Dawgs | Atlantic Recording Corporation | SR0000672357 |
| 1100 | Waka Flocka Flame | G Check (feat. YG Hootie, Bo Deal & Joe Moses) | Atlantic Recording Corporation | SR0000672357 |
| 1101 | Waka Flocka Flame | Grove St. Party (feat. Kebo Gotti) | Atlantic Recording Corporation | SR0000672357 |
| 1102 | Waka Flocka Flame | Homies (feat. YG Hootie, Popa Smurf & Ice Burgundy) | Atlantic Recording Corporation | SR0000672357 |
| 1103 | Waka Flocka Flame | Karma (feat. YG Hootie, Popa Smurf & Slim Dunkin) | Atlantic Recording Corporation | SR0000672357 |
| 1104 | Waka Flocka Flame | Live By The Gun (feat. RA Diggs & Uncle Murda) | Atlantic Recording Corporation | SR0000672357 |
| 1105 | Waka Flocka Flame | No Hands (feat. Roscoe Dash and Wale) | Atlantic Recording Corporation | SR0000672357 |
| 1106 | Waka Flocka Flame | O Let's Do It (Feat. Cap) | Atlantic Recording Corporation | SR0000672357 |
| 1107 | Waka Flocka Flame | Smoke, Drank (feat. Bo Deal, Mouse & Kebo Gotti) | Atlantic Recording Corporation | SR0000672357 |
| 1108 | Waka Flocka Flame | Snake In The Grass (feat. Cartier Kitten) | Atlantic Recording Corporation | SR0000672357 |
| 1109 | Waka Flocka Flame | TTG (Trained To Go) (feat. French Montana, YG Hootie, Joe Moses & Baby Bomb) | Atlantic Recording Corporation | SR0000672357 |
| 1110 | Wale | LoveHate Thing (feat. Sam Dew) | Atlantic Recording Corporation | SR0000734288 |
| 1111 | Wale & Meek Mill | Bag Of Money (feat. Rick Ross & T-Pain) | Atlantic Recording Corporation | SR0000718581 |
| 1112 | Wiz Khalifa | Bluffin (feat. Berner) | Atlantic Recording Corporation | SR0000715951 |
| 1113 | Wiz Khalifa | Fall Asleep | Atlantic Recording Corporation | SR0000715951 |
| 1114 | Wiz Khalifa | Got Everything (feat. Courtney Noelle) | Atlantic Recording Corporation | SR0000715951 |
| 1115 | Wiz Khalifa | Initiation (feat. Lola Monroe) | Atlantic Recording Corporation | SR0000715951 |
| 1116 | Wiz Khalifa | Intro | Atlantic Recording Corporation | SR0000715951 |
| 1117 | Wiz Khalifa | It's Nothin (feat. 2 Chainz) | Atlantic Recording Corporation | SR0000715951 |
| 1118 | Wiz Khalifa | Let It Go (feat. Akon) | Atlantic Recording Corporation | SR0000715951 |
| 1119 | Wiz Khalifa | Medicated (feat. Chevy Woods & Juicy J) | Atlantic Recording Corporation | SR0000715951 |

| | | | |
|---|---|---|---|
| 1120 | Wiz Khalifa | No Limit | Atlantic Recording Corporation | SR0000715951 |
| 1121 | Wiz Khalifa | Paperbond | Atlantic Recording Corporation | SR0000715951 |
| 1122 | Wiz Khalifa | Remember You (feat. The Weeknd) | Atlantic Recording Corporation | SR0000715951 |
| 1123 | Wiz Khalifa | Rise Above (feat. Pharrell, Tuki Carter & Amber Rose) | Atlantic Recording Corporation | SR0000715951 |
| 1124 | Wiz Khalifa | The Bluff (feat. Cam'Ron) | Atlantic Recording Corporation | SR0000715951 |
| 1125 | Wiz Khalifa | The Plan (feat. Juicy J) | Atlantic Recording Corporation | SR0000715951 |
| 1126 | Wiz Khalifa | Time | Atlantic Recording Corporation | SR0000715951 |
| 1127 | Wiz Khalifa | Up In It | Atlantic Recording Corporation | SR0000715951 |
| 1128 | Wiz Khalifa | Work Hard, Play Hard | Atlantic Recording Corporation | SR0000715951 |
| 1129 | Zac Brown Band | Day That I Die (feat. Amos Lee) | Atlantic Recording Corporation | SR0000726685 |
| 1130 | Zac Brown Band | Goodbye In Her Eyes | Atlantic Recording Corporation | SR0000726685 |
| 1131 | Zac Brown Band | Island Song | Atlantic Recording Corporation | SR0000726685 |
| 1132 | Zac Brown Band | Lance's Song | Atlantic Recording Corporation | SR0000726685 |
| 1133 | Zac Brown Band | Last But Not Least | Atlantic Recording Corporation | SR0000726685 |
| 1134 | Zac Brown Band | Natural Disaster | Atlantic Recording Corporation | SR0000726685 |
| 1135 | Zac Brown Band | Overnight (feat. Trombone Shorty) | Atlantic Recording Corporation | SR0000726685 |
| 1136 | Zac Brown Band | Sweet Annie | Atlantic Recording Corporation | SR0000726685 |
| 1137 | Zac Brown Band | The Wind | Atlantic Recording Corporation | SR0000726685 |
| 1138 | Zac Brown Band | Uncaged | Atlantic Recording Corporation | SR0000726685 |
| 1139 | Gorilla Zoe | Lost | Bad Boy Records LLC | SR0000663781 |
| 1140 | P. Diddy feat. Keyshia Cole | Last Night | Bad Boy Records LLC | SR0000400868 |
| 1141 | The Notorious B.I.G. | Notorious Thugs | Bad Boy Records LLC | SR0000220411 |
| 1142 | Yung Joc | 1st Time (feat. Marques Houston) | Bad Boy Records LLC | SR0000393525 |
| 1143 | Yung Joc | Bottle Poppin' (feat. Gorilla Zoe) | Bad Boy Records LLC | SR0000622799 |
| 1144 | Yung Joc | Brand New | Bad Boy Records LLC | SR0000622799 |
| 1145 | Yung Joc | BYOB | Bad Boy Records LLC | SR0000622799 |
| 1146 | Yung Joc | Chevy Smile | Bad Boy Records LLC | SR0000622799 |
| 1147 | Yung Joc | Coffee Shop (feat. Gorilla Zoe) | Bad Boy Records LLC | SR0000622799 |
| 1148 | Yung Joc | Cut Throat (featuring The Game, Jim Jones & Block) | Bad Boy Records LLC | SR0000622799 |
| 1149 | Yung Joc | Do Yah Bad | Bad Boy Records LLC | SR0000393525 |
| 1150 | Yung Joc | Don't Play Wit It (feat. Big Gee) | Bad Boy Records LLC | SR0000393525 |
| 1151 | Yung Joc | Dope Boy Magic (feat. Nicholas "Play Boy Nick" Smith, Corey "Black Owned C Bone" Andrews & Chino Dolla) | Bad Boy Records LLC | SR0000393525 |
| 1152 | Yung Joc | Excuse Me Officer (Interlude) (feat. A.D. "Griff" Griffin) | Bad Boy Records LLC | SR0000393525 |
| 1153 | Yung Joc | Flip Flop (feat. Boyz N Da Hood and Cheri Dennis) | Bad Boy Records LLC | SR0000393525 |
| 1154 | Yung Joc | Getting to da Money (featuring Mike Carlito & Gorilla Zoe) | Bad Boy Records LLC | SR0000622799 |
| 1155 | Yung Joc | He Stayed In Trouble (Interlude) (Feat. A.D. "Griff" Griffin) | Bad Boy Records LLC | SR0000393525 |
| 1156 | Yung Joc | Hear Me Coming | Bad Boy Records LLC | SR0000393525 |
| 1157 | Yung Joc | Hell Yeah (feat. Diddy) | Bad Boy Records LLC | SR0000622799 |
| 1158 | Yung Joc | Hustlemania (Skit) | Bad Boy Records LLC | SR0000622799 |
| 1159 | Yung Joc | Hustlenomics | Bad Boy Records LLC | SR0000622799 |
| 1160 | Yung Joc | I Know You See It | Bad Boy Records LLC | SR0000393525 |
| 1161 | Yung Joc | I'm A G (feat. Bun B & Young Dro) | Bad Boy Records LLC | SR0000622799 |
| 1162 | Yung Joc | I'm Him | Bad Boy Records LLC | SR0000393525 |
| 1163 | Yung Joc | It's Goin' Down | Bad Boy Records LLC | SR0000393525 |
| 1164 | Yung Joc | Knock It Out | Bad Boy Records LLC | SR0000393525 |
| 1165 | Yung Joc | Livin' The Life | Bad Boy Records LLC | SR0000622799 |
| 1166 | Yung Joc | Momma (feat. Jazze Pha) | Bad Boy Records LLC | SR0000622799 |
| 1167 | Yung Joc | New Joc City (Intro) | Bad Boy Records LLC | SR0000393525 |
| 1168 | Yung Joc | Pak Man | Bad Boy Records LLC | SR0000622799 |
| 1169 | Yung Joc | Patron | Bad Boy Records LLC | SR0000393525 |
| 1170 | Yung Joc | Picture Perfect | Bad Boy Records LLC | SR0000393525 |
| 1171 | Yung Joc | Play Your Cards | Bad Boy Records LLC | SR0000622799 |
| 1172 | Avant | Break Ya Back | Capitol Records, LLC | SR0000648878 |
| 1173 | Avant | French Pedicure | Capitol Records, LLC | SR0000648878 |
| 1174 | Avant | Involve Yourself | Capitol Records, LLC | SR0000648878 |
| 1175 | Avant | Material Things | Capitol Records, LLC | SR0000648878 |
| 1176 | Avant | Out of Character | Capitol Records, LLC | SR0000648878 |
| 1177 | Avant | Perfect Gentleman | Capitol Records, LLC | SR0000648878 |
| 1178 | Avant | Sailing | Capitol Records, LLC | SR0000648878 |
| 1179 | Avant | Sensuality | Capitol Records, LLC | SR0000648878 |
| 1180 | Avant | When It Hurts | Capitol Records, LLC | SR0000649607 |
| 1181 | Avant | Y.O.U. | Capitol Records, LLC | SR0000648878 |
| 1182 | Avant featuring Snoop Dogg | Attention | Capitol Records, LLC | SR0000648878 |
| 1183 | Blind Melon | 2 X 4 | Capitol Records, LLC | SR0000262682 |
| 1184 | Blind Melon | All That I Need | Capitol Records, LLC | SR0000336269 |
| 1185 | Blind Melon | Car Seat (God's Presents) | Capitol Records, LLC | SR0000262682 |
| 1186 | Blind Melon | Change | Capitol Records, LLC | SR0000384161 |

| 1187 | Blind Melon | Dear Ol' Dad | Capitol Records, LLC | SR0000384161 |
|------|-------------|--------------|----------------------|--------------|
| 1188 | Blind Melon | Deserted | Capitol Records, LLC | SR0000384161 |
| 1189 | Blind Melon | Drive | Capitol Records, LLC | SR0000384161 |
| 1190 | Blind Melon | Dumptruck | Capitol Records, LLC | SR0000262682 |
| 1191 | Blind Melon | Galaxie | Capitol Records, LLC | SR0000262682 |
| 1192 | Blind Melon | Glitch | Capitol Records, LLC | SR0000336269 |
| 1193 | Blind Melon | Hell | Capitol Records, LLC | SR0000336269 |
| 1194 | Blind Melon | Holyman | Capitol Records, LLC | SR0000384161 |
| 1195 | Blind Melon | I Wonder | Capitol Records, LLC | SR0000384161 |
| 1196 | Blind Melon | John Sinclair (Explicit) | Capitol Records, LLC | SR0000336269 |
| 1197 | Blind Melon | Lemonade | Capitol Records, LLC | SR0000262682 |
| 1198 | Blind Melon | Letters From A Porcupine | Capitol Records, LLC | SR0000336269 |
| 1199 | Blind Melon | Life Ain't So Shitty (Explicit) | Capitol Records, LLC | SR0000336269 |
| 1200 | Blind Melon | Mouthful Of Cavities | Capitol Records, LLC | SR0000262682 |
| 1201 | Blind Melon | New Life | Capitol Records, LLC | SR0000262682 |
| 1202 | Blind Melon | No Rain | Capitol Records, LLC | SR0000384161 |
| 1203 | Blind Melon | No Rain (Ripped Away Version) (24-Bit Digitally Remastered 05) | Capitol Records, LLC | SR0000377592 |
| 1204 | Blind Melon | Paper Scratcher | Capitol Records, LLC | SR0000384161 |
| 1205 | Blind Melon | Pull | Capitol Records, LLC | SR0000336269 |
| 1206 | Blind Melon | Seed To A Tree (Explicit) | Capitol Records, LLC | SR0000384161 |
| 1207 | Blind Melon | Skinned | Capitol Records, LLC | SR0000262682 |
| 1208 | Blind Melon | Sleepyhouse | Capitol Records, LLC | SR0000384161 |
| 1209 | Blind Melon | Soak The Sin | Capitol Records, LLC | SR0000384161 |
| 1210 | Blind Melon | Soul One (24-Bit Digitally Remastered 01) | Capitol Records, LLC | SR0000377592 |
| 1211 | Blind Melon | Soup (24-Bit Digitally Remastered 01) | Capitol Records, LLC | SR0000377592 |
| 1212 | Blind Melon | St. Andrew's Fall | Capitol Records, LLC | SR0000262682 |
| 1213 | Blind Melon | St. Andrew's Hall | Capitol Records, LLC | SR0000336269 |
| 1214 | Blind Melon | Swallowed | Capitol Records, LLC | SR0000336269 |
| 1215 | Blind Melon | The Duke | Capitol Records, LLC | SR0000262682 |
| 1216 | Blind Melon | The Pusher | Capitol Records, LLC | SR0000336269 |
| 1217 | Blind Melon | Time | Capitol Records, LLC | SR0000384161 |
| 1218 | Blind Melon | Toes Across The Floor | Capitol Records, LLC | SR0000262682 |
| 1219 | Blind Melon | Tones Of Home | Capitol Records, LLC | SR0000384161 |
| 1220 | Blind Melon | Vernie | Capitol Records, LLC | SR0000262682 |
| 1221 | Blind Melon | Walk | Capitol Records, LLC | SR0000377592 |
| 1222 | Blind Melon | Wilt | Capitol Records, LLC | SR0000262682 |
| 1223 | Capital Cities | Center Stage | Capitol Records, LLC | SR0000725325 |
| 1224 | Capital Cities | Chartreuse | Capitol Records, LLC | SR0000725325 |
| 1225 | Capital Cities | Chasing You | Capitol Records, LLC | SR0000725325 |
| 1226 | Capital Cities | Farrah Fawcett Hair (feat. Andre 3000) | Capitol Records, LLC | SR0000725325 |
| 1227 | Capital Cities | I Sold My Bed, But Not My Stereo | Capitol Records, LLC | SR0000725325 |
| 1228 | Capital Cities | Kangaroo Court | Capitol Records, LLC | SR0000725325 |
| 1229 | Capital Cities | Lazy Lies | Capitol Records, LLC | SR0000725325 |
| 1230 | Capital Cities | Love Away | Capitol Records, LLC | SR0000725325 |
| 1231 | Capital Cities | Origami | Capitol Records, LLC | SR0000725325 |
| 1232 | Capital Cities | Patience Gets Us Nowhere Fast | Capitol Records, LLC | SR0000725325 |
| 1233 | Capital Cities | Safe and Sound | Capitol Records, LLC | SR0000725325 |
| 1234 | Capital Cities | Tell Me How To Live | Capitol Records, LLC | SR0000725325 |
| 1235 | Chris Cagle | Change Me | Capitol Records, LLC | SR0000640838 |
| 1236 | Chris Cagle | I Don't Wanna Live | Capitol Records, LLC | SR0000640838 |
| 1237 | Chris Cagle | If It Isn't One Thing | Capitol Records, LLC | SR0000640838 |
| 1238 | Chris Cagle | It's Good To Be Back | Capitol Records, LLC | SR0000640838 |
| 1239 | Chris Cagle | Keep Me From Loving You | Capitol Records, LLC | SR0000640838 |
| 1240 | Chris Cagle | Little Sundress | Capitol Records, LLC | SR0000640838 |
| 1241 | Chris Cagle | My Heart Move On | Capitol Records, LLC | SR0000640838 |
| 1242 | Chris Cagle | Never Ever Gone | Capitol Records, LLC | SR0000640838 |
| 1243 | Darius Rucker | Heartbreak Road | Capitol Records, LLC | SR0000724693 |
| 1244 | Darius Rucker | I Will Love You Still (feat. Mallary Hope) | Capitol Records, LLC | SR0000724693 |
| 1245 | Darius Rucker | Leavin' The Light On | Capitol Records, LLC | SR0000724693 |
| 1246 | Darius Rucker | Lie To Me | Capitol Records, LLC | SR0000724693 |
| 1247 | Darius Rucker | Lost In You | Capitol Records, LLC | SR0000724693 |
| 1248 | Darius Rucker | Love Without You (feat. Sheryl Crow) | Capitol Records, LLC | SR0000724693 |
| 1249 | Darius Rucker | Miss You | Capitol Records, LLC | SR0000724693 |
| 1250 | Darius Rucker | Radio | Capitol Records, LLC | SR0000724693 |
| 1251 | Darius Rucker | Shine | Capitol Records, LLC | SR0000724693 |
| 1252 | Darius Rucker | Take Me Home | Capitol Records, LLC | SR0000724693 |
| 1253 | Darius Rucker | True Believers | Capitol Records, LLC | SR0000724693 |
| 1254 | Darius Rucker | Wagon Wheel | Capitol Records, LLC | SR0000724693 |
| 1255 | Heart | All I Wanna Do Is Make Love To You | Capitol Records, LLC | SR0000114803 |
| 1256 | Heart | Alone | Capitol Records, LLC | SR0000088275 |

| 1257 | Heart | Crazy On You | Capitol Records, LLC | SR0000102964 |
|---|---|---|---|---|
| 1258 | Heart | Dog And Butterfly | Capitol Records, LLC | SR0000276088 |
| 1259 | Heart | Dreamboat Annie | Capitol Records, LLC | SR0000102964 |
| 1260 | Heart | Heartless | Capitol Records, LLC | SR0000102963 |
| 1261 | Heart | If Looks Could Kill | Capitol Records, LLC | SR0000075726 |
| 1262 | Heart | Magic Man | Capitol Records, LLC | SR0000102964 |
| 1263 | Heart | Never | Capitol Records, LLC | SR0000075726 |
| 1264 | Heart | Nothin' At All | Capitol Records, LLC | SR0000075726 |
| 1265 | Heart | Stranded (2000 Digital Remaster) | Capitol Records, LLC | SR0000114803 |
| 1266 | Heart | These Dreams | Capitol Records, LLC | SR0000276088 |
| 1267 | Heart | What About Love | Capitol Records, LLC | SR0000075726 |
| 1268 | Heart | Who Will You Run To | Capitol Records, LLC | SR0000088275 |
| 1269 | Heart | Will You Be There (In The Morning) | Capitol Records, LLC | SR0000212555 |
| 1270 | Katy Perry | California Gurls (feat. Snoop Dogg) | Capitol Records, LLC | SR0000662264 |
| 1271 | Katy Perry | California Gurls (feat. Snoop Dogg) (Armand Van Helden Remix) (Explicit) | Capitol Records, LLC | SR0000669922 |
| 1272 | Katy Perry | Circle The Drain (Explicit) | Capitol Records, LLC | SR0000662268 |
| 1273 | Katy Perry | Dressin' Up | Capitol Records, LLC | SR0000695553 |
| 1274 | Katy Perry | E.T. | Capitol Records, LLC | SR0000681293 |
| 1275 | Katy Perry | E.T. (feat. Kayne West) | Capitol Records, LLC | SR0000681293 |
| 1276 | Katy Perry | Fingerprints | Capitol Records, LLC | SR0000638214 |
| 1277 | Katy Perry | Firework | Capitol Records, LLC | SR0000662268 |
| 1278 | Katy Perry | Hot N Cold | Capitol Records, LLC | SR0000638214 |
| 1279 | Katy Perry | Hummingbird Heartbeat (Explicit) | Capitol Records, LLC | SR0000662268 |
| 1280 | Katy Perry | I Kissed A Girl | Capitol Records, LLC | SR0000638214 |
| 1281 | Katy Perry | I'm Still Breathing | Capitol Records, LLC | SR0000638214 |
| 1282 | Katy Perry | If You Can Afford Me | Capitol Records, LLC | SR0000638214 |
| 1283 | Katy Perry | Last Friday Night (T.G.I.F.) | Capitol Records, LLC | SR0000662268 |
| 1284 | Katy Perry | Last Friday Night (T.G.I.F.) (Explicit) | Capitol Records, LLC | SR0000662268 |
| 1285 | Katy Perry | Last Friday Night (T.G.I.F.) (feat. Missy Elliott) | Capitol Records, LLC | SR0000695549 |
| 1286 | Katy Perry | Lost | Capitol Records, LLC | SR0000638213 |
| 1287 | Katy Perry | Mannequin | Capitol Records, LLC | SR0000638214 |
| 1288 | Katy Perry | Not Like The Movies (Explicit) | Capitol Records, LLC | SR0000662268 |
| 1289 | Katy Perry | One Of The Boys | Capitol Records, LLC | SR0000638214 |
| 1290 | Katy Perry | Part Of Me | Capitol Records, LLC | SR0000695742 |
| 1291 | Katy Perry | Peacock | Capitol Records, LLC | SR0000662268 |
| 1292 | Katy Perry | Pearl (Explicit) | Capitol Records, LLC | SR0000662268 |
| 1293 | Katy Perry | Roar | Capitol Records, LLC | SR0000734383 |
| 1294 | Katy Perry | Self Inflicted | Capitol Records, LLC | SR0000638214 |
| 1295 | Katy Perry | Teenage Dream | Capitol Records, LLC | SR0000662268 |
| 1296 | Katy Perry | Teenage Dream (Kaskade Club Remix) | Capitol Records, LLC | SR0000662268 |
| 1297 | Katy Perry | Teenage Dream (Kaskade Club Remix) (Explicit) | Capitol Records, LLC | SR0000662268 |
| 1298 | Katy Perry | The One That Got Away | Capitol Records, LLC | SR0000662268 |
| 1299 | Katy Perry | The One That Got Away (Acoustic) | Capitol Records, LLC | SR0000695553 |
| 1300 | Katy Perry | The One That Got Away (Radio Mix) | Capitol Records, LLC | SR0000662268 |
| 1301 | Katy Perry | Thinking Of You | Capitol Records, LLC | SR0000638214 |
| 1302 | Katy Perry | Ur So Gay | Capitol Records, LLC | SR0000638214 |
| 1303 | Katy Perry | Waking Up In Vegas | Capitol Records, LLC | SR0000638214 |
| 1304 | Katy Perry | Who Am I Living For? | Capitol Records, LLC | SR0000695553 |
| 1305 | Katy Perry | Who Am I Living For? (Explicit) | Capitol Records, LLC | SR0000662268 |
| 1306 | Katy Perry | California Gurls (feat. Snoop Dogg) (Passion Pit Main Mix) (Explicit) | Capitol Records, LLC | SR0000662268 |
| 1307 | Keith Urban | All For You | Capitol Records, LLC | SR0000697018 |
| 1308 | Keith Urban | Black Leather Jacket | Capitol Records, LLC | SR0000733375 |
| 1309 | Keith Urban | Come Back To Me | Capitol Records, LLC | SR0000733375 |
| 1310 | Keith Urban | Cop Car | Capitol Records, LLC | SR0000733375 |
| 1311 | Keith Urban | Even The Stars Fall 4 U | Capitol Records, LLC | SR0000733375 |
| 1312 | Keith Urban | Georgia Woods | Capitol Records, LLC | SR0000697018 |
| 1313 | Keith Urban | Gonna B Good | Capitol Records, LLC | SR0000733375 |
| 1314 | Keith Urban | Good Thing | Capitol Records, LLC | SR0000733375 |
| 1315 | Keith Urban | Heart Like Mine | Capitol Records, LLC | SR0000733375 |
| 1316 | Keith Urban | Little Bit Of Everything | Capitol Records, LLC | SR0000733375 |
| 1317 | Keith Urban | Long Hot Summer | Capitol Records, LLC | SR0000697018 |
| 1318 | Keith Urban | Love's Poster Child | Capitol Records, LLC | SR0000733375 |
| 1319 | Keith Urban | Lucky Charm | Capitol Records, LLC | SR0000733375 |
| 1320 | Keith Urban | Raise 'Em Up | Capitol Records, LLC | SR0000733375 |
| 1321 | Keith Urban | Red Camaro | Capitol Records, LLC | SR0000733375 |
| 1322 | Keith Urban | Right On Back To You | Capitol Records, LLC | SR0000697018 |
| 1323 | Keith Urban | Shame | Capitol Records, LLC | SR0000733375 |
| 1324 | Keith Urban | She's My 11 | Capitol Records, LLC | SR0000733375 |
| 1325 | Keith Urban | Shut Out The Lights | Capitol Records, LLC | SR0000697018 |

| 1326 | Keith Urban | Somewhere In My Car | Capitol Records, LLC | SR0000733375 |
| 1327 | Keith Urban | Thank You | Capitol Records, LLC | SR0000656739 |
| 1328 | Keith Urban | We Were Us | Capitol Records, LLC | SR0000733375 |
| 1329 | Keith Urban | You Gonna Fly | Capitol Records, LLC | SR0000697018 |
| 1330 | Lady Antebellum | All For Love | Capitol Records, LLC | SR0000724696 |
| 1331 | Lady Antebellum | And The Radio Played | Capitol Records, LLC | SR0000724696 |
| 1332 | Lady Antebellum | As You Turn Away | Capitol Records, LLC | SR0000686148 |
| 1333 | Lady Antebellum | Better Man | Capitol Records, LLC | SR0000724696 |
| 1334 | Lady Antebellum | Better Off Now (That You're Gone) | Capitol Records, LLC | SR0000724696 |
| 1335 | Lady Antebellum | Can't Stand The Rain | Capitol Records, LLC | SR0000724696 |
| 1336 | Lady Antebellum | Cold As Stone | Capitol Records, LLC | SR0000686148 |
| 1337 | Lady Antebellum | Compass | Capitol Records, LLC | SR0000750709 |
| 1338 | Lady Antebellum | Dancin' Away With My Heart | Capitol Records, LLC | SR0000686148 |
| 1339 | Lady Antebellum | Downtown | Capitol Records, LLC | SR0000721174 |
| 1340 | Lady Antebellum | Friday Night | Capitol Records, LLC | SR0000686148 |
| 1341 | Lady Antebellum | Generation Away | Capitol Records, LLC | SR0000723786 |
| 1342 | Lady Antebellum | Get To Me | Capitol Records, LLC | SR0000724696 |
| 1343 | Lady Antebellum | Golden | Capitol Records, LLC | SR0000741953 |
| 1344 | Lady Antebellum | Goodbye Town | Capitol Records, LLC | SR0000724696 |
| 1345 | Lady Antebellum | Heart Of The World | Capitol Records, LLC | SR0000686148 |
| 1346 | Lady Antebellum | I Run To You | Capitol Records, LLC | SR0000732681 |
| 1347 | Lady Antebellum | It Ain't Pretty | Capitol Records, LLC | SR0000724696 |
| 1348 | Lady Antebellum | Just A Kiss | Capitol Records, LLC | SR0000679267 |
| 1349 | Lady Antebellum | Life As We Know It | Capitol Records, LLC | SR0000724696 |
| 1350 | Lady Antebellum | Long Teenage Goodbye | Capitol Records, LLC | SR0000724696 |
| 1351 | Lady Antebellum | Love I've Found In You | Capitol Records, LLC | SR0000686148 |
| 1352 | Lady Antebellum | Nothin' Like The First Time | Capitol Records, LLC | SR0000724696 |
| 1353 | Lady Antebellum | Singing Me Home | Capitol Records, LLC | SR0000686148 |
| 1354 | Lady Antebellum | Somewhere Love Remains | Capitol Records, LLC | SR0000686148 |
| 1355 | Lady Antebellum | Wanted You More | Capitol Records, LLC | SR0000686145 |
| 1356 | Lady Antebellum | We Owned The Night | Capitol Records, LLC | SR0000686144 |
| 1357 | Lady Antebellum | When You Were Mine | Capitol Records, LLC | SR0000686148 |
| 1358 | Luke Bryan | Beer In The Headlights | Capitol Records, LLC | SR0000728445 |
| 1359 | Luke Bryan | Better Than My Heart | Capitol Records, LLC | SR0000770305 |
| 1360 | Luke Bryan | Blood Brothers | Capitol Records, LLC | SR0000722027 |
| 1361 | Luke Bryan | Crash My Party | Capitol Records, LLC | SR0000722027 |
| 1362 | Luke Bryan | Dirt Road Diary | Capitol Records, LLC | SR0000722027 |
| 1363 | Luke Bryan | Drink A Beer | Capitol Records, LLC | SR0000728445 |
| 1364 | Luke Bryan | Goodbye Girl | Capitol Records, LLC | SR0000728445 |
| 1365 | Luke Bryan | Out Like That | Capitol Records, LLC | SR0000728445 |
| 1366 | Luke Bryan | Play It Again | Capitol Records, LLC | SR0000811544 |
| 1367 | Luke Bryan | Shut It Down | Capitol Records, LLC | SR0000728445 |
| 1368 | Luke Bryan | Sunburnt Lips | Capitol Records, LLC | SR0000728445 |
| 1369 | Luke Bryan | That's My Kind Of Night | Capitol Records, LLC | SR0000728445 |
| 1370 | Luke Bryan | We Run This Town | Capitol Records, LLC | SR0000728445 |
| 1371 | Luke Bryan | What Is It With You | Capitol Records, LLC | SR0000728445 |
| 1372 | Luke Bryan | Your Mama Should've Named You Whiskey | Capitol Records, LLC | SR0000728445 |
| 1373 | Maze | Changing Times | Capitol Records, LLC | SR0000034187 |
| 1374 | Maze | Dee's Song (Live) | Capitol Records, LLC | SR0000337846 |
| 1375 | Maze | Feel That You're Feelin' | Capitol Records, LLC | SR0000034187 |
| 1376 | Maze | Feel That You're Feelin' (Live) | Capitol Records, LLC | SR0000337846 |
| 1377 | Maze | Golden Time Of Day | Capitol Records, LLC | SR0000007973 |
| 1378 | Maze | I Wanna Thank You (Live) | Capitol Records, LLC | SR0000337846 |
| 1379 | Maze | I Want To Feel Wanted (Live) | Capitol Records, LLC | SR0000337846 |
| 1380 | Maze | Introduction | Capitol Records, LLC | SR0000034187 |
| 1381 | Maze | Joy & Pain | Capitol Records, LLC | SR0000034187 |
| 1382 | Maze | Joy And Pain | Capitol Records, LLC | SR0000034187 |
| 1383 | Maze | Lady Of Magic | Capitol Records, LLC | SR0000048450 |
| 1384 | Maze | Reason | Capitol Records, LLC | SR0000034187 |
| 1385 | Maze | Running Away | Capitol Records, LLC | SR0000034187 |
| 1386 | Maze | Running Away (Live) | Capitol Records, LLC | SR0000337846 |
| 1387 | Maze | We Are One (Live) | Capitol Records, LLC | SR0000337846 |
| 1388 | Maze | You (Live) | Capitol Records, LLC | SR0000337846 |
| 1389 | Maze Featuring Frankie Beverly | Ain't It Strange (2004 Digital Remaster) | Capitol Records, LLC | SR0000008107 |
| 1390 | Maze Featuring Frankie Beverly | Back In Stride (Live) | Capitol Records, LLC | SR0000337846 |
| 1391 | Maze Featuring Frankie Beverly | Call On Me (2004 Digital Remaster) | Capitol Records, LLC | SR0000008107 |
| 1392 | Maze Featuring Frankie Beverly | Feel That You're Feelin' (2004 Digital Remaster) | Capitol Records, LLC | SR0000008107 |
| 1393 | Maze Featuring Frankie Beverly | Freedom (South Africa) (Live) | Capitol Records, LLC | SR0000337846 |
| 1394 | Maze Featuring Frankie Beverly | Happy Feelings (Live) | Capitol Records, LLC | SR0000096013 |
| 1395 | Maze Featuring Frankie Beverly | I Need You (1999 Digital Remaster) | Capitol Records, LLC | SR0000007973 |
| 1396 | Maze Featuring Frankie Beverly | I Wanna Thank You | Capitol Records, LLC | SR0000046840 |

| 1397 | Maze Featuring Frankie Beverly | Lovely Inspiration (Instrumental) (2004 Digital Remaster) | Capitol Records, LLC | SR0000008107 |
|---|---|---|---|---|
| 1398 | Maze Featuring Frankie Beverly | Song For My Mother (1999 Digital Remaster) | Capitol Records, LLC | SR0000007973 |
| 1399 | Maze Featuring Frankie Beverly | Timin' (2004 Digital Remaster) | Capitol Records, LLC | SR0000008107 |
| 1400 | Maze Featuring Frankie Beverly | Too Many Games (Live) (24-Bit Remastered 02) (2003 Digital Remaster) | Capitol Records, LLC | SR0000337846 |
| 1401 | Maze Featuring Frankie Beverly | Welcome Home (2004 Digital Remaster) | Capitol Records, LLC | SR0000008107 |
| 1402 | Maze Featuring Frankie Beverly | When You Love Someone (Live) | Capitol Records, LLC | SR0000337846 |
| 1403 | Maze Featuring Frankie Beverly | Woman Is A Wonder (2004 Digital Remaster) | Capitol Records, LLC | SR0000008107 |
| 1404 | Maze Featuring Frankie Beverly | You (1999 Digital Remaster) | Capitol Records, LLC | SR0000351843 |
| 1405 | Maze Featuring Frankie Beverly | You're Not The Same (1999 Digital Remaster) | Capitol Records, LLC | SR0000007973 |
| 1406 | Maze Featuring Frankie Beverly | Your Own Kind Of Way | Capitol Records, LLC | SR0000046840 |
| 1407 | Bruno Mars | The Lazy Song | Elektra Entertainment Group Inc. | SR0000671062 |
| 1408 | CeeLo Green | Bodies | Elektra Entertainment Group Inc. | SR0000673160 |
| 1409 | CeeLo Green | Bright Lights Bigger City (feat.Wiz Khalifa) | Elektra Entertainment Group Inc. | SR0000673160 |
| 1410 | CeeLo Green | Cry Baby | Elektra Entertainment Group Inc. | SR0000673160 |
| 1411 | CeeLo Green | Fool For You (feat. Melanie Fiona) | Elektra Entertainment Group Inc. | SR0000796589 |
| 1412 | CeeLo Green | Forget You | Elektra Entertainment Group Inc. | SR0000673160 |
| 1413 | CeeLo Green | I Want You | Elektra Entertainment Group Inc. | SR0000673160 |
| 1414 | CeeLo Green | It's OK | Elektra Entertainment Group Inc. | SR0000673160 |
| 1415 | CeeLo Green | Love Gun (Feat. Lauren Bennett) | Elektra Entertainment Group Inc. | SR0000673160 |
| 1416 | CeeLo Green | No One's Gonna Love You | Elektra Entertainment Group Inc. | SR0000673160 |
| 1417 | CeeLo Green | Old Fashioned | Elektra Entertainment Group Inc. | SR0000673160 |
| 1418 | CeeLo Green | Satisfied | Elektra Entertainment Group Inc. | SR0000673160 |
| 1419 | CeeLo Green | The Lady Killer Theme (Intro) | Elektra Entertainment Group Inc. | SR0000673160 |
| 1420 | CeeLo Green | The Lady Killer Theme (Outro) | Elektra Entertainment Group Inc. | SR0000673160 |
| 1421 | CeeLo Green | Wildflower | Elektra Entertainment Group Inc. | SR0000673160 |
| 1422 | Fitz & The Tantrums | 6am | Elektra Entertainment Group Inc. | SR0000724442 |
| 1423 | Fitz & The Tantrums | Break The Walls | Elektra Entertainment Group Inc. | SR0000724442 |
| 1424 | Fitz & The Tantrums | Fools Gold | Elektra Entertainment Group Inc. | SR0000724442 |
| 1425 | Fitz & The Tantrums | Get Away | Elektra Entertainment Group Inc. | SR0000724442 |
| 1426 | Fitz & The Tantrums | House On Fire | Elektra Entertainment Group Inc. | SR0000724442 |
| 1427 | Fitz & The Tantrums | Keepin Our Eyes Out | Elektra Entertainment Group Inc. | SR0000724442 |
| 1428 | Fitz & The Tantrums | Last Raindrop | Elektra Entertainment Group Inc. | SR0000724442 |
| 1429 | Fitz & The Tantrums | MerryGoRound | Elektra Entertainment Group Inc. | SR0000724442 |
| 1430 | Fitz & The Tantrums | Out Of My League | Elektra Entertainment Group Inc. | SR0000724442 |
| 1431 | Fitz & The Tantrums | Spark | Elektra Entertainment Group Inc. | SR0000724442 |
| 1432 | Fitz & The Tantrums | The End | Elektra Entertainment Group Inc. | SR0000724442 |
| 1433 | Fitz & The Tantrums | The Walker | Elektra Entertainment Group Inc. | SR0000724442 |
| 1434 | George Jones | Choices | Elektra Entertainment Group Inc. | SR0000178893 |
| 1435 | Grover Washington, Jr. | Just The Two Of Us | Elektra Entertainment Group Inc. | SR0000023451 |
| 1436 | Keith Sweat | (There You Go) Tellin' Me No Again | Elektra Entertainment Group Inc. | SR0000150241 |
| 1437 | Keith Sweat | Come With Me (feat. Ronald Isley) | Elektra Entertainment Group Inc. | SR0000226496 |
| 1438 | Keith Sweat | Don't Stop Your Love | Elektra Entertainment Group Inc. | SR0000086761 |
| 1439 | Keith Sweat | Get Up On It (feat. Kut Klose) | Elektra Entertainment Group Inc. | SR0000193836 |
| 1440 | Keith Sweat | How Deep Is Your Love | Elektra Entertainment Group Inc. | SR0000086761 |
| 1441 | Keith Sweat | I Want Her | Elektra Entertainment Group Inc. | SR0000085227 |
| 1442 | Keith Sweat | I'll Give All My Love To You | Elektra Entertainment Group Inc. | SR0000150379 |
| 1443 | Keith Sweat | Make It Last Forever | Elektra Entertainment Group Inc. | SR0000086761 |
| 1444 | Keith Sweat | Merry Go Round | Elektra Entertainment Group Inc. | SR0000150379 |
| 1445 | Keith Sweat | Right And A Wrong Way | Elektra Entertainment Group Inc. | SR0000086761 |
| 1446 | Keith Sweat | Something Just Ain't Right | Elektra Entertainment Group Inc. | SR0000086761 |
| 1447 | Keith Sweat | Why Me Baby? | Elektra Entertainment Group Inc. | SR0000150241 |
| 1448 | Keith Sweat | Yumi | Elektra Entertainment Group Inc. | SR0000226496 |
| 1449 | Nada Surf | Deeper Well | Elektra Entertainment Group Inc. | SR0000225933 |
| 1450 | Nada Surf | Hollywood | Elektra Entertainment Group Inc. | SR0000225933 |
| 1451 | Nada Surf | Icebox | Elektra Entertainment Group Inc. | SR0000225933 |
| 1452 | Nada Surf | Psychic Caramel | Elektra Entertainment Group Inc. | SR0000225933 |
| 1453 | Nada Surf | Sleep | Elektra Entertainment Group Inc. | SR0000225933 |
| 1454 | Nada Surf | Stalemate | Elektra Entertainment Group Inc. | SR0000225933 |
| 1455 | Nada Surf | The Plan | Elektra Entertainment Group Inc. | SR0000225933 |
| 1456 | Nada Surf | Treehouse | Elektra Entertainment Group Inc. | SR0000225933 |
| 1457 | Nada Surf | Zen Brain | Elektra Entertainment Group Inc. | SR0000225933 |
| 1458 | The Cars | Bye Bye Love | Elektra Entertainment Group Inc. | SR0000004128 |
| 1459 | The Cars | Dangerous Type | Elektra Entertainment Group Inc. | SR0000010621 |
| 1460 | The Cars | Drive | Elektra Entertainment Group Inc. | SR0000052759 |
| 1461 | The Cars | Good Times Roll | Elektra Entertainment Group Inc. | SR0000004128 |
| 1462 | The Cars | Heartbeat City | Elektra Entertainment Group Inc. | SR0000053584 |
| 1463 | The Cars | Hello Again | Elektra Entertainment Group Inc. | SR0000052759 |
| 1464 | The Cars | I'm Not The One | Elektra Entertainment Group Inc. | SR0000032055 |
| 1465 | The Cars | It's All I Can Do | Elektra Entertainment Group Inc. | SR0000010621 |

| 1466 | The Cars | Just What I Needed | Elektra Entertainment Group Inc. | SR0000004127 |
| 1467 | The Cars | Let's Go | Elektra Entertainment Group Inc. | SR0000010639 |
| 1468 | The Cars | Moving In Stereo | Elektra Entertainment Group Inc. | SR0000004128 |
| 1469 | The Cars | My Best Friend's Girl | Elektra Entertainment Group Inc. | SR0000004128 |
| 1470 | The Cars | Shake It Up | Elektra Entertainment Group Inc. | SR0000032055 |
| 1471 | The Cars | Since You're Gone | Elektra Entertainment Group Inc. | SR0000032055 |
| 1472 | The Cars | Tonight She Comes | Elektra Entertainment Group Inc. | SR0000066519 |
| 1473 | The Cars | Touch and Go | Elektra Entertainment Group Inc. | SR0000020897 |
| 1474 | The Cars | Why Can't I Have You | Elektra Entertainment Group Inc. | SR0000052759 |
| 1475 | The Cars | You Are The Girl | Elektra Entertainment Group Inc. | SR0000083709 |
| 1476 | The Cars | You Might Think | Elektra Entertainment Group Inc. | SR0000053584 |
| 1477 | The Cars | You're All I've Got Tonight | Elektra Entertainment Group Inc. | SR0000004128 |
| 1478 | The Cure | 10:15 Saturday Night | Elektra Entertainment Group Inc. | SR0000072309 |
| 1479 | The Cure | A Night Like This | Elektra Entertainment Group Inc. | SR0000065872 |
| 1480 | The Cure | Boys Don't Cry | Elektra Entertainment Group Inc. | SR0000075783 |
| 1481 | The Cure | Charlotte Sometimes | Elektra Entertainment Group Inc. | SR0000192615 |
| 1482 | The Cure | Close To Me | Elektra Entertainment Group Inc. | SR0000065872 |
| 1483 | The Cure | Closedown | Elektra Entertainment Group Inc. | SR0000104305 |
| 1484 | The Cure | Disintegration | Elektra Entertainment Group Inc. | SR0000104305 |
| 1485 | The Cure | Fascination Street | Elektra Entertainment Group Inc. | SR0000104305 |
| 1486 | The Cure | In Between Days | Elektra Entertainment Group Inc. | SR0000065872 |
| 1487 | The Cure | Jumping Someone Else's Train | Elektra Entertainment Group Inc. | SR0000072370 |
| 1488 | The Cure | Killing An Arab | Elektra Entertainment Group Inc. | SR0000072370 |
| 1489 | The Cure | Love Song | Elektra Entertainment Group Inc. | SR0000104305 |
| 1490 | The Cure | Lullaby | Elektra Entertainment Group Inc. | SR0000104305 |
| 1491 | The Cure | Pictures Of You | Elektra Entertainment Group Inc. | SR0000104305 |
| 1492 | The Cure | Plainsong | Elektra Entertainment Group Inc. | SR0000104305 |
| 1493 | The Cure | Prayers For Rain | Elektra Entertainment Group Inc. | SR0000104305 |
| 1494 | The Cure | The Hanging Garden | Elektra Entertainment Group Inc. | SR0000036019 |
| 1495 | The Cure | The Same Deep Water As You | Elektra Entertainment Group Inc. | SR0000104305 |
| 1496 | The Cure | Untitled | Elektra Entertainment Group Inc. | SR0000104305 |
| 1497 | Third Eye Blind | 10 Days Late | Elektra Entertainment Group Inc. | SR0000278241 |
| 1498 | Third Eye Blind | 1000 Julys | Elektra Entertainment Group Inc. | SR0000278241 |
| 1499 | Third Eye Blind | An Ode To Maybe | Elektra Entertainment Group Inc. | SR0000278241 |
| 1500 | Third Eye Blind | Anything | Elektra Entertainment Group Inc. | SR0000278241 |
| 1501 | Third Eye Blind | Burning Man | Elektra Entertainment Group Inc. | SR0000188673 |
| 1502 | Third Eye Blind | Camouflage | Elektra Entertainment Group Inc. | SR0000278241 |
| 1503 | Third Eye Blind | Darwin | Elektra Entertainment Group Inc. | SR0000278241 |
| 1504 | Third Eye Blind | Deep Inside Of You | Elektra Entertainment Group Inc. | SR0000278241 |
| 1505 | Third Eye Blind | Farther | Elektra Entertainment Group Inc. | SR0000278241 |
| 1506 | Third Eye Blind | God Of Wine | Elektra Entertainment Group Inc. | SR0000188673 |
| 1507 | Third Eye Blind | Good For You | Elektra Entertainment Group Inc. | SR0000188673 |
| 1508 | Third Eye Blind | Graduate | Elektra Entertainment Group Inc. | SR0000188673 |
| 1509 | Third Eye Blind | How's It Going To Be | Elektra Entertainment Group Inc. | SR0000188673 |
| 1510 | Third Eye Blind | I Want You | Elektra Entertainment Group Inc. | SR0000188673 |
| 1511 | Third Eye Blind | Jumper | Elektra Entertainment Group Inc. | SR0000188673 |
| 1512 | Third Eye Blind | London | Elektra Entertainment Group Inc. | SR0000188673 |
| 1513 | Third Eye Blind | Losing A Whole Year | Elektra Entertainment Group Inc. | SR0000188673 |
| 1514 | Third Eye Blind | Motorcycle Drive By | Elektra Entertainment Group Inc. | SR0000188673 |
| 1515 | Third Eye Blind | Narcolepsy | Elektra Entertainment Group Inc. | SR0000188673 |
| 1516 | Third Eye Blind | Never Let You Go | Elektra Entertainment Group Inc. | SR0000278241 |
| 1517 | Third Eye Blind | Semi-Charmed Life | Elektra Entertainment Group Inc. | SR0000188673 |
| 1518 | Third Eye Blind | Slow Motion (Instrumental) | Elektra Entertainment Group Inc. | SR0000278241 |
| 1519 | Third Eye Blind | Thanks A Lot | Elektra Entertainment Group Inc. | SR0000188673 |
| 1520 | Third Eye Blind | The Background | Elektra Entertainment Group Inc. | SR0000188673 |
| 1521 | Third Eye Blind | The Red Summer Sun | Elektra Entertainment Group Inc. | SR0000278241 |
| 1522 | Third Eye Blind | Wounded | Elektra Entertainment Group Inc. | SR0000278241 |
| 1523 | Cobra Starship | Cobras Never Say Die | Fueled By Ramen LLC | SR0000711457 |
| 1524 | Cobra Starship | Fold Your Hands Child | Fueled By Ramen LLC | SR0000657140 |
| 1525 | Cobra Starship | Good Girls Go Bad (feat. Leighton Meester) | Fueled By Ramen LLC | SR0000657140 |
| 1526 | Cobra Starship | Hot Mess | Fueled By Ramen LLC | SR0000657140 |
| 1527 | Cobra Starship | I May Be Rude But I'm The Truth | Fueled By Ramen LLC | SR0000711457 |
| 1528 | Cobra Starship | Living In The Sky With Diamonds | Fueled By Ramen LLC | SR0000657140 |
| 1529 | Cobra Starship | Move Like You Gonna Die | Fueled By Ramen LLC | SR0000657140 |
| 1530 | Cobra Starship | Nice Guys Finish Last | Fueled By Ramen LLC | SR0000657140 |
| 1531 | Cobra Starship | Pete Wentz Is The Only Reason We're Famous | Fueled By Ramen LLC | SR0000657140 |
| 1532 | Cobra Starship | The Scene Is Dead; Long Live The Scene | Fueled By Ramen LLC | SR0000657140 |
| 1533 | Cobra Starship | The World Will Never Do (feat. B.o.B) | Fueled By Ramen LLC | SR0000657140 |
| 1534 | Cobra Starship | Wet Hot American Summer | Fueled By Ramen LLC | SR0000657140 |
| 1535 | Cobra Starship | You're Not In On The Joke | Fueled By Ramen LLC | SR0000657140 |
| 1536 | fun. | All Alone | Fueled By Ramen LLC | SR0000704930 |

| 1537 | fun. | All Alright | Fueled By Ramen LLC | SR0000704930 |
|---|---|---|---|---|
| 1538 | fun. | Carry On | Fueled By Ramen LLC | SR0000704930 |
| 1539 | fun. | It Gets Better | Fueled By Ramen LLC | SR0000704930 |
| 1540 | fun. | One Foot | Fueled By Ramen LLC | SR0000704930 |
| 1541 | fun. | Out on the Town (Bonus Track) | Fueled By Ramen LLC | SR0000704930 |
| 1542 | fun. | Some Nights | Fueled By Ramen LLC | SR0000704930 |
| 1543 | fun. | Some Nights (Intro) | Fueled By Ramen LLC | SR0000704930 |
| 1544 | fun. | Stars | Fueled By Ramen LLC | SR0000704930 |
| 1545 | fun. | We Are Young (feat. Janelle Monae) | Fueled By Ramen LLC | SR0000704930 |
| 1546 | fun. | Why Am I the One | Fueled By Ramen LLC | SR0000704930 |
| 1547 | Gym Class Heroes | The Fighter (feat. Ryan Tedder) | Fueled By Ramen LLC | SR0000704012 |
| 1548 | Travie McCoy | Billionaire (feat. Bruno Mars) | Fueled By Ramen LLC | SR0000706137 |
| 1549 | Young the Giant | Anagram | Fueled By Ramen LLC | SR0000746139 |
| 1550 | Young the Giant | Camera | Fueled By Ramen LLC | SR0000746139 |
| 1551 | Young the Giant | Crystallized | Fueled By Ramen LLC | SR0000746139 |
| 1552 | Young the Giant | Daydreamer | Fueled By Ramen LLC | SR0000746139 |
| 1553 | Young the Giant | Eros | Fueled By Ramen LLC | SR0000746139 |
| 1554 | Young the Giant | Firelight | Fueled By Ramen LLC | SR0000746139 |
| 1555 | Young the Giant | In My Home | Fueled By Ramen LLC | SR0000746139 |
| 1556 | Young the Giant | Mind Over Matter | Fueled By Ramen LLC | SR0000746139 |
| 1557 | Young the Giant | Paralysis | Fueled By Ramen LLC | SR0000746139 |
| 1558 | Young the Giant | Slow Dive | Fueled By Ramen LLC | SR0000746139 |
| 1559 | Young the Giant | Teachers | Fueled By Ramen LLC | SR0000746139 |
| 1560 | Young the Giant | Waves | Fueled By Ramen LLC | SR0000746139 |
| 1561 | Ciara | Bang It Up | LaFace Records LLC | SR0000404728 |
| 1562 | Ciara | Go Girl | LaFace Records LLC | PA0001640177 |
| 1563 | Ciara | I Proceed | LaFace Records LLC | SR0000404728 |
| 1564 | Ciara | Make It Last Forever | LaFace Records LLC | SR0000404728 |
| 1565 | Ciara | My Love | LaFace Records LLC | SR0000404728 |
| 1566 | Ciara | Promise | LaFace Records LLC | SR0000404728 |
| 1567 | Ciara feat. Lil Jon | That's Right | LaFace Records LLC | SR0000404728 |
| 1568 | OutKast | 13th Floor / Growing Old (Explicit) | LaFace Records LLC | SR0000233296 |
| 1569 | OutKast | 13th Floor/Growing Old | LaFace Records LLC | SR0000233296 |
| 1570 | OutKast | ATLiens | LaFace Records LLC | SR0000233296 |
| 1571 | OutKast | B.O.B. (Explicit) | LaFace Records LLC | SR0000306741 |
| 1572 | OutKast | Babylon | LaFace Records LLC | SR0000233296 |
| 1573 | OutKast | Decatur Psalm | LaFace Records LLC | SR0000233296 |
| 1574 | OutKast | E.T. (Extraterrestrial) | LaFace Records LLC | SR0000233296 |
| 1575 | OutKast | E.T. (Extraterrestrial) (Explicit) | LaFace Records LLC | SR0000233296 |
| 1576 | OutKast | Elevators | LaFace Records LLC | SR0000233296 |
| 1577 | OutKast | Elevators (Me & You) | LaFace Records LLC | SR0000233296 |
| 1578 | OutKast | Hollywood Divorce | LaFace Records LLC | SR0000395944 |
| 1579 | OutKast | Jazzy Belle (Explicit) | LaFace Records LLC | SR0000233296 |
| 1580 | OutKast | Mainstream (Explicit) | LaFace Records LLC | SR0000233296 |
| 1581 | OutKast | Millennium | LaFace Records LLC | SR0000233296 |
| 1582 | OutKast | Morris Brown | LaFace Records LLC | SR0000395944 |
| 1583 | OutKast | Ms. Jackson | LaFace Records LLC | SR0000306741 |
| 1584 | OutKast | Ova Da Wudz | LaFace Records LLC | SR0000233296 |
| 1585 | OutKast | So Fresh, So Clean | LaFace Records LLC | SR0000306741 |
| 1586 | OutKast | The Whole World | LaFace Records LLC | SR0000309898 |
| 1587 | OutKast | Wailin' | LaFace Records LLC | SR0000233296 |
| 1588 | OutKast | Wailin' (Explicit) | LaFace Records LLC | SR0000233296 |
| 1589 | OutKast | Wheelz of Steel | LaFace Records LLC | SR0000233296 |
| 1590 | OutKast | You May Die | LaFace Records LLC | SR0000233296 |
| 1591 | P!nk | Ave Mary A | LaFace Records LLC | SR0000619959 |
| 1592 | P!nk | Crystal Ball | LaFace Records LLC | SR0000619959 |
| 1593 | P!nk | Funhouse | LaFace Records LLC | SR0000619959 |
| 1594 | P!nk | Funhouse (Explicit) | LaFace Records LLC | SR0000619959 |
| 1595 | P!nk | Glitter In The Air | LaFace Records LLC | SR0000619959 |
| 1596 | P!nk | It's All Your Fault | LaFace Records LLC | SR0000619959 |
| 1597 | P!nk | Leave Me Alone (I'm Lonely) (Explicit) | LaFace Records LLC | SR0000403184 |
| 1598 | P!nk | Mean | LaFace Records LLC | SR0000619959 |
| 1599 | P!nk | Mean (Explicit) | LaFace Records LLC | SR0000619959 |
| 1600 | P!nk | Most Girls | LaFace Records LLC | SR0000279958 |
| 1601 | P!nk | Nobody Knows | LaFace Records LLC | SR0000395942 |
| 1602 | P!nk | One Foot Wrong | LaFace Records LLC | SR0000619959 |
| 1603 | P!nk | There You Go | LaFace Records LLC | SR0000279958 |
| 1604 | P!nk | U + Ur Hand | LaFace Records LLC | SR0000403184 |
| 1605 | P!nk | U + Ur Hand (Main Version/Clean) (Clean Version) | LaFace Records LLC | SR0000395942 |
| 1606 | P!nk | Who Knew | LaFace Records LLC | SR0000395942 |
| 1607 | P!nk | Dear Mr. President Featuring Indigo Girls | LaFace Records LLC | SR0000395942 |

| 1608 | TLC | Can I Get a Witness-Interlude | LaFace Records LLC | SR0000198743 |
|------|-----|-------------------------------|-------------------|--------------|
| 1609 | TLC | Case Of The Fake People | LaFace Records LLC | SR0000198743 |
| 1610 | TLC | CrazySexyCool-Interlude | LaFace Records LLC | SR0000198743 |
| 1611 | TLC | Creep | LaFace Records LLC | SR0000198743 |
| 1612 | TLC | Diggin' on You | LaFace Records LLC | SR0000198743 |
| 1613 | TLC | If I Was Your Girlfriend | LaFace Records LLC | SR0000198743 |
| 1614 | TLC | Intermission-lude | LaFace Records LLC | SR0000198743 |
| 1615 | TLC | Intro-lude | LaFace Records LLC | SR0000198743 |
| 1616 | TLC | Kick Your Game | LaFace Records LLC | SR0000198743 |
| 1617 | TLC | Let's Do It Again | LaFace Records LLC | SR0000198743 |
| 1618 | TLC | Sexy-Interlude | LaFace Records LLC | SR0000198743 |
| 1619 | TLC | Sumthin' Wicked This Way Comes | LaFace Records LLC | SR0000198743 |
| 1620 | TLC | Switch | LaFace Records LLC | SR0000198743 |
| 1621 | TLC | Take Our Time | LaFace Records LLC | SR0000198743 |
| 1622 | TLC | Waterfalls | LaFace Records LLC | SR0000198743 |
| 1623 | Usher | Appetite | LaFace Records LLC | SR0000620940 |
| 1624 | Usher | Bedtime | LaFace Records LLC | SR0000257730 |
| 1625 | Usher | Before I Met You | LaFace Records LLC | SR0000620940 |
| 1626 | Usher | Can U Help Me | LaFace Records LLC | SR0000307207 |
| 1627 | Usher | Come Back | LaFace Records LLC | SR0000257730 |
| 1628 | Usher | Here I Stand | LaFace Records LLC | SR0000620940 |
| 1629 | Usher | His Mistakes | LaFace Records LLC | SR0000620940 |
| 1630 | Usher | Hottest Thing | LaFace Records LLC | SR0000307207 |
| 1631 | Usher | How Do I Say | LaFace Records LLC | SR0000307207 |
| 1632 | Usher | I Can't Let U Go | LaFace Records LLC | SR0000307207 |
| 1633 | Usher | I Will | LaFace Records LLC | SR0000257730 |
| 1634 | Usher | If I Want To | LaFace Records LLC | SR0000307207 |
| 1635 | Usher | Intro | LaFace Records LLC | SR0000620940 |
| 1636 | Usher | Just Like Me | LaFace Records LLC | SR0000257730 |
| 1637 | Usher | Lifetime | LaFace Records LLC | SR0000620940 |
| 1638 | Usher | Love In This Club, Part II | LaFace Records LLC | SR0000620940 |
| 1639 | Usher | Love You Gently | LaFace Records LLC | SR0000620940 |
| 1640 | Usher | Moving Mountains | LaFace Records LLC | SR0000620940 |
| 1641 | Usher | My Way | LaFace Records LLC | SR0000257730 |
| 1642 | Usher | Nice & Slow | LaFace Records LLC | SR0000257730 |
| 1643 | Usher | One Day You'll Be Mine | LaFace Records LLC | SR0000257730 |
| 1644 | Usher | Prayer For You Interlude | LaFace Records LLC | SR0000620940 |
| 1645 | Usher | Something Special | LaFace Records LLC | SR0000620940 |
| 1646 | Usher | This Ain't Sex | LaFace Records LLC | SR0000620940 |
| 1647 | Usher | Trading Places | LaFace Records LLC | SR0000620940 |
| 1648 | Usher | Twork It Out | LaFace Records LLC | SR0000307207 |
| 1649 | Usher | U Don't Have to Call (Explicit) | LaFace Records LLC | SR0000307207 |
| 1650 | Usher | U Got It Bad | LaFace Records LLC | SR0000307207 |
| 1651 | Usher | U Remind Me | LaFace Records LLC | SR0000307207 |
| 1652 | Usher | What's A Man To Do | LaFace Records LLC | SR0000620940 |
| 1653 | Usher | Will Work For Love | LaFace Records LLC | SR0000620940 |
| 1654 | Usher | Without U | LaFace Records LLC | SR0000307207 |
| 1655 | Usher | You Make Me Wanna... | LaFace Records LLC | SR0000257730 |
| 1656 | Usher feat. Jay-Z | Best Thing | LaFace Records LLC | SR0000620940 |
| 1657 | Usher feat. Monica | Slow Jam | LaFace Records LLC | SR0000257730 |
| 1658 | Usher feat. will.i.am | What's Your Name | LaFace Records LLC | SR0000620940 |
| 1659 | Usher featuring will.i.am | What's Your Name | LaFace Records LLC | SR0000620940 |
| 1660 | Casting Crowns | Always Enough - Demo | Provident Label Group, LLC | SR0000643694 |
| 1661 | Casting Crowns | And Now My Lifesong Sings | Provident Label Group, LLC | SR0000375845 |
| 1662 | Casting Crowns | At Your Feet | Provident Label Group, LLC | SR0000643694 |
| 1663 | Casting Crowns | Blessed Redeemer | Provident Label Group, LLC | SR0000643694 |
| 1664 | Casting Crowns | Does Anybody Hear Her | Provident Label Group, LLC | SR0000375845 |
| 1665 | Casting Crowns | Father, Spirit, Jesus | Provident Label Group, LLC | SR0000375845 |
| 1666 | Casting Crowns | Holy One | Provident Label Group, LLC | SR0000643694 |
| 1667 | Casting Crowns | If We've Ever Needed You - Demo | Provident Label Group, LLC | SR0000643694 |
| 1668 | Casting Crowns | In Me (Demo) | Provident Label Group, LLC | SR0000375845 |
| 1669 | Casting Crowns | Jesus, Hold Me Now - Demo | Provident Label Group, LLC | SR0000643694 |
| 1670 | Casting Crowns | Joyful, Joyful | Provident Label Group, LLC | SR0000643694 |
| 1671 | Casting Crowns | Lifesong | Provident Label Group, LLC | SR0000375845 |
| 1672 | Casting Crowns | Love Them Like Jesus (Demo) | Provident Label Group, LLC | SR0000375845 |
| 1673 | Casting Crowns | Mercy | Provident Label Group, LLC | SR0000643694 |
| 1674 | Casting Crowns | Praise You In This Storm | Provident Label Group, LLC | SR0000375845 |
| 1675 | Casting Crowns | Prodigal | Provident Label Group, LLC | SR0000375845 |
| 1676 | Casting Crowns | Set Me Free | Provident Label Group, LLC | SR0000375845 |
| 1677 | Casting Crowns | Shadow Of Your Wings | Provident Label Group, LLC | SR0000643694 |
| 1678 | Casting Crowns | Stained Glass Masquerade | Provident Label Group, LLC | SR0000375845 |

| 1679 | Casting Crowns | To Know You - Demo | Provident Label Group, LLC | SR0000643694 |
|---|---|---|---|---|
| 1680 | Casting Crowns | Until The Whole World Hears | Provident Label Group, LLC | SR0000643694 |
| 1681 | Casting Crowns | While You Were Sleeping | Provident Label Group, LLC | SR0000375845 |
| 1682 | Nickelback | Good Times Gone | Roadrunner Records, Inc. | SR0000330446 |
| 1683 | Nickelback | Hangnail | Roadrunner Records, Inc. | SR0000330446 |
| 1684 | Nickelback | Hollywood | Roadrunner Records, Inc. | SR0000330446 |
| 1685 | Nickelback | If Today Was Your Last Day | Roadrunner Records, Inc. | SR0000651954 |
| 1686 | Nickelback | Just For | Roadrunner Records, Inc. | SR0000330446 |
| 1687 | Nickelback | Money Bought | Roadrunner Records, Inc. | SR0000330446 |
| 1688 | Nickelback | Never Again | Roadrunner Records, Inc. | SR0000330446 |
| 1689 | Nickelback | Too Bad | Roadrunner Records, Inc. | SR0000330446 |
| 1690 | Nickelback | Where Do I Hide | Roadrunner Records, Inc. | SR0000330446 |
| 1691 | Nickelback | Woke Up This Morning | Roadrunner Records, Inc. | SR0000330446 |
| 1692 | Slipknot | 742617000027 | Roadrunner Records, Inc. | SR0000301094 |
| 1693 | Slipknot | .execute. | Roadrunner Records, Inc. | SR0000656810 |
| 1694 | Slipknot | (515) | Roadrunner Records, Inc. | SR0000330440 |
| 1695 | Slipknot | (sic) | Roadrunner Records, Inc. | SR0000301094 |
| 1696 | Slipknot | All Hope Is Gone | Roadrunner Records, Inc. | SR0000656810 |
| 1697 | Slipknot | Before I Forget | Roadrunner Records, Inc. | SR0000358238 |
| 1698 | Slipknot | Butcher's Hook | Roadrunner Records, Inc. | SR0000656810 |
| 1699 | Slipknot | Child Of Burning Time | Roadrunner Records, Inc. | SR0000656810 |
| 1700 | Slipknot | Dead Memories | Roadrunner Records, Inc. | SR0000656810 |
| 1701 | Slipknot | Disasterpiece | Roadrunner Records, Inc. | SR0000330440 |
| 1702 | Slipknot | Duality | Roadrunner Records, Inc. | SR0000358238 |
| 1703 | Slipknot | Everything Ends | Roadrunner Records, Inc. | SR0000330440 |
| 1704 | Slipknot | Eyeless | Roadrunner Records, Inc. | SR0000301094 |
| 1705 | Slipknot | Gehenna | Roadrunner Records, Inc. | SR0000656810 |
| 1706 | Slipknot | Gematria (The Killing Name) | Roadrunner Records, Inc. | SR0000656810 |
| 1707 | Slipknot | Iowa (Live Version) | Roadrunner Records, Inc. | SR0000390797 |
| 1708 | Slipknot | Left Behind | Roadrunner Records, Inc. | SR0000330440 |
| 1709 | Slipknot | My Plague | Roadrunner Records, Inc. | SR0000330440 |
| 1710 | Slipknot | People = Shit | Roadrunner Records, Inc. | SR0000330440 |
| 1711 | Slipknot | Prelude 3.0 | Roadrunner Records, Inc. | SR0000358238 |
| 1712 | Slipknot | Psychosocial | Roadrunner Records, Inc. | SR0000656810 |
| 1713 | Slipknot | Snuff | Roadrunner Records, Inc. | SR0000656810 |
| 1714 | Slipknot | Spit It Out | Roadrunner Records, Inc. | SR0000301094 |
| 1715 | Slipknot | Sulfur | Roadrunner Records, Inc. | SR0000656810 |
| 1716 | Slipknot | Surfacing | Roadrunner Records, Inc. | SR0000301094 |
| 1717 | Slipknot | The Blister Exists | Roadrunner Records, Inc. | SR0000358238 |
| 1718 | Slipknot | The Heretic Anthem | Roadrunner Records, Inc. | SR0000330440 |
| 1719 | Slipknot | The Nameless | Roadrunner Records, Inc. | SR0000358238 |
| 1720 | Slipknot | This Cold Black | Roadrunner Records, Inc. | SR0000656810 |
| 1721 | Slipknot | Til We Die | Roadrunner Records, Inc. | SR0000656810 |
| 1722 | Slipknot | Vendetta | Roadrunner Records, Inc. | SR0000656810 |
| 1723 | Slipknot | Vermilion | Roadrunner Records, Inc. | SR0000358238 |
| 1724 | Slipknot | Vermilion Pt. 2 | Roadrunner Records, Inc. | SR0000358238 |
| 1725 | Slipknot | Vermilion Pt. 2 (Bloodstone Mix) | Roadrunner Records, Inc. | SR0000656810 |
| 1726 | Slipknot | Wait And Bleed | Roadrunner Records, Inc. | SR0000301094 |
| 1727 | Slipknot | Wherein Lies Continue | Roadrunner Records, Inc. | SR0000656810 |
| 1728 | Stone Sour | Bother | Roadrunner Records, Inc. | SR0000330447 |
| 1729 | Stone Sour | Choose | Roadrunner Records, Inc. | SR0000330447 |
| 1730 | Stone Sour | Digital (Did You Tell) | Roadrunner Records, Inc. | SR0000689549 |
| 1731 | Stone Sour | Get Inside | Roadrunner Records, Inc. | SR0000330447 |
| 1732 | Stone Sour | Home Again | Roadrunner Records, Inc. | SR0000689549 |
| 1733 | Stone Sour | Inhale | Roadrunner Records, Inc. | SR0000330447 |
| 1734 | Stone Sour | Kill Everybody | Roadrunner Records, Inc. | SR0000357276 |
| 1735 | Stone Sour | Nylon 6/6 | Roadrunner Records, Inc. | SR0000689549 |
| 1736 | Stone Sour | Orchids | Roadrunner Records, Inc. | SR0000330447 |
| 1737 | Stone Sour | Pieces | Roadrunner Records, Inc. | SR0000689549 |
| 1738 | Stone Sour | Road Hogs | Roadrunner Records, Inc. | SR0000357276 |
| 1739 | Stone Sour | Say You'll Haunt Me | Roadrunner Records, Inc. | SR0000689549 |
| 1740 | Stone Sour | Take A Number | Roadrunner Records, Inc. | SR0000330447 |
| 1741 | Stone Sour | The Bitter End | Roadrunner Records, Inc. | SR0000689549 |
| 1742 | Stone Sour | Threadbare | Roadrunner Records, Inc. | SR0000689549 |
| 1743 | Stone Sour | Tumult | Roadrunner Records, Inc. | SR0000330447 |
| 1744 | Adam Lambert | If I Had You | Sony Music Entertainment | SR0000654886 |
| 1745 | Adele | Best For Last | Sony Music Entertainment | SR0000616701 |
| 1746 | Adele | Chasing Pavements | Sony Music Entertainment | SR0000616701 |
| 1747 | Adele | Cold Shoulder | Sony Music Entertainment | SR0000616701 |
| 1748 | Adele | Crazy For You | Sony Music Entertainment | SR0000616701 |
| 1749 | Adele | Daydreamer | Sony Music Entertainment | SR0000616701 |

| 1750 | Adele | Don't You Remember | Sony Music Entertainment | SR0000673074 |
|------|-------|---------------------|--------------------------|--------------|
| 1751 | Adele | Don't You Remember (Live From Largo) | Sony Music Entertainment | PA0001827575 |
| 1752 | Adele | First Love | Sony Music Entertainment | SR0000616701 |
| 1753 | Adele | He Won't Go | Sony Music Entertainment | SR0000673074 |
| 1754 | Adele | Hometown Glory | Sony Music Entertainment | SR0000616701 |
| 1755 | Adele | I Found A Boy (Bonus Track) | Sony Music Entertainment | SR0000673074 |
| 1756 | Adele | Lovesong | Sony Music Entertainment | SR0000673074 |
| 1757 | Adele | Make You Feel My Love | Sony Music Entertainment | SR0000616701 |
| 1758 | Adele | Melt My Heart To Stone | Sony Music Entertainment | SR0000616701 |
| 1759 | Adele | My Same | Sony Music Entertainment | SR0000616701 |
| 1760 | Adele | One And Only | Sony Music Entertainment | SR0000673074 |
| 1761 | Adele | Right As Rain | Sony Music Entertainment | SR0000616701 |
| 1762 | Adele | Rolling In The Deep | Sony Music Entertainment | SR0000673074 |
| 1763 | Adele | Rumour Has It | Sony Music Entertainment | SR0000673074 |
| 1764 | Adele | Set Fire To The Rain | Sony Music Entertainment | SR0000673074 |
| 1765 | Adele | Someone Like You | Sony Music Entertainment | SR0000673074 |
| 1766 | Adele | Take It All | Sony Music Entertainment | SR0000673074 |
| 1767 | Adele | That's It, I Quit, I'm Moving On | Sony Music Entertainment | SR0000616701 |
| 1768 | Adele | Tired | Sony Music Entertainment | SR0000616701 |
| 1769 | Adele | Turning Tables | Sony Music Entertainment | SR0000673074 |
| 1770 | Aerosmith | Adam's Apple (Audio) | Sony Music Entertainment | N26905 |
| 1771 | Aerosmith | Back In The Saddle | Sony Music Entertainment | N33961 |
| 1772 | Aerosmith | Big Ten Inch Record | Sony Music Entertainment | N26905 |
| 1773 | Aerosmith | Chip Away The Stone | Sony Music Entertainment | SR0000005095 |
| 1774 | Aerosmith | Critical Mass | Sony Music Entertainment | RE0000927389 |
| 1775 | Aerosmith | Devil's Got a New Disguise | Sony Music Entertainment | SR0000400132 |
| 1776 | Aerosmith | Dream On | Sony Music Entertainment | RE0000928145 |
| 1777 | Aerosmith | Falling In Love (Is Hard On The Knees) | Sony Music Entertainment | SR0000246031 |
| 1778 | Aerosmith | Girls of Summer | Sony Music Entertainment | SR0000314304 |
| 1779 | Aerosmith | Helter Skelter | Sony Music Entertainment | SR0000138466 |
| 1780 | Aerosmith | Jaded | Sony Music Entertainment | PA0001065844 |
| 1781 | Aerosmith | Jailbait | Sony Music Entertainment | SR0000039598 |
| 1782 | Aerosmith | Just Push Play | Sony Music Entertainment | SR0000299932 |
| 1783 | Aerosmith | Kings And Queens (Audio) | Sony Music Entertainment | RE0000927389 |
| 1784 | Aerosmith | Last Child | Sony Music Entertainment | N33961 |
| 1785 | Aerosmith | Lay It Down | Sony Music Entertainment | SR0000314304 |
| 1786 | Aerosmith | Lick And A Promise (Audio) | Sony Music Entertainment | N33961 |
| 1787 | Aerosmith | Lightning Strikes | Sony Music Entertainment | SR0000039598 |
| 1788 | Aerosmith | Lord Of The Thighs | Sony Music Entertainment | RE0000871991 |
| 1789 | Aerosmith | Mama Kin | Sony Music Entertainment | RE0000928145 |
| 1790 | Aerosmith | No Surprize | Sony Music Entertainment | SR0000014473 |
| 1791 | Aerosmith | Nobody's Fault | Sony Music Entertainment | N33961 |
| 1792 | Aerosmith | One Way Street | Sony Music Entertainment | RE0000928145 |
| 1793 | Aerosmith | Pink | Sony Music Entertainment | SR0000246031 |
| 1794 | Aerosmith | Rats In The Cellar (Audio) | Sony Music Entertainment | N33961 |
| 1795 | Aerosmith | Remember (Walking In The Sand) (Audio) | Sony Music Entertainment | SR0000014473 |
| 1796 | Aerosmith | Round And Round | Sony Music Entertainment | N26905 |
| 1797 | Aerosmith | Seasons Of Wither | Sony Music Entertainment | RE0000871991 |
| 1798 | Aerosmith | Sweet Emotion | Sony Music Entertainment | N26905 |
| 1799 | Aerosmith | Theme From Spider Man | Sony Music Entertainment | SR0000316861 |
| 1800 | Aerosmith | Toys In The Attic | Sony Music Entertainment | N26905 |
| 1801 | Aerosmith | Train Kept A Rollin' | Sony Music Entertainment | RE0000871991 |
| 1802 | Aerosmith | Walk This Way | Sony Music Entertainment | N26905 |
| 1803 | Aerosmith | You See Me Crying | Sony Music Entertainment | N26905 |
| 1804 | Alicia Keys | Dah Dee Dah (Sexy Thing) | Sony Music Entertainment | SR0000252535 |
| 1805 | Alicia Keys | Empire State Of Mind (Part II) Broken Down | Sony Music Entertainment | SR0000752597 |
| 1806 | Alicia Keys | I Got A Little Something | Sony Music Entertainment | SR0000685875 |
| 1807 | Alicia Keys | Juiciest | Sony Music Entertainment | SR0000685875 |
| 1808 | Alicia Keys | Un-thinkable (I'm Ready) | Sony Music Entertainment | SR0000752593 |
| 1809 | Annie Lennox | Dark Road | Sony Music Entertainment | SR0000627150 |
| 1810 | Annie Lennox | Sing | Sony Music Entertainment | SR0000627150 |
| 1811 | Audioslave | Like A Stone | Sony Music Entertainment | SR0000322103 |
| 1812 | Avril Lavigne | 4 Real | Sony Music Entertainment | SR0000680182 |
| 1813 | Avril Lavigne | Alice | Sony Music Entertainment | SR0000680182 |
| 1814 | Avril Lavigne | Bad Reputation | Sony Music Entertainment | SR0000680182 |
| 1815 | Avril Lavigne | Black Star | Sony Music Entertainment | SR0000680182 |
| 1816 | Avril Lavigne | Darlin | Sony Music Entertainment | SR0000680182 |
| 1817 | Avril Lavigne | Everybody Hurts | Sony Music Entertainment | SR0000680182 |
| 1818 | Avril Lavigne | Girlfriend | Sony Music Entertainment | SR0000719163 |
| 1819 | Avril Lavigne | Goodbye | Sony Music Entertainment | SR0000680182 |
| 1820 | Avril Lavigne | I Love You | Sony Music Entertainment | SR0000680182 |

| 1821 | Avril Lavigne | Knockin' on Heaven's Door | Sony Music Entertainment | SR0000680182 |
|------|---------------|---------------------------|--------------------------|--------------|
| 1822 | Avril Lavigne | Not Enough | Sony Music Entertainment | SR0000680182 |
| 1823 | Avril Lavigne | Push | Sony Music Entertainment | SR0000680182 |
| 1824 | Avril Lavigne | Remember When | Sony Music Entertainment | SR0000680182 |
| 1825 | Avril Lavigne | Smile | Sony Music Entertainment | SR0000680182 |
| 1826 | Avril Lavigne | Stop Standing There | Sony Music Entertainment | SR0000680182 |
| 1827 | Avril Lavigne | What The Hell | Sony Music Entertainment | SR0000670616 |
| 1828 | Avril Lavigne | Wish You Were Here | Sony Music Entertainment | SR0000680182 |
| 1829 | Barbra Streisand | Tell Him (Duet with Barbra Streisand) | Sony Music Entertainment | SR0000248109 |
| 1830 | Barbra Streisand duet with Neil Diamond | You Don't Bring Me Flowers | Sony Music Entertainment | SR0000004765 |
| 1831 | Beyoncé | ***Flawless (Explicit) | Sony Music Entertainment | SR0000747291 |
| 1832 | Beyoncé | 1+1 | Sony Music Entertainment | SR0000683948 |
| 1833 | Beyoncé | Ave Maria | Sony Music Entertainment | SR0000623449 |
| 1834 | Beyoncé | Be With You | Sony Music Entertainment | SR0000342236 |
| 1835 | Beyoncé | Best Thing I Never Had | Sony Music Entertainment | SR0000683948 |
| 1836 | Beyoncé | Broken-Hearted Girl | Sony Music Entertainment | SR0000623449 |
| 1837 | Beyoncé | Check On It | Sony Music Entertainment | SR0000395861 |
| 1838 | Beyoncé | Countdown | Sony Music Entertainment | SR0000683948 |
| 1839 | Beyoncé | Crazy in Love | Sony Music Entertainment | SR0000342236 |
| 1840 | Beyoncé | Dance For You | Sony Music Entertainment | SR0000683948 |
| 1841 | Beyoncé | Dangerously In Love | Sony Music Entertainment | SR0000289199 |
| 1842 | Beyoncé | Disappear | Sony Music Entertainment | SR0000623449 |
| 1843 | Beyoncé | Diva | Sony Music Entertainment | SR0000623449 |
| 1844 | Beyoncé | Ego | Sony Music Entertainment | SR0000623449 |
| 1845 | Beyoncé | End Of Time | Sony Music Entertainment | SR0000683948 |
| 1846 | Beyoncé | Gift From Virgo | Sony Music Entertainment | SR0000342236 |
| 1847 | Beyoncé | Halo | Sony Music Entertainment | SR0000623449 |
| 1848 | Beyoncé | Haunted (Explicit) | Sony Music Entertainment | SR0000747291 |
| 1849 | Beyoncé | Heaven | Sony Music Entertainment | SR0000747291 |
| 1850 | Beyoncé | Hello | Sony Music Entertainment | SR0000623449 |
| 1851 | Beyoncé | I Care | Sony Music Entertainment | SR0000683948 |
| 1852 | Beyoncé | I Miss You | Sony Music Entertainment | SR0000683948 |
| 1853 | Beyoncé | I Was Here | Sony Music Entertainment | SR0000683948 |
| 1854 | Beyoncé | I Was Here | Sony Music Entertainment | SR0000683948 |
| 1855 | Beyoncé | If I Were A Boy | Sony Music Entertainment | SR0000718926 |
| 1856 | Beyoncé | Jealous | Sony Music Entertainment | SR0000747291 |
| 1857 | Beyoncé | Lay Up Under Me | Sony Music Entertainment | SR0000683948 |
| 1858 | Beyoncé | Love On Top | Sony Music Entertainment | SR0000683948 |
| 1859 | Beyoncé | Me, Myself And I | Sony Music Entertainment | SR0000342236 |
| 1860 | Beyoncé | Naughty Girl | Sony Music Entertainment | SR0000342236 |
| 1861 | Beyoncé | No Angel | Sony Music Entertainment | SR0000747291 |
| 1862 | Beyoncé | Partition (Explicit) | Sony Music Entertainment | SR0000747291 |
| 1863 | Beyoncé | Pretty Hurts | Sony Music Entertainment | SR0000747291 |
| 1864 | Beyoncé | Radio | Sony Music Entertainment | SR0000623449 |
| 1865 | Beyoncé | Rather Die Young | Sony Music Entertainment | SR0000683948 |
| 1866 | Beyoncé | Rocket (Explicit) | Sony Music Entertainment | SR0000747291 |
| 1867 | Beyoncé | Run The World (Girls) | Sony Music Entertainment | SR0000683948 |
| 1868 | Beyoncé | Satellites | Sony Music Entertainment | SR0000623449 |
| 1869 | Beyoncé | Scared Of Lonely | Sony Music Entertainment | SR0000623449 |
| 1870 | Beyoncé | Schoolin' Life | Sony Music Entertainment | SR0000683948 |
| 1871 | Beyoncé | Single Ladies (Put A Ring On It) | Sony Music Entertainment | SR0000723765 |
| 1872 | Beyoncé | Smash Into You | Sony Music Entertainment | SR0000623449 |
| 1873 | Beyoncé | Speechless | Sony Music Entertainment | SR0000342236 |
| 1874 | Beyoncé | Start Over | Sony Music Entertainment | SR0000683948 |
| 1875 | Beyoncé | Sweet Dreams | Sony Music Entertainment | SR0000623449 |
| 1876 | Beyoncé | That's Why You're Beautiful | Sony Music Entertainment | SR0000623449 |
| 1877 | Beyoncé | Video Phone | Sony Music Entertainment | SR0000623449 |
| 1878 | Beyoncé | XO | Sony Music Entertainment | SR0000747291 |
| 1879 | Beyoncé feat. André 3000 | Party | Sony Music Entertainment | SR0000683948 |
| 1880 | Beyoncé feat. Big Boi and Sleepy Brown | Hip Hop Star | Sony Music Entertainment | SR0000342236 |
| 1881 | Beyoncé feat. Blue Ivy | Blue | Sony Music Entertainment | SR0000747291 |
| 1882 | Beyoncé feat. Drake | Mine (Explicit) | Sony Music Entertainment | SR0000747291 |
| 1883 | Beyoncé feat. Frank Ocean | Superpower | Sony Music Entertainment | SR0000747291 |
| 1884 | Beyoncé feat. Jay-Z | Drunk in Love | Sony Music Entertainment | SR0000747291 |
| 1885 | Beyoncé feat. Jay-Z | Drunk in Love (Explicit) | Sony Music Entertainment | SR0000747291 |
| 1886 | Beyoncé feat. Jay-Z | That's How You Like It | Sony Music Entertainment | SR0000342236 |
| 1887 | Beyoncé feat. Missy Elliott | Signs | Sony Music Entertainment | SR0000342236 |
| 1888 | Big Time Rush | All Over Again | Sony Music Entertainment | SR0000697856 |
| 1889 | Big Time Rush | Big Night | Sony Music Entertainment | SR0000668082 |
| 1890 | Big Time Rush | Big Time Rush | Sony Music Entertainment | SR0000668082 |
| 1891 | Big Time Rush | City Is Ours | Sony Music Entertainment | SR0000668082 |

| 1892 | Big Time Rush | Cover Girl | Sony Music Entertainment | SR0000697856 |
|------|---------------|------------|--------------------------|--------------|
| 1893 | Big Time Rush | Elevate | Sony Music Entertainment | SR0000697856 |
| 1894 | Big Time Rush | Halfway There | Sony Music Entertainment | SR0000668082 |
| 1895 | Big Time Rush | If I Ruled The World | Sony Music Entertainment | SR0000697856 |
| 1896 | Big Time Rush | Invisible | Sony Music Entertainment | SR0000697856 |
| 1897 | Big Time Rush | Love Me Love Me | Sony Music Entertainment | SR0000697856 |
| 1898 | Big Time Rush | Music Sounds Better | Sony Music Entertainment | SR0000697856 |
| 1899 | Big Time Rush | No Idea | Sony Music Entertainment | SR0000697856 |
| 1900 | Big Time Rush | Nothing Even Matters | Sony Music Entertainment | SR0000668082 |
| 1901 | Big Time Rush | Oh Yeah | Sony Music Entertainment | SR0000668082 |
| 1902 | Big Time Rush | Show Me | Sony Music Entertainment | SR0000697856 |
| 1903 | Big Time Rush | Superstar | Sony Music Entertainment | SR0000697856 |
| 1904 | Big Time Rush | Til I Forget About You | Sony Music Entertainment | SR0000668082 |
| 1905 | Big Time Rush | Time Of Our Life | Sony Music Entertainment | SR0000697856 |
| 1906 | Big Time Rush | Worldwide | Sony Music Entertainment | SR0000668082 |
| 1907 | Big Time Rush | You're Not Alone | Sony Music Entertainment | SR0000697856 |
| 1908 | Big Time Rush feat. Cymphonique | I Know You Know | Sony Music Entertainment | SR0000668082 |
| 1909 | Big Time Rush feat. Jordin Sparks | Count On You | Sony Music Entertainment | SR0000668082 |
| 1910 | Bill Withers | I Don't Know | Sony Music Entertainment | N1596 |
| 1911 | Bill Withers | I Don't Want You on My Mind | Sony Music Entertainment | N1596 |
| 1912 | Bill Withers | Kissing My Love | Sony Music Entertainment | N1596 |
| 1913 | Bill Withers | Lean On Me | Sony Music Entertainment | N1596 |
| 1914 | Bill Withers | Lonely Town, Lonely Street | Sony Music Entertainment | N1596 |
| 1915 | Bill Withers | Use Me | Sony Music Entertainment | N1596 |
| 1916 | Bill Withers | Watching You Watching Me | Sony Music Entertainment | SR0000065774 |
| 1917 | Billy Joel | A Matter Of Trust | Sony Music Entertainment | SR0000077612 |
| 1918 | Billy Joel | All About Soul | Sony Music Entertainment | SR0000185184 |
| 1919 | Billy Joel | All For Leyna | Sony Music Entertainment | SR0000017630 |
| 1920 | Billy Joel | Allentown | Sony Music Entertainment | SR0000040031 |
| 1921 | Billy Joel | An Innocent Man | Sony Music Entertainment | SR0000047532 |
| 1922 | Billy Joel | Baby Grand (duet w/Ray Charles) | Sony Music Entertainment | SR0000077612 |
| 1923 | Billy Joel | Don't Ask Me Why | Sony Music Entertainment | SR0000017630 |
| 1924 | Billy Joel | Honesty | Sony Music Entertainment | SR0000004681 |
| 1925 | Billy Joel | I Go To Extremes | Sony Music Entertainment | SR0000109420 |
| 1926 | Billy Joel | It's Still Rock & Roll to Me | Sony Music Entertainment | SR0000017630 |
| 1927 | Billy Joel | Just The Way You Are | Sony Music Entertainment | RE0000927434 |
| 1928 | Billy Joel | Leave A Tender Moment Alone | Sony Music Entertainment | SR0000047532 |
| 1929 | Billy Joel | Leningrad | Sony Music Entertainment | SR0000109420 |
| 1930 | Billy Joel | My Life | Sony Music Entertainment | SR0000004681 |
| 1931 | Billy Joel | Piano Man | Sony Music Entertainment | N11702 |
| 1932 | Billy Joel | Say Goodbye To Hollywood | Sony Music Entertainment | SR0000031638 |
| 1933 | Billy Joel | Streetlife Serenader (Audio) | Sony Music Entertainment | RE0000872265 |
| 1934 | Billy Joel | Tell Her About It | Sony Music Entertainment | SR0000047534 |
| 1935 | Billy Joel | The Downeaster 'Alexa' | Sony Music Entertainment | SR0000109420 |
| 1936 | Billy Joel | The Entertainer | Sony Music Entertainment | RE0000872265 |
| 1937 | Billy Joel | The Longest Time | Sony Music Entertainment | SR0000047532 |
| 1938 | Billy Joel | The River Of Dreams | Sony Music Entertainment | SR0000798617 |
| 1939 | Billy Joel | This Is The Time | Sony Music Entertainment | SR0000077612 |
| 1940 | Billy Joel | Uptown Girl | Sony Music Entertainment | SR0000047532 |
| 1941 | Billy Joel | We Didn't Start the Fire | Sony Music Entertainment | SR0000111680 |
| 1942 | Billy Joel | You May Be Right | Sony Music Entertainment | SR0000017630 |
| 1943 | Billy Joel | You're My Home | Sony Music Entertainment | N11702 |
| 1944 | Billy Joel | You're Only Human (Second Wind) | Sony Music Entertainment | SR0000068501 |
| 1945 | Black Crowes | Hard To Handle | Sony Music Entertainment | SR0000114179 |
| 1946 | Black Crowes | Jealous Again | Sony Music Entertainment | SR0000114179 |
| 1947 | Black Crowes | Remedy | Sony Music Entertainment | SR0000144178 |
| 1948 | Black Crowes | Twice As Hard | Sony Music Entertainment | SR0000114179 |
| 1949 | Bone Thugs & Harmony | Thuggish Ruggish Bone | Sony Music Entertainment | SR0000223608 |
| 1950 | Bone Thugs N Harmony | Tha Crossroads | Sony Music Entertainment | SR0000225335 |
| 1951 | Bone Thugs N Harmony feat. 2Pac | Thug Luv | Sony Music Entertainment | SR0000260406 |
| 1952 | Bone Thugs N Harmony,Felecia Lindsey,3LW | Get Up & Get It | Sony Music Entertainment | SR0000330830 |
| 1953 | Bone Thugs-N-Harmony | 1st Of Tha Month | Sony Music Entertainment | SR0000225335 |
| 1954 | Bone Thugs-N-Harmony | Buddah Lovaz | Sony Music Entertainment | SR0000225335 |
| 1955 | Bone Thugs-n-Harmony | Cleveland Is The City (Explicit) | Sony Music Entertainment | SR0000330830 |
| 1956 | Bone Thugs-N-Harmony | Crept And We Came | Sony Music Entertainment | SR0000225335 |
| 1957 | Bone Thugs-N-Harmony | Da Introduction | Sony Music Entertainment | SR0000225335 |
| 1958 | Bone Thugs-N-Harmony | Die Die Die | Sony Music Entertainment | SR0000225335 |
| 1959 | Bone Thugs-N-Harmony | East 1999 | Sony Music Entertainment | SR0000225335 |
| 1960 | Bone thugs-n-harmony | Ecstasy (Explicit) | Sony Music Entertainment | SR0000274908 |
| 1961 | Bone Thugs-N-Harmony | Eternal | Sony Music Entertainment | SR0000225335 |

| 1962 | Bone Thugs-N-Harmony | Get'Cha Thug On | Sony Music Entertainment | SR0000260406 |
| 1963 | Bone Thugs-N-Harmony | Home (Explicit) | Sony Music Entertainment | SR0000330830 |
| 1964 | Bone Thugs-N-Harmony | Land Of Tha Heartless | Sony Music Entertainment | SR0000225335 |
| 1965 | Bone Thugs-N-Harmony | Look Into My Eyes | Sony Music Entertainment | SR0000260406 |
| 1966 | Bone Thugs-N-Harmony | Mo'Murda | Sony Music Entertainment | SR0000225335 |
| 1967 | Bone Thugs-N-Harmony | Money, Money (Explicit) | Sony Music Entertainment | SR0000330830 |
| 1968 | Bone Thugs-N-Harmony | Mr. Bill Collector | Sony Music Entertainment | SR0000225335 |
| 1969 | Bone Thugs-N-Harmony | Mr. Quija 2 | Sony Music Entertainment | SR0000225335 |
| 1970 | Bone Thugs-N-Harmony | No Shorts, No Losses | Sony Music Entertainment | SR0000225335 |
| 1971 | Bone Thugs-n-harmony | Resurrection (Paper, Paper) (Explicit) | Sony Music Entertainment | SR0000274908 |
| 1972 | Bone Thugs-n-harmony | Shotz To Tha Double Glock | Sony Music Entertainment | SR0000225335 |
| 1973 | Bone Thugs-n-harmony | Weed Song (Explicit) | Sony Music Entertainment | SR0000274908 |
| 1974 | Bone Thugs-N-Harmony with Eazy-E | For Tha Love Of $ | Sony Music Entertainment | SR0000223608 |
| 1975 | Boston | A Man I'll Never Be | Sony Music Entertainment | SR0000004079 |
| 1976 | Boston | Don't Look Back | Sony Music Entertainment | SR0000003614 |
| 1977 | Boston | Feelin' Satisfied | Sony Music Entertainment | SR0000004079 |
| 1978 | Boston | Higher Power | Sony Music Entertainment | SR0000239485 |
| 1979 | Boston | Higher Power (Kalodner Edit) | Sony Music Entertainment | SR0000239485 |
| 1980 | Boston | More Than A Feeling | Sony Music Entertainment | N36238 |
| 1981 | Boston | Party | Sony Music Entertainment | SR0000004079 |
| 1982 | Boston | Tell Me | Sony Music Entertainment | SR0000239485 |
| 1983 | Boston | The Star Spangled Banner / 4th of July Reprise | Sony Music Entertainment | SR0000239485 |
| 1984 | Boys Like Girls | Be Your Everything | Sony Music Entertainment | SR0000717244 |
| 1985 | Boys Like Girls | Broken Man | Sony Music Entertainment | SR0000724396 |
| 1986 | Boys Like Girls | Cheated | Sony Music Entertainment | SR0000731314 |
| 1987 | Boys Like Girls | Chemicals Collide | Sony Music Entertainment | SR0000643654 |
| 1988 | Boys Like Girls | Contagious | Sony Music Entertainment | SR0000643654 |
| 1989 | Boys Like Girls | Crazy World | Sony Music Entertainment | SR0000731314 |
| 1990 | Boys Like Girls | Dance Hall Drug | Sony Music Entertainment | SR0000724396 |
| 1991 | Boys Like Girls | Five Minutes To Midnight | Sony Music Entertainment | SR0000724396 |
| 1992 | Boys Like Girls | Go | Sony Music Entertainment | SR0000643654 |
| 1993 | Boys Like Girls | Heart Heart Heartbreak | Sony Music Entertainment | SR0000643654 |
| 1994 | Boys Like Girls | Heels Over Head | Sony Music Entertainment | SR0000724396 |
| 1995 | Boys Like Girls | Hero / Heroine | Sony Music Entertainment | SR0000724396 |
| 1996 | Boys Like Girls | Hero/Heroine | Sony Music Entertainment | SR0000724396 |
| 1997 | Boys Like Girls | Hey You | Sony Music Entertainment | SR0000731314 |
| 1998 | Boys Like Girls | Holiday | Sony Music Entertainment | SR0000724396 |
| 1999 | Boys Like Girls | Learning To Fall | Sony Music Entertainment | SR0000724396 |
| 2000 | Boys Like Girls | Leaving California | Sony Music Entertainment | SR0000731314 |
| 2001 | Boys Like Girls | Life Of The Party | Sony Music Entertainment | SR0000717244 |
| 2002 | Boys Like Girls | Love Drunk | Sony Music Entertainment | SR0000643654 |
| 2003 | Boys Like Girls | Me, You And My Medication | Sony Music Entertainment | SR0000724396 |
| 2004 | Boys Like Girls | On Top Of The World | Sony Music Entertainment | SR0000724396 |
| 2005 | Boys Like Girls | Real Thing | Sony Music Entertainment | SR0000643654 |
| 2006 | Boys Like Girls | Red Cup Hands Up Long Brown Hair | Sony Music Entertainment | SR0000731314 |
| 2007 | Boys Like Girls | She's Got A Boyfriend Now | Sony Music Entertainment | SR0000643654 |
| 2008 | Boys Like Girls | Shoot | Sony Music Entertainment | SR0000731314 |
| 2009 | Boys Like Girls | Someone Like You | Sony Music Entertainment | SR0000643654 |
| 2010 | Boys Like Girls | Stuck in the Middle | Sony Music Entertainment | SR0000731314 |
| 2011 | Boys Like Girls | Take Me Home | Sony Music Entertainment | SR0000731314 |
| 2012 | Boys Like Girls | The First One | Sony Music Entertainment | SR0000643654 |
| 2013 | Boys Like Girls | The First Time | Sony Music Entertainment | SR0000717244 |
| 2014 | Boys Like Girls | The Great Escape | Sony Music Entertainment | SR0000724396 |
| 2015 | Boys Like Girls | The Shot Heard 'Round The World | Sony Music Entertainment | SR0000643654 |
| 2016 | Boys Like Girls | Thunder | Sony Music Entertainment | SR0000724396 |
| 2017 | Boys Like Girls | Up Against The Wall | Sony Music Entertainment | SR0000724396 |
| 2018 | Boys Like Girls featuring Taylor Swift | Two Is Better Than One | Sony Music Entertainment | SR0000639800 |
| 2019 | Brad Paisley | A Man Don't Have to Die | Sony Music Entertainment | SR0000680360 |
| 2020 | Brad Paisley | Alcohol | Sony Music Entertainment | SR0000746295 |
| 2021 | Brad Paisley | American Saturday Night | Sony Music Entertainment | SR0000639650 |
| 2022 | Brad Paisley | Anything Like Me | Sony Music Entertainment | SR0000639650 |
| 2023 | Brad Paisley | Back To The Future | Sony Music Entertainment | SR0000639650 |
| 2024 | Brad Paisley | Be The Lake | Sony Music Entertainment | SR0000680360 |
| 2025 | Brad Paisley | Camouflage | Sony Music Entertainment | SR0000680360 |
| 2026 | Brad Paisley | Catch All The Fish | Sony Music Entertainment | SR0000680360 |
| 2027 | Brad Paisley | Everybody's Here | Sony Music Entertainment | SR0000639650 |
| 2028 | Brad Paisley | I Do Now | Sony Music Entertainment | SR0000680360 |
| 2029 | Brad Paisley | I Hope That's Me | Sony Music Entertainment | SR0000639650 |
| 2030 | Brad Paisley | New Favorite Memory | Sony Music Entertainment | SR0000680360 |
| 2031 | Brad Paisley | No | Sony Music Entertainment | SR0000639650 |
| 2032 | Brad Paisley | Oh Yeah, You're Gone | Sony Music Entertainment | SR0000639650 |

| 2033 | Brad Paisley | Old Alabama | Sony Music Entertainment | SR0000680360 |
| 2034 | Brad Paisley | One of Those Lives | Sony Music Entertainment | SR0000680360 |
| 2035 | Brad Paisley | She's Her Own Woman | Sony Music Entertainment | SR0000639650 |
| 2036 | Brad Paisley | The Pants | Sony Music Entertainment | SR0000639650 |
| 2037 | Brad Paisley | Then | Sony Music Entertainment | SR0000680448 |
| 2038 | Brad Paisley | This Is Country Music | Sony Music Entertainment | SR0000680360 |
| 2039 | Brad Paisley | Toothbrush | Sony Music Entertainment | SR0000680360 |
| 2040 | Brad Paisley | Water | Sony Music Entertainment | SR0000639650 |
| 2041 | Brad Paisley | Welcome To The Future | Sony Music Entertainment | SR0000639650 |
| 2042 | Brad Paisley | Working On A Tan | Sony Music Entertainment | SR0000680360 |
| 2043 | Brad Paisley | You Do The Math | Sony Music Entertainment | SR0000639650 |
| 2044 | Brad Paisley feat. Blake Shelton | Don't Drink the Water | Sony Music Entertainment | SR0000680360 |
| 2045 | Brad Paisley feat. Clint Eastwood | Eastwood | Sony Music Entertainment | SR0000680360 |
| 2046 | Brad Paisley feat. Don Henley | Love Her Like She's Leavin' | Sony Music Entertainment | SR0000680360 |
| 2047 | Brad Paisley feat. Marty Stuart, Sheryl Crow and Carl Jackson | Life's Railway to Heaven | Sony Music Entertainment | SR0000680360 |
| 2048 | Brad Praisley | Remind Me | Sony Music Entertainment | SR0000680360 |
| 2049 | Brandi Carlile | Again Today / Hiding My Heart | Sony Music Entertainment | SR0000609517 |
| 2050 | Brandi Carlile | Cannonball | Sony Music Entertainment | SR0000609517 |
| 2051 | Brandi Carlile | Downpour | Sony Music Entertainment | SR0000609517 |
| 2052 | Brandi Carlile | Have You Ever | Sony Music Entertainment | SR0000609517 |
| 2053 | Brandi Carlile | Josephine | Sony Music Entertainment | SR0000609517 |
| 2054 | Brandi Carlile | Late Morning Lullaby | Sony Music Entertainment | SR0000609517 |
| 2055 | Brandi Carlile | Losing Heart | Sony Music Entertainment | SR0000609517 |
| 2056 | Brandi Carlile | My Song | Sony Music Entertainment | SR0000609517 |
| 2057 | Brandi Carlile | Shadow On The Wall | Sony Music Entertainment | SR0000609517 |
| 2058 | Brandi Carlile | Turpentine | Sony Music Entertainment | SR0000609517 |
| 2059 | Brandi Carlile | Until I Die | Sony Music Entertainment | SR0000609517 |
| 2060 | Brandi Carlile | Wasted | Sony Music Entertainment | SR0000609517 |
| 2061 | Brandy | 1st & Love | Sony Music Entertainment | SR0000622255 |
| 2062 | Brandy | A Capella (Something's Missing) | Sony Music Entertainment | SR0000622255 |
| 2063 | Brandy | Camouflage | Sony Music Entertainment | SR0000622255 |
| 2064 | Brandy | Can You Hear Me Now | Sony Music Entertainment | SR0000710136 |
| 2065 | Brandy | Do You Know What You Have | Sony Music Entertainment | SR0000710136 |
| 2066 | Brandy | Fall | Sony Music Entertainment | SR0000622255 |
| 2067 | Brandy | Hardly Breathing | Sony Music Entertainment | SR0000710136 |
| 2068 | Brandy | Human | Sony Music Entertainment | SR0000622255 |
| 2069 | Brandy | Let Me Go | Sony Music Entertainment | SR0000710136 |
| 2070 | Brandy | Long Distance | Sony Music Entertainment | SR0000622255 |
| 2071 | Brandy | Long Distance Interlude | Sony Music Entertainment | SR0000622255 |
| 2072 | Brandy | Music | Sony Music Entertainment | SR0000710136 |
| 2073 | Brandy | No Such Thing As Too Late | Sony Music Entertainment | SR0000710136 |
| 2074 | Brandy | Outro | Sony Music Entertainment | SR0000710136 |
| 2075 | Brandy | Paint This House | Sony Music Entertainment | SR0000710136 |
| 2076 | Brandy | Piano Man | Sony Music Entertainment | SR0000622255 |
| 2077 | Brandy | Scared Of Beautiful | Sony Music Entertainment | SR0000710136 |
| 2078 | Brandy | Shattered Heart | Sony Music Entertainment | SR0000622255 |
| 2079 | Brandy | Slower | Sony Music Entertainment | SR0000710136 |
| 2080 | Brandy | So Sick | Sony Music Entertainment | SR0000710136 |
| 2081 | Brandy | The Definition | Sony Music Entertainment | SR0000622255 |
| 2082 | Brandy | Torn Down | Sony Music Entertainment | SR0000622255 |
| 2083 | Brandy | TRUE | Sony Music Entertainment | SR0000622255 |
| 2084 | Brandy | Warm It Up (With Love) | Sony Music Entertainment | SR0000622255 |
| 2085 | Brandy | What You Need | Sony Music Entertainment | SR0000710136 |
| 2086 | Brandy | Wildest Dreams | Sony Music Entertainment | SR0000710136 |
| 2087 | Brandy | Wish Your Love Away | Sony Music Entertainment | SR0000710136 |
| 2088 | Brandy | Without You | Sony Music Entertainment | SR0000710136 |
| 2089 | Brandy featuring Chris Brown | Put It Down | Sony Music Entertainment | SR0000710136 |
| 2090 | Britney Spears | Alien | Sony Music Entertainment | SR0000738040 |
| 2091 | Britney Spears | Body Ache | Sony Music Entertainment | SR0000738040 |
| 2092 | Britney Spears | Brightest Morning Star | Sony Music Entertainment | SR0000738040 |
| 2093 | Britney Spears | Don't Cry | Sony Music Entertainment | SR0000738040 |
| 2094 | Britney Spears | Hold On Tight | Sony Music Entertainment | SR0000738040 |
| 2095 | Britney Spears | Now That I Found You | Sony Music Entertainment | SR0000738040 |
| 2096 | Britney Spears | Passenger | Sony Music Entertainment | SR0000738040 |
| 2097 | Britney Spears | Perfume | Sony Music Entertainment | SR0000738038 |
| 2098 | Britney Spears | Perfume (The Dreaming Mix) | Sony Music Entertainment | SR0000738040 |
| 2099 | Britney Spears | Til It's Gone | Sony Music Entertainment | SR0000738040 |
| 2100 | Britney Spears | Till The World Ends | Sony Music Entertainment | SR0000674674 |
| 2101 | Britney Spears feat. Jamie Lynn | Chillin' With You | Sony Music Entertainment | SR0000738040 |
| 2102 | Britney Spears feat. T.I. | Tik Tik Boom | Sony Music Entertainment | SR0000738040 |

| 2103 | Britney Spears feat. will.i.am | It Should Be Easy | Sony Music Entertainment | SR0000738040 |
| 2104 | Broken Bells | After the Disco | Sony Music Entertainment | SR0000767352 |
| 2105 | Broken Bells | Control | Sony Music Entertainment | SR0000767354 |
| 2106 | Broken Bells | Holding On for Life | Sony Music Entertainment | SR0000767353 |
| 2107 | Broken Bells | Lazy Wonderland | Sony Music Entertainment | SR0000767354 |
| 2108 | Broken Bells | Leave It Alone | Sony Music Entertainment | SR0000767354 |
| 2109 | Broken Bells | Medicine | Sony Music Entertainment | SR0000767354 |
| 2110 | Broken Bells | No Matter What You're Told | Sony Music Entertainment | SR0000767354 |
| 2111 | Broken Bells | Perfect World | Sony Music Entertainment | SR0000767354 |
| 2112 | Broken Bells | The Angel and the Fool | Sony Music Entertainment | SR0000767354 |
| 2113 | Broken Bells | The Changing Lights | Sony Music Entertainment | SR0000767354 |
| 2114 | Broken Bells | The Remains of Rock & Roll | Sony Music Entertainment | SR0000767354 |
| 2115 | Bruce Springsteen | American Land | Sony Music Entertainment | SR0000383238 |
| 2116 | Bruce Springsteen | Atlantic City | Sony Music Entertainment | SR0000043466 |
| 2117 | Bruce Springsteen | Badlands | Sony Music Entertainment | SR0000008335 |
| 2118 | Bruce Springsteen | Better Days | Sony Music Entertainment | SR0000141676 |
| 2119 | Bruce Springsteen | Blood Brothers | Sony Music Entertainment | SR0000198948 |
| 2120 | Bruce Springsteen | Born in the U.S.A. | Sony Music Entertainment | SR0000055647 |
| 2121 | Bruce Springsteen | Born To Run | Sony Music Entertainment | RE0000894630 |
| 2122 | Bruce Springsteen | Brilliant Disguise | Sony Music Entertainment | SR0000087116 |
| 2123 | Bruce Springsteen | Dancing In The Dark | Sony Music Entertainment | SR0000055658 |
| 2124 | Bruce Springsteen | Death To My Hometown | Sony Music Entertainment | SR0000705192 |
| 2125 | Bruce Springsteen | Easy Money | Sony Music Entertainment | SR0000705192 |
| 2126 | Bruce Springsteen | Glory Days | Sony Music Entertainment | SR0000055647 |
| 2127 | Bruce Springsteen | Human Touch | Sony Music Entertainment | SR0000152008 |
| 2128 | Bruce Springsteen | Hungry Heart | Sony Music Entertainment | SR0000025235 |
| 2129 | Bruce Springsteen | Jack Of All Trades | Sony Music Entertainment | SR0000705192 |
| 2130 | Bruce Springsteen | Land of Hope and Dreams | Sony Music Entertainment | SR0000705192 |
| 2131 | Bruce Springsteen | Murder Incorporated | Sony Music Entertainment | SR0000198948 |
| 2132 | Bruce Springsteen | My Hometown | Sony Music Entertainment | SR0000055647 |
| 2133 | Bruce Springsteen | Rocky Ground | Sony Music Entertainment | SR0000705192 |
| 2134 | Bruce Springsteen | Secret Garden | Sony Music Entertainment | SR0000198948 |
| 2135 | Bruce Springsteen | Shackled And Drawn | Sony Music Entertainment | SR0000705192 |
| 2136 | Bruce Springsteen | Streets Of Philadelphia | Sony Music Entertainment | SR0000185365 |
| 2137 | Bruce Springsteen | Swallowed Up (In The Belly Of The Whale) | Sony Music Entertainment | SR0000705192 |
| 2138 | Bruce Springsteen | The River | Sony Music Entertainment | SR0000025235 |
| 2139 | Bruce Springsteen | This Depression | Sony Music Entertainment | SR0000705192 |
| 2140 | Bruce Springsteen | This Hard Land | Sony Music Entertainment | SR0000198948 |
| 2141 | Bruce Springsteen | Thunder Road | Sony Music Entertainment | RE0000894630 |
| 2142 | Bruce Springsteen | We Are Alive | Sony Music Entertainment | SR0000705192 |
| 2143 | Bruce Springsteen | We Take Care Of Our Own | Sony Music Entertainment | SR0000705192 |
| 2144 | Bruce Springsteen | Wrecking Ball | Sony Music Entertainment | SR0000705192 |
| 2145 | Bruce Springsteen | You've Got It | Sony Music Entertainment | SR0000705192 |
| 2146 | Bullet For My Valentine | A Place Where You Belong | Sony Music Entertainment | SR0000706395 |
| 2147 | Bullet For My Valentine | Alone | Sony Music Entertainment | SR0000706395 |
| 2148 | Bullet For My Valentine | Begging For Mercy | Sony Music Entertainment | SR0000706395 |
| 2149 | Bullet For My Valentine | Bittersweet Memories | Sony Music Entertainment | SR0000706395 |
| 2150 | Bullet For My Valentine | Breaking Out, Breaking Down | Sony Music Entertainment | SR0000706395 |
| 2151 | Bullet For My Valentine | Deliver Us from Evil | Sony Music Entertainment | SR0000706395 |
| 2152 | Bullet For My Valentine | Dignity | Sony Music Entertainment | SR0000706395 |
| 2153 | Bullet For My Valentine | Disappear | Sony Music Entertainment | SR0000619985 |
| 2154 | Bullet For My Valentine | End Of Days | Sony Music Entertainment | SR0000619985 |
| 2155 | Bullet For My Valentine | Eye Of The Storm | Sony Music Entertainment | SR0000619985 |
| 2156 | Bullet For My Valentine | Fever | Sony Music Entertainment | SR0000706395 |
| 2157 | Bullet For My Valentine | Forever And Always | Sony Music Entertainment | SR0000619985 |
| 2158 | Bullet For My Valentine | Hearts Burst Into Fire | Sony Music Entertainment | SR0000619985 |
| 2159 | Bullet For My Valentine | Last To Know | Sony Music Entertainment | SR0000619985 |
| 2160 | Bullet For My Valentine | Pleasure And Pain | Sony Music Entertainment | SR0000706395 |
| 2161 | Bullet For My Valentine | Pretty On The Outside | Sony Music Entertainment | SR0000706395 |
| 2162 | Bullet For My Valentine | Say Goodnight | Sony Music Entertainment | SR0000619985 |
| 2163 | Bullet For My Valentine | Scream Aim Fire | Sony Music Entertainment | PA0001607594 |
| 2164 | Bullet For My Valentine | Take It Out On Me | Sony Music Entertainment | SR0000619985 |
| 2165 | Bullet For My Valentine | The Last Fight | Sony Music Entertainment | SR0000706395 |
| 2166 | Bullet For My Valentine | Waking The Demon | Sony Music Entertainment | SR0000619985 |
| 2167 | Bullet For My Valentine | Your Betrayal | Sony Music Entertainment | SR0000706395 |
| 2168 | Cage The Elephant | 2024 | Sony Music Entertainment | SR0000703665 |
| 2169 | Cage The Elephant | Aberdeen | Sony Music Entertainment | SR0000703665 |
| 2170 | Cage The Elephant | Ain't No Rest for the Wicked | Sony Music Entertainment | SR0000615871 |
| 2171 | Cage The Elephant | Always Something | Sony Music Entertainment | SR0000703665 |
| 2172 | Cage The Elephant | Around My Head | Sony Music Entertainment | SR0000703665 |
| 2173 | Cage The Elephant | Back Against The Wall | Sony Music Entertainment | SR0000631003 |

| 2174 | Cage The Elephant | Back Stabbin' Betty (Explicit) | Sony Music Entertainment | SR0000631003 |
| 2175 | Cage The Elephant | Cover Me Again | Sony Music Entertainment | SR0000631003 |
| 2176 | Cage The Elephant | Drones In The Valley | Sony Music Entertainment | SR0000631003 |
| 2177 | Cage The Elephant | Flow | Sony Music Entertainment | SR0000703665 |
| 2178 | Cage The Elephant | Free Love | Sony Music Entertainment | SR0000631003 |
| 2179 | Cage The Elephant | In One Ear | Sony Music Entertainment | SR0000631003 |
| 2180 | Cage The Elephant | Indy Kidz | Sony Music Entertainment | SR0000703665 |
| 2181 | Cage The Elephant | James Brown | Sony Music Entertainment | SR0000631003 |
| 2182 | Cage The Elephant | Japanese Buffalo | Sony Music Entertainment | SR0000703665 |
| 2183 | Cage The Elephant | Judas | Sony Music Entertainment | SR0000631003 |
| 2184 | Cage The Elephant | Lotus | Sony Music Entertainment | SR0000631003 |
| 2185 | Cage The Elephant | Right Before My Eyes | Sony Music Entertainment | SR0000703665 |
| 2186 | Cage The Elephant | Rubber Ball | Sony Music Entertainment | SR0000703665 |
| 2187 | Cage The Elephant | Sabertooth Tiger | Sony Music Entertainment | SR0000703665 |
| 2188 | Cage The Elephant | Sell Yourself | Sony Music Entertainment | SR0000703665 |
| 2189 | Cage The Elephant | Shake Me Down | Sony Music Entertainment | SR0000703665 |
| 2190 | Cage The Elephant | Soil To The Sun | Sony Music Entertainment | SR0000631003 |
| 2191 | Cage The Elephant | Tiny Little Robots | Sony Music Entertainment | SR0000631003 |
| 2192 | Calvin Harris | I Need Your Love | Sony Music Entertainment | SR0000710756 |
| 2193 | Camila | Coleccionista De Canciones | Sony Music Entertainment | SR0000393905 |
| 2194 | Camila | Me Basto | Sony Music Entertainment | SR0000393905 |
| 2195 | Camila | Me Da Igual | Sony Music Entertainment | SR0000393905 |
| 2196 | Camila | Nanga Ti Feo | Sony Music Entertainment | SR0000393905 |
| 2197 | Camila | Perderte de Nuevo | Sony Music Entertainment | SR0000393905 |
| 2198 | Camila | Sin Tu Amor | Sony Music Entertainment | SR0000393905 |
| 2199 | Camila | Todo Cambio | Sony Music Entertainment | SR0000393905 |
| 2200 | Camila | U Got My Love | Sony Music Entertainment | SR0000393905 |
| 2201 | Camila | Va Para Ti | Sony Music Entertainment | SR0000393905 |
| 2202 | Camila | Yo Quiero | Sony Music Entertainment | SR0000393905 |
| 2203 | Carlos Santana | Havana Moon | Sony Music Entertainment | SR0000045295 |
| 2204 | Carrie Underwood | All-American Girl | Sony Music Entertainment | SR0000627157 |
| 2205 | Carrie Underwood | Before He Cheats | Sony Music Entertainment | SR0000742546 |
| 2206 | Carrie Underwood | Blown Away | Sony Music Entertainment | SR0000700157 |
| 2207 | Carrie Underwood | Crazy Dreams | Sony Music Entertainment | SR0000627157 |
| 2208 | Carrie Underwood | Cupid's Got A Shotgun | Sony Music Entertainment | SR0000700157 |
| 2209 | Carrie Underwood | Do You Think About Me | Sony Music Entertainment | SR0000700157 |
| 2210 | Carrie Underwood | Don't Forget to Remember Me | Sony Music Entertainment | SR0000383054 |
| 2211 | Carrie Underwood | Flat On The Floor | Sony Music Entertainment | SR0000627157 |
| 2212 | Carrie Underwood | Forever Changed | Sony Music Entertainment | SR0000700157 |
| 2213 | Carrie Underwood | Get Out Of This Town | Sony Music Entertainment | SR0000627157 |
| 2214 | Carrie Underwood | Good Girl | Sony Music Entertainment | SR0000700157 |
| 2215 | Carrie Underwood | Good In Goodbye | Sony Music Entertainment | SR0000700157 |
| 2216 | Carrie Underwood | I Ain't In Checotah Anymore | Sony Music Entertainment | SR0000383054 |
| 2217 | Carrie Underwood | I Just Can't Live A Lie | Sony Music Entertainment | SR0000383054 |
| 2218 | Carrie Underwood | I Know You Won't | Sony Music Entertainment | SR0000627157 |
| 2219 | Carrie Underwood | I Told You So | Sony Music Entertainment | SR0000627157 |
| 2220 | Carrie Underwood | Inside Your Heaven | Sony Music Entertainment | SR0000383054 |
| 2221 | Carrie Underwood | Jesus Take The Wheel | Sony Music Entertainment | SR0000742547 |
| 2222 | Carrie Underwood | Just A Dream | Sony Music Entertainment | SR0000627157 |
| 2223 | Carrie Underwood | Last Name | Sony Music Entertainment | SR0000627157 |
| 2224 | Carrie Underwood | Leave Love Alone | Sony Music Entertainment | SR0000700157 |
| 2225 | Carrie Underwood | Lessons Learned | Sony Music Entertainment | SR0000383054 |
| 2226 | Carrie Underwood | Nobody Ever Told You | Sony Music Entertainment | SR0000700157 |
| 2227 | Carrie Underwood | One Way Ticket | Sony Music Entertainment | SR0000700157 |
| 2228 | Carrie Underwood | See You Again | Sony Music Entertainment | SR0000700157 |
| 2229 | Carrie Underwood | So Small | Sony Music Entertainment | SR0000742208 |
| 2230 | Carrie Underwood | Some Hearts | Sony Music Entertainment | SR0000383054 |
| 2231 | Carrie Underwood | Starts With Goodbye | Sony Music Entertainment | SR0000383054 |
| 2232 | Carrie Underwood | Thank God For Hometowns | Sony Music Entertainment | SR0000700157 |
| 2233 | Carrie Underwood | That's Where It Is | Sony Music Entertainment | SR0000383054 |
| 2234 | Carrie Underwood | The More Boys I Meet | Sony Music Entertainment | SR0000627157 |
| 2235 | Carrie Underwood | The Night Before (Life Goes On) | Sony Music Entertainment | SR0000383054 |
| 2236 | Carrie Underwood | Twisted | Sony Music Entertainment | SR0000627157 |
| 2237 | Carrie Underwood | Two Black Cadillacs | Sony Music Entertainment | SR0000700157 |
| 2238 | Carrie Underwood | Wasted | Sony Music Entertainment | SR0000383054 |
| 2239 | Carrie Underwood | We're Young and Beautiful | Sony Music Entertainment | SR0000383054 |
| 2240 | Carrie Underwood | Wheel Of The World | Sony Music Entertainment | SR0000627157 |
| 2241 | Carrie Underwood | Whenever You Remember | Sony Music Entertainment | SR0000383054 |
| 2242 | Carrie Underwood | Who Are You | Sony Music Entertainment | SR0000700157 |
| 2243 | Carrie Underwood | Wine After Whiskey | Sony Music Entertainment | SR0000700157 |
| 2244 | Carrie Underwood | You Won't Find This | Sony Music Entertainment | SR0000627157 |

| 2245 | Céline Dion | A New Day Has Come | Sony Music Entertainment | SR0000311366 |
| 2246 | Céline Dion | All By Myself | Sony Music Entertainment | SR0000224159 |
| 2247 | Céline Dion | Alone | Sony Music Entertainment | SR0006640988 |
| 2248 | Céline Dion | At Last | Sony Music Entertainment | SR0000311366 |
| 2249 | Céline Dion | Aún Existe Amor | Sony Music Entertainment | SR0000311366 |
| 2250 | Céline Dion | Because You Loved Me | Sony Music Entertainment | SR0000224159 |
| 2251 | Céline Dion | Because You Loved Me (Theme from "Up Close and Personal") | Sony Music Entertainment | SR0000224159 |
| 2252 | Céline Dion | Call The Man | Sony Music Entertainment | SR0000224159 |
| 2253 | Céline Dion | Eyes On Me | Sony Music Entertainment | SR0006640988 |
| 2254 | Céline Dion | Falling Into You | Sony Music Entertainment | SR0000224159 |
| 2255 | Céline Dion | Goodbye's (The Saddest Word) | Sony Music Entertainment | SR0000311366 |
| 2256 | Céline Dion | Have You Ever Been In Love | Sony Music Entertainment | SR0000311366 |
| 2257 | Céline Dion | I Drove All Night | Sony Music Entertainment | PA0001138957 |
| 2258 | Céline Dion | I Surrender | Sony Music Entertainment | SR0000311366 |
| 2259 | Céline Dion | I Want You to Need Me | Sony Music Entertainment | SR0000311601 |
| 2260 | Céline Dion | I'm Alive | Sony Music Entertainment | SR0000311366 |
| 2261 | Céline Dion | If Walls Could Talk | Sony Music Entertainment | SR0000311601 |
| 2262 | Céline Dion | Immortality | Sony Music Entertainment | SR0000248109 |
| 2263 | Céline Dion | It's All Coming Back to Me Now | Sony Music Entertainment | SR0000224159 |
| 2264 | Céline Dion | Live for the One I Love | Sony Music Entertainment | SR0000311601 |
| 2265 | Céline Dion | Love Can Move Mountains | Sony Music Entertainment | SR0000144117 |
| 2266 | Céline Dion | Misled | Sony Music Entertainment | SR0000191558 |
| 2267 | Céline Dion | My Heart Will Go On | Sony Music Entertainment | SR0000248109 |
| 2268 | Céline Dion | My Love | Sony Music Entertainment | SR0006640988 |
| 2269 | Céline Dion | Nature Boy | Sony Music Entertainment | SR0000311366 |
| 2270 | Céline Dion | One Heart | Sony Music Entertainment | SR0000331435 |
| 2271 | Céline Dion | Only One Road | Sony Music Entertainment | SR0000191558 |
| 2272 | Céline Dion | Pour que tu m'aimes encore | Sony Music Entertainment | SR0000211677 |
| 2273 | Céline Dion | Prayer | Sony Music Entertainment | SR0000264455 |
| 2274 | Céline Dion | Rain, Tax (It's Inevitable) | Sony Music Entertainment | SR0000311366 |
| 2275 | Céline Dion | Right In Front Of You | Sony Music Entertainment | SR0000311366 |
| 2276 | Céline Dion | River Deep, Mountain High | Sony Music Entertainment | SR0000224159 |
| 2277 | Céline Dion | Seduces Me | Sony Music Entertainment | SR0000224159 |
| 2278 | Céline Dion | Sorry For Love | Sony Music Entertainment | SR0000311366 |
| 2279 | Céline Dion | Taking Chances | Sony Music Entertainment | SR0006622400 |
| 2280 | Céline Dion | Ten Days | Sony Music Entertainment | SR0000311366 |
| 2281 | Céline Dion | That's The Way It Is | Sony Music Entertainment | SR0000311601 |
| 2282 | Céline Dion | The First Time Ever I Saw Your Face | Sony Music Entertainment | SR0000311601 |
| 2283 | Céline Dion | The Greatest Reward | Sony Music Entertainment | SR0000311366 |
| 2284 | Céline Dion | The Power of Love | Sony Music Entertainment | SR0000191558 |
| 2285 | Céline Dion | The Reason | Sony Music Entertainment | SR0000248109 |
| 2286 | Céline Dion | Then You Look At Me | Sony Music Entertainment | SR0000311601 |
| 2287 | Céline Dion | There Comes a Time | Sony Music Entertainment | SR0006621415 |
| 2288 | Céline Dion | Think Twice | Sony Music Entertainment | SR0000191558 |
| 2289 | Céline Dion | To Love You More | Sony Music Entertainment | SR0000248109 |
| 2290 | Céline Dion | When The Wrong One Loves You Right | Sony Music Entertainment | SR0000311366 |
| 2291 | Céline Dion | You And I | Sony Music Entertainment | SR0000361341 |
| 2292 | Charlie Daniels | the Devil Went Down To Georgia | Sony Music Entertainment | SR0000008973 |
| 2293 | Charlie Wilson | Crying For You | Sony Music Entertainment | SR0006679365 |
| 2294 | Charlie Wilson | I Can't Let Go | Sony Music Entertainment | SR0006679365 |
| 2295 | Charlie Wilson | Life Of The Party | Sony Music Entertainment | SR0006679365 |
| 2296 | Charlie Wilson | Lotto | Sony Music Entertainment | SR0006679365 |
| 2297 | Charlie Wilson | My Girl Is A Dime | Sony Music Entertainment | SR0006679365 |
| 2298 | Charlie Wilson | Never Got Enough | Sony Music Entertainment | SR0006679365 |
| 2299 | Charlie Wilson | Once And Forever | Sony Music Entertainment | SR0006679365 |
| 2300 | Charlie Wilson | Where Would I Be | Sony Music Entertainment | SR0006679365 |
| 2301 | Charlie Wilson | You Are | Sony Music Entertainment | SR0006679365 |
| 2302 | Charlie Wilson Featuring Fantasia | I Wanna Be Your Man | Sony Music Entertainment | SR0006679365 |
| 2303 | Cher Lloyd | Swagger Jagger | Sony Music Entertainment | SR0000724733 |
| 2304 | Chevelle | Closure | Sony Music Entertainment | SR0000324184 |
| 2305 | Chevelle | Comfortable Liar | Sony Music Entertainment | SR0000324184 |
| 2306 | Chevelle | Forfeit | Sony Music Entertainment | SR0000324184 |
| 2307 | Chevelle | Get Some | Sony Music Entertainment | SR0000363500 |
| 2308 | Chevelle | I Get It | Sony Music Entertainment | SR0000407044 |
| 2309 | Chevelle | Panic Prone | Sony Music Entertainment | SR0000363500 |
| 2310 | Chevelle | Send The Pain Below | Sony Music Entertainment | SR0000324184 |
| 2311 | Chevelle | Straight Jacket Fashion | Sony Music Entertainment | SR0000407044 |
| 2312 | Chevelle | The Clincher | Sony Music Entertainment | SR0000363500 |
| 2313 | Chevelle | The Fad | Sony Music Entertainment | SR0000407044 |
| 2314 | Chevelle | The Red | Sony Music Entertainment | PA0001060682 |

| 2315 | Chevelle | Vitamin R (Leading Us Along) | Sony Music Entertainment | PA0001263996 |
|------|----------|------------------------------|--------------------------|--------------|
| 2316 | Chipmunk Feat. Chris Brown | Champion | Sony Music Entertainment | SR0000751658 |
| 2317 | Chris Brown | 2012 (Explicit) | Sony Music Entertainment | SR0000711816 |
| 2318 | Chris Brown | 4 Years Old | Sony Music Entertainment | SR0000711816 |
| 2319 | Chris Brown | All Back | Sony Music Entertainment | SR0000679366 |
| 2320 | Chris Brown | Bassline (Explicit) | Sony Music Entertainment | SR0000711816 |
| 2321 | Chris Brown | Beg For It | Sony Music Entertainment | SR0000679366 |
| 2322 | Chris Brown | Biggest Fan | Sony Music Entertainment | SR0000711816 |
| 2323 | Chris Brown | Biggest Fan (Explicit) | Sony Music Entertainment | SR0000711816 |
| 2324 | Chris Brown | Don't Judge Me | Sony Music Entertainment | SR0000711816 |
| 2325 | Chris Brown | Don't Wake Me Up | Sony Music Entertainment | SR0000711816 |
| 2326 | Chris Brown | Free Run | Sony Music Entertainment | SR0000711816 |
| 2327 | Chris Brown | Oh My Love | Sony Music Entertainment | SR0000679366 |
| 2328 | Chris Brown | Oh My Love (Explicit) | Sony Music Entertainment | SR0000679366 |
| 2329 | Chris Brown | Say It With Me | Sony Music Entertainment | SR0000679366 |
| 2330 | Chris Brown | She Ain't You | Sony Music Entertainment | SR0000679366 |
| 2331 | Chris Brown | Should've Kissed You | Sony Music Entertainment | SR0000679366 |
| 2332 | Chris Brown | Strip | Sony Music Entertainment | SR0000711816 |
| 2333 | Chris Brown | Stuck On Stupid | Sony Music Entertainment | SR0000711816 |
| 2334 | Chris Brown | Sweet Love | Sony Music Entertainment | SR0000711816 |
| 2335 | Chris Brown | Tell Somebody | Sony Music Entertainment | SR0000711816 |
| 2336 | Chris Brown | Up To You | Sony Music Entertainment | SR0000679366 |
| 2337 | Chris Brown | Wait For You | Sony Music Entertainment | SR0000711816 |
| 2338 | Chris Brown | Yeah 3x | Sony Music Entertainment | SR0000679366 |
| 2339 | Chris Brown | Yeah 3x (Explicit) | Sony Music Entertainment | SR0000679366 |
| 2340 | Chris Brown | Look At Me Now (feat. Lil' Wayne & Busta Rhymes) | Sony Music Entertainment | SR0000677541 |
| 2341 | Chris Brown feat. Benny Benassi | Beautiful People | Sony Music Entertainment | SR0000679366 |
| 2342 | Chris Brown feat. Big Sean & Wiz Khalifa | Till I Die (Explicit) | Sony Music Entertainment | SR0000711816 |
| 2343 | Chris Brown feat. Kevin McCall | No BS (Explicit) | Sony Music Entertainment | SR0000679366 |
| 2344 | Chris Brown feat. Lil Wayne & Busta Rhymes | Look At Me Now (Explicit) | Sony Music Entertainment | SR0000677541 |
| 2345 | Chris Brown feat. Lil Wayne & Tyga | Loyal | Sony Music Entertainment | SR0000760918 |
| 2346 | Chris Brown feat. Ludacris | Wet The Bed | Sony Music Entertainment | SR0000679366 |
| 2347 | Chris Brown feat. Nas | Mirage | Sony Music Entertainment | SR0000711816 |
| 2348 | Chris Brown feat. Nicki Minaj | Love More | Sony Music Entertainment | SR0000726473 |
| 2349 | Chris Brown feat. Sabrina Antionette | Trumpet Lights | Sony Music Entertainment | SR0000711816 |
| 2350 | Chris Brown feat. Sevyn | Party Hard / Cadillac (Interlude) | Sony Music Entertainment | SR0000711816 |
| 2351 | Chris Brown feat. Sevyn | Remember My Name | Sony Music Entertainment | SR0000711816 |
| 2352 | Chris Brown feat. Sevyn | Touch Me | Sony Music Entertainment | SR0000711816 |
| 2353 | Chris Brown feat. Wiz Khalifa | Bomb (Explicit) | Sony Music Entertainment | SR0000679366 |
| 2354 | Chris Brown featuring B.o.B | Get Down (Rarities & B-Sides) (Explicit) | Sony Music Entertainment | SR0000708122 |
| 2355 | Chris Brown featuring Eva Simons | Love The Girls (Explicit) | Sony Music Entertainment | SR0000679366 |
| 2356 | Chris Brown featuring Eva Simons | Pass Out | Sony Music Entertainment | SR0000747286 |
| 2357 | Chris Brown featuring Justin Bieber | Next To You | Sony Music Entertainment | SR0000679366 |
| 2358 | Chris Brown featuring Lil Wayne & Busta Rhymes | Look At Me Now | Sony Music Entertainment | SR0000677541 |
| 2359 | Chris Brown featuring Lil Wayne & Swizz Beatz | I Can Transform Ya | Sony Music Entertainment | SR0000747284 |
| 2360 | Chris Brown featuring Nas | Mirage (Explicit) | Sony Music Entertainment | SR0000711816 |
| 2361 | Chris Brown featuring Sevyn | Party Hard / Cadillac (Interlude) (Explicit) | Sony Music Entertainment | SR0000711816 |
| 2362 | Chris Brown featuring Tyga & Kevin McCall | Deuces | Sony Music Entertainment | SR0000679366 |
| 2363 | Chris Young | A.M. | Sony Music Entertainment | SR0000726878 |
| 2364 | Chris Young | Aw Naw | Sony Music Entertainment | SR0000726910 |
| 2365 | Chris Young | Forgiveness | Sony Music Entertainment | SR0000726878 |
| 2366 | Chris Young | Goodbye | Sony Music Entertainment | SR0000736687 |
| 2367 | Chris Young | Hold You To It | Sony Music Entertainment | SR0000726878 |
| 2368 | Chris Young | Lighters In the Air | Sony Music Entertainment | SR0000726878 |
| 2369 | Chris Young | Nothin' But the Cooler Left | Sony Music Entertainment | SR0000726878 |
| 2370 | Chris Young | Text Me Texas | Sony Music Entertainment | SR0000726878 |
| 2371 | Chris Young | We're Gonna Find It Tonight | Sony Music Entertainment | SR0000726878 |
| 2372 | Chris Young | Who I Am With You | Sony Music Entertainment | SR0000726878 |
| 2373 | Ciara | Ciara To The Stage | Sony Music Entertainment | SR0000631011 |
| 2374 | Ciara | G Is For Girl (A-Z) | Sony Music Entertainment | SR0000631011 |
| 2375 | Ciara | Gimmie Dat | Sony Music Entertainment | PA0001744092 |
| 2376 | Ciara | I Don't Remember | Sony Music Entertainment | SR0000631011 |
| 2377 | Ciara | Keep Dancin' On Me | Sony Music Entertainment | SR0000631011 |
| 2378 | Ciara | Like A Surgeon | Sony Music Entertainment | SR0000631011 |
| 2379 | Ciara | Never Ever | Sony Music Entertainment | SR0000631011 |
| 2380 | Ciara | Pucker Up | Sony Music Entertainment | SR0000631011 |
| 2381 | Ciara | Ride | Sony Music Entertainment | SR0000671337 |

| 2382 | Ciara | So Hard | Sony Music Entertainment | SR0000757150 |
|------|-------|---------|--------------------------|--------------|
| 2383 | Ciara | Tell Me What Your Name Is | Sony Music Entertainment | SR0000631011 |
| 2384 | Ciara feat. Chris Brown | Turntables | Sony Music Entertainment | SR0000631011 |
| 2385 | Ciara feat. Ludacris | High Price | Sony Music Entertainment | SR0000631011 |
| 2386 | Ciara feat. Nicki Minaj | I'm Out (Explicit) | Sony Music Entertainment | SR0000724534 |
| 2387 | Ciara feat. The-Dream | Lover's Thing | Sony Music Entertainment | SR0000631011 |
| 2388 | Ciara Featuring Justin Timberlake | Love Sex Magic (Main Version) | Sony Music Entertainment | SR0000631011 |
| 2389 | Crossfade | Cold | Sony Music Entertainment | SR0000697112 |
| 2390 | Crossfade | Colors | Sony Music Entertainment | SR0000354126 |
| 2391 | Crossfade | Dead Skin | Sony Music Entertainment | SR0000354126 |
| 2392 | Crossfade | Death Trend Setta | Sony Music Entertainment | SR0000354126 |
| 2393 | Crossfade | Disco | Sony Music Entertainment | SR0000354126 |
| 2394 | Crossfade | No Giving Up | Sony Music Entertainment | SR0000354126 |
| 2395 | Crossfade | So Far Away | Sony Music Entertainment | SR0000354126 |
| 2396 | Crossfade | Starless | Sony Music Entertainment | SR0000354126 |
| 2397 | Crossfade | The Deep End | Sony Music Entertainment | SR0000354126 |
| 2398 | Crossfade | The Unknown | Sony Music Entertainment | SR0000354126 |
| 2399 | Cypress Hill | (Rock) Superstar (Explicit) | Sony Music Entertainment | SR0000287128 |
| 2400 | Cypress Hill | Can't Get the Best of Me | Sony Music Entertainment | SR0000287128 |
| 2401 | Cypress Hill | Dr. Greenthumb | Sony Music Entertainment | SR0000263930 |
| 2402 | Cypress Hill | EZ Come EZ Go | Sony Music Entertainment | SR0000384639 |
| 2403 | Cypress Hill | Hand On The Pump | Sony Music Entertainment | SR0000134573 |
| 2404 | Cypress Hill | Tequila Sunrise (Explicit) | Sony Music Entertainment | SR0000263930 |
| 2405 | Cypress Hill | The Only Way | Sony Music Entertainment | SR0000384639 |
| 2406 | Cypress Hill | Throw Your Set In The Air | Sony Music Entertainment | SR0000215690 |
| 2407 | Cypress Hill featuring Tego Calderon | Latin Thugs | Sony Music Entertainment | SR0000354123 |
| 2408 | Cypress Hill featuring Tego Calderon | Latin Thugs (Explicit) | Sony Music Entertainment | SR0000354123 |
| 2409 | Darren Hayes of Savage Garden | California | Sony Music Entertainment | SR0000386428 |
| 2410 | Darren Hayes of Savage Garden | So Beautiful | Sony Music Entertainment | SR0000386428 |
| 2411 | Daughtry | All These Lives | Sony Music Entertainment | SR0000399960 |
| 2412 | Daughtry | Breakdown | Sony Music Entertainment | SR0000399960 |
| 2413 | Daughtry | Crashed | Sony Music Entertainment | SR0000399960 |
| 2414 | Daughtry | Feels Like Tonight | Sony Music Entertainment | SR0000399960 |
| 2415 | Daughtry | Gone | Sony Music Entertainment | SR0000399960 |
| 2416 | Daughtry | Home | Sony Music Entertainment | SR0000399960 |
| 2417 | Daughtry | It's Not Over | Sony Music Entertainment | SR0000399960 |
| 2418 | Daughtry | Over You | Sony Music Entertainment | SR0000399960 |
| 2419 | Daughtry | There And Back Again | Sony Music Entertainment | SR0000399960 |
| 2420 | Daughtry | Used To | Sony Music Entertainment | SR0000399960 |
| 2421 | Daughtry | What About Now | Sony Music Entertainment | SR0000399960 |
| 2422 | Daughtry | What I Want | Sony Music Entertainment | SR0000399960 |
| 2423 | Dave Matthews Band | American Baby | Sony Music Entertainment | SR0000719468 |
| 2424 | Dixie Chicks | Bitter End | Sony Music Entertainment | SR0000391109 |
| 2425 | Dixie Chicks | Cowboy Take Me Away | Sony Music Entertainment | SR0000275086 |
| 2426 | Dixie Chicks | Easy Silence | Sony Music Entertainment | SR0000391109 |
| 2427 | Dixie Chicks | Everybody Knows | Sony Music Entertainment | SR0000391109 |
| 2428 | Dixie Chicks | Give It Up Or Let Me Go | Sony Music Entertainment | SR0000252000 |
| 2429 | Dixie Chicks | Goodbye Earl | Sony Music Entertainment | SR0000275086 |
| 2430 | Dixie Chicks | Heartbreak Town | Sony Music Entertainment | SR0000275086 |
| 2431 | Dixie Chicks | I Believe in Love | Sony Music Entertainment | SR0000314722 |
| 2432 | Dixie Chicks | I Can Love You Better | Sony Music Entertainment | SR0000252000 |
| 2433 | Dixie Chicks | Landslide | Sony Music Entertainment | SR0000314722 |
| 2434 | Dixie Chicks | Let Him Fly | Sony Music Entertainment | SR0000275086 |
| 2435 | Dixie Chicks | Lil' Jack Slade | Sony Music Entertainment | SR0000314722 |
| 2436 | Dixie Chicks | Lubbock or Leave It | Sony Music Entertainment | SR0000391109 |
| 2437 | Dixie Chicks | Lullaby | Sony Music Entertainment | SR0000391109 |
| 2438 | Dixie Chicks | Not Ready To Make Nice | Sony Music Entertainment | SR0000697321 |
| 2439 | Dixie Chicks | Ready To Run | Sony Music Entertainment | SR0000309667 |
| 2440 | Dixie Chicks | Silent House | Sony Music Entertainment | SR0000391109 |
| 2441 | Dixie Chicks | Sin Wagon | Sony Music Entertainment | SR0000275086 |
| 2442 | Dixie Chicks | Some Days You Gotta Dance | Sony Music Entertainment | SR0000275086 |
| 2443 | Dixie Chicks | The Long Way Around | Sony Music Entertainment | SR0000391109 |
| 2444 | Dixie Chicks | There's Your Trouble | Sony Music Entertainment | SR0000252000 |
| 2445 | Dixie Chicks | Tonight the Heartache's on Me | Sony Music Entertainment | SR0000252000 |
| 2446 | Dixie Chicks | Top of the World | Sony Music Entertainment | SR0000314722 |
| 2447 | Dixie Chicks | Travelin' Soldier | Sony Music Entertainment | SR0000314722 |
| 2448 | Dixie Chicks | Truth No. 2 | Sony Music Entertainment | SR0000314722 |
| 2449 | Dixie Chicks | White Trash Wedding | Sony Music Entertainment | SR0000314722 |
| 2450 | Dixie Chicks | Wide Open Spaces | Sony Music Entertainment | SR0000252000 |
| 2451 | Dixie Chicks | Without You | Sony Music Entertainment | SR0000275086 |
| 2452 | Dixie Chicks | You Were Mine | Sony Music Entertainment | SR0000252000 |

| 2453 | Eddie Money | Baby Hold On | Sony Music Entertainment | RE0000923174 |
|------|-------------|--------------|--------------------------|--------------|
| 2454 | Eddie Money | I Wanna Go Back | Sony Music Entertainment | SR0000071987 |
| 2455 | Eddie Money | Looking Through The Eyes Of A Child | Sony Music Entertainment | SR0000109485 |
| 2456 | Eddie Money | No Control | Sony Music Entertainment | SR0000038050 |
| 2457 | Eddie Money | Peace in Our Time | Sony Music Entertainment | SR0000109485 |
| 2458 | Eddie Money | Shakin' | Sony Music Entertainment | SR0000038050 |
| 2459 | Eddie Money | Stop Steppin' On My Heart | Sony Music Entertainment | SR0000109485 |
| 2460 | Eddie Money | Think I'm In Love | Sony Music Entertainment | SR0000038226 |
| 2461 | Eddie Money | Two Tickets To Paradise | Sony Music Entertainment | RE0000923174 |
| 2462 | Eddie Money | We Should Be Sleeping | Sony Music Entertainment | SR0000071987 |
| 2463 | Eddie Money | Where's The Party? | Sony Music Entertainment | SR0000050822 |
| 2464 | Electric Light Orchestra | Across the Border | Sony Music Entertainment | N46612 |
| 2465 | Electric Light Orchestra | Do Ya | Sony Music Entertainment | N36991 |
| 2466 | Electric Light Orchestra | Evil Woman | Sony Music Entertainment | N27257 |
| 2467 | Electric Light Orchestra | Four Little Diamonds | Sony Music Entertainment | SR0000046784 |
| 2468 | Electric Light Orchestra | Getting to the Point | Sony Music Entertainment | SR0000070477 |
| 2469 | Electric Light Orchestra | Here Is the News | Sony Music Entertainment | SR0000030537 |
| 2470 | Electric Light Orchestra | Illusions In G Major | Sony Music Entertainment | N19100 |
| 2471 | Electric Light Orchestra | Livin' Thing (Audio) | Sony Music Entertainment | N36991 |
| 2472 | Electric Light Orchestra | Ma Ma Ma Belle | Sony Music Entertainment | N11365 |
| 2473 | Electric Light Orchestra | Mr Blue Sky | Sony Music Entertainment | N46612 |
| 2474 | Electric Light Orchestra | Nightrider | Sony Music Entertainment | N27257 |
| 2475 | Electric Light Orchestra | Rockaria! | Sony Music Entertainment | N36991 |
| 2476 | Electric Light Orchestra | Secret Messages | Sony Music Entertainment | SR0000046784 |
| 2477 | Electric Light Orchestra | Shine a Little Love | Sony Music Entertainment | SR0000009161 |
| 2478 | Electric Light Orchestra | Showdown | Sony Music Entertainment | N11365 |
| 2479 | Electric Light Orchestra | So Serious | Sony Music Entertainment | SR0000070477 |
| 2480 | Electric Light Orchestra | Strange Magic | Sony Music Entertainment | N27257 |
| 2481 | Electric Light Orchestra | Sweet Talkin' Woman | Sony Music Entertainment | N46612 |
| 2482 | Electric Light Orchestra | Telephone Line | Sony Music Entertainment | N36991 |
| 2483 | Electric Light Orchestra | The Way Life's Meant To Be | Sony Music Entertainment | SR0000030537 |
| 2484 | Electric Light Orchestra | TICKET TO THE MOON | Sony Music Entertainment | SR0000030537 |
| 2485 | Electric Light Orchestra | Turn To Stone | Sony Music Entertainment | N46612 |
| 2486 | Electric Light Orchestra | Twilight | Sony Music Entertainment | SR0000030537 |
| 2487 | Electric Light Orchestra | Wild West Hero | Sony Music Entertainment | N46612 |
| 2488 | Elle Varner | Damn Good Friends | Sony Music Entertainment | SR0000721189 |
| 2489 | Elle Varner | Leaf | Sony Music Entertainment | SR0000721189 |
| 2490 | Elle Varner | Not Tonight | Sony Music Entertainment | SR0000721189 |
| 2491 | Elle Varner | Oh What A Night | Sony Music Entertainment | SR0000721189 |
| 2492 | Elle Varner | Refill | Sony Music Entertainment | SR0000721190 |
| 2493 | Elle Varner | So Fly | Sony Music Entertainment | SR0000721187 |
| 2494 | Elle Varner | Sound Proof Room | Sony Music Entertainment | SR0000721189 |
| 2495 | Elle Varner | Stop The Clock | Sony Music Entertainment | SR0000721189 |
| 2496 | Elle Varner | Welcome Home | Sony Music Entertainment | SR0000721189 |
| 2497 | Elle Varner Featuring J. Cole | Only Wanna Give It To You | Sony Music Entertainment | SR0000721192 |
| 2498 | Emblem3 | 3000 Miles | Sony Music Entertainment | SR0000726978 |
| 2499 | Emblem3 | Chloe (You're The One I Want) | Sony Music Entertainment | SR0000726979 |
| 2500 | Emblem3 | Do It All Again | Sony Music Entertainment | SR0000726978 |
| 2501 | Emblem3 | Girl Next Door | Sony Music Entertainment | SR0000726978 |
| 2502 | Emblem3 | I Love LA | Sony Music Entertainment | SR0000726978 |
| 2503 | Emblem3 | I Wish | Sony Music Entertainment | SR0000726978 |
| 2504 | Emblem3 | Jaiden | Sony Music Entertainment | SR0000726978 |
| 2505 | Emblem3 | Just For One Day | Sony Music Entertainment | SR0000726978 |
| 2506 | Emblem3 | Nothing To Lose | Sony Music Entertainment | SR0000726978 |
| 2507 | Emblem3 | One Day | Sony Music Entertainment | SR0000726978 |
| 2508 | Emblem3 | Reason | Sony Music Entertainment | SR0000726978 |
| 2509 | Emblem3 | Spaghetti | Sony Music Entertainment | SR0000726978 |
| 2510 | Emblem3 | Sunset Blvd | Sony Music Entertainment | SR0000726978 |
| 2511 | Emblem3 | Teenage Kings | Sony Music Entertainment | SR0000726978 |
| 2512 | Emblem3 | XO | Sony Music Entertainment | SR0000726978 |
| 2513 | Europe | Carrie | Sony Music Entertainment | SR0000076395 |
| 2514 | Europe | Cherokee | Sony Music Entertainment | SR0000076395 |
| 2515 | Europe | Danger On the Track | Sony Music Entertainment | SR0000076395 |
| 2516 | Europe | Heart Of Stone | Sony Music Entertainment | SR0000076395 |
| 2517 | Europe | Love Chaser | Sony Music Entertainment | SR0000076395 |
| 2518 | Europe | Ninja | Sony Music Entertainment | SR0000076395 |
| 2519 | Europe | On The Loose | Sony Music Entertainment | SR0000076395 |
| 2520 | Europe | Rock the Night | Sony Music Entertainment | SR0000076395 |
| 2521 | Europe | The Final Countdown | Sony Music Entertainment | SR0000076395 |
| 2522 | Europe | Time Has Come | Sony Music Entertainment | SR0000076395 |
| 2523 | Fabulous Thunderbirds | Amnesia | Sony Music Entertainment | SR0000076616 |

| 2524 | Fabulous Thunderbirds | Down At Antwones | Sony Music Entertainment | SR0000076616 |
|------|----------------------|------------------|--------------------------|--------------|
| 2525 | Fabulous Thunderbirds | I Don't Care | Sony Music Entertainment | SR0000076616 |
| 2526 | Fabulous Thunderbirds | Tell Me | Sony Music Entertainment | SR0000076616 |
| 2527 | Fabulous Thunderbirds | True Love | Sony Music Entertainment | SR0000076616 |
| 2528 | Fabulous Thunderbirds | Tuff Enuff | Sony Music Entertainment | SR0000076616 |
| 2529 | Foo Fighters | Ain't It The Life | Sony Music Entertainment | SR0000285034 |
| 2530 | Foo Fighters | All My Life (Edit) | Sony Music Entertainment | SR0000325862 |
| 2531 | Foo Fighters | Another Round | Sony Music Entertainment | SR0000377762 |
| 2532 | Foo Fighters | Aurora | Sony Music Entertainment | SR0000285034 |
| 2533 | Foo Fighters | Ballad Of The Beaconsfield Miners | Sony Music Entertainment | SR0000617325 |
| 2534 | Foo Fighters | Best Of You | Sony Music Entertainment | SR0000734391 |
| 2535 | Foo Fighters | Breakout | Sony Music Entertainment | SR0000285034 |
| 2536 | Foo Fighters | But, Honestly | Sony Music Entertainment | SR0000617325 |
| 2537 | Foo Fighters | Cheer Up, Boys (Your Make Up Is Running) | Sony Music Entertainment | SR0000617325 |
| 2538 | Foo Fighters | Cold Day In The Sun | Sony Music Entertainment | SR0000617325 |
| 2539 | Foo Fighters | Come Alive | Sony Music Entertainment | SR0000617325 |
| 2540 | Foo Fighters | Danny Says | Sony Music Entertainment | SR0000325862 |
| 2541 | Foo Fighters | DOA | Sony Music Entertainment | SR0000377762 |
| 2542 | Foo Fighters | Doll | Sony Music Entertainment | SR0000297253 |
| 2543 | Foo Fighters | End Over End | Sony Music Entertainment | SR0000377762 |
| 2544 | Foo Fighters | Enough Space | Sony Music Entertainment | SR0000297253 |
| 2545 | Foo Fighters | Erase/Replace | Sony Music Entertainment | SR0000617325 |
| 2546 | Foo Fighters | Everlong | Sony Music Entertainment | SR0000297253 |
| 2547 | Foo Fighters | February Stars | Sony Music Entertainment | SR0000297253 |
| 2548 | Foo Fighters | Free Me | Sony Music Entertainment | SR0000377762 |
| 2549 | Foo Fighters | Friend Of A Friend | Sony Music Entertainment | SR0000377762 |
| 2550 | Foo Fighters | Generator | Sony Music Entertainment | SR0000285034 |
| 2551 | Foo Fighters | Gimme Stitches | Sony Music Entertainment | SR0000285034 |
| 2552 | Foo Fighters | Headwires | Sony Music Entertainment | SR0000285034 |
| 2553 | Foo Fighters | Hell | Sony Music Entertainment | SR0000377762 |
| 2554 | Foo Fighters | Hey, Johnny Park! | Sony Music Entertainment | SR0000297253 |
| 2555 | Foo Fighters | Home | Sony Music Entertainment | SR0000617325 |
| 2556 | Foo Fighters | In Your Honor | Sony Music Entertainment | SR0000377762 |
| 2557 | Foo Fighters | Learn To Fly | Sony Music Entertainment | SR0000285034 |
| 2558 | Foo Fighters | Let It Die | Sony Music Entertainment | SR0000617325 |
| 2559 | Foo Fighters | Live-In Skin | Sony Music Entertainment | SR0000285034 |
| 2560 | Foo Fighters | Long Road To Ruin | Sony Music Entertainment | SR0000617325 |
| 2561 | Foo Fighters | M.I.A. | Sony Music Entertainment | SR0000285034 |
| 2562 | Foo Fighters | Marigold | Sony Music Entertainment | SR0000396409 |
| 2563 | Foo Fighters | Miracle | Sony Music Entertainment | SR0000377762 |
| 2564 | Foo Fighters | Monkey Wrench | Sony Music Entertainment | SR0000297253 |
| 2565 | Foo Fighters | My Hero | Sony Music Entertainment | SR0000297253 |
| 2566 | Foo Fighters | My Hero (Live) | Sony Music Entertainment | SR0000396409 |
| 2567 | Foo Fighters | My Poor Brain | Sony Music Entertainment | SR0000297253 |
| 2568 | Foo Fighters | New Way Home | Sony Music Entertainment | SR0000297253 |
| 2569 | Foo Fighters | Next Year | Sony Music Entertainment | SR0000285034 |
| 2570 | Foo Fighters | No Way Back | Sony Music Entertainment | SR0000377762 |
| 2571 | Foo Fighters | On The Mend | Sony Music Entertainment | SR0000377762 |
| 2572 | Foo Fighters | Once & For All (Demo) | Sony Music Entertainment | SR0000617325 |
| 2573 | Foo Fighters | Over And Out | Sony Music Entertainment | SR0000377762 |
| 2574 | Foo Fighters | Razor | Sony Music Entertainment | SR0000396409 |
| 2575 | Foo Fighters | Resolve | Sony Music Entertainment | SR0000377762 |
| 2576 | Foo Fighters | See You | Sony Music Entertainment | SR0000297253 |
| 2577 | Foo Fighters | Skin And Bones | Sony Music Entertainment | SR0000396409 |
| 2578 | Foo Fighters | Stacked Actors | Sony Music Entertainment | SR0000285034 |
| 2579 | Foo Fighters | Statues | Sony Music Entertainment | SR0000617325 |
| 2580 | Foo Fighters | Still | Sony Music Entertainment | SR0000377762 |
| 2581 | Foo Fighters | Stranger Things Have Happened | Sony Music Entertainment | SR0000617325 |
| 2582 | Foo Fighters | Summer's End | Sony Music Entertainment | SR0000617325 |
| 2583 | Foo Fighters | The Deepest Blues Are Black | Sony Music Entertainment | SR0000377762 |
| 2584 | Foo Fighters | The Last Song | Sony Music Entertainment | SR0000377762 |
| 2585 | Foo Fighters | The Pretender | Sony Music Entertainment | SR0000748786 |
| 2586 | Foo Fighters | Up In Arms | Sony Music Entertainment | SR0000297253 |
| 2587 | Foo Fighters | Virginia Moon | Sony Music Entertainment | SR0000377762 |
| 2588 | Foo Fighters | Walking After You | Sony Music Entertainment | SR0000297253 |
| 2589 | Foo Fighters | What If I Do? | Sony Music Entertainment | SR0000377762 |
| 2590 | Foo Fighters | Wheels | Sony Music Entertainment | SR0000636262 |
| 2591 | Foo Fighters | Wind Up | Sony Music Entertainment | SR0000297253 |
| 2592 | Foo Fighters | Word Forward | Sony Music Entertainment | SR0000636262 |
| 2593 | Foster The People | Call It What You Want | Sony Music Entertainment | SR0000752474 |
| 2594 | Foster The People | Chin Music For The Unsuspecting Hero | Sony Music Entertainment | SR0000754312 |

| 2595 | Foster The People | Don't Stop (Color on the Walls) | Sony Music Entertainment | SR0000752474 |
| 2596 | Foster The People | Helena Beat - Behind The Scenes | Sony Music Entertainment | PA0001897876 |
| 2597 | Foster The People | Houdini | Sony Music Entertainment | SR0000752475 |
| 2598 | Foster The People | I Would Do Anything For You | Sony Music Entertainment | SR0000752474 |
| 2599 | Foster The People | Life on the Nickel | Sony Music Entertainment | SR0000752474 |
| 2600 | Foster The People | Love | Sony Music Entertainment | SR0000742408 |
| 2601 | Foster The People | Miss You | Sony Music Entertainment | SR0000752474 |
| 2602 | Foster The People | Warrant | Sony Music Entertainment | SR0000752474 |
| 2603 | Foster The People | Waste | Sony Music Entertainment | SR0000752474 |
| 2604 | Fozzy | A Passed Life | Sony Music Entertainment | SR0000726755 |
| 2605 | Fozzy | Blood Happens | Sony Music Entertainment | SR0000726755 |
| 2606 | Fozzy | Dark Passenger | Sony Music Entertainment | SR0000726755 |
| 2607 | Fozzy | Inside My Head | Sony Music Entertainment | SR0000726755 |
| 2608 | Fozzy | Sandpaper | Sony Music Entertainment | SR0000726755 |
| 2609 | Fozzy | She's My Addiction | Sony Music Entertainment | SR0000726755 |
| 2610 | Fozzy | Shine Forever | Sony Music Entertainment | SR0000726755 |
| 2611 | Fozzy | Sin and Bones | Sony Music Entertainment | SR0000726755 |
| 2612 | Fozzy | Spider in My Mouth | Sony Music Entertainment | SR0000726755 |
| 2613 | Fozzy | Storm the Beaches | Sony Music Entertainment | SR0000726755 |
| 2614 | Frank Sinatra & Celine Dion | All The Way | Sony Music Entertainment | SR0000311601 |
| 2615 | Fuel | Again | Sony Music Entertainment | SR0000616497 |
| 2616 | Fuel | Angels Take a Soul | Sony Music Entertainment | SR0000616497 |
| 2617 | Fuel | Bad Day | Sony Music Entertainment | SR0000269920 |
| 2618 | Fuel | Days With You | Sony Music Entertainment | SR0000342237 |
| 2619 | Fuel | Die Like This | Sony Music Entertainment | SR0000342237 |
| 2620 | Fuel | Down | Sony Music Entertainment | SR0000269920 |
| 2621 | Fuel | Down Inside Of You | Sony Music Entertainment | SR0000342237 |
| 2622 | Fuel | Easy | Sony Music Entertainment | SR0000269920 |
| 2623 | Fuel | Empty Spaces | Sony Music Entertainment | SR0000269920 |
| 2624 | Fuel | Falls On Me | Sony Music Entertainment | PA0001234071 |
| 2625 | Fuel | Forever | Sony Music Entertainment | SR0000616497 |
| 2626 | Fuel | Getting Thru? | Sony Music Entertainment | SR0000342237 |
| 2627 | Fuel | Gone | Sony Music Entertainment | SR0000616497 |
| 2628 | Fuel | Halos of the Son | Sony Music Entertainment | SR0000616497 |
| 2629 | Fuel | Hangin Round | Sony Music Entertainment | SR0000616497 |
| 2630 | Fuel | I Should Have Told You | Sony Music Entertainment | SR0000616497 |
| 2631 | Fuel | Innocent | Sony Music Entertainment | SR0000269920 |
| 2632 | Fuel | Jesus Or A Gun | Sony Music Entertainment | PA0000939885 |
| 2633 | Fuel | Knives | Sony Music Entertainment | SR0000269920 |
| 2634 | Fuel | Last Time | Sony Music Entertainment | SR0000269920 |
| 2635 | Fuel | Leave the Memories Alone | Sony Music Entertainment | SR0000616497 |
| 2636 | Fuel | Luck | Sony Music Entertainment | SR0000342237 |
| 2637 | Fuel | Million Miles | Sony Music Entertainment | SR0000342237 |
| 2638 | Fuel | Most Of All | Sony Music Entertainment | SR0000342237 |
| 2639 | Fuel | Not This Time | Sony Music Entertainment | SR0000616497 |
| 2640 | Fuel | Prove | Sony Music Entertainment | SR0000269920 |
| 2641 | Fuel | Quarter | Sony Music Entertainment | SR0000342237 |
| 2642 | Fuel | Running Away | Sony Music Entertainment | SR0000342237 |
| 2643 | Fuel | Scar | Sony Music Entertainment | SR0000269920 |
| 2644 | Fuel | Scars in the Making | Sony Music Entertainment | SR0000616497 |
| 2645 | Fuel | Shimmer | Sony Music Entertainment | SR0000253431 |
| 2646 | Fuel | Slow | Sony Music Entertainment | SR0000269920 |
| 2647 | Fuel | Solace | Sony Music Entertainment | SR0000269920 |
| 2648 | Fuel | Sunburn | Sony Music Entertainment | SR0000253431 |
| 2649 | Fuel | These Things | Sony Music Entertainment | SR0000342237 |
| 2650 | Fuel | Wasted Time | Sony Music Entertainment | SR0000616497 |
| 2651 | Fuel 238 | Hideaway | Sony Music Entertainment | SR0000253431 |
| 2652 | Fuel 238 | Mary Pretends | Sony Music Entertainment | SR0000253431 |
| 2653 | Fuel 238 | New Thing | Sony Music Entertainment | SR0000253431 |
| 2654 | Fuel 238 | Ozone | Sony Music Entertainment | SR0000253431 |
| 2655 | Fuel 238 | Song For You | Sony Music Entertainment | SR0000253431 |
| 2656 | Fuel 238 | Untitled** | Sony Music Entertainment | SR0000253431 |
| 2657 | Fugees | Manifest/Outro | Sony Music Entertainment | SR0000222005 |
| 2658 | Fugees | Mista Mista (Explicit) | Sony Music Entertainment | SR0000222005 |
| 2659 | Fugees | No Woman No Cry | Sony Music Entertainment | SR0000222005 |
| 2660 | Fugees | Red Intro | Sony Music Entertainment | SR0000222005 |
| 2661 | Fugees | The Score (Explicit) | Sony Music Entertainment | SR0000222005 |
| 2662 | Fugees | Zealots (Explicit) | Sony Music Entertainment | SR0000222005 |
| 2663 | Future | Astronaut Chick | Sony Music Entertainment | SR0000701457 |
| 2664 | Future | Neva End | Sony Music Entertainment | SR0000701457 |
| 2665 | Future | Permanent Scar | Sony Music Entertainment | SR0000701457 |

| 2666 | Future | Permanent Scar (Explicit) | Sony Music Entertainment | SR0000701457 |
| 2667 | Future | Same Damn Time | Sony Music Entertainment | SR0000701457 |
| 2668 | Future | Straight Up | Sony Music Entertainment | SR0000701457 |
| 2669 | Future | Tony Montana | Sony Music Entertainment | SR0000701457 |
| 2670 | Future | Tony Montana (Explicit) | Sony Music Entertainment | SR0000701457 |
| 2671 | Future | Truth Gonna Hurt You | Sony Music Entertainment | SR0000701457 |
| 2672 | Future | Turn On The Lights | Sony Music Entertainment | SR0000701457 |
| 2673 | Future | Turn On The Lights (Explicit) | Sony Music Entertainment | SR0000701457 |
| 2674 | Future | You Deserve It | Sony Music Entertainment | SR0000701457 |
| 2675 | Future | You Deserve It (Explicit) | Sony Music Entertainment | SR0000701457 |
| 2676 | Future feat. Pharrell, Pusha T and Casino | Move That Doh | Sony Music Entertainment | SR0000762576 |
| 2677 | Future feat. Pharrell, Pusha T and Casino | Move That Dope (Explicit) | Sony Music Entertainment | SR0000762576 |
| 2678 | Future featuring Big Rube | The Future Is Now | Sony Music Entertainment | SR0000701457 |
| 2679 | Future featuring Juicy J | I'm Trippin | Sony Music Entertainment | SR0000701457 |
| 2680 | Future featuring R. Kelly | Parachute | Sony Music Entertainment | SR0000701457 |
| 2681 | Future featuring Snoop Dogg | Homicide | Sony Music Entertainment | SR0000701457 |
| 2682 | Future featuring T.I. | Magic | Sony Music Entertainment | SR0000701457 |
| 2683 | Future featuring Trae The Truth | Long Live The Pimp | Sony Music Entertainment | SR0000701457 |
| 2684 | Gavin DeGraw | Candy | Sony Music Entertainment | SR0000412465 |
| 2685 | Gavin DeGraw | Radiation | Sony Music Entertainment | SR0000412465 |
| 2686 | Gavin DeGraw | Run Every Time | Sony Music Entertainment | SR0000412465 |
| 2687 | Gavin DeGraw | Spell It Out | Sony Music Entertainment | SR0000412465 |
| 2688 | Gavin DeGraw | Stealing | Sony Music Entertainment | SR0000412465 |
| 2689 | Gavin DeGraw | Sweeter | Sony Music Entertainment | SR0000412465 |
| 2690 | Gavin DeGraw | Where You Are | Sony Music Entertainment | SR0000412465 |
| 2691 | Gavin DeGraw | You Know Where I'm At | Sony Music Entertainment | SR0000412465 |
| 2692 | George Jones | He Stopped Loving Her Today | Sony Music Entertainment | SR0000018496 |
| 2693 | George Jones | I Always Get Lucky With You | Sony Music Entertainment | SR0000045294 |
| 2694 | George Jones | I'm A One Woman Man | Sony Music Entertainment | SR0000101829 |
| 2695 | George Jones | I've Aged Twenty Years In Five | Sony Music Entertainment | SR0000021788 |
| 2696 | George Jones | If Drinkin' Don't Kill Me (Her Memory Will) | Sony Music Entertainment | SR0000021788 |
| 2697 | George Jones | Someday My Day Will Come | Sony Music Entertainment | SR0000010280 |
| 2698 | George Jones | Still Doin' Time | Sony Music Entertainment | SR0000030506 |
| 2699 | George Jones | Tennessee Whiskey | Sony Music Entertainment | SR0000045294 |
| 2700 | George Jones | The One I Loved Back Then (The Corvette Song) | Sony Music Entertainment | SR0000067238 |
| 2701 | George Jones | The Right Left Hand | Sony Music Entertainment | SR0000078097 |
| 2702 | George Jones | Who's Gonna Fill Their Shoes | Sony Music Entertainment | PA0000262395 |
| 2703 | George Jones | You've Still Got a Place In My Heart | Sony Music Entertainment | SR0000055734 |
| 2704 | George Jones & Tammy Wynette | Near You | Sony Music Entertainment | RE0000905501 |
| 2705 | George Michael | An Easier Affair | Sony Music Entertainment | SR0000618251 |
| 2706 | George Michael | Careless Whisper | Sony Music Entertainment | SR0000068616 |
| 2707 | George Michael | Cowboys and Angels | Sony Music Entertainment | SR0000133600 |
| 2708 | George Michael | Faith | Sony Music Entertainment | SR0000799379 |
| 2709 | George Michael | Father Figure | Sony Music Entertainment | SR0000092432 |
| 2710 | George Michael | Freedom! '90 | Sony Music Entertainment | SR0000133600 |
| 2711 | George Michael | I Want Your Sex | Sony Music Entertainment | SR0000092432 |
| 2712 | George Michael | Kissing A Fool | Sony Music Entertainment | SR0000092432 |
| 2713 | George Michael | One More Try | Sony Music Entertainment | SR0000092432 |
| 2714 | George Michael | Praying For Time | Sony Music Entertainment | SR0000133600 |
| 2715 | George Michael | They Won't Go When I Go | Sony Music Entertainment | SR0000133600 |
| 2716 | Gloria Estefan | 1 2 3 | Sony Music Entertainment | SR0000083468 |
| 2717 | Gloria Estefan | Anything For You | Sony Music Entertainment | SR0000083468 |
| 2718 | Gloria Estefan | Can't Stay Away From You | Sony Music Entertainment | SR0000083468 |
| 2719 | Gloria Estefan | Coming Out of the Dark | Sony Music Entertainment | SR0000208812 |
| 2720 | Gloria Estefan | Don't Let This Moment End | Sony Music Entertainment | SR0000246529 |
| 2721 | Gloria Estefan | Don't Wanna Lose You | Sony Music Entertainment | SR0000107742 |
| 2722 | Gloria Estefan | Get On Your Feet | Sony Music Entertainment | SR0000107742 |
| 2723 | Gloria Estefan | Hold Me, Thrill Me, Kiss Me | Sony Music Entertainment | SR0000201780 |
| 2724 | Gloria Estefan | Oye Mi Canto (Hear My Voice) | Sony Music Entertainment | SR0000107742 |
| 2725 | Gloria Estefan | Turn The Beat Around | Sony Music Entertainment | SR0000201780 |
| 2726 | Gloria Estefan | You'll Be Mine (Party Time) | Sony Music Entertainment | SR0000224314 |
| 2727 | Gretchen Wilson | All Jacked Up | Sony Music Entertainment | PA0001259117 |
| 2728 | Gretchen Wilson | California Girls | Sony Music Entertainment | SR0000388036 |
| 2729 | Gretchen Wilson | Chariot | Sony Music Entertainment | PA0001245662 |
| 2730 | Gretchen Wilson | Here For The Party | Sony Music Entertainment | PA0001245662 |
| 2731 | Gretchen Wilson | Holdin' You | Sony Music Entertainment | PA0001245662 |
| 2732 | Gretchen Wilson | Homewrecker | Sony Music Entertainment | PA0001245662 |
| 2733 | Gretchen Wilson | I Don't Feel Like Loving You Today | Sony Music Entertainment | SR0000388036 |
| 2734 | Gretchen Wilson | One Of The Boys | Sony Music Entertainment | SR0000609494 |
| 2735 | Gretchen Wilson | Pocahontas Proud | Sony Music Entertainment | PA0001245662 |
| 2736 | Gretchen Wilson | Politically Uncorrect | Sony Music Entertainment | SR0000388036 |

| 2737 | Gretchen Wilson | Redneck Woman | Sony Music Entertainment | PA0001233077 |
| 2738 | Gretchen Wilson | The Bed | Sony Music Entertainment | PA0001245662 |
| 2739 | Gretchen Wilson | What Happened | Sony Music Entertainment | PA0001245662 |
| 2740 | Gretchen Wilson | When I Think About Cheatin' | Sony Music Entertainment | PA0001245662 |
| 2741 | Gretchen Wilson | When It Rains | Sony Music Entertainment | PA0001245662 |
| 2742 | Heatwave | Ain't No Half Steppin' | Sony Music Entertainment | SR0000004075 |
| 2743 | Heatwave | All You Do Is Dial | Sony Music Entertainment | SR0000000875 |
| 2744 | Heatwave | Always And Forever | Sony Music Entertainment | SR0000000875 |
| 2745 | Heatwave | Boogie Nights | Sony Music Entertainment | SR0000000875 |
| 2746 | Heatwave | Central Heating | Sony Music Entertainment | SR0000005108 |
| 2747 | Heatwave | Eyeballin' | Sony Music Entertainment | SR0000008717 |
| 2748 | Heatwave | Gangsters of the Groove | Sony Music Entertainment | SR0000023077 |
| 2749 | Heatwave | Happiness Togetherness | Sony Music Entertainment | SR0000005108 |
| 2750 | Heatwave | I'll Beat Your Booty | Sony Music Entertainment | SR0000000875 |
| 2751 | Heatwave | Lay It On Me | Sony Music Entertainment | SR0000000875 |
| 2752 | Heatwave | Lettin' It Loose | Sony Music Entertainment | SR0000041027 |
| 2753 | Heatwave | Look After Love | Sony Music Entertainment | SR0000041402 |
| 2754 | Heatwave | Mind Blowing Decisions | Sony Music Entertainment | SR0000005108 |
| 2755 | Heatwave | Sho'Nuff Must Be Luv | Sony Music Entertainment | SR0000000875 |
| 2756 | Heatwave | The Groove Line | Sony Music Entertainment | SR0000005108 |
| 2757 | Heatwave | Too Hot To Handle | Sony Music Entertainment | SR0000000875 |
| 2758 | Heatwave | Where Did I Go Wrong | Sony Music Entertainment | SR0000024332 |
| 2759 | Hey Monday | Candles | Sony Music Entertainment | SR0000621326 |
| 2760 | Hollies | The Air That I Breathe | Sony Music Entertainment | N14686 |
| 2761 | Hot Chelle Rae | Beautiful Freaks | Sony Music Entertainment | SR0000412466 |
| 2762 | Hot Chelle Rae | Downtown Girl | Sony Music Entertainment | SR0000412466 |
| 2763 | Hot Chelle Rae | Forever Unstoppable | Sony Music Entertainment | SR0000412466 |
| 2764 | Hot Chelle Rae | Honestly | Sony Music Entertainment | SR0000412466 |
| 2765 | Hot Chelle Rae | Keep You With Me | Sony Music Entertainment | SR0000412466 |
| 2766 | Hot Chelle Rae | The Only One | Sony Music Entertainment | SR0000412466 |
| 2767 | Hot Chelle Rae | Tonight Tonight | Sony Music Entertainment | SR0000412466 |
| 2768 | Hot Chelle Rae | Whatever | Sony Music Entertainment | SR0000412466 |
| 2769 | Hot Chelle Rae Featuring Bei Maejor | Radio | Sony Music Entertainment | SR0000412466 |
| 2770 | Hot Chelle Rae Featuring Demi Lovato | Why Don't You Love Me | Sony Music Entertainment | SR0000412466 |
| 2771 | Hurricane Chris | A Bay Bay | Sony Music Entertainment | SR0000719410 |
| 2772 | In This Moment | A Star-Crossed Wasteland | Sony Music Entertainment | SR0000669909 |
| 2773 | In This Moment | Adrenalize | Sony Music Entertainment | SR0000703747 |
| 2774 | In This Moment | Aries | Sony Music Entertainment | SR0000703747 |
| 2775 | In This Moment | Beast Within | Sony Music Entertainment | SR0000703747 |
| 2776 | In This Moment | Blazin' | Sony Music Entertainment | SR0000669909 |
| 2777 | In This Moment | Blood | Sony Music Entertainment | SR0000703747 |
| 2778 | In This Moment | Burn | Sony Music Entertainment | SR0000703747 |
| 2779 | In This Moment | Comanche | Sony Music Entertainment | SR0000703747 |
| 2780 | In This Moment | From the Ashes | Sony Music Entertainment | SR0000703747 |
| 2781 | In This Moment | Gunshow | Sony Music Entertainment | SR0000669909 |
| 2782 | In This Moment | Iron Army | Sony Music Entertainment | SR0000669909 |
| 2783 | In This Moment | Just Drive | Sony Music Entertainment | SR0000669909 |
| 2784 | In This Moment | Rise With Me | Sony Music Entertainment | SR0000703747 |
| 2785 | In This Moment | Scarlet | Sony Music Entertainment | SR0000703747 |
| 2786 | In This Moment | Standing Alone | Sony Music Entertainment | SR0000669909 |
| 2787 | In This Moment | The Blood Legion | Sony Music Entertainment | SR0000703747 |
| 2788 | In This Moment | The Last Cowboy | Sony Music Entertainment | SR0000669909 |
| 2789 | In This Moment | The Promise | Sony Music Entertainment | SR0000669909 |
| 2790 | In This Moment | The Road | Sony Music Entertainment | SR0000669909 |
| 2791 | In This Moment | Whore | Sony Music Entertainment | SR0000703747 |
| 2792 | In This Moment | World In Flames | Sony Music Entertainment | SR0000669909 |
| 2793 | In This Moment | You're Gonna' Listen | Sony Music Entertainment | SR0000703747 |
| 2794 | Incubus | A Kiss to Send Us Off | Sony Music Entertainment | SR0000403204 |
| 2795 | Incubus | Anna Molly | Sony Music Entertainment | SR0000742203 |
| 2796 | Incubus | Aqueous Transmission | Sony Music Entertainment | SR0000306181 |
| 2797 | Incubus | Are You In? | Sony Music Entertainment | SR0000306181 |
| 2798 | Incubus | Battlestar Scralatchtica | Sony Music Entertainment | SR0000278818 |
| 2799 | Incubus | Blood on the Ground | Sony Music Entertainment | SR0000306181 |
| 2800 | Incubus | Circles | Sony Music Entertainment | SR0000306181 |
| 2801 | Incubus | Clean | Sony Music Entertainment | SR0000278818 |
| 2802 | Incubus | Consequence | Sony Music Entertainment | SR0000278818 |
| 2803 | Incubus | Diamonds and Coal | Sony Music Entertainment | SR0000403204 |
| 2804 | Incubus | Dig | Sony Music Entertainment | SR0000403204 |
| 2805 | Incubus | Drive | Sony Music Entertainment | SR0000278818 |
| 2806 | Incubus | Earth To Bella (Part I) | Sony Music Entertainment | SR0000403204 |
| 2807 | Incubus | Earth To Bella (Part II) | Sony Music Entertainment | SR0000403204 |

| 2808 | Incubus | Echo | Sony Music Entertainment | SR0000306181 |
|------|---------|------|--------------------------|--------------|
| 2809 | Incubus | Have You Ever | Sony Music Entertainment | SR0000306181 |
| 2810 | Incubus | I Miss You | Sony Music Entertainment | SR0000278818 |
| 2811 | Incubus | Just a Phase | Sony Music Entertainment | SR0000306181 |
| 2812 | Incubus | Light Grenades | Sony Music Entertainment | SR0000403204 |
| 2813 | Incubus | Love Hurts | Sony Music Entertainment | SR0000403204 |
| 2814 | Incubus | Magic Medicine | Sony Music Entertainment | SR0000249690 |
| 2815 | Incubus | Make Yourself | Sony Music Entertainment | SR0000278818 |
| 2816 | Incubus | Mexico | Sony Music Entertainment | SR0000306181 |
| 2817 | Incubus | Nice To Know You | Sony Music Entertainment | SR0000306181 |
| 2818 | Incubus | Nowhere Fast | Sony Music Entertainment | SR0000278818 |
| 2819 | Incubus | Oil And Water | Sony Music Entertainment | SR0000403204 |
| 2820 | Incubus | Out from Under | Sony Music Entertainment | SR0000278818 |
| 2821 | Incubus | Paper Shoes | Sony Music Entertainment | SR0000403204 |
| 2822 | Incubus | Pendulous Threads | Sony Music Entertainment | SR0000403204 |
| 2823 | Incubus | Privilege | Sony Music Entertainment | SR0000278818 |
| 2824 | Incubus | Quicksand | Sony Music Entertainment | SR0000403204 |
| 2825 | Incubus | Rogues | Sony Music Entertainment | SR0000403204 |
| 2826 | Incubus | Stellar | Sony Music Entertainment | SR0000278818 |
| 2827 | Incubus | Summer Romance (Anti-Gravity Love Song) | Sony Music Entertainment | SR0000249690 |
| 2828 | Incubus | The Warmth | Sony Music Entertainment | SR0000278818 |
| 2829 | Incubus | Under My Umbrella | Sony Music Entertainment | SR0000306181 |
| 2830 | Incubus | Warning | Sony Music Entertainment | SR0000306181 |
| 2831 | Incubus | When It Comes | Sony Music Entertainment | SR0000278818 |
| 2832 | Incubus | Wish You Were Here | Sony Music Entertainment | PA0001065849 |
| 2833 | Itzhak Perlman | Theme from"Far and Away" | Sony Music Entertainment | SR0000247495 |
| 2834 | Itzhak Perlman;John Williams | Schindler's List: Theme | Sony Music Entertainment | SR0000247495 |
| 2835 | iwrestledabearonce | Break It Down Camacho | Sony Music Entertainment | SR0000697986 |
| 2836 | iwrestledabearonce | Deodorant Can't Fix Ugly | Sony Music Entertainment | SR0000697986 |
| 2837 | iwrestledabearonce | Gold Jacket, Green Jacket | Sony Music Entertainment | SR0000697986 |
| 2838 | iwrestledabearonce | I'm Gonna Shoot | Sony Music Entertainment | SR0000697986 |
| 2839 | iwrestledabearonce | It Is "Bro" Isn't It? | Sony Music Entertainment | SR0000697986 |
| 2840 | iwrestledabearonce | Karate Nipples | Sony Music Entertainment | SR0000697986 |
| 2841 | iwrestledabearonce | Next Visible Delicious | Sony Music Entertainment | SR0000697986 |
| 2842 | iwrestledabearonce | Stay to the Right | Sony Music Entertainment | SR0000697986 |
| 2843 | iwrestledabearonce | This Head Music Makes My Eyes Rain | Sony Music Entertainment | SR0000697986 |
| 2844 | iwrestledabearonce | You Know That Ain't Them Dogs' Real Voice | Sony Music Entertainment | SR0000697986 |
| 2845 | J. Cole | Chaining Day (Explicit) | Sony Music Entertainment | SR0000730319 |
| 2846 | J. Cole | Let Nas Down (Explicit) | Sony Music Entertainment | SR0000730319 |
| 2847 | J. Cole | Mo Money (Interlude) (Explicit) | Sony Music Entertainment | SR0000730319 |
| 2848 | J. Cole | Power Trip (Explicit) | Sony Music Entertainment | SR0000730319 |
| 2849 | J. Cole | Rich Niggaz (Explicit) | Sony Music Entertainment | SR0000730319 |
| 2850 | J. Cole | Trouble (Explicit) | Sony Music Entertainment | SR0000730319 |
| 2851 | J. Cole | Where's Jermaine? (Skit) (Explicit) | Sony Music Entertainment | SR0000730319 |
| 2852 | J. Cole feat. TLC | Crooked Smile | Sony Music Entertainment | SR0000730319 |
| 2853 | J. Cole feat. TLC | Crooked Smile (Explicit) | Sony Music Entertainment | SR0000730319 |
| 2854 | Jace Everett | Bad Things | Sony Music Entertainment | SR0000385664 |
| 2855 | Jack White | Blunderbuss | Sony Music Entertainment | SR0000699383 |
| 2856 | Jack White | Freedom At 21 | Sony Music Entertainment | SR0000699383 |
| 2857 | Jack White | Hip (Eponymous) Poor Boy | Sony Music Entertainment | SR0000699383 |
| 2858 | Jack White | Hypocritical Kiss | Sony Music Entertainment | SR0000699383 |
| 2859 | Jack White | I Guess I Should Go To Sleep | Sony Music Entertainment | SR0000699383 |
| 2860 | Jack White | I'm Shakin' | Sony Music Entertainment | SR0000699383 |
| 2861 | Jack White | Love Interruption | Sony Music Entertainment | SR0000699383 |
| 2862 | Jack White | Missing Pieces | Sony Music Entertainment | SR0000699383 |
| 2863 | Jack White | On And On And On | Sony Music Entertainment | SR0000699383 |
| 2864 | Jack White | Sixteen Saltines | Sony Music Entertainment | SR0000699383 |
| 2865 | Jack White | Take Me With You When You Go | Sony Music Entertainment | SR0000699383 |
| 2866 | Jack White | Trash Tongue Talker | Sony Music Entertainment | SR0000699383 |
| 2867 | Jack White | Weep Themselves To Sleep | Sony Music Entertainment | SR0000699383 |
| 2868 | Jake Owen | Alone With You | Sony Music Entertainment | SR0000697851 |
| 2869 | Jake Owen | Anywhere With You | Sony Music Entertainment | SR0000697851 |
| 2870 | Jake Owen | Apple Pie Moonshine | Sony Music Entertainment | SR0000697851 |
| 2871 | Jake Owen | Barefoot Blue Jean Night | Sony Music Entertainment | SR0000697851 |
| 2872 | Jake Owen | Heaven | Sony Music Entertainment | SR0000697851 |
| 2873 | Jake Owen | Keepin' It Country | Sony Music Entertainment | SR0000697851 |
| 2874 | Jake Owen | Nobody Feelin' No Pain | Sony Music Entertainment | SR0000697851 |
| 2875 | Jake Owen | Settin' The World On Fire | Sony Music Entertainment | SR0000697851 |
| 2876 | Jake Owen | The Journey Of Your Life | Sony Music Entertainment | SR0000697851 |
| 2877 | Jake Owen | The One That Got Away | Sony Music Entertainment | SR0000697851 |
| 2878 | Jake Owen | Wide Awake | Sony Music Entertainment | SR0000697851 |

| 2879 | James Taylor | (I've Got To) Stop Thinkin' 'Bout That | Sony Music Entertainment | SR0000135070 |
| 2880 | James Taylor | Another Day | Sony Music Entertainment | SR0000250547 |
| 2881 | James Taylor | Bartender's Blues | Sony Music Entertainment | SR0000000157 |
| 2882 | James Taylor | Copperline | Sony Music Entertainment | SR0000135070 |
| 2883 | James Taylor | Enough To Be On Your Way | Sony Music Entertainment | SR0000250547 |
| 2884 | James Taylor | Her Town Too | Sony Music Entertainment | SR0000026497 |
| 2885 | James Taylor | Little More Time with You | Sony Music Entertainment | SR0000250547 |
| 2886 | James Taylor | Only A Dream In Rio | Sony Music Entertainment | SR0000068536 |
| 2887 | James Taylor | Secret O' Life | Sony Music Entertainment | RE0000923126 |
| 2888 | James Taylor | Shed a Little Light | Sony Music Entertainment | SR0000135070 |
| 2889 | James Taylor | Song For You Far Away | Sony Music Entertainment | SR0000068536 |
| 2890 | James Taylor | Up On The Roof | Sony Music Entertainment | SR0000009172 |
| 2891 | James Taylor | Your Smiling Face | Sony Music Entertainment | RE0000923126 |
| 2892 | Jamie Foxx feat. Drake | Fall For Your Type (Explicit) | Sony Music Entertainment | SR0000671348 |
| 2893 | Jamiroquai | Virtual Insanity | Sony Music Entertainment | SR0000299909 |
| 2894 | Jennifer Hudson | Angel | Sony Music Entertainment | SR0000674220 |
| 2895 | Jennifer Hudson | Believe | Sony Music Entertainment | SR0000674220 |
| 2896 | Jennifer Hudson | Don't Look Down | Sony Music Entertainment | SR0000674220 |
| 2897 | Jennifer Hudson | Everybody Needs Love | Sony Music Entertainment | SR0000674220 |
| 2898 | Jennifer Hudson | Gone | Sony Music Entertainment | SR0000674220 |
| 2899 | Jennifer Hudson | I Got This | Sony Music Entertainment | SR0000674220 |
| 2900 | Jennifer Hudson | I Remember Me | Sony Music Entertainment | SR0000674220 |
| 2901 | Jennifer Hudson | No One Gonna Love You | Sony Music Entertainment | SR0000674220 |
| 2902 | Jennifer Hudson | Still Here | Sony Music Entertainment | SR0000674220 |
| 2903 | Jennifer Hudson | The Star-Spangled Banner | Sony Music Entertainment | SR0000674220 |
| 2904 | Jennifer Hudson | What You Think | Sony Music Entertainment | SR0000674220 |
| 2905 | Jennifer Hudson | Where You At | Sony Music Entertainment | SR0000674220 |
| 2906 | Jennifer Hudson | Why Is It So Hard | Sony Music Entertainment | SR0000674220 |
| 2907 | Jennifer Hudson & Ne-Yo feat. Rick Ross | Think Like A Man | Sony Music Entertainment | SR0000712017 |
| 2908 | Jennifer Lopez | No Me Ames | Sony Music Entertainment | SR0000267571 |
| 2909 | Jerrod Niemann | Drink to That All Night | Sony Music Entertainment | SR0000738148 |
| 2910 | John Denver with Placido Domingo | Perhaps Love | Sony Music Entertainment | SR0000032536 |
| 2911 | John Legend | Aim High | Sony Music Entertainment | SR0000732352 |
| 2912 | John Legend | All Of Me | Sony Music Entertainment | SR0000732356 |
| 2913 | John Legend | Asylum | Sony Music Entertainment | SR0000732352 |
| 2914 | John Legend | Caught Up | Sony Music Entertainment | SR0000732352 |
| 2915 | John Legend | Cross The Line | Sony Music Entertainment | SR0000619653 |
| 2916 | John Legend | Dreams | Sony Music Entertainment | SR0000732352 |
| 2917 | John Legend | Everybody Knows | Sony Music Entertainment | SR0000619653 |
| 2918 | John Legend | For The First Time | Sony Music Entertainment | SR0000732352 |
| 2919 | John Legend | Good Morning | Sony Music Entertainment | SR0000742202 |
| 2920 | John Legend | Hold On Longer | Sony Music Entertainment | SR0000732352 |
| 2921 | John Legend | I Love, You Love | Sony Music Entertainment | SR0000732352 |
| 2922 | John Legend | If You're Out There | Sony Music Entertainment | SR0000619653 |
| 2923 | John Legend | Love In The Future (Intro) | Sony Music Entertainment | SR0000732352 |
| 2924 | John Legend | Made To Love | Sony Music Entertainment | SR0000732354 |
| 2925 | John Legend | Open Your Eyes | Sony Music Entertainment | SR0000732352 |
| 2926 | John Legend | Quickly | Sony Music Entertainment | SR0000619653 |
| 2927 | John Legend | Satisfaction | Sony Music Entertainment | SR0000619653 |
| 2928 | John Legend | Save The Night | Sony Music Entertainment | SR0000732352 |
| 2929 | John Legend | So Gone | Sony Music Entertainment | SR0000732352 |
| 2930 | John Legend | Take Me Away | Sony Music Entertainment | SR0000619653 |
| 2931 | John Legend | The Beginning… | Sony Music Entertainment | SR0000732357 |
| 2932 | John Legend | This Time | Sony Music Entertainment | SR0000619653 |
| 2933 | John Legend | Tomorrow | Sony Music Entertainment | SR0000732352 |
| 2934 | John Legend | Wanna Be Loved | Sony Music Entertainment | SR0000732352 |
| 2935 | John Legend | What If I Told You? (Interlude) | Sony Music Entertainment | SR0000732352 |
| 2936 | John Legend | You & I (Nobody In The World) | Sony Music Entertainment | SR0000732352 |
| 2937 | John Legend feat. Buju Banton | Can't Be My Lover | Sony Music Entertainment | SR0000619653 |
| 2938 | John Legend feat. Estelle | No Other Love | Sony Music Entertainment | SR0000619653 |
| 2939 | John Legend feat. Rick Ross | Who Do We Think We Are | Sony Music Entertainment | SR0000732358 |
| 2940 | John Legend feat. Seal | We Loved It | Sony Music Entertainment | SR0000732352 |
| 2941 | John Legend feat. Stacy Barthe | Angel (Interlude) | Sony Music Entertainment | SR0000732352 |
| 2942 | John Legend featuring Kanye west | It's Over | Sony Music Entertainment | SR0000619653 |
| 2943 | John Mayer | 83 | Sony Music Entertainment | SR0000305049 |
| 2944 | John Mayer | 3x5 | Sony Music Entertainment | SR0000305049 |
| 2945 | John Mayer | Back to You | Sony Music Entertainment | SR0000305049 |
| 2946 | John Mayer | Belief | Sony Music Entertainment | SR0000398715 |
| 2947 | John Mayer | Bold As Love | Sony Music Entertainment | SR0000398715 |
| 2948 | John Mayer | City Love | Sony Music Entertainment | SR0000305049 |
| 2949 | John Mayer | Crossroads | Sony Music Entertainment | SR0000650569 |

| 2950 | John Mayer | Daughters | Sony Music Entertainment | SR0000405307 |
|---|---|---|---|---|
| 2951 | John Mayer | Do You Know Me | Sony Music Entertainment | SR0000650569 |
| 2952 | John Mayer | Dreaming With A Broken Heart | Sony Music Entertainment | SR0000398715 |
| 2953 | John Mayer | Edge Of Desire | Sony Music Entertainment | SR0000650569 |
| 2954 | John Mayer | Friends, Lovers Or Nothing | Sony Music Entertainment | SR0000650569 |
| 2955 | John Mayer | Gravity | Sony Music Entertainment | SR0000398715 |
| 2956 | John Mayer | Great Indoors | Sony Music Entertainment | SR0000305049 |
| 2957 | John Mayer | Half Of My Heart | Sony Music Entertainment | SR0000650569 |
| 2958 | John Mayer | Heartbreak Warfare | Sony Music Entertainment | SR0000650569 |
| 2959 | John Mayer | I Don't Trust Myself (With Loving You) | Sony Music Entertainment | SR0000398715 |
| 2960 | John Mayer | I'm Gonna Find Another You | Sony Music Entertainment | SR0000398715 |
| 2961 | John Mayer | In Repair | Sony Music Entertainment | SR0000398715 |
| 2962 | John Mayer | Love Song For No One | Sony Music Entertainment | SR0000305049 |
| 2963 | John Mayer | My Stupid Mouth | Sony Music Entertainment | SR0000305049 |
| 2964 | John Mayer | Neon | Sony Music Entertainment | SR0000305049 |
| 2965 | John Mayer | No Such Thing | Sony Music Entertainment | SR0000305049 |
| 2966 | John Mayer | Not Myself | Sony Music Entertainment | SR0000305049 |
| 2967 | John Mayer | Perfectly Lonely | Sony Music Entertainment | SR0000650569 |
| 2968 | John Mayer | Slow Dancing In A Burning Room | Sony Music Entertainment | SR0000398715 |
| 2969 | John Mayer | St. Patrick's Day | Sony Music Entertainment | SR0000305049 |
| 2970 | John Mayer | Stop This Train | Sony Music Entertainment | SR0000398715 |
| 2971 | John Mayer | The Heart Of Life | Sony Music Entertainment | SR0000398715 |
| 2972 | John Mayer | Vultures | Sony Music Entertainment | SR0000398715 |
| 2973 | John Mayer | Waiting On The World To Change | Sony Music Entertainment | SR0000718995 |
| 2974 | John Mayer | War Of My Life | Sony Music Entertainment | SR0000650569 |
| 2975 | John Mayer | Who Says | Sony Music Entertainment | SR0000650569 |
| 2976 | John Mayer | Why Georgia | Sony Music Entertainment | SR0000305049 |
| 2977 | John Mayer | Your Body Is A Wonderland | Sony Music Entertainment | SR0000305049 |
| 2978 | John Williams | Bugler's Dream and Olympic Fanfare Medley | Sony Music Entertainment | SR0002224437 |
| 2979 | John Williams | Hook: Flight To Neverland | Sony Music Entertainment | SR0000233783 |
| 2980 | John Williams | Summon The Heroes | Sony Music Entertainment | SR0002224437 |
| 2981 | John Williams | The Imperial March from The Empire Strikes Back | Sony Music Entertainment | SR0000233783 |
| 2982 | John Williams | Theme From Jurassic Park | Sony Music Entertainment | SR0000233783 |
| 2983 | John Williams and the Boston Pops Orchestra | Close Encounters of the Third Kind/When You Wish Upon a Star Medley | Sony Music Entertainment | SR0000186141 |
| 2984 | John Williams and the Boston Pops Orchestra | Scherzo for Motorcycle and Orchestra from Indiana Jones and the Last Crusade | Sony Music Entertainment | SR0000186141 |
| 2985 | John Williams and the Boston Pops Orchestra | Theme from "Sugarland Express" | Sony Music Entertainment | SR0000186141 |
| 2986 | John Williams and the London Symphony Orchestra | Main Title (From "Star Wars") | Sony Music Entertainment | SR0000247474 |
| 2987 | Johnny Cash | (Ghost) Riders in the Sky | Sony Music Entertainment | SR0000010496 |
| 2988 | Johnny Cash | Cocaine Blues | Sony Music Entertainment | SR0000011119 |
| 2989 | Johnny Cash | Highway Patrolman | Sony Music Entertainment | SR0000051140 |
| 2990 | Johnny Cash | Highwayman | Sony Music Entertainment | PA0000248233 |
| 2991 | Johnny Cash | I Will Rock And Roll With You | Sony Music Entertainment | SR0000004945 |
| 2992 | Johnny Cash | I'm Never Gonna Roam Again | Sony Music Entertainment | SR0000076399 |
| 2993 | Johnny Cash | Old Shep | Sony Music Entertainment | RE0000889373 |
| 2994 | Johnny Cash | Sunday Morning Coming Down | Sony Music Entertainment | RE0000923063 |
| 2995 | Johnny Cash | That Silver Haired Daddy Of Mine | Sony Music Entertainment | SR0000034598 |
| 2996 | Johnny Cash | The General Lee | Sony Music Entertainment | SR0000035327 |
| 2997 | Johnny Cash | There Ain't No Good Chain Gang | Sony Music Entertainment | SR0000001597 |
| 2998 | Johnny Cash | When I'm Gray | Sony Music Entertainment | SR0000395629 |
| 2999 | Johnny Cash | Who's Gene Autry? | Sony Music Entertainment | SR0000001597 |
| 3000 | Johnny Cash | Without Love | Sony Music Entertainment | SR0000022431 |
| 3001 | Jordin Sparks | Freeze | Sony Music Entertainment | SR0000667919 |
| 3002 | Jordin Sparks | God Loves Ugly | Sony Music Entertainment | SR0000667919 |
| 3003 | Jordin Sparks | Just For The Record | Sony Music Entertainment | SR0000667919 |
| 3004 | Jordin Sparks | Next To You | Sony Music Entertainment | SR0000667919 |
| 3005 | Jordin Sparks | No Air Duet | Sony Music Entertainment | SR0000667919 |
| 3006 | Jordin Sparks | Now You Tell Me | Sony Music Entertainment | SR0000667919 |
| 3007 | Jordin Sparks | One Step At A Time | Sony Music Entertainment | SR0000667919 |
| 3008 | Jordin Sparks | Permanent Monday | Sony Music Entertainment | SR0000667919 |
| 3009 | Jordin Sparks | See My Side | Sony Music Entertainment | SR0000667919 |
| 3010 | Jordin Sparks | Shy Boy | Sony Music Entertainment | SR0000667919 |
| 3011 | Jordin Sparks | Tattoo | Sony Music Entertainment | SR0000719130 |
| 3012 | Jordin Sparks | This Is My Now | Sony Music Entertainment | SR0000667919 |
| 3013 | Jordin Sparks | Worth The Wait | Sony Music Entertainment | SR0000667919 |
| 3014 | Jordin Sparks | Young And In Love | Sony Music Entertainment | SR0000667919 |
| 3015 | Josh Thompson | A Name In This Town | Sony Music Entertainment | SR0000652025 |
| 3016 | Josh Thompson | Always Been Me | Sony Music Entertainment | SR0000652025 |

| 3017 | Josh Thompson | Back Around | Sony Music Entertainment | SR0000652025 |
|---|---|---|---|---|
| 3018 | Josh Thompson | Beer On The Table | Sony Music Entertainment | SR0000652025 |
| 3019 | Josh Thompson | Blame It On Waylon | Sony Music Entertainment | SR0000652025 |
| 3020 | Josh Thompson | I Won't Go Crazy | Sony Music Entertainment | SR0000652025 |
| 3021 | Josh Thompson | Sinner | Sony Music Entertainment | SR0000652025 |
| 3022 | Josh Thompson | Way Out Here | Sony Music Entertainment | SR0000652025 |
| 3023 | Josh Thompson | Won't Be Lonely Long - On The Road | Sony Music Entertainment | SR0000652025 |
| 3024 | Josh Thompson | You Ain't Seen Country Yet | Sony Music Entertainment | SR0000652025 |
| 3025 | Journey | Dead or Alive | Sony Music Entertainment | SR0000030088 |
| 3026 | Journey | Don't Stop Believin' | Sony Music Entertainment | SR0000030088 |
| 3027 | Journey | Escape | Sony Music Entertainment | SR0000030088 |
| 3028 | Journey | Keep on Runnin' | Sony Music Entertainment | SR0000030088 |
| 3029 | Journey | Lay It Down | Sony Music Entertainment | SR0000030088 |
| 3030 | Journey | Mother, Father | Sony Music Entertainment | SR0000030707 |
| 3031 | Journey | Open Arms | Sony Music Entertainment | SR0000030088 |
| 3032 | Journey | Still They Ride (Audio) | Sony Music Entertainment | SR0000030088 |
| 3033 | Journey | Stone In Love | Sony Music Entertainment | SR0000030088 |
| 3034 | Journey | Who's Crying Now | Sony Music Entertainment | SR0000030707 |
| 3035 | Julio Iglesias | Para Todas las Chicas (duet with Willie Nelson) | Sony Music Entertainment | SR0000058185 |
| 3036 | Justin Timberlake | Blue Ocean Floor | Sony Music Entertainment | SR0000717770 |
| 3037 | Justin Timberlake | Body Count | Sony Music Entertainment | SR0000717770 |
| 3038 | Justin Timberlake | Don't Hold The Wall | Sony Music Entertainment | SR0000717770 |
| 3039 | Justin Timberlake | Dress On | Sony Music Entertainment | SR0000717770 |
| 3040 | Justin Timberlake | Let The Groove Get In | Sony Music Entertainment | SR0000717770 |
| 3041 | Justin Timberlake | Not A Bad Thing | Sony Music Entertainment | SR0000743696 |
| 3042 | Justin Timberlake | Pusher Love Girl | Sony Music Entertainment | SR0000717770 |
| 3043 | Justin Timberlake | SexyBack | Sony Music Entertainment | SR0000719411 |
| 3044 | Justin Timberlake | Spaceship Coupe | Sony Music Entertainment | SR0000717770 |
| 3045 | Justin Timberlake | Strawberry Bubblegum | Sony Music Entertainment | SR0000717770 |
| 3046 | Justin Timberlake | Suit & Tie featuring JAY Z | Sony Music Entertainment | SR0000714855 |
| 3047 | Justin Timberlake | Take Back The Night | Sony Music Entertainment | SR0000743698 |
| 3048 | Justin Timberlake | That Girl | Sony Music Entertainment | SR0000717770 |
| 3049 | Justin Timberlake | TKO | Sony Music Entertainment | SR0000743696 |
| 3050 | Justin Timberlake | Tunnel Vision | Sony Music Entertainment | SR0000717770 |
| 3051 | Kansas | Closet Chronicles | Sony Music Entertainment | RE0000927442 |
| 3052 | Kansas | Dust in The Wind | Sony Music Entertainment | RE0000927442 |
| 3053 | Kansas | Hopelessly Human | Sony Music Entertainment | RE0000927442 |
| 3054 | Kansas | Lightning's Hand | Sony Music Entertainment | RE0000927442 |
| 3055 | Kansas | Nobody's Home | Sony Music Entertainment | RE0000927442 |
| 3056 | Kansas | Paradox | Sony Music Entertainment | RE0000927442 |
| 3057 | Kansas | Point Of Know Return | Sony Music Entertainment | RE0000927442 |
| 3058 | Kansas | Portrait (He Knew) | Sony Music Entertainment | RE0000927442 |
| 3059 | Kansas | Sparks of the Tempest | Sony Music Entertainment | RE0000927442 |
| 3060 | Kansas | The Spider | Sony Music Entertainment | RE0000927442 |
| 3061 | Karmin | Acapella | Sony Music Entertainment | SR0000746675 |
| 3062 | Karmin | Brokenhearted | Sony Music Entertainment | SR0000719608 |
| 3063 | Karmin | Coming Up Strong | Sony Music Entertainment | SR0000717565 |
| 3064 | Karmin | Crash Your Party | Sony Music Entertainment | SR0000719621 |
| 3065 | Karmin | Hello | Sony Music Entertainment | SR0000717565 |
| 3066 | Karmin | I Told You So | Sony Music Entertainment | SR0000717565 |
| 3067 | Karmin | I'm Just Sayin' | Sony Music Entertainment | SR0000717565 |
| 3068 | Karmin | Too Many Fish | Sony Music Entertainment | SR0000717565 |
| 3069 | Karmin | Walking On The Moon | Sony Music Entertainment | SR0000717565 |
| 3070 | Kellie Pickler | 100 Proof | Sony Music Entertainment | SR0000697940 |
| 3071 | Kellie Pickler | Best Days Of Your Life | Sony Music Entertainment | SR0000618096 |
| 3072 | Kellie Pickler | Didn't You Know How Much I Loved You | Sony Music Entertainment | SR0000618096 |
| 3073 | Kellie Pickler | Going Out In Style | Sony Music Entertainment | SR0000618096 |
| 3074 | Kellie Pickler | I'm Your Woman | Sony Music Entertainment | SR0000618096 |
| 3075 | Kellie Pickler | Little House On The Highway | Sony Music Entertainment | SR0000697940 |
| 3076 | Kellie Pickler | Long As I Never See You Again | Sony Music Entertainment | SR0000697940 |
| 3077 | Kellie Pickler | Lucky Girl | Sony Music Entertainment | SR0000618096 |
| 3078 | Kellie Pickler | Makin' Me Fall In Love Again | Sony Music Entertainment | SR0000618096 |
| 3079 | Kellie Pickler | Mother's Day | Sony Music Entertainment | SR0000697940 |
| 3080 | Kellie Pickler | One Last Time | Sony Music Entertainment | SR0000618096 |
| 3081 | Kellie Pickler | Rockaway (The Rockin' Chair Song) | Sony Music Entertainment | SR0000697940 |
| 3082 | Kellie Pickler | Rocks Instead of Rice | Sony Music Entertainment | SR0000618096 |
| 3083 | Kellie Pickler | Somebody to Love Me | Sony Music Entertainment | SR0000618096 |
| 3084 | Kellie Pickler | Stop Cheatin' On Me | Sony Music Entertainment | SR0000697940 |
| 3085 | Kellie Pickler | The Letter (To Daddy) | Sony Music Entertainment | SR0000697940 |
| 3086 | Kellie Pickler | Tough | Sony Music Entertainment | SR0000697940 |
| 3087 | Kellie Pickler | Turn On The Radio And Dance | Sony Music Entertainment | SR0000697940 |

| 3088 | Kellie Pickler | Unlock That Honky Tonk | Sony Music Entertainment | SR0000697940 |
| 3089 | Kellie Pickler | Where's Tammy Wynette | Sony Music Entertainment | SR0000697940 |
| 3090 | Kelly Clarkson | Alone | Sony Music Entertainment | SR0000693113 |
| 3091 | Kelly Clarkson | Breaking Your Own Heart | Sony Music Entertainment | SR0000693113 |
| 3092 | Kelly Clarkson | Dark Side | Sony Music Entertainment | SR0000693113 |
| 3093 | Kelly Clarkson | Don't Be A Girl About It | Sony Music Entertainment | SR0000693113 |
| 3094 | Kelly Clarkson | Einstein | Sony Music Entertainment | SR0000693113 |
| 3095 | Kelly Clarkson | Hello | Sony Music Entertainment | SR0000693113 |
| 3096 | Kelly Clarkson | Honestly | Sony Music Entertainment | SR0000693113 |
| 3097 | Kelly Clarkson | I Forgive You | Sony Music Entertainment | SR0000693113 |
| 3098 | Kelly Clarkson | Mr. Know It All | Sony Music Entertainment | SR0000715680 |
| 3099 | Kelly Clarkson | Standing In Front Of You | Sony Music Entertainment | SR0000693113 |
| 3100 | Kelly Clarkson | Stronger (What Doesn't Kill You) (Audio) | Sony Music Entertainment | SR0000693113 |
| 3101 | Kelly Clarkson | The Sun Will Rise | Sony Music Entertainment | SR0000693113 |
| 3102 | Kelly Clarkson | The War Is Over | Sony Music Entertainment | SR0000693113 |
| 3103 | Kelly Clarkson | Why Don't You Try | Sony Music Entertainment | SR0000734929 |
| 3104 | Kelly Clarkson | You Can't Win | Sony Music Entertainment | SR0000693113 |
| 3105 | Kelly Clarkson | You Love Me | Sony Music Entertainment | SR0000693113 |
| 3106 | Kenny Chesney | Always Gonna Be You | Sony Music Entertainment | SR0000722762 |
| 3107 | Kenny Chesney | American Kids | Sony Music Entertainment | SR0000744302 |
| 3108 | Kenny Chesney | El Cerrito Place | Sony Music Entertainment | SR0000722762 |
| 3109 | Kenny Chesney | Happy On The Hey Now (A Song For Kristi) | Sony Music Entertainment | SR0000726972 |
| 3110 | Kenny Chesney | I'm A Small Town | Sony Music Entertainment | SR0000722762 |
| 3111 | Kenny Chesney | It's That Time Of Day | Sony Music Entertainment | SR0000726972 |
| 3112 | Kenny Chesney | Life On A Rock | Sony Music Entertainment | SR0000726972 |
| 3113 | Kenny Chesney | Lindy | Sony Music Entertainment | SR0000726972 |
| 3114 | Kenny Chesney | Makes Me Wonder | Sony Music Entertainment | SR0000722762 |
| 3115 | Kenny Chesney | Marley | Sony Music Entertainment | SR0000726972 |
| 3116 | Kenny Chesney | Must Be Something I Missed | Sony Music Entertainment | SR0000726972 |
| 3117 | Kenny Chesney | Pirate Flag | Sony Music Entertainment | SR0000726974 |
| 3118 | Kenny Chesney | Sing 'Em Good My Friend | Sony Music Entertainment | SR0000722762 |
| 3119 | Kenny Chesney | Spread The Love (featuring The Wailers with Elan) | Sony Music Entertainment | SR0000726972 |
| 3120 | Kenny Chesney | Time Flies | Sony Music Entertainment | SR0000722762 |
| 3121 | Kenny Chesney | To Get To You (55th And 3rd) | Sony Music Entertainment | SR0000722762 |
| 3122 | Kenny Chesney | Welcome To The Fishbowl | Sony Music Entertainment | SR0000726972 |
| 3123 | Kenny Chesney | When I See This Bar | Sony Music Entertainment | SR0000726972 |
| 3124 | Kenny Chesney | While He Still Knows Who I Am | Sony Music Entertainment | SR0000722762 |
| 3125 | Kenny Chesney | You And Tequila (With Grace Potter) (Live At Red Rocks Amphitheatre) | Sony Music Entertainment | SR0000722762 |
| 3126 | Kenny Chesney with Willie Nelson | Coconut Tree (with Willie Nelson) | Sony Music Entertainment | SR0000726972 |
| 3127 | Kenny G | Forever In Love | Sony Music Entertainment | SR0000709272 |
| 3128 | Kenny G | Morning | Sony Music Entertainment | SR0000709272 |
| 3129 | Kenny G | Sentimental | Sony Music Entertainment | SR0000709272 |
| 3130 | Kenny G | Sister Rose | Sony Music Entertainment | SR0000709272 |
| 3131 | Kenny G | The Wedding Song | Sony Music Entertainment | SR0000709272 |
| 3132 | Kid Ink | Hello World | Sony Music Entertainment | SR0000742556 |
| 3133 | Kid Ink | Money and the Power (Explicit) | Sony Music Entertainment | SR0000761343 |
| 3134 | Kid Ink | More Than A King | Sony Music Entertainment | SR0000742556 |
| 3135 | Kid Ink | My System (Explicit) | Sony Music Entertainment | SR0000742556 |
| 3136 | Kid Ink | Rollin' | Sony Music Entertainment | SR0000742556 |
| 3137 | Kid Ink | Show Me | Sony Music Entertainment | SR0000742549 |
| 3138 | Kid Ink | Star Player (Explicit) | Sony Music Entertainment | SR0000742556 |
| 3139 | Kid Ink | Tattoo Of My Name | Sony Music Entertainment | SR0000742556 |
| 3140 | Kid Ink | The Movement | Sony Music Entertainment | SR0000742556 |
| 3141 | Kid Ink feat. A$AP Ferg & French Montana | Bossin' Up | Sony Music Entertainment | SR0000761343 |
| 3142 | Kid Ink feat. A$AP Ferg & French Montana | Bossin' Up (Explicit) | Sony Music Entertainment | SR0000761343 |
| 3143 | Kid Ink feat. August Alsina | We Just Came to Party | Sony Music Entertainment | SR0000742556 |
| 3144 | Kid Ink feat. Chris Brown | Main Chick | Sony Music Entertainment | SR0000742556 |
| 3145 | Kid Ink feat. Elle Varner & MGK | No Miracles | Sony Music Entertainment | SR0000742552 |
| 3146 | Kid Ink feat. King Los | No Option | Sony Music Entertainment | SR0000742553 |
| 3147 | Kid Ink feat. Maejor Ali | I Don't Care | Sony Music Entertainment | SR0000742556 |
| 3148 | Kid Ink feat. Meek Mill & Wale | Bad Ass | Sony Music Entertainment | SR0000761343 |
| 3149 | Kid Ink feat. Meek Mill & Wale | Bad Ass (Explicit) | Sony Music Entertainment | SR0000761343 |
| 3150 | Kid Ink feat. Pusha T | Murda | Sony Music Entertainment | SR0000742556 |
| 3151 | Kid Ink feat. Tyga | Iz U Down | Sony Music Entertainment | SR0000742550 |
| 3152 | Kings Of Leon | 17 | Sony Music Entertainment | SR0000617761 |
| 3153 | Kings Of Leon | Be Somebody | Sony Music Entertainment | SR0000617761 |
| 3154 | Kings Of Leon | Closer | Sony Music Entertainment | SR0000617761 |
| 3155 | Kings Of Leon | Cold Desert | Sony Music Entertainment | SR0000617761 |

| 3156 | Kings Of Leon | Crawl | Sony Music Entertainment | SR0000723763 |
|---|---|---|---|---|
| 3157 | Kings Of Leon | Manhattan | Sony Music Entertainment | SR0000617761 |
| 3158 | Kings Of Leon | Notion | Sony Music Entertainment | SR0000617761 |
| 3159 | Kings Of Leon | Revelry | Sony Music Entertainment | SR0000617761 |
| 3160 | Kings Of Leon | Sex On Fire | Sony Music Entertainment | SR0000617761 |
| 3161 | Kings Of Leon | Wait for Me | Sony Music Entertainment | SR0000734389 |
| 3162 | Korn | Children Of The Korn | Sony Music Entertainment | SR0000263749 |
| 3163 | Korn | Earache My Eye | Sony Music Entertainment | SR0000263749 |
| 3164 | L-Burna aka Layzie Bone | Carole Of The Bones (Explicit) | Sony Music Entertainment | SR0000291785 |
| 3165 | L-Burna aka Layzie Bone | Still The Greatest featuring Flesh-n-Bone & Big Chan (Explicit) | Sony Music Entertainment | SR0000291785 |
| 3166 | Lacuna Coil | 1.19 | Sony Music Entertainment | SR0000306486 |
| 3167 | Lacuna Coil | A Current Obsession | Sony Music Entertainment | SR0000306486 |
| 3168 | Lacuna Coil | Against You | Sony Music Entertainment | SR0000700777 |
| 3169 | Lacuna Coil | Closer | Sony Music Entertainment | SR0000395212 |
| 3170 | Lacuna Coil | Cold Heritage | Sony Music Entertainment | SR0000306486 |
| 3171 | Lacuna Coil | Devoted | Sony Music Entertainment | SR0000395212 |
| 3172 | Lacuna Coil | Distant Sun | Sony Music Entertainment | SR0000306486 |
| 3173 | Lacuna Coil | End of Time | Sony Music Entertainment | SR0000700777 |
| 3174 | Lacuna Coil | Enjoy The Silence (Depeche Mode) | Sony Music Entertainment | SR0000395212 |
| 3175 | Lacuna Coil | Fire | Sony Music Entertainment | SR0000700777 |
| 3176 | Lacuna Coil | Fragile | Sony Music Entertainment | SR0000395212 |
| 3177 | Lacuna Coil | Fragments Of Faith | Sony Music Entertainment | SR0000395212 |
| 3178 | Lacuna Coil | Give Me Something More | Sony Music Entertainment | SR0000700777 |
| 3179 | Lacuna Coil | Heir Of A Dying Day | Sony Music Entertainment | SR0000306486 |
| 3180 | Lacuna Coil | I Don't Believe in Tomorrow | Sony Music Entertainment | SR0000700777 |
| 3181 | Lacuna Coil | I Won't Tell You | Sony Music Entertainment | SR0000633888 |
| 3182 | Lacuna Coil | I'm Not Afraid | Sony Music Entertainment | SR0000633888 |
| 3183 | Lacuna Coil | In Visible Light | Sony Music Entertainment | SR0000395212 |
| 3184 | Lacuna Coil | Intoxicated | Sony Music Entertainment | SR0000700777 |
| 3185 | Lacuna Coil | Kill the Light | Sony Music Entertainment | SR0000700777 |
| 3186 | Lacuna Coil | Losing My Religion | Sony Music Entertainment | SR0000700777 |
| 3187 | Lacuna Coil | My Spirit | Sony Music Entertainment | SR0000700777 |
| 3188 | Lacuna Coil | My Wings | Sony Music Entertainment | SR0000342318 |
| 3189 | Lacuna Coil | No Need to Explain | Sony Music Entertainment | SR0000317669 |
| 3190 | Lacuna Coil | Not Enough | Sony Music Entertainment | SR0000633888 |
| 3191 | Lacuna Coil | Oblivion | Sony Music Entertainment | SR0000633888 |
| 3192 | Lacuna Coil | Our Truth | Sony Music Entertainment | SR0000395212 |
| 3193 | Lacuna Coil | Purify | Sony Music Entertainment | SR0000306486 |
| 3194 | Lacuna Coil | Shallow Life | Sony Music Entertainment | SR0000633888 |
| 3195 | Lacuna Coil | Spellbound | Sony Music Entertainment | SR0000633888 |
| 3196 | Lacuna Coil | Survive | Sony Music Entertainment | SR0000633888 |
| 3197 | Lacuna Coil | The Army Inside | Sony Music Entertainment | SR0000700777 |
| 3198 | Lacuna Coil | The Game | Sony Music Entertainment | SR0000395212 |
| 3199 | Lacuna Coil | The Maze | Sony Music Entertainment | SR0000633888 |
| 3200 | Lacuna Coil | The Pain | Sony Music Entertainment | SR0000633888 |
| 3201 | Lacuna Coil | To Live Is To Hide | Sony Music Entertainment | SR0000306486 |
| 3202 | Lacuna Coil | To The Edge | Sony Music Entertainment | SR0000395212 |
| 3203 | Lacuna Coil | Trip the Darkness | Sony Music Entertainment | SR0000700777 |
| 3204 | Lacuna Coil | Unchained | Sony Music Entertainment | SR0000633888 |
| 3205 | Lacuna Coil | Underdog | Sony Music Entertainment | SR0000633888 |
| 3206 | Lacuna Coil | Upsidedown | Sony Music Entertainment | SR0000700777 |
| 3207 | Lacuna Coil | Wave Of Anguish | Sony Music Entertainment | SR0000306486 |
| 3208 | Lacuna Coil | What I See | Sony Music Entertainment | SR0000395212 |
| 3209 | Lacuna Coil | When A Dead Man Walks | Sony Music Entertainment | SR0000306486 |
| 3210 | Lacuna Coil | Wide Awake | Sony Music Entertainment | SR0000633888 |
| 3211 | Lacuna Coil | Within Me | Sony Music Entertainment | SR0000395212 |
| 3212 | Lacuna Coil | Without Fear | Sony Music Entertainment | SR0000395212 |
| 3213 | Lacuna Coil | You Create | Sony Music Entertainment | SR0000395212 |
| 3214 | London Symphony Orchestra;John Williams | Theme (From "Jaws") | Sony Music Entertainment | SR0000247474 |
| 3215 | Los Lonely Boys | Crazy Dream | Sony Music Entertainment | SR0000352465 |
| 3216 | Los Lonely Boys | Dime Mi Amor | Sony Music Entertainment | SR0000352465 |
| 3217 | Los Lonely Boys | Heaven | Sony Music Entertainment | SR0000352465 |
| 3218 | Los Lonely Boys | Hollywood | Sony Music Entertainment | SR0000352465 |
| 3219 | Los Lonely Boys | La Contestacion | Sony Music Entertainment | SR0000352465 |
| 3220 | Los Lonely Boys | More Than Love | Sony Music Entertainment | SR0000352465 |
| 3221 | Los Lonely Boys | Nobody Else | Sony Music Entertainment | SR0000352465 |
| 3222 | Los Lonely Boys | Onda | Sony Music Entertainment | SR0000352465 |
| 3223 | Los Lonely Boys | Real Emotions | Sony Music Entertainment | SR0000352465 |
| 3224 | Los Lonely Boys | Senorita | Sony Music Entertainment | SR0000352465 |

| 3225 | Los Lonely Boys | Tell Me Why | Sony Music Entertainment | SR0000352465 |
|---|---|---|---|---|
| 3226 | Los Lonely Boys | Velvet Sky | Sony Music Entertainment | SR0000352465 |
| 3227 | Love and Theft | Angel Eyes | Sony Music Entertainment | PA0001922065 |
| 3228 | Luther Vandross | A House Is Not A Home | Sony Music Entertainment | SR0000030527 |
| 3229 | Luther Vandross | Ain't No Stoppin' Us Now | Sony Music Entertainment | SR0000317135 |
| 3230 | Luther Vandross | Always And Forever | Sony Music Entertainment | SR0000317135 |
| 3231 | Luther Vandross | Any Love - Wembley Stadium 1989 | Sony Music Entertainment | PA0000434017 |
| 3232 | Luther Vandross | Emotional Love | Sony Music Entertainment | SR0000185186 |
| 3233 | Luther Vandross | Give Me the Reason | Sony Music Entertainment | SR0000071632 |
| 3234 | Luther Vandross | Heaven Knows | Sony Music Entertainment | SR0000171321 |
| 3235 | Luther Vandross | Killing Me Softly | Sony Music Entertainment | SR0000317135 |
| 3236 | Luther Vandross | Lady, Lady | Sony Music Entertainment | SR0000171321 |
| 3237 | Luther Vandross | Love Is On The Way (Real Love) | Sony Music Entertainment | SR0000171321 |
| 3238 | Luther Vandross | Never Too Much | Sony Music Entertainment | SR0000030497 |
| 3239 | Luther Vandross | So Amazing | Sony Music Entertainment | SR0000079450 |
| 3240 | Luther Vandross | Superstar/Until You Come Back To Me (That's What I'm Gonna Do) | Sony Music Entertainment | SR0000054317 |
| 3241 | Luther Vandross | The Night I Fell in Love | Sony Music Entertainment | SR0000064351 |
| 3242 | Luther Vandross | What The World Needs Now | Sony Music Entertainment | SR0000317135 |
| 3243 | Macy Gray | A Moment To Myself | Sony Music Entertainment | SR0000267460 |
| 3244 | Macy Gray | Blowin' Up Your Speakers | Sony Music Entertainment | SR0000302804 |
| 3245 | Macy Gray | Boo | Sony Music Entertainment | SR0000302804 |
| 3246 | Macy Gray | Caligula | Sony Music Entertainment | SR0000267460 |
| 3247 | Macy Gray | Come Together | Sony Music Entertainment | SR0000336638 |
| 3248 | Macy Gray | Do Something | Sony Music Entertainment | SR0000267460 |
| 3249 | Macy Gray | Every Now And Then | Sony Music Entertainment | SR0000336638 |
| 3250 | Macy Gray | Forgiveness | Sony Music Entertainment | SR0000302804 |
| 3251 | Macy Gray | Freak Like Me | Sony Music Entertainment | SR0000302804 |
| 3252 | Macy Gray | Gimme All Your Lovin' or I Will Kill You | Sony Music Entertainment | SR0000302804 |
| 3253 | Macy Gray | Happiness | Sony Music Entertainment | SR0000336638 |
| 3254 | Macy Gray | Harry | Sony Music Entertainment | SR0000302804 |
| 3255 | Macy Gray | Hey Young World, Pt. 2 (featuring Slick Rick) | Sony Music Entertainment | SR0000302804 |
| 3256 | Macy Gray | I Can't Wait To Meetchu | Sony Music Entertainment | SR0000267460 |
| 3257 | Macy Gray | I Try | Sony Music Entertainment | SR0000267460 |
| 3258 | Macy Gray | I've Committed Murder | Sony Music Entertainment | SR0000267460 |
| 3259 | Macy Gray | Jesus For A Day | Sony Music Entertainment | SR0000336638 |
| 3260 | Macy Gray | My Fondest Childhood Memories | Sony Music Entertainment | SR0000336638 |
| 3261 | Macy Gray | Oblivion | Sony Music Entertainment | SR0000302804 |
| 3262 | Macy Gray | Relating To A Psychopath | Sony Music Entertainment | SR0000302804 |
| 3263 | Macy Gray | Screamin' | Sony Music Entertainment | SR0000336638 |
| 3264 | Macy Gray | Sex-o-matic Venus Freak | Sony Music Entertainment | SR0000267460 |
| 3265 | Macy Gray | Sexual Revolution | Sony Music Entertainment | SR0000302804 |
| 3266 | Macy Gray | She Don't Write Songs About You | Sony Music Entertainment | SR0000336638 |
| 3267 | Macy Gray | Speechless | Sony Music Entertainment | SR0000336638 |
| 3268 | Macy Gray | Still | Sony Music Entertainment | SR0000267460 |
| 3269 | Macy Gray | Sweet Baby (featuring Erykah Badu) | Sony Music Entertainment | PA0001074698 |
| 3270 | Macy Gray | The Letter | Sony Music Entertainment | SR0000267460 |
| 3271 | Macy Gray | Things That Made Me Change | Sony Music Entertainment | SR0000336638 |
| 3272 | Macy Gray | When I See You | Sony Music Entertainment | PA0001207765 |
| 3273 | Macy Gray | Why Didn't You Call Me | Sony Music Entertainment | SR0000267460 |
| 3274 | Macy Gray | Don't Come Around (featuring Sunshine Anderson) | Sony Music Entertainment | SR0000302804 |
| 3275 | Macy Gray | My Nutmeg Phantasy (featuring Angie Stone & Mos Def) | Sony Music Entertainment | SR0000302804 |
| 3276 | Manchester Orchestra | Apprehension | Sony Music Entertainment | SR0000680374 |
| 3277 | Manchester Orchestra | April Fool | Sony Music Entertainment | SR0000680374 |
| 3278 | Manchester Orchestra | Deer | Sony Music Entertainment | SR0000680374 |
| 3279 | Manchester Orchestra | Leaky Breaks | Sony Music Entertainment | SR0000680374 |
| 3280 | Manchester Orchestra | Leave It Alone | Sony Music Entertainment | SR0000680374 |
| 3281 | Manchester Orchestra | Mighty | Sony Music Entertainment | SR0000680374 |
| 3282 | Manchester Orchestra | Pale Black Eye | Sony Music Entertainment | SR0000680374 |
| 3283 | Manchester Orchestra | Pensacola | Sony Music Entertainment | SR0000680374 |
| 3284 | Manchester Orchestra | Simple Math | Sony Music Entertainment | SR0000680374 |
| 3285 | Manchester Orchestra | Virgin | Sony Music Entertainment | SR0000680374 |
| 3286 | Marc Anthony & Jennifer Lopez | Escapémonos | Sony Music Entertainment | SR0000355308 |
| 3287 | Mariah Carey | All I Want For Christmas Is You | Sony Music Entertainment | SR0000207178 |
| 3288 | Mariah Carey | Breakdown | Sony Music Entertainment | SR0000244014 |
| 3289 | Marvin Gaye | Sexual Healing | Sony Music Entertainment | SR0000038850 |
| 3290 | Marvin Sapp | Comfort Zone | Sony Music Entertainment | PA0001749838 |
| 3291 | Marvin Sapp | Don't Count Me Out | Sony Music Entertainment | PA0001749838 |
| 3292 | Marvin Sapp | Fresh Wind | Sony Music Entertainment | PA0001749838 |
| 3293 | Marvin Sapp | He Has His Hands On You | Sony Music Entertainment | PA0001749838 |

| | | | |
|---|---|---|---|
| 3294 | Marvin Sapp | Here I Am | Sony Music Entertainment | PA0001749838 |
| 3295 | Marvin Sapp | I Came | Sony Music Entertainment | PA0001749838 |
| 3296 | Marvin Sapp | I Came (Intro) | Sony Music Entertainment | PA0001749838 |
| 3297 | Marvin Sapp | Keep Holding On | Sony Music Entertainment | PA0001749838 |
| 3298 | Marvin Sapp | More Than A Conqueror | Sony Music Entertainment | PA0001749838 |
| 3299 | Marvin Sapp | Praise You Forever | Sony Music Entertainment | PA0001749838 |
| 3300 | Marvin Sapp | The Best In Me | Sony Music Entertainment | PA0001749838 |
| 3301 | Marvin Sapp | Wait | Sony Music Entertainment | PA0001749838 |
| 3302 | Mary Mary | Can't Give Up Now | Sony Music Entertainment | SR0000711038 |
| 3303 | Mary Mary | Dirt | Sony Music Entertainment | SR0000711038 |
| 3304 | Mary Mary | Go Get It | Sony Music Entertainment | SR0000711038 |
| 3305 | Mary Mary | God Bless | Sony Music Entertainment | SR0000711038 |
| 3306 | Mary Mary | He Said | Sony Music Entertainment | SR0000317087 |
| 3307 | Mary Mary | I'm Running | Sony Music Entertainment | SR0000711038 |
| 3308 | Mary Mary | Little Girl | Sony Music Entertainment | SR0000317087 |
| 3309 | Mary Mary | Sunday Morning | Sony Music Entertainment | SR0000711038 |
| 3310 | Mary Mary feat. Kirk Franklin | And I | Sony Music Entertainment | SR0000378079 |
| 3311 | Mary Mary featuring Destiny's Child | Good To Me | Sony Music Entertainment | SR0000269994 |
| 3312 | Maxwell | Bad Habits | Sony Music Entertainment | SR0000639738 |
| 3313 | Maxwell | Cold | Sony Music Entertainment | SR0000639738 |
| 3314 | Maxwell | Fistful Of Tears | Sony Music Entertainment | SR0000639738 |
| 3315 | Maxwell | Help Somebody | Sony Music Entertainment | SR0000639738 |
| 3316 | Maxwell | Love You | Sony Music Entertainment | SR0000639738 |
| 3317 | Maxwell | Phoenix Rise | Sony Music Entertainment | SR0000639738 |
| 3318 | Maxwell | Playing Possum | Sony Music Entertainment | SR0000639738 |
| 3319 | Maxwell | Pretty Wings | Sony Music Entertainment | SR0000639738 |
| 3320 | Maxwell | Stop The World | Sony Music Entertainment | SR0000639738 |
| 3321 | Meat Loaf | Bat Out Of Hell | Sony Music Entertainment | RE0000925597 |
| 3322 | Meat Loaf | For Crying Out Loud | Sony Music Entertainment | N46962 |
| 3323 | Meat Loaf | Great Boleros of Fire | Sony Music Entertainment | SR0000293673 |
| 3324 | Meat Loaf | Heaven Can Wait | Sony Music Entertainment | RE0000925597 |
| 3325 | Meat Loaf | Midnight at the Lost and Found | Sony Music Entertainment | SR0000046157 |
| 3326 | Meat Loaf | Nocturnal Pleasure | Sony Music Entertainment | SR0000030226 |
| 3327 | Meat Loaf | Paradise By The Dashboard Light | Sony Music Entertainment | RE0000925597 |
| 3328 | Meat Loaf | Two out of Three Ain't Bad | Sony Music Entertainment | RE0000925597 |
| 3329 | Meat Loaf with Cher | Dead Ringer for Love | Sony Music Entertainment | SR0000030226 |
| 3330 | MGMT | 4th Dimensional Transition | Sony Music Entertainment | SR0000670166 |
| 3331 | MGMT | Electric Feel | Sony Music Entertainment | SR0000670166 |
| 3332 | MGMT | Future Reflections | Sony Music Entertainment | SR0000670166 |
| 3333 | MGMT | Kids | Sony Music Entertainment | SR0000670166 |
| 3334 | MGMT | Of Moons, Birds & Monsters | Sony Music Entertainment | SR0000670166 |
| 3335 | MGMT | Pieces of What | Sony Music Entertainment | SR0000670166 |
| 3336 | MGMT | The Handshake | Sony Music Entertainment | SR0000670166 |
| 3337 | MGMT | The Youth | Sony Music Entertainment | SR0000670166 |
| 3338 | MGMT | Time To Pretend | Sony Music Entertainment | SR0000697485 |
| 3339 | MGMT | Weekend Wars | Sony Music Entertainment | SR0000670166 |
| 3340 | Miami Sound Machine | Bad Boy | Sony Music Entertainment | SR0000067181 |
| 3341 | Miami Sound Machine | Dr. Beat | Sony Music Entertainment | SR0000053796 |
| 3342 | Michael Jackson | Baby Be Mine | Sony Music Entertainment | SR0000041965 |
| 3343 | Michael Jackson | Burn This Disco Out | Sony Music Entertainment | SR0000011105 |
| 3344 | Michael Jackson | Don't Stop 'Til You Get Enough | Sony Music Entertainment | SR0000011105 |
| 3345 | Michael Jackson | Get On The Floor | Sony Music Entertainment | SR0000011120 |
| 3346 | Michael Jackson | Girlfriend | Sony Music Entertainment | SR0000011120 |
| 3347 | Michael Jackson | Human Nature | Sony Music Entertainment | SR0000041965 |
| 3348 | Michael Jackson | I Can't Help It | Sony Music Entertainment | SR0000011105 |
| 3349 | Michael Jackson | It's The Falling In Love | Sony Music Entertainment | SR0000011120 |
| 3350 | Michael Jackson | Off The Wall (Single Version) | Sony Music Entertainment | SR0000011120 |
| 3351 | Michael Jackson | Off The Wall: Workin' Day and Night | Sony Music Entertainment | SR0000011120 |
| 3352 | Michael Jackson | P.Y.T. (Pretty Young Thing) | Sony Music Entertainment | SR0000041965 |
| 3353 | Michael Jackson | The Lady In My Life | Sony Music Entertainment | SR0000041965 |
| 3354 | Miguel | Adorn | Sony Music Entertainment | SR0000709268 |
| 3355 | Miguel | All I Want Is You | Sony Music Entertainment | SR0000673073 |
| 3356 | Miguel | Girl With The Tattoo Enter.lewd | Sony Music Entertainment | SR0000673073 |
| 3357 | Miguel | Girls Like You | Sony Music Entertainment | SR0000673073 |
| 3358 | Miguel | Hard Way | Sony Music Entertainment | SR0000673073 |
| 3359 | Miguel | Hero | Sony Music Entertainment | SR0000673073 |
| 3360 | Miguel | How Many Drinks? (Explicit) | Sony Music Entertainment | SR0000709268 |
| 3361 | Miguel | My Piece | Sony Music Entertainment | SR0000673073 |
| 3362 | Miguel | Pay Me | Sony Music Entertainment | SR0000673073 |
| 3363 | Miguel | Quickie | Sony Music Entertainment | SR0000673073 |
| 3364 | Miguel | Sure Thing | Sony Music Entertainment | SR0000673073 |

| 3365 | Miguel | Teach Me | Sony Music Entertainment | SR0000673073 |
|------|--------|----------|--------------------------|--------------|
| 3366 | Miguel | To The Moon | Sony Music Entertainment | SR0000673073 |
| 3367 | Miguel | Vixen | Sony Music Entertainment | SR0000673073 |
| 3368 | Mike Posner | Bow Chicka Wow Wow | Sony Music Entertainment | PA0001762099 |
| 3369 | Miley Cyrus | #GETITRIGHT | Sony Music Entertainment | SR0000735242 |
| 3370 | Miley Cyrus | Adore You | Sony Music Entertainment | SR0000735242 |
| 3371 | Miley Cyrus | Do My Thang | Sony Music Entertainment | SR0000735242 |
| 3372 | Miley Cyrus | Drive | Sony Music Entertainment | SR0000735242 |
| 3373 | Miley Cyrus | Maybe You're Right | Sony Music Entertainment | SR0000735242 |
| 3374 | Miley Cyrus | On My Own | Sony Music Entertainment | SR0000735242 |
| 3375 | Miley Cyrus | Rooting for My Baby | Sony Music Entertainment | SR0000735242 |
| 3376 | Miley Cyrus | Someone Else | Sony Music Entertainment | SR0000735242 |
| 3377 | Miley Cyrus | We Can't Stop | Sony Music Entertainment | SR0000726503 |
| 3378 | Miley Cyrus feat. Big Sean | Love Money Party | Sony Music Entertainment | SR0000735242 |
| 3379 | Miley Cyrus feat. Britney Spears | SMS (Bangerz) | Sony Music Entertainment | SR0000735242 |
| 3380 | Miley Cyrus feat. French Montana | FU | Sony Music Entertainment | SR0000735242 |
| 3381 | Miley Cyrus feat. Future | My Darlin' | Sony Music Entertainment | SR0000735242 |
| 3382 | Miley Cyrus feat. Ludacris | Hands in the Air | Sony Music Entertainment | SR0000735242 |
| 3383 | Miley Cyrus feat. Nelly | 4x4 | Sony Music Entertainment | SR0000735242 |
| 3384 | Miranda Lambert | Airstream Song | Sony Music Entertainment | SR0000641403 |
| 3385 | Miranda Lambert | All Kinds of Kinds | Sony Music Entertainment | PA0001805349 |
| 3386 | Miranda Lambert | Baggage Claim | Sony Music Entertainment | PA0001805349 |
| 3387 | Miranda Lambert | Better In The Long Run | Sony Music Entertainment | PA0001805349 |
| 3388 | Miranda Lambert | Bring Me Down | Sony Music Entertainment | SR0000367710 |
| 3389 | Miranda Lambert | Crazy Ex-Girlfriend | Sony Music Entertainment | SR0000746292 |
| 3390 | Miranda Lambert | Dead Flowers | Sony Music Entertainment | SR0000641403 |
| 3391 | Miranda Lambert | Dear Diamond | Sony Music Entertainment | PA0001805349 |
| 3392 | Miranda Lambert | Desperation | Sony Music Entertainment | SR0000609529 |
| 3393 | Miranda Lambert | Down | Sony Music Entertainment | SR0000609529 |
| 3394 | Miranda Lambert | Dry Town | Sony Music Entertainment | SR0000609529 |
| 3395 | Miranda Lambert | Easy From Now On | Sony Music Entertainment | SR0000609529 |
| 3396 | Miranda Lambert | Easy Living | Sony Music Entertainment | PA0001805349 |
| 3397 | Miranda Lambert | Famous In A Small Town | Sony Music Entertainment | SR0000609529 |
| 3398 | Miranda Lambert | Fastest Girl In Town | Sony Music Entertainment | PA0001805349 |
| 3399 | Miranda Lambert | Fine Tune | Sony Music Entertainment | PA0001805349 |
| 3400 | Miranda Lambert | Getting Ready | Sony Music Entertainment | SR0000609529 |
| 3401 | Miranda Lambert | Greyhound Bound For Nowhere | Sony Music Entertainment | SR0000367710 |
| 3402 | Miranda Lambert | Guilty In Here | Sony Music Entertainment | SR0000609529 |
| 3403 | Miranda Lambert | Gunpowder & Lead | Sony Music Entertainment | SR0000609529 |
| 3404 | Miranda Lambert | Heart Like Mine | Sony Music Entertainment | SR0000641403 |
| 3405 | Miranda Lambert | Hurts To Think | Sony Music Entertainment | PA0001805349 |
| 3406 | Miranda Lambert | I Can't Be Bothered | Sony Music Entertainment | SR0000367710 |
| 3407 | Miranda Lambert | I Wanna Die | Sony Music Entertainment | SR0000367710 |
| 3408 | Miranda Lambert | Kerosene | Sony Music Entertainment | SR0000367710 |
| 3409 | Miranda Lambert | Look At Miss Ohio | Sony Music Entertainment | PA0001805349 |
| 3410 | Miranda Lambert | Love Is Looking For You | Sony Music Entertainment | SR0000367710 |
| 3411 | Miranda Lambert | Love Letters | Sony Music Entertainment | SR0000609529 |
| 3412 | Miranda Lambert | Love Song | Sony Music Entertainment | SR0000641403 |
| 3413 | Miranda Lambert | Love Your Memory | Sony Music Entertainment | SR0000367710 |
| 3414 | Miranda Lambert | Maintain the Pain | Sony Music Entertainment | SR0000641403 |
| 3415 | Miranda Lambert | Makin' Plans | Sony Music Entertainment | SR0000641403 |
| 3416 | Miranda Lambert | Mama, I'm Alright | Sony Music Entertainment | SR0000367710 |
| 3417 | Miranda Lambert | Mama's Broken Heart | Sony Music Entertainment | PA0001805349 |
| 3418 | Miranda Lambert | Me And Charlie Talking | Sony Music Entertainment | SR0000746293 |
| 3419 | Miranda Lambert | Me and Your Cigarettes | Sony Music Entertainment | SR0000641403 |
| 3420 | Miranda Lambert | More Like Her | Sony Music Entertainment | SR0000609529 |
| 3421 | Miranda Lambert | New Strings | Sony Music Entertainment | SR0000367710 |
| 3422 | Miranda Lambert | Nobody's Fool | Sony Music Entertainment | PA0001805349 |
| 3423 | Miranda Lambert | Oklahoma Sky | Sony Music Entertainment | PA0001805349 |
| 3424 | Miranda Lambert | Only Prettier | Sony Music Entertainment | SR0000641403 |
| 3425 | Miranda Lambert | Over You | Sony Music Entertainment | PA0001805349 |
| 3426 | Miranda Lambert | Safe | Sony Music Entertainment | PA0001805349 |
| 3427 | Miranda Lambert | Same Old You | Sony Music Entertainment | PA0001805349 |
| 3428 | Miranda Lambert | Sin For A Sin | Sony Music Entertainment | SR0000641403 |
| 3429 | Miranda Lambert | Somewhere Trouble Don't Go | Sony Music Entertainment | SR0000641403 |
| 3430 | Miranda Lambert | That's the Way That the World Goes 'Round | Sony Music Entertainment | SR0000641403 |
| 3431 | Miranda Lambert | There's A Wall | Sony Music Entertainment | SR0000367710 |
| 3432 | Miranda Lambert | Time To Get A Gun | Sony Music Entertainment | SR0000641403 |
| 3433 | Miranda Lambert | Virginia Bluebell | Sony Music Entertainment | SR0000641403 |
| 3434 | Miranda Lambert | What About Georgia? | Sony Music Entertainment | SR0000367710 |
| 3435 | Miranda Lambert | White Liar | Sony Music Entertainment | SR0000641403 |

| 3436 | Modest Mouse | Education | Sony Music Entertainment | SR0000407040 |
|------|--------------|-----------|--------------------------|--------------|
| 3437 | Modest Mouse | Fire It Up | Sony Music Entertainment | SR0000407040 |
| 3438 | Modest Mouse | Florida | Sony Music Entertainment | SR0000407040 |
| 3439 | Modest Mouse | Fly Trapped In A Jar | Sony Music Entertainment | SR0000407040 |
| 3440 | Modest Mouse | Invisible | Sony Music Entertainment | SR0000407040 |
| 3441 | Modest Mouse | Little Motel | Sony Music Entertainment | SR0000407040 |
| 3442 | Modest Mouse | March Into The Sea | Sony Music Entertainment | SR0000407040 |
| 3443 | Modest Mouse | Missed The Boat | Sony Music Entertainment | SR0000407040 |
| 3444 | Modest Mouse | Parting of the Sensory (Explicit) | Sony Music Entertainment | SR0000407040 |
| 3445 | Modest Mouse | People As Places As People | Sony Music Entertainment | SR0000407040 |
| 3446 | Modest Mouse | Spitting Venom | Sony Music Entertainment | SR0000407040 |
| 3447 | Modest Mouse | Steam Engenius | Sony Music Entertainment | SR0000407040 |
| 3448 | Modest Mouse | We've  Got  Everything | Sony Music Entertainment | SR0000407040 |
| 3449 | Monica Featuring Rick Ross | Anything (To Find You) | Sony Music Entertainment | SR0000700530 |
| 3450 | Montgomery Gentry | Daddy Won't Sell the Farm | Sony Music Entertainment | SR0000266467 |
| 3451 | Montgomery Gentry | Didn't I | Sony Music Entertainment | PA0001079468 |
| 3452 | Montgomery Gentry | Gone | Sony Music Entertainment | SR0000266467 |
| 3453 | Montgomery Gentry | Hell Yeah | Sony Music Entertainment | SR0000314295 |
| 3454 | Montgomery Gentry | Lonely And Gone | Sony Music Entertainment | SR0000266467 |
| 3455 | Montgomery Gentry | My Town | Sony Music Entertainment | SR0000314295 |
| 3456 | Montgomery Gentry | She Don't Tell Me To | Sony Music Entertainment | SR0000386446 |
| 3457 | Montgomery Gentry | Something To Be Proud Of | Sony Music Entertainment | SR0000355896 |
| 3458 | Montgomery Gentry | Speed | Sony Music Entertainment | SR0000314295 |
| 3459 | Mudvayne | (Per)Version of a truth (Explicit) | Sony Music Entertainment | SR0000346266 |
| 3460 | Mudvayne | A Key to Nothing | Sony Music Entertainment | SR0000346266 |
| 3461 | Mudvayne | Mercy, Severity | Sony Music Entertainment | SR0000346266 |
| 3462 | Mudvayne | Severed | Sony Music Entertainment | SR0000269973 |
| 3463 | Mudvayne | Shadow of a Man | Sony Music Entertainment | SR0000346266 |
| 3464 | Mudvayne | Silenced | Sony Music Entertainment | SR0000346266 |
| 3465 | Mudvayne | Skrying | Sony Music Entertainment | SR0000346266 |
| 3466 | Mudvayne | Solve Et Coagula | Sony Music Entertainment | SR0000346266 |
| 3467 | Mudvayne | The End of All Things to Come (Explicit) | Sony Music Entertainment | SR0000346266 |
| 3468 | Mudvayne | The Patient Mental | Sony Music Entertainment | SR0000346266 |
| 3469 | Mudvayne | Trapped In The Wake Of A Dream | Sony Music Entertainment | SR0000346266 |
| 3470 | Mudvayne | World So Cold | Sony Music Entertainment | SR0000346266 |
| 3471 | Oh Land | Break The Chain | Sony Music Entertainment | SR0000674211 |
| 3472 | Oh Land | Helicopter | Sony Music Entertainment | SR0000674211 |
| 3473 | Oh Land | Human | Sony Music Entertainment | SR0000674211 |
| 3474 | Oh Land | Lean | Sony Music Entertainment | SR0000674211 |
| 3475 | Oh Land | Perfection | Sony Music Entertainment | SR0000674211 |
| 3476 | Oh Land | Rainbow | Sony Music Entertainment | SR0000674211 |
| 3477 | Oh Land | Sun Of A Gun | Sony Music Entertainment | SR0000674211 |
| 3478 | Oh Land | Voodoo | Sony Music Entertainment | SR0000674211 |
| 3479 | Oh Land | We Turn It Up | Sony Music Entertainment | SR0000674211 |
| 3480 | Oh Land | White Nights | Sony Music Entertainment | SR0000674211 |
| 3481 | Oh Land | Wolf & I | Sony Music Entertainment | SR0000674211 |
| 3482 | Olly Murs | Heart Skips A Beat | Sony Music Entertainment | SR0000727214 |
| 3483 | One Direction | Alive | Sony Music Entertainment | SR0000740363 |
| 3484 | One Direction | Best Song Ever | Sony Music Entertainment | SR0000737314 |
| 3485 | One Direction | Better Than Words | Sony Music Entertainment | SR0000740363 |
| 3486 | One Direction | Diana | Sony Music Entertainment | SR0000740363 |
| 3487 | One Direction | Does He Know? | Sony Music Entertainment | SR0000740363 |
| 3488 | One Direction | Don't Forget Where You Belong | Sony Music Entertainment | SR0000740363 |
| 3489 | One Direction | Everything About You | Sony Music Entertainment | SR0000703645 |
| 3490 | One Direction | Gotta Be You | Sony Music Entertainment | SR0000703645 |
| 3491 | One Direction | Half a Heart | Sony Music Entertainment | SR0000740363 |
| 3492 | One Direction | Happily | Sony Music Entertainment | SR0000740363 |
| 3493 | One Direction | I Want | Sony Music Entertainment | SR0000703645 |
| 3494 | One Direction | I Wish | Sony Music Entertainment | SR0000703645 |
| 3495 | One Direction | Kiss You | Sony Music Entertainment | SR0000714020 |
| 3496 | One Direction | Little Black Dress | Sony Music Entertainment | SR0000740363 |
| 3497 | One Direction | Little White Lies | Sony Music Entertainment | SR0000740363 |
| 3498 | One Direction | Midnight Memories | Sony Music Entertainment | SR0000740363 |
| 3499 | One Direction | Moments | Sony Music Entertainment | SR0000703645 |
| 3500 | One Direction | More Than This | Sony Music Entertainment | SR0000703645 |
| 3501 | One Direction | One Thing | Sony Music Entertainment | SR0000703645 |
| 3502 | One Direction | Right Now | Sony Music Entertainment | SR0000740363 |
| 3503 | One Direction | Same Mistakes | Sony Music Entertainment | SR0000703645 |
| 3504 | One Direction | Save You Tonight | Sony Music Entertainment | SR0000703645 |
| 3505 | One Direction | Something Great | Sony Music Entertainment | SR0000740363 |
| 3506 | One Direction | Stand Up | Sony Music Entertainment | SR0000703645 |

| 3507 | One Direction | Stole My Heart | Sony Music Entertainment | SR0000703645 |
| 3508 | One Direction | Story of My Life | Sony Music Entertainment | SR0000740364 |
| 3509 | One Direction | Strong | Sony Music Entertainment | SR0000740363 |
| 3510 | One Direction | Taken | Sony Music Entertainment | SR0000703645 |
| 3511 | One Direction | Tell Me A Lie | Sony Music Entertainment | SR0000703645 |
| 3512 | One Direction | Through the Dark | Sony Music Entertainment | SR0000740363 |
| 3513 | One Direction | What Makes You Beautiful | Sony Music Entertainment | SR0000703645 |
| 3514 | One Direction | Why Don't We Go There | Sony Music Entertainment | SR0000740363 |
| 3515 | One Direction | You & I | Sony Music Entertainment | SR0000740363 |
| 3516 | Otherwise | Crimson | Sony Music Entertainment | SR0000704620 |
| 3517 | Otherwise | Die for You | Sony Music Entertainment | SR0000704620 |
| 3518 | Otherwise | Don't Be Afraid | Sony Music Entertainment | SR0000704620 |
| 3519 | Otherwise | Full Circle | Sony Music Entertainment | SR0000704620 |
| 3520 | Otherwise | Heaven (feat. Ashley Costello) | Sony Music Entertainment | SR0000704620 |
| 3521 | Otherwise | I | Sony Music Entertainment | SR0000704620 |
| 3522 | Otherwise | I Don't Apologize (1000 Pictures) | Sony Music Entertainment | SR0000704620 |
| 3523 | Otherwise | II | Sony Music Entertainment | SR0000704620 |
| 3524 | Otherwise | III | Sony Music Entertainment | SR0000704620 |
| 3525 | Otherwise | Lighthouse | Sony Music Entertainment | SR0000704620 |
| 3526 | Otherwise | Scream Now | Sony Music Entertainment | SR0000704620 |
| 3527 | Otherwise | Silence Reigns | Sony Music Entertainment | SR0000704620 |
| 3528 | Otherwise | Soldiers | Sony Music Entertainment | SR0000704620 |
| 3529 | Otherwise | Vegas Girl | Sony Music Entertainment | SR0000704620 |
| 3530 | OutKast | Idlewild Blue (Don'tchu Worry 'Bout Me) | Sony Music Entertainment | SR0000747302 |
| 3531 | OutKast | Mighty "O" | Sony Music Entertainment | SR0000747302 |
| 3532 | Ozzy Osbourne | 21st Century Schizoid Man | Sony Music Entertainment | SR0000388035 |
| 3533 | Ozzy Osbourne | Back on Earth | Sony Music Entertainment | SR0000247732 |
| 3534 | Ozzy Osbourne | Bark At The Moon | Sony Music Entertainment | SR0000053824 |
| 3535 | Ozzy Osbourne | Breakin' All The Rules | Sony Music Entertainment | SR0000098705 |
| 3536 | Ozzy Osbourne | Centre of Eternity | Sony Music Entertainment | SR0000053824 |
| 3537 | Ozzy Osbourne | Crazy Babies | Sony Music Entertainment | SR0000098705 |
| 3538 | Ozzy Osbourne | Crazy Train | Sony Music Entertainment | SR0000028652 |
| 3539 | Ozzy Osbourne | Diary of a Madman | Sony Music Entertainment | SR0000034167 |
| 3540 | Ozzy Osbourne | Dreamer | Sony Music Entertainment | SR0000303331 |
| 3541 | Ozzy Osbourne | Gets Me Through | Sony Music Entertainment | SR0000303331 |
| 3542 | Ozzy Osbourne | Ghost Behind My Eyes | Sony Music Entertainment | SR0000171292 |
| 3543 | Ozzy Osbourne | I Can't Save You | Sony Music Entertainment | SR0000628282 |
| 3544 | Ozzy Osbourne | I Don't Wanna Stop | Sony Music Entertainment | SR0000628282 |
| 3545 | Ozzy Osbourne | I Don't Want to Change the World | Sony Music Entertainment | SR0000135019 |
| 3546 | Ozzy Osbourne | I Just Want You | Sony Music Entertainment | SR0000171292 |
| 3547 | Ozzy Osbourne | In My Life | Sony Music Entertainment | SR0000373744 |
| 3548 | Ozzy Osbourne | Mama, I'm Coming Home | Sony Music Entertainment | SR0000135019 |
| 3549 | Ozzy Osbourne | Miracle Man | Sony Music Entertainment | SR0000098705 |
| 3550 | Ozzy Osbourne | Mississippi Queen | Sony Music Entertainment | SR0000388035 |
| 3551 | Ozzy Osbourne | Mr. Crowley | Sony Music Entertainment | SR0000028652 |
| 3552 | Ozzy Osbourne | Nightmare | Sony Music Entertainment | SR0000628282 |
| 3553 | Ozzy Osbourne | No Easy Way Out | Sony Music Entertainment | SR0000303331 |
| 3554 | Ozzy Osbourne | No More Tears | Sony Music Entertainment | SR0000135019 |
| 3555 | Ozzy Osbourne | Not Going Away | Sony Music Entertainment | SR0000628282 |
| 3556 | Ozzy Osbourne | Now You See It (Now You Don't) | Sony Music Entertainment | SR0000053824 |
| 3557 | Ozzy Osbourne | Over The Mountain | Sony Music Entertainment | SR0000034167 |
| 3558 | Ozzy Osbourne | Perry Mason | Sony Music Entertainment | SR0000171292 |
| 3559 | Ozzy Osbourne | Rock 'n' Roll Rebel | Sony Music Entertainment | SR0000053824 |
| 3560 | Ozzy Osbourne | Shot In The Dark | Sony Music Entertainment | SR0000076545 |
| 3561 | Ozzy Osbourne | Slow Down | Sony Music Entertainment | SR0000053824 |
| 3562 | Ozzy Osbourne | So Tired | Sony Music Entertainment | SR0000053824 |
| 3563 | Ozzy Osbourne | Spiders | Sony Music Entertainment | SR0000054446 |
| 3564 | Ozzy Osbourne | Thunder Underground | Sony Music Entertainment | SR0000171292 |
| 3565 | Ozzy Osbourne | Time After Time | Sony Music Entertainment | SR0000135019 |
| 3566 | Ozzy Osbourne | Waiting for Darkness | Sony Music Entertainment | SR0000053824 |
| 3567 | Ozzy Osbourne | You're No Different | Sony Music Entertainment | SR0000053824 |
| 3568 | P!nk | Are We All We Are (Explicit) | Sony Music Entertainment | SR0000709056 |
| 3569 | P!nk | Beam Me Up | Sony Music Entertainment | SR0000709056 |
| 3570 | P!nk | Chaos & Piss (Explicit) | Sony Music Entertainment | SR0000709377 |
| 3571 | P!nk | F**kin' Perfect | Sony Music Entertainment | SR0000671699 |
| 3572 | P!nk | Here Comes The Weekend | Sony Music Entertainment | SR0000709056 |
| 3573 | P!nk | How Come You're Not Here | Sony Music Entertainment | SR0000709056 |
| 3574 | P!nk | Just Give Me A Reason | Sony Music Entertainment | SR0000709056 |
| 3575 | P!nk | Push You Away | Sony Music Entertainment | SR0000644873 |
| 3576 | P!nk | Raise Your Glass | Sony Music Entertainment | SR0000671699 |
| 3577 | P!nk | Slut Like You | Sony Music Entertainment | SR0000709056 |

| 3578 | P!nk | So What | Sony Music Entertainment | SR0000719121 |
|------|------|---------|--------------------------|--------------|
| 3579 | P!nk | The Great Escape | Sony Music Entertainment | SR0000709056 |
| 3580 | P!nk | The Truth About Love | Sony Music Entertainment | SR0000709056 |
| 3581 | P!nk | Timebomb (Explicit) | Sony Music Entertainment | SR0000709377 |
| 3582 | P!nk | True Love (Explicit) | Sony Music Entertainment | SR0000709056 |
| 3583 | P!nk | Try | Sony Music Entertainment | SR0000709056 |
| 3584 | P!nk | Walk of Shame | Sony Music Entertainment | SR0000709056 |
| 3585 | P!nk | Walk of Shame (Explicit) | Sony Music Entertainment | SR0000709056 |
| 3586 | P!nk | Where Did The Beat Go? | Sony Music Entertainment | SR0000709056 |
| 3587 | P!nk Featuring William Orbit | Feel Good Time | Sony Music Entertainment | PA0001242238 |
| 3588 | Passion Pit | Little Secrets | Sony Music Entertainment | PA0001678112 |
| 3589 | Passion Pit | To Kingdom Come | Sony Music Entertainment | PA0001683346 |
| 3590 | Pearl Jam | 1/2 Full | Sony Music Entertainment | SR0000324204 |
| 3591 | Pearl Jam | All or None | Sony Music Entertainment | SR0000324204 |
| 3592 | Pearl Jam | Arc | Sony Music Entertainment | SR0000324204 |
| 3593 | Pearl Jam | Army Reserve | Sony Music Entertainment | SR0000654748 |
| 3594 | Pearl Jam | Around The Bend | Sony Music Entertainment | SR0000230851 |
| 3595 | Pearl Jam | Aya Davanita | Sony Music Entertainment | SR0000206558 |
| 3596 | Pearl Jam | Big Wave | Sony Music Entertainment | SR0000654748 |
| 3597 | Pearl Jam | Blood (Remastered) | Sony Music Entertainment | SR0000207219 |
| 3598 | Pearl Jam | Brain Of J. | Sony Music Entertainment | SR0000255869 |
| 3599 | Pearl Jam | Breakerfall | Sony Music Entertainment | SR0000300972 |
| 3600 | Pearl Jam | BuShleaguer | Sony Music Entertainment | SR0000324204 |
| 3601 | Pearl Jam | Bugs | Sony Music Entertainment | SR0000206558 |
| 3602 | Pearl Jam | Can't Keep | Sony Music Entertainment | SR0000324204 |
| 3603 | Pearl Jam | Come Back | Sony Music Entertainment | SR0000654748 |
| 3604 | Pearl Jam | Cropduster | Sony Music Entertainment | SR0000324204 |
| 3605 | Pearl Jam | Deep | Sony Music Entertainment | SR0000137787 |
| 3606 | Pearl Jam | Evacuation | Sony Music Entertainment | SR0000300972 |
| 3607 | Pearl Jam | Faithful | Sony Music Entertainment | SR0000255869 |
| 3608 | Pearl Jam | Garden | Sony Music Entertainment | SR0000137787 |
| 3609 | Pearl Jam | Get Right | Sony Music Entertainment | SR0000324204 |
| 3610 | Pearl Jam | Ghost | Sony Music Entertainment | SR0000324204 |
| 3611 | Pearl Jam | Glorified G | Sony Music Entertainment | SR0000207219 |
| 3612 | Pearl Jam | Gods' Dice | Sony Music Entertainment | SR0000300972 |
| 3613 | Pearl Jam | Gone | Sony Music Entertainment | SR0000654748 |
| 3614 | Pearl Jam | Green Disease | Sony Music Entertainment | SR0000324204 |
| 3615 | Pearl Jam | Grievance | Sony Music Entertainment | SR0000300972 |
| 3616 | Pearl Jam | Habit | Sony Music Entertainment | SR0000230851 |
| 3617 | Pearl Jam | Help Help | Sony Music Entertainment | SR0000324204 |
| 3618 | Pearl Jam | I'm Open | Sony Music Entertainment | SR0000230851 |
| 3619 | Pearl Jam | In My Tree | Sony Music Entertainment | SR0000230851 |
| 3620 | Pearl Jam | Indifference (Remastered) | Sony Music Entertainment | SR0000207219 |
| 3621 | Pearl Jam | Inside Job | Sony Music Entertainment | SR0000654748 |
| 3622 | Pearl Jam | Insignificance | Sony Music Entertainment | SR0000300972 |
| 3623 | Pearl Jam | Last Exit | Sony Music Entertainment | SR0000206558 |
| 3624 | Pearl Jam | Leash | Sony Music Entertainment | SR0000207219 |
| 3625 | Pearl Jam | Life Wasted | Sony Music Entertainment | SR0000654748 |
| 3626 | Pearl Jam | Love Boat Captain | Sony Music Entertainment | SR0000324204 |
| 3627 | Pearl Jam | Low Light | Sony Music Entertainment | SR0000255869 |
| 3628 | Pearl Jam | Lukin | Sony Music Entertainment | SR0000230851 |
| 3629 | Pearl Jam | Mankind | Sony Music Entertainment | SR0000230851 |
| 3630 | Pearl Jam | Marker In The Sand | Sony Music Entertainment | SR0000654748 |
| 3631 | Pearl Jam | MFC | Sony Music Entertainment | SR0000255869 |
| 3632 | Pearl Jam | No Way | Sony Music Entertainment | SR0000255869 |
| 3633 | Pearl Jam | Oceans | Sony Music Entertainment | SR0000137787 |
| 3634 | Pearl Jam | Of The Girl | Sony Music Entertainment | SR0000300972 |
| 3635 | Pearl Jam | Parachutes | Sony Music Entertainment | SR0000654748 |
| 3636 | Pearl Jam | Parting Ways | Sony Music Entertainment | SR0000300972 |
| 3637 | Pearl Jam | Pilate | Sony Music Entertainment | SR0000255869 |
| 3638 | Pearl Jam | Porch | Sony Music Entertainment | SR0000137787 |
| 3639 | Pearl Jam | Present Tense | Sony Music Entertainment | SR0000230851 |
| 3640 | Pearl Jam | Pry, To | Sony Music Entertainment | SR0000206558 |
| 3641 | Pearl Jam | Push Me, Pull Me | Sony Music Entertainment | SR0000255869 |
| 3642 | Pearl Jam | Rats (Remastered) | Sony Music Entertainment | SR0000207219 |
| 3643 | Pearl Jam | Red Bar | Sony Music Entertainment | SR0000255869 |
| 3644 | Pearl Jam | Red Mosquito | Sony Music Entertainment | SR0000230851 |
| 3645 | Pearl Jam | Release | Sony Music Entertainment | SR0000137787 |
| 3646 | Pearl Jam | Rival | Sony Music Entertainment | SR0000300972 |
| 3647 | Pearl Jam | Satan's Bed | Sony Music Entertainment | SR0000206558 |
| 3648 | Pearl Jam | Save You | Sony Music Entertainment | SR0000324204 |

| 3649 | Pearl Jam | Sleight Of Hand | Sony Music Entertainment | SR0000300972 |
|------|-----------|-----------------|--------------------------|--------------|
| 3650 | Pearl Jam | Smile | Sony Music Entertainment | SR0000230851 |
| 3651 | Pearl Jam | Sometimes | Sony Music Entertainment | SR0000230851 |
| 3652 | Pearl Jam | Soon Forget | Sony Music Entertainment | SR0000300972 |
| 3653 | Pearl Jam | Stupidmop | Sony Music Entertainment | SR0000206558 |
| 3654 | Pearl Jam | Thin Air | Sony Music Entertainment | SR0000300972 |
| 3655 | Pearl Jam | Thumbing My Way | Sony Music Entertainment | SR0000324204 |
| 3656 | Pearl Jam | Tremor Christ | Sony Music Entertainment | SR0000206558 |
| 3657 | Pearl Jam | Unemployable | Sony Music Entertainment | SR0000654748 |
| 3658 | Pearl Jam | W.M.A. (Remastered) | Sony Music Entertainment | SR0000207219 |
| 3659 | Pearl Jam | Wash | Sony Music Entertainment | SR0000363498 |
| 3660 | Pearl Jam | Wasted Reprise | Sony Music Entertainment | SR0000654748 |
| 3661 | Pearl Jam | Whipping | Sony Music Entertainment | SR0000206558 |
| 3662 | Pearl Jam | Why Go | Sony Music Entertainment | SR0000137787 |
| 3663 | Pearl Jam | World Wide Suicide | Sony Music Entertainment | SR0000654748 |
| 3664 | Pharrell Williams Duet with Miley Cyrus | Come Get It Bae | Sony Music Entertainment | SR0000756467 |
| 3665 | Pitbull | Call Of The Wild | Sony Music Entertainment | SR0000641804 |
| 3666 | Pitbull | Can't Stop Me Now | Sony Music Entertainment | SR0000641804 |
| 3667 | Pitbull | Don't Stop The Party | Sony Music Entertainment | SR0000714736 |
| 3668 | Pitbull | Dope Ball (Interlude) | Sony Music Entertainment | SR0000641804 |
| 3669 | Pitbull | Drinks for You (Ladies Anthem) | Sony Music Entertainment | SR0000714643 |
| 3670 | Pitbull | Echa Pa'lla (Manos Pa'rriba) | Sony Music Entertainment | SR0000714643 |
| 3671 | Pitbull | Get It Started | Sony Music Entertainment | SR0000714740 |
| 3672 | Pitbull | Girls | Sony Music Entertainment | SR0000641804 |
| 3673 | Pitbull | Give Me Everything | Sony Music Entertainment | SR0000681904 |
| 3674 | Pitbull | Give Them What They Ask For | Sony Music Entertainment | SR0000641804 |
| 3675 | Pitbull | Hotel Room Service | Sony Music Entertainment | SR0000641804 |
| 3676 | Pitbull | I Know You Want Me (Calle Ocho) | Sony Music Entertainment | SR0000641804 |
| 3677 | Pitbull | I'm Off That | Sony Music Entertainment | SR0000714643 |
| 3678 | Pitbull | I'm Off That (Explicit) | Sony Music Entertainment | SR0000714643 |
| 3679 | Pitbull | Juice Box | Sony Music Entertainment | SR0000641804 |
| 3680 | Pitbull | Outta Nowhere (Explicit) | Sony Music Entertainment | SR0000714643 |
| 3681 | Pitbull | Pause | Sony Music Entertainment | SR0000681904 |
| 3682 | Pitbull | Something For The DJs | Sony Music Entertainment | SR0000681904 |
| 3683 | Pitbull | Tchu Tchu Tcha | Sony Music Entertainment | SR0000714643 |
| 3684 | Pitbull feat. Afrojack & Havana Brown | Last Night | Sony Music Entertainment | SR0000714643 |
| 3685 | Pitbull feat. Akon & David Rush | Everybody Fucks (Explicit) | Sony Music Entertainment | SR0000714643 |
| 3686 | Pitbull feat. Chris Brown | Hope We Meet Again | Sony Music Entertainment | SR0000714643 |
| 3687 | Pitbull feat. Christina Aguilera | Feel This Moment | Sony Music Entertainment | SR0000714643 |
| 3688 | Pitbull feat. Danny Mercer | Outta Nowhere | Sony Music Entertainment | SR0000714643 |
| 3689 | Pitbull feat. Enrique Iglesias | Tchu Tchu Tcha | Sony Music Entertainment | SR0000714643 |
| 3690 | Pitbull feat. Ke$ha | Timber | Sony Music Entertainment | SR0000737322 |
| 3691 | Pitbull Feat. Lil Jon;Shawty Lo | Krazy | Sony Music Entertainment | SR0000641804 |
| 3692 | Pitbull feat. Sensato | Global Warming (Explicit) | Sony Music Entertainment | SR0000714643 |
| 3693 | Pitbull feat. The Wanted & Afrojack | Have Some Fun | Sony Music Entertainment | SR0000714643 |
| 3694 | Pitbull feat. Usher & Afrojack | Party Ain't Over | Sony Music Entertainment | SR0000714643 |
| 3695 | Pitbull feat. Vein | 11:59 (Explicit) | Sony Music Entertainment | SR0000714643 |
| 3696 | Pitbull featuring Akon | Shut It Down | Sony Music Entertainment | SR0000641804 |
| 3697 | Pitbull Featuring Akon & DJ Frank E | Mr. Right Now | Sony Music Entertainment | SR0000683282 |
| 3698 | Pitbull Featuring Avery Storm | Triumph | Sony Music Entertainment | SR0000641804 |
| 3699 | Pitbull featuring B.O.B. | Across The World | Sony Music Entertainment | SR0000641804 |
| 3700 | Pitbull Featuring Chris Brown | International Love | Sony Music Entertainment | SR0000681904 |
| 3701 | Pitbull Featuring Enrique Iglesias | Come N Go | Sony Music Entertainment | SR0000681904 |
| 3702 | Pitbull Featuring Jamie Foxx | Where Do We Go | Sony Music Entertainment | SR0000681904 |
| 3703 | Pitbull Featuring Kelly Rowland & Jamie Drastik | Castle Made Of Sand | Sony Music Entertainment | SR0000681904 |
| 3704 | Pitbull Featuring Nayer & Bass III Euro | Full Of S**t | Sony Music Entertainment | SR0000641804 |
| 3705 | Pitbull Featuring Nelly | My Kinda Girl | Sony Music Entertainment | SR0000683282 |
| 3706 | Pitbull Featuring Nelly | My Kinda Girl (Explicit) | Sony Music Entertainment | SR0000683282 |
| 3707 | Pitbull Featuring Red Foo, Vein & David Rush | Took My Love | Sony Music Entertainment | SR0000641804 |
| 3708 | Pitbull featuring Slim | Daddy's Little Girl | Sony Music Entertainment | SR0000641804 |
| 3709 | Pitbull featuring T-Pain | Hey Baby (Drop It To The Floor) | Sony Music Entertainment | SR0000681904 |
| 3710 | Pitbull Featuring T-Pain & Sean Paul | Shake Senora | Sony Music Entertainment | SR0000681904 |
| 3711 | Pitbull Featuring T-Pain, Sean Paul & Ludacris | Shake Senora Remix | Sony Music Entertainment | SR0000683282 |
| 3712 | Pitbull Featuring Vein | Mr. Worldwide (Intro) | Sony Music Entertainment | SR0000681904 |
| 3713 | Pitbull vs. Nicola Fasano | Oye Baby | Sony Music Entertainment | SR0000683282 |
| 3714 | R. Kelly | Cookie | Sony Music Entertainment | SR0000737848 |
| 3715 | R. Kelly | Every Position | Sony Music Entertainment | SR0000737848 |
| 3716 | R. Kelly | Genius | Sony Music Entertainment | SR0000737850 |

| 3717 | R. Kelly | Marry the P***y | Sony Music Entertainment | SR0000737848 |
|---|---|---|---|---|
| 3718 | R. Kelly | Marry The P***y (Explicit) | Sony Music Entertainment | SR0000737848 |
| 3719 | R. Kelly | Physical | Sony Music Entertainment | SR0000737848 |
| 3720 | R. Kelly | Prelude | Sony Music Entertainment | SR0000737848 |
| 3721 | R. Kelly | Prelude (Explicit) | Sony Music Entertainment | SR0000737848 |
| 3722 | R. Kelly | Throw This Money On You | Sony Music Entertainment | SR0000737848 |
| 3723 | R. Kelly | Throw This Money On You (Explicit) | Sony Music Entertainment | SR0000737848 |
| 3724 | R. Kelly | You Deserve Better | Sony Music Entertainment | SR0000737848 |
| 3725 | R. Kelly & Usher | Same Girl | Sony Music Entertainment | SR0000726953 |
| 3726 | R. Kelly feat. 2 Chainz | My Story | Sony Music Entertainment | SR0000737848 |
| 3727 | R. Kelly feat. 2 Chainz | My Story (Explicit) | Sony Music Entertainment | SR0000737848 |
| 3728 | R. Kelly feat. Future | Tear It Up | Sony Music Entertainment | SR0000737848 |
| 3729 | R. Kelly feat. Future | Tear It Up (Explicit) | Sony Music Entertainment | SR0000737848 |
| 3730 | R. Kelly feat. Kelly Rowland | All The Way (Explicit) | Sony Music Entertainment | SR0000737848 |
| 3731 | R. Kelly feat. Ludacris | Legs Shakin' | Sony Music Entertainment | SR0000737848 |
| 3732 | R. Kelly feat. Migos & Juicy J | Show Ya P***y | Sony Music Entertainment | SR0000737848 |
| 3733 | Raphael Saadiq | 100 Yard Dash | Sony Music Entertainment | SR0000619872 |
| 3734 | Raphael Saadiq | Calling | Sony Music Entertainment | SR0000619872 |
| 3735 | Raphael Saadiq | Day Dreams | Sony Music Entertainment | SR0000677734 |
| 3736 | Raphael Saadiq | Go To Hell | Sony Music Entertainment | SR0000677734 |
| 3737 | Raphael Saadiq | Good Man | Sony Music Entertainment | SR0000677734 |
| 3738 | Raphael Saadiq | Heart Attack | Sony Music Entertainment | SR0000677734 |
| 3739 | Raphael Saadiq | Keep Marchin' | Sony Music Entertainment | SR0000619872 |
| 3740 | Raphael Saadiq | Let's Take a Walk | Sony Music Entertainment | SR0000619872 |
| 3741 | Raphael Saadiq | Love That Girl | Sony Music Entertainment | SR0000619872 |
| 3742 | Raphael Saadiq | Movin' Down the Line | Sony Music Entertainment | SR0000677734 |
| 3743 | Raphael Saadiq | Oh Girl | Sony Music Entertainment | SR0000619872 |
| 3744 | Raphael Saadiq | Over You | Sony Music Entertainment | SR0000677734 |
| 3745 | Raphael Saadiq | Radio | Sony Music Entertainment | SR0000677734 |
| 3746 | Raphael Saadiq | Sometimes | Sony Music Entertainment | SR0000619872 |
| 3747 | Raphael Saadiq | Staying In Love | Sony Music Entertainment | SR0000619872 |
| 3748 | Raphael Saadiq | Stone Rollin' | Sony Music Entertainment | SR0000677734 |
| 3749 | Raphael Saadiq | Sure Hope You Mean It | Sony Music Entertainment | SR0000619872 |
| 3750 | Raphael Saadiq | The Answer | Sony Music Entertainment | SR0000677734 |
| 3751 | Raphael Saadiq feat. Joss Stone | Just One Kiss | Sony Music Entertainment | SR0000619872 |
| 3752 | Raphael Saadiq feat. The Infamous Young Spodie and the Rebirth Brass Band | Big Easy | Sony Music Entertainment | SR0000619872 |
| 3753 | Raphael Saadiq feat. Yukimi Nakano | Just Don't | Sony Music Entertainment | SR0000677734 |
| 3754 | Ray Charles | Crazy Old Soldier | Sony Music Entertainment | SR0000058443 |
| 3755 | Sade | Bulletproof Soul | Sony Music Entertainment | SR0000183731 |
| 3756 | Santana | All I Ever Wanted | Sony Music Entertainment | SR0000013645 |
| 3757 | Santana | Aqua Marine | Sony Music Entertainment | SR0000013645 |
| 3758 | Santana | Blues for Salvador | Sony Music Entertainment | SR0000086429 |
| 3759 | Santana | Brightest Star | Sony Music Entertainment | SR0000028839 |
| 3760 | Santana | Carnaval | Sony Music Entertainment | N40322 |
| 3761 | Santana | Dance Sister Dance (Baila Mi Hermana) | Sony Music Entertainment | N33113 |
| 3762 | Santana | Europa (Earth's Cry Heaven's Smile) | Sony Music Entertainment | N33113 |
| 3763 | Santana | Flor D'Luna (Moonflower) | Sony Music Entertainment | RE0000927177 |
| 3764 | Santana | Full Moon | Sony Music Entertainment | SR0000118423 |
| 3765 | Santana | Gypsy Woman | Sony Music Entertainment | SR0000118423 |
| 3766 | Santana | Hannibal | Sony Music Entertainment | SR0000086429 |
| 3767 | Santana | Hold On | Sony Music Entertainment | SR0000039658 |
| 3768 | Santana | How Long | Sony Music Entertainment | SR0000065770 |
| 3769 | Santana | I Love You Much Too Much | Sony Music Entertainment | SR0000028774 |
| 3770 | Santana | I'll Be Waiting | Sony Music Entertainment | N40322 |
| 3771 | Santana | La Fuente del Ritmo | Sony Music Entertainment | N3383 N5328 |
| 3772 | Santana | Let the Children Play | Sony Music Entertainment | N40322 |
| 3773 | Santana | Mirage | Sony Music Entertainment | RE0000872000 |
| 3774 | Santana | Nowhere to Run | Sony Music Entertainment | SR0000039763 |
| 3775 | Santana | ONE CHAIN (DON'T MAKE NO PRISON) | Sony Music Entertainment | SR0000004781 |
| 3776 | Santana | REVELATIONS | Sony Music Entertainment | N40322 |
| 3777 | Santana | Say It Again | Sony Music Entertainment | PA0000254926 |
| 3778 | Santana | The Sensitive Kind | Sony Music Entertainment | SR0000028774 |
| 3779 | Santana | Well All Right | Sony Music Entertainment | SR0000004781 |
| 3780 | Santana | Winning | Sony Music Entertainment | SR0000028839 |
| 3781 | Santana | You Know That I Love You | Sony Music Entertainment | SR0000013645 |
| 3782 | Sara Bareilles | 1000 Times | Sony Music Entertainment | SR0000727195 |
| 3783 | Sara Bareilles | Brave | Sony Music Entertainment | SR0000727192 |
| 3784 | Sara Bareilles | Cassiopeia | Sony Music Entertainment | SR0000727195 |
| 3785 | Sara Bareilles | Chasing The Sun | Sony Music Entertainment | SR0000727195 |

| 3786 | Sara Bareilles | December | Sony Music Entertainment | SR0000727195 |
|------|----------------|----------|--------------------------|--------------|
| 3787 | Sara Bareilles | Eden | Sony Music Entertainment | SR0000727195 |
| 3788 | Sara Bareilles | Hercules | Sony Music Entertainment | SR0000727195 |
| 3789 | Sara Bareilles | I Choose You | Sony Music Entertainment | SR0000727195 |
| 3790 | Sara Bareilles | Islands | Sony Music Entertainment | SR0000727195 |
| 3791 | Sara Bareilles | Little Black Dress | Sony Music Entertainment | SR0000727195 |
| 3792 | Sara Bareilles | Manhattan | Sony Music Entertainment | SR0000727193 |
| 3793 | Sara Bareilles | Satellite Call | Sony Music Entertainment | SR0000727195 |
| 3794 | Sarah McLachlan | Don't Give Up On Us | Sony Music Entertainment | SR0000661978 |
| 3795 | Sarah McLachlan | U Want Me 2 | Sony Music Entertainment | SR0000661978 |
| 3796 | Savage Garden | A Thousand Words | Sony Music Entertainment | SR0000299097 |
| 3797 | Savage Garden | Affirmation | Sony Music Entertainment | SR0000276120 |
| 3798 | Savage Garden | Carry On Dancing | Sony Music Entertainment | SR0000299097 |
| 3799 | Savage Garden | Crash And Burn | Sony Music Entertainment | SR0000276120 |
| 3800 | Savage Garden | Hold Me | Sony Music Entertainment | SR0000276120 |
| 3801 | Savage Garden | Promises | Sony Music Entertainment | SR0000299097 |
| 3802 | Savage Garden | Tears Of Pearls | Sony Music Entertainment | SR0000299097 |
| 3803 | Savage Garden | The Animal Song | Sony Music Entertainment | SR0000276120 |
| 3804 | Savage Garden | Universe | Sony Music Entertainment | SR0000299097 |
| 3805 | Savage Garden | Violet | Sony Music Entertainment | SR0000299097 |
| 3806 | Sean Kingston and Justin Bieber | Eenie Meenie | Sony Music Entertainment | SR0000730824 |
| 3807 | Shakira | Años Luz | Sony Music Entertainment | SR0000644417 |
| 3808 | Shakira | Devoción | Sony Music Entertainment | SR0000669191 |
| 3809 | Shakira | Did It Again | Sony Music Entertainment | SR0000644417 |
| 3810 | Shakira | Gitana | Sony Music Entertainment | SR0000644417 |
| 3811 | Shakira | Give It Up To Me | Sony Music Entertainment | SR0000644417 |
| 3812 | Shakira | Good Stuff | Sony Music Entertainment | SR0000644417 |
| 3813 | Shakira | Gordita (Featuring Residente Calle 13) | Sony Music Entertainment | SR0000669191 |
| 3814 | Shakira | Lo Hecho Está Hecho | Sony Music Entertainment | SR0000644417 |
| 3815 | Shakira | Lo Que Más | Sony Music Entertainment | SR0000669191 |
| 3816 | Shakira | Loba | Sony Music Entertainment | SR0000644417 |
| 3817 | Shakira | Loca (Featuring Dizzee Rascal) | Sony Music Entertainment | SR0000669191 |
| 3818 | Shakira | Loca (Featuring El Cata) | Sony Music Entertainment | SR0000669191 |
| 3819 | Shakira | Long Time | Sony Music Entertainment | SR0000644417 |
| 3820 | Shakira | Men in This Town | Sony Music Entertainment | SR0000644417 |
| 3821 | Shakira | Mon Amour | Sony Music Entertainment | SR0000644417 |
| 3822 | Shakira | She Wolf | Sony Music Entertainment | SR0000644417 |
| 3823 | Shakira | Waka Waka (This Time For Africa) | Sony Music Entertainment | SR0000669191 |
| 3824 | Shakira | Why Wait | Sony Music Entertainment | SR0000644417 |
| 3825 | Shakira Feat. Pitbull | Rabiosa | Sony Music Entertainment | SR0000669191 |
| 3826 | Shakira feat. Wyclef Jean | Spy | Sony Music Entertainment | SR0000644417 |
| 3827 | Sia | Be Good To Me | Sony Music Entertainment | SR0000655573 |
| 3828 | Sia | Big Girl Little Girl | Sony Music Entertainment | SR0000655573 |
| 3829 | Sia | Chandelier | Sony Music Entertainment | SR0000756331 |
| 3830 | Sia | Cloud | Sony Music Entertainment | SR0000655573 |
| 3831 | Sia | Hurting Me Now | Sony Music Entertainment | SR0000655573 |
| 3832 | Sia | I'm in Here | Sony Music Entertainment | SR0000655573 |
| 3833 | Sia | Never Gonna Leave Me | Sony Music Entertainment | SR0000655573 |
| 3834 | Sia | Oh Father | Sony Music Entertainment | SR0000655573 |
| 3835 | Sia | Stop Trying | Sony Music Entertainment | SR0000655573 |
| 3836 | Sia | The Co-Dependent | Sony Music Entertainment | SR0000655573 |
| 3837 | Social Distortion | Ball And Chain | Sony Music Entertainment | SR0000115085 |
| 3838 | Social Distortion | Ring Of Fire | Sony Music Entertainment | SR0000115085 |
| 3839 | Social Distortion | Story Of My Life | Sony Music Entertainment | SR0000115085 |
| 3840 | Stevie Ray Vaughan & Double Trouble | Boot Hill | Sony Music Entertainment | SR0000138313 |
| 3841 | Stevie Ray Vaughan & Double Trouble | Chitlins Con Carne | Sony Music Entertainment | SR0000138313 |
| 3842 | Stevie Ray Vaughan & Double Trouble | Close to You | Sony Music Entertainment | SR0000138313 |
| 3843 | Stevie Ray Vaughan & Double Trouble | Empty Arms | Sony Music Entertainment | SR0000138313 |
| 3844 | Stevie Ray Vaughan & Double Trouble | Life By The Drop | Sony Music Entertainment | SR0000138313 |
| 3845 | Stevie Ray Vaughan & Double Trouble | Little Wing | Sony Music Entertainment | SR0000138313 |
| 3846 | Stevie Ray Vaughan & Double Trouble | May I Have a Talk with You | Sony Music Entertainment | SR0000138313 |
| 3847 | Stevie Ray Vaughan & Double Trouble | So Excited | Sony Music Entertainment | SR0000138313 |
| 3848 | Stevie Ray Vaughan & Double Trouble | The Sky Is Crying | Sony Music Entertainment | SR0000138313 |
| 3849 | Stevie Ray Vaughan & Double Trouble | Wham | Sony Music Entertainment | SR0000138313 |
| 3850 | Suicide Silence | Bludgeoned to Death | Sony Music Entertainment | SR0000623967 |
| 3851 | Suicide Silence | Cancerous Skies | Sony Music Entertainment | SR0000697040 |
| 3852 | Suicide Silence | Cross-Eyed Catastrophe | Sony Music Entertainment | SR0000697040 |
| 3853 | Suicide Silence | Destruction of a Statue (Bonus Track) | Sony Music Entertainment | SR0000623967 |
| 3854 | Suicide Silence | Disengage | Sony Music Entertainment | SR0000643826 |
| 3855 | Suicide Silence | Eyes Sewn Shut | Sony Music Entertainment | SR0000623967 |
| 3856 | Suicide Silence | Fuck Everything | Sony Music Entertainment | SR0000697040 |

| 3857 | Suicide Silence | Genocide | Sony Music Entertainment | SR0000643826 |
|------|-----------------|----------|--------------------------|--------------|
| 3858 | Suicide Silence | Girl of Glass | Sony Music Entertainment | SR0000623967 |
| 3859 | Suicide Silence | Green Monster | Sony Music Entertainment | SR0000623967 |
| 3860 | Suicide Silence | Hands of a Killer | Sony Music Entertainment | SR0000623967 |
| 3861 | Suicide Silence | Human Violence | Sony Music Entertainment | SR0000697040 |
| 3862 | Suicide Silence | In a Photograph | Sony Music Entertainment | SR0000623967 |
| 3863 | Suicide Silence | March To The Black Crown | Sony Music Entertainment | SR0000697040 |
| 3864 | Suicide Silence | No Pity For a Coward | Sony Music Entertainment | SR0000623967 |
| 3865 | Suicide Silence | No Time To Bleed | Sony Music Entertainment | SR0000643826 |
| 3866 | Suicide Silence | O.C.D. | Sony Music Entertainment | SR0000697040 |
| 3867 | Suicide Silence | Slaves to Substance | Sony Music Entertainment | SR0000697040 |
| 3868 | Suicide Silence | Smashed | Sony Music Entertainment | SR0000697040 |
| 3869 | Suicide Silence | The Disease | Sony Music Entertainment | SR0000623967 |
| 3870 | Suicide Silence | The Fallen | Sony Music Entertainment | SR0000623967 |
| 3871 | Suicide Silence | The Only Thing That Sets Us Apart | Sony Music Entertainment | SR0000697040 |
| 3872 | Suicide Silence | The Price of Beauty | Sony Music Entertainment | SR0000623967 |
| 3873 | Suicide Silence | Unanswered | Sony Music Entertainment | SR0000623967 |
| 3874 | Suicide Silence | Witness the Addiction | Sony Music Entertainment | SR0000697040 |
| 3875 | Suicide Silence | You Only Live Once | Sony Music Entertainment | SR0000697040 |
| 3876 | Switchfoot | Adding To The Noise | Sony Music Entertainment | SR0000347967 |
| 3877 | Switchfoot | Ammunition | Sony Music Entertainment | SR0000347967 |
| 3878 | Switchfoot | Gone | Sony Music Entertainment | SR0000347967 |
| 3879 | Switchfoot | Meant To Live | Sony Music Entertainment | SR0000347967 |
| 3880 | Switchfoot | More Than Fine | Sony Music Entertainment | SR0000347967 |
| 3881 | Switchfoot | On Fire | Sony Music Entertainment | SR0000347967 |
| 3882 | Switchfoot | Redemption | Sony Music Entertainment | SR0000347967 |
| 3883 | Switchfoot | The Beautiful Letdown | Sony Music Entertainment | SR0000347967 |
| 3884 | Switchfoot | Twenty-four | Sony Music Entertainment | SR0000347967 |
| 3885 | System Of A Down | Attack | Sony Music Entertainment | SR0000388170 |
| 3886 | System Of A Down | B.Y.O.B. | Sony Music Entertainment | SR0000718994 |
| 3887 | System Of A Down | Cigaro | Sony Music Entertainment | SR0000372792 |
| 3888 | System of a Down | Dreaming | Sony Music Entertainment | SR0000388170 |
| 3889 | System Of A Down | Holy Mountains | Sony Music Entertainment | SR0000388170 |
| 3890 | System Of A Down | Hypnotize | Sony Music Entertainment | SR0000748788 |
| 3891 | System of a Down | Kill Rock 'n Roll | Sony Music Entertainment | SR0000388170 |
| 3892 | System of a Down | Lonely Day | Sony Music Entertainment | SR0000388170 |
| 3893 | System of a Down | Lost In Hollywood | Sony Music Entertainment | SR0000372792 |
| 3894 | System Of A Down | Old School Hollywood | Sony Music Entertainment | SR0000372792 |
| 3895 | System Of A Down | Question! | Sony Music Entertainment | SR0000372792 |
| 3896 | System Of A Down | Radio/Video | Sony Music Entertainment | SR0000372792 |
| 3897 | System Of A Down | Revenga | Sony Music Entertainment | SR0000372792 |
| 3898 | System Of A Down | Sad Statue | Sony Music Entertainment | SR0000372792 |
| 3899 | System Of A Down | She's Like Heroin | Sony Music Entertainment | SR0000388170 |
| 3900 | System of a Down | Soldier Side | Sony Music Entertainment | SR0000388170 |
| 3901 | System Of A Down | Soldier Side - Intro | Sony Music Entertainment | SR0000372792 |
| 3902 | System Of A Down | Stealing Society | Sony Music Entertainment | SR0000388170 |
| 3903 | System Of A Down | Tentative | Sony Music Entertainment | SR0000388170 |
| 3904 | System Of A Down | This Cocaine Makes Me Feel Like I'm On This Song | Sony Music Entertainment | SR0000372792 |
| 3905 | System Of A Down | U-Fig | Sony Music Entertainment | SR0000388170 |
| 3906 | System Of A Down | Vicinity Of Obscenity | Sony Music Entertainment | SR0000388170 |
| 3907 | System Of A Down | Violent Pornography | Sony Music Entertainment | SR0000372792 |
| 3908 | T-Pain feat. B.o.B | Up Down (Do This All Day) | Sony Music Entertainment | SR0000766922 |
| 3909 | Teddy Pendergrass | All I Need Is You | Sony Music Entertainment | SR0000012942 |
| 3910 | Teddy Pendergrass | And If I Had | Sony Music Entertainment | RE0000926587 |
| 3911 | Teddy Pendergrass | Be Sure | Sony Music Entertainment | RE0000926587 |
| 3912 | Teddy Pendergrass | Cold, Cold World | Sony Music Entertainment | SR0000002510 |
| 3913 | Teddy Pendergrass | Do Me | Sony Music Entertainment | SR0000012942 |
| 3914 | Teddy Pendergrass | Easy, Easy, Got To Take It Easy | Sony Music Entertainment | RE0000926587 |
| 3915 | Teddy Pendergrass | Get Up, Get Down, Get Funky, Get Loose | Sony Music Entertainment | SR0000002555 |
| 3916 | Teddy Pendergrass | Girl You Know | Sony Music Entertainment | SR0000019849 |
| 3917 | Teddy Pendergrass | I Just Called to Say | Sony Music Entertainment | SR0000019849 |
| 3918 | Teddy Pendergrass | I'll Never See Heaven Again | Sony Music Entertainment | SR0000012942 |
| 3919 | Teddy Pendergrass | If You Know Like I Know | Sony Music Entertainment | SR0000009608 |
| 3920 | Teddy Pendergrass | Is It Still Good To Ya? | Sony Music Entertainment | SR0000019849 |
| 3921 | Teddy Pendergrass | It Don't Hurt Now | Sony Music Entertainment | SR0000002510 |
| 3922 | Teddy Pendergrass | Let Me Love You | Sony Music Entertainment | SR0000019849 |
| 3923 | Teddy Pendergrass | Life Is A Circle | Sony Music Entertainment | SR0000012942 |
| 3924 | Teddy Pendergrass | Life Is A Song Worth Singing | Sony Music Entertainment | SR0000002510 |
| 3925 | Teddy Pendergrass | Set Me Free | Sony Music Entertainment | SR0000012942 |
| 3926 | Teddy Pendergrass | Somebody Told Me | Sony Music Entertainment | RE0000926587 |
| 3927 | Teddy Pendergrass | When Somebody Loves You Back | Sony Music Entertainment | SR0000002510 |

| 3928 | Teddy Pendergrass | You Can't Hide From Yourself | Sony Music Entertainment | RE0000926587 |
|------|-------------------|------------------------------|--------------------------|--------------|
| 3929 | Teddy Pendergrass & Stephanie Mills | Feel the Fire | Sony Music Entertainment | SR0000019849 |
| 3930 | Teddy Pendergrass & Stephanie Mills | Take Me In Your Arms Tonight | Sony Music Entertainment | SR0000019849 |
| 3931 | Teena Marie | Call Me (I Got Yo Number) | Sony Music Entertainment | SR0000090900 |
| 3932 | Teena Marie | Cassanova Brown | Sony Music Entertainment | SR0000050515 |
| 3933 | Teena Marie | Dear Lover | Sony Music Entertainment | SR0000050515 |
| 3934 | Teena Marie | Here's Looking At You | Sony Music Entertainment | SR0000134764 |
| 3935 | Teena Marie | If I Were a Bell | Sony Music Entertainment | SR0000134764 |
| 3936 | Teena Marie | Lovergirl | Sony Music Entertainment | SR0000061732 |
| 3937 | Teena Marie | My Dear Mr. Gaye | Sony Music Entertainment | SR0000062234 |
| 3938 | Teena Marie | Out On A Limb | Sony Music Entertainment | SR0000062234 |
| 3939 | Teena Marie | Work It | Sony Music Entertainment | SR0000090900 |
| 3940 | The Black Crowes | A Conspiracy | Sony Music Entertainment | SR0000201910 |
| 3941 | The Black Crowes | Bad Luck Blue Eyes Goodbye | Sony Music Entertainment | SR0000144148 |
| 3942 | The Black Crowes | Blackberry | Sony Music Entertainment | SR0000223653 |
| 3943 | The Black Crowes | By Your Side | Sony Music Entertainment | SR0000295121 |
| 3944 | The Black Crowes | Go Faster | Sony Music Entertainment | SR0000295121 |
| 3945 | The Black Crowes | Good Friday | Sony Music Entertainment | SR0000223653 |
| 3946 | The Black Crowes | Kickin' My Heart Around | Sony Music Entertainment | SR0000295121 |
| 3947 | The Black Crowes | Only A Fool | Sony Music Entertainment | SR0000295121 |
| 3948 | The Black Crowes | She Talks To Angels | Sony Music Entertainment | SR0000117403 |
| 3949 | The Black Crowes | Sting Me | Sony Music Entertainment | SR0000144148 |
| 3950 | The Black Crowes | Thorn In My Pride | Sony Music Entertainment | SR0000144148 |
| 3951 | The Black Crowes | Wiser Time | Sony Music Entertainment | SR0000201910 |
| 3952 | The Clash | Bankrobber | Sony Music Entertainment | SR0000030054 |
| 3953 | The Clash | Brand New Cadillac | Sony Music Entertainment | SR0000016270 |
| 3954 | The Clash | Capital Radio One | Sony Music Entertainment | SR0000030054 |
| 3955 | The Clash | Career Opportunities | Sony Music Entertainment | SR0000293426 |
| 3956 | The Clash | Cheat | Sony Music Entertainment | SR0000030054 |
| 3957 | The Clash | Clampdown | Sony Music Entertainment | SR0000016270 |
| 3958 | The Clash | Complete Control | Sony Music Entertainment | SR0000293426 |
| 3959 | The Clash | Death Or Glory | Sony Music Entertainment | SR0000016270 |
| 3960 | The Clash | English Civil War | Sony Music Entertainment | SR0000006482 |
| 3961 | The Clash | Four Horsemen | Sony Music Entertainment | SR0000016270 |
| 3962 | The Clash | Ghetto Defendant | Sony Music Entertainment | SR0000034959 |
| 3963 | The Clash | Groovy Times | Sony Music Entertainment | SR0000013444 |
| 3964 | The Clash | Hateful | Sony Music Entertainment | SR0000016270 |
| 3965 | The Clash | I Fought The Law | Sony Music Entertainment | SR0000013444 |
| 3966 | The Clash | I'm Not Down | Sony Music Entertainment | SR0000016270 |
| 3967 | The Clash | Ivan Meets G.I. Joe | Sony Music Entertainment | SR0000024334 |
| 3968 | The Clash | Jimmy Jazz | Sony Music Entertainment | SR0000016270 |
| 3969 | The Clash | Julie's Been Working for the Drug Squad | Sony Music Entertainment | SR0000006482 |
| 3970 | The Clash | Koka Kola | Sony Music Entertainment | SR0000016270 |
| 3971 | The Clash | London Calling | Sony Music Entertainment | SR0000016270 |
| 3972 | The Clash | Lost In The Supermarket | Sony Music Entertainment | SR0000016270 |
| 3973 | The Clash | Lover's Rock | Sony Music Entertainment | SR0000016270 |
| 3974 | The Clash | Police on my Back | Sony Music Entertainment | SR0000024334 |
| 3975 | The Clash | Revolution Rock | Sony Music Entertainment | SR0000016270 |
| 3976 | The Clash | Rock the Casbah | Sony Music Entertainment | SR0000034959 |
| 3977 | The Clash | Rudie Can't Fail | Sony Music Entertainment | SR0000016270 |
| 3978 | The Clash | Safe European Home | Sony Music Entertainment | SR0000006482 |
| 3979 | The Clash | Should I Stay Or Should I Go | Sony Music Entertainment | SR0000034959 |
| 3980 | The Clash | Somebody Got Murdered | Sony Music Entertainment | SR0000024334 |
| 3981 | The Clash | Spanish Bombs | Sony Music Entertainment | SR0000016270 |
| 3982 | The Clash | Stay Free | Sony Music Entertainment | SR0000006482 |
| 3983 | The Clash | Straight to Hell | Sony Music Entertainment | SR0000034959 |
| 3984 | The Clash | The Card Cheat | Sony Music Entertainment | SR0000016270 |
| 3985 | The Clash | The Guns Of Brixton | Sony Music Entertainment | SR0000016270 |
| 3986 | The Clash | The Magnificent Seven | Sony Music Entertainment | SR0000031262 |
| 3987 | The Clash | The Right Profile | Sony Music Entertainment | SR0000016270 |
| 3988 | The Clash | The Street Parade | Sony Music Entertainment | SR0000024334 |
| 3989 | The Clash | This is England | Sony Music Entertainment | SR0000070039 |
| 3990 | The Clash | This Is Radio Clash | Sony Music Entertainment | SR0000033898 |
| 3991 | The Clash | Tommy Gun | Sony Music Entertainment | SR0000006482 |
| 3992 | The Clash | Train In Vain | Sony Music Entertainment | SR0000293426 |
| 3993 | The Clash | Wrong 'Em Boyo | Sony Music Entertainment | SR0000016270 |
| 3994 | The Fabulous Thunderbirds | Look at That, Look at That | Sony Music Entertainment | SR0000076616 |
| 3995 | The Fabulous Thunderbirds | Two Time My Lovin | Sony Music Entertainment | SR0000076616 |
| 3996 | The Fabulous Thunderbirds | Why Get Up | Sony Music Entertainment | SR0000076616 |
| 3997 | The Fabulous Thunderbirds | Wrap It Up | Sony Music Entertainment | SR0000076616 |
| 3998 | The Fugees | Cowboys | Sony Music Entertainment | SR0000222005 |

| 3999 | The Fugees | Family Business | Sony Music Entertainment | SR0000222005 |
| 4000 | The Fugees | Killing Me Softly With His Song | Sony Music Entertainment | SR0000222005 |
| 4001 | The Fugees | The Beast | Sony Music Entertainment | SR0000222005 |
| 4002 | The Hollies | The Day That Curly Billy Shot Down Crazy Sam Mcgee | Sony Music Entertainment | RE0000871996 |
| 4003 | The Neighbourhood | Sweater Weather | Sony Music Entertainment | SR0000728982 |
| 4004 | Three 6 Mafia | Stay Fly | Sony Music Entertainment | PA0001305910 |
| 4005 | Three Days Grace | Animal I Have Become | Sony Music Entertainment | SR0000719115 |
| 4006 | Three Days Grace | Bitter Taste | Sony Music Entertainment | SR0000641798 |
| 4007 | Three Days Grace | Break | Sony Music Entertainment | SR0000641798 |
| 4008 | Three Days Grace | Goin' Down | Sony Music Entertainment | SR0000641798 |
| 4009 | Three Days Grace | Last To Know | Sony Music Entertainment | SR0000641798 |
| 4010 | Three Days Grace | Life Starts Now | Sony Music Entertainment | SR0000641798 |
| 4011 | Three Days Grace | Lost In You | Sony Music Entertainment | SR0000641798 |
| 4012 | Three Days Grace | No More | Sony Music Entertainment | SR0000641798 |
| 4013 | Three Days Grace | Someone Who Cares | Sony Music Entertainment | SR0000641798 |
| 4014 | Three Days Grace | The Good Life | Sony Music Entertainment | SR0000641798 |
| 4015 | Three Days Grace | Without You | Sony Music Entertainment | SR0000641798 |
| 4016 | Three Days Grace | World So Cold | Sony Music Entertainment | SR0000641798 |
| 4017 | Tinashe feat. Schoolboy Q | 2 On | Sony Music Entertainment | SR0000763606 |
| 4018 | Tony Bennett & Amy Winehouse | Body And Soul | Sony Music Entertainment | SR0000701447 |
| 4019 | Train | 50 Ways To Say Goodbye | Sony Music Entertainment | SR0000700152 |
| 4020 | Train | Drive By | Sony Music Entertainment | SR0000700152 |
| 4021 | Tyler Farr | Ain't Even Drinkin' | Sony Music Entertainment | SR0000735228 |
| 4022 | Tyler Farr | Cowgirl | Sony Music Entertainment | SR0000735228 |
| 4023 | Tyler Farr | Dirty | Sony Music Entertainment | SR0000735228 |
| 4024 | Tyler Farr | Hello Goodbye | Sony Music Entertainment | SR0000729158 |
| 4025 | Tyler Farr | Living With the Blues | Sony Music Entertainment | SR0000735228 |
| 4026 | Tyler Farr | Makes You Wanna Drink | Sony Music Entertainment | SR0000729124 |
| 4027 | Tyler Farr | Redneck Crazy | Sony Music Entertainment | SR0000729105 |
| 4028 | Tyler Farr | Whiskey in My Water | Sony Music Entertainment | SR0000735228 |
| 4029 | Tyler Farr | Wish I Had a Boat | Sony Music Entertainment | SR0000735228 |
| 4030 | Tyler Farr feat. Colt Ford | Chicks, Trucks, and Beer | Sony Music Entertainment | SR0000735228 |
| 4031 | Usher | 2nd Round | Sony Music Entertainment | SR0000731104 |
| 4032 | Usher | Can't Stop Won't Stop | Sony Music Entertainment | SR0000731104 |
| 4033 | Usher | Climax | Sony Music Entertainment | SR0000731104 |
| 4034 | Usher | Dive | Sony Music Entertainment | SR0000731104 |
| 4035 | Usher | Euphoria | Sony Music Entertainment | SR0000731104 |
| 4036 | Usher | Hey Daddy (Daddy's Home) | Sony Music Entertainment | SR0000652023 |
| 4037 | Usher | I Care For U | Sony Music Entertainment | SR0000731104 |
| 4038 | Usher | I.F.U. | Sony Music Entertainment | SR0000731104 |
| 4039 | Usher | Lemme See | Sony Music Entertainment | SR0000731104 |
| 4040 | Usher | Lessons For The Lover | Sony Music Entertainment | SR0000731104 |
| 4041 | Usher | Love In This Club | Sony Music Entertainment | SR0000742199 |
| 4042 | Usher | Love In This Club (Clean) | Sony Music Entertainment | SR0000742199 |
| 4043 | Usher | More | Sony Music Entertainment | SR0000652023 |
| 4044 | Usher | Numb | Sony Music Entertainment | SR0000731104 |
| 4045 | Usher | Papers | Sony Music Entertainment | SR0000652023 |
| 4046 | Usher | Say The Words | Sony Music Entertainment | SR0000731104 |
| 4047 | Usher | Show Me | Sony Music Entertainment | SR0000731104 |
| 4048 | Usher | Sins Of My Father | Sony Music Entertainment | SR0000731104 |
| 4049 | Usher | There Goes My Baby | Sony Music Entertainment | SR0000652023 |
| 4050 | Usher | What Happened To U | Sony Music Entertainment | SR0000731104 |
| 4051 | Usher feat. Nicki Minaj | Lil Freak | Sony Music Entertainment | SR0000652023 |
| 4052 | Usher feat. T.I. | Guilty | Sony Music Entertainment | SR0000652023 |
| 4053 | Usher feat. will.i.am | OMG | Sony Music Entertainment | PA0001700214 |
| 4054 | Usher featuring A$AP Rocky | Hot Thing | Sony Music Entertainment | SR0000731104 |
| 4055 | Usher featuring Luke Steele | Looking 4 Myself | Sony Music Entertainment | SR0000731104 |
| 4056 | Walk The Moon | Anna Sun | Sony Music Entertainment | SR0000709118 |
| 4057 | WALK THE MOON | Next In Line | Sony Music Entertainment | SR0000709118 |
| 4058 | WALK THE MOON | Tightrope | Sony Music Entertainment | SR0000709118 |
| 4059 | Warrant | 32 Pennies | Sony Music Entertainment | SR0000103108 |
| 4060 | Warrant | Bed Of Roses | Sony Music Entertainment | SR0000122785 |
| 4061 | Warrant | Big Talk | Sony Music Entertainment | SR0000103108 |
| 4062 | Warrant | Cherry Pie | Sony Music Entertainment | SR0000122785 |
| 4063 | Warrant | D.R.F.S.R. | Sony Music Entertainment | SR0000103108 |
| 4064 | Warrant | Down Boys | Sony Music Entertainment | SR0000103108 |
| 4065 | Warrant | Heaven | Sony Music Entertainment | SR0000103108 |
| 4066 | Warrant | I Saw Red | Sony Music Entertainment | SR0000122785 |
| 4067 | Warrant | Mr. Rainmaker | Sony Music Entertainment | SR0000122785 |
| 4068 | Warrant | Sometimes She Cries | Sony Music Entertainment | SR0000103108 |
| 4069 | Warrant | Sure Feels Good to Me | Sony Music Entertainment | SR0000122785 |

| 4070 | Warrant | The Hole In My Wall | Sony Music Entertainment | SR0000146976 |
|------|---------|---------------------|--------------------------|--------------|
| 4071 | Warrant | Train, Train | Sony Music Entertainment | SR0000122785 |
| 4072 | Warrant | Uncle Tom's Cabin | Sony Music Entertainment | SR0000122785 |
| 4073 | Weird Al Yankovic | (This Song's Just) Six Words Long | Sony Music Entertainment | SR0000088931 |
| 4074 | Weird Al Yankovic | Alimony | Sony Music Entertainment | SR0000088931 |
| 4075 | Weird Al Yankovic | Another One Rides The Bus | Sony Music Entertainment | SR0000046144 |
| 4076 | Weird Al Yankovic | Attack Of The Radioactive Hamsters From A Planet Near Mars | Sony Music Entertainment | SR0000108100 |
| 4077 | Weird Al Yankovic | Buckingham Blues | Sony Music Entertainment | SR0000046320 |
| 4078 | Weird Al Yankovic | Buy Me A Condo | Sony Music Entertainment | SR0000054056 |
| 4079 | Weird Al Yankovic | Cable TV | Sony Music Entertainment | SR0000068020 |
| 4080 | Weird Al Yankovic | Christmas At Ground Zero | Sony Music Entertainment | SR0000078099 |
| 4081 | Weird Al Yankovic | Dare To Be Stupid | Sony Music Entertainment | SR0000068020 |
| 4082 | Weird Al Yankovic | Dog Eat Dog | Sony Music Entertainment | SR0000078099 |
| 4083 | Weird Al Yankovic | Eat It | Sony Music Entertainment | SR0000054439 |
| 4084 | Weird Al Yankovic | Fat | Sony Music Entertainment | SR0000088931 |
| 4085 | Weird Al Yankovic | Fun Zone | Sony Music Entertainment | SR0000108100 |
| 4086 | Weird Al Yankovic | Gandhi II | Sony Music Entertainment | SR0000108100 |
| 4087 | Weird Al Yankovic | Generic Blues | Sony Music Entertainment | SR0000108100 |
| 4088 | Weird Al Yankovic | George Of The Jungle | Sony Music Entertainment | SR0000068020 |
| 4089 | Weird Al Yankovic | Girls Just Want To Have Lunch | Sony Music Entertainment | SR0000068020 |
| 4090 | Weird Al Yankovic | Good Enough For Now | Sony Music Entertainment | SR0000078099 |
| 4091 | Weird Al Yankovic | Good Old Days | Sony Music Entertainment | SR0000088931 |
| 4092 | Weird Al Yankovic | Gotta Boogie | Sony Music Entertainment | SR0000046144 |
| 4093 | Weird Al Yankovic | Happy Birthday | Sony Music Entertainment | SR0000046144 |
| 4094 | Weird Al Yankovic | Here's Johnny | Sony Music Entertainment | SR0000078099 |
| 4095 | Weird Al Yankovic | Hooked On Polkas | Sony Music Entertainment | SR0000068020 |
| 4096 | Weird Al Yankovic | I Lost On Jeopardy | Sony Music Entertainment | SR0000054056 |
| 4097 | Weird Al Yankovic | I Love Rocky Road | Sony Music Entertainment | SR0000046144 |
| 4098 | Weird Al Yankovic | I Want A New Duck | Sony Music Entertainment | SR0000068020 |
| 4099 | Weird Al Yankovic | I'll Be Mellow When I'm Dead | Sony Music Entertainment | SR0000046144 |
| 4100 | Weird Al Yankovic | Isle Thing | Sony Music Entertainment | SR0000108100 |
| 4101 | Weird Al Yankovic | King Of Suede | Sony Music Entertainment | SR0000054056 |
| 4102 | Weird Al Yankovic | Lasagna | Sony Music Entertainment | SR0000088931 |
| 4103 | Weird Al Yankovic | Like A Surgeon | Sony Music Entertainment | PA0000254936 |
| 4104 | Weird Al Yankovic | Melanie | Sony Music Entertainment | SR0000088931 |
| 4105 | Weird Al Yankovic | Midnight Star | Sony Music Entertainment | SR0000054056 |
| 4106 | Weird Al Yankovic | Money for Nothing/Beverly Hillbillies | Sony Music Entertainment | SR0000108100 |
| 4107 | Weird Al Yankovic | Mr. Frump In The Iron Lung | Sony Music Entertainment | SR0000046144 |
| 4108 | Weird Al Yankovic | Mr. Popeil | Sony Music Entertainment | SR0000054056 |
| 4109 | Weird Al Yankovic | Nature Trail To Hell | Sony Music Entertainment | SR0000054056 |
| 4110 | Weird Al Yankovic | One More Minute | Sony Music Entertainment | SR0000068020 |
| 4111 | Weird Al Yankovic | One Of Those Days | Sony Music Entertainment | SR0000078099 |
| 4112 | Weird Al Yankovic | Polka Party | Sony Music Entertainment | SR0000078099 |
| 4113 | Weird Al Yankovic | Polkas On 45 | Sony Music Entertainment | SR0000054056 |
| 4114 | Weird Al Yankovic | Ricky | Sony Music Entertainment | SR0000046320 |
| 4115 | Weird Al Yankovic | She Drives Like Crazy | Sony Music Entertainment | SR0000108100 |
| 4116 | Weird Al Yankovic | Spam | Sony Music Entertainment | SR0000108100 |
| 4117 | Weird Al Yankovic | Spatula City | Sony Music Entertainment | SR0000108100 |
| 4118 | Weird Al Yankovic | Stop Draggin' My Car Around | Sony Music Entertainment | SR0000046144 |
| 4119 | Weird Al Yankovic | Such A Groovy Guy | Sony Music Entertainment | SR0000046144 |
| 4120 | Weird Al Yankovic | That Boy Could Dance | Sony Music Entertainment | SR0000054439 |
| 4121 | Weird Al Yankovic | The Biggest Ball Of Twine In Minnesota | Sony Music Entertainment | SR0000108100 |
| 4122 | Weird Al Yankovic | The Brady Bunch | Sony Music Entertainment | SR0000054056 |
| 4123 | Weird Al Yankovic | The Check's In The Mail | Sony Music Entertainment | SR0000046144 |
| 4124 | Weird Al Yankovic | The Hot Rocks Polka | Sony Music Entertainment | SR0000108100 |
| 4125 | Weird Al Yankovic | Theme From Rocky XIII | Sony Music Entertainment | SR0000054056 |
| 4126 | Weird Al Yankovic | This Is The Life | Sony Music Entertainment | SR0000068020 |
| 4127 | Weird Al Yankovic | Toothless People | Sony Music Entertainment | SR0000078099 |
| 4128 | Weird Al Yankovic | Twister | Sony Music Entertainment | SR0000088931 |
| 4129 | Weird Al Yankovic | Uhf | Sony Music Entertainment | SR0000108100 |
| 4130 | Weird Al Yankovic | Velvet Elvis | Sony Music Entertainment | SR0000088931 |
| 4131 | Weird Al Yankovic | Yoda | Sony Music Entertainment | SR0000068020 |
| 4132 | Weird Al Yankovic | You Make Me | Sony Music Entertainment | SR0000088931 |
| 4133 | Will Smith | Just The Two Of Us | Sony Music Entertainment | SR0000249123 |
| 4134 | Willie Nelson | Always On My Mind | Sony Music Entertainment | SR0000034836 |
| 4135 | Willie Nelson | Angel Flying Too Close To The Ground | Sony Music Entertainment | SR0000033917 |
| 4136 | Willie Nelson | City Of New Orleans | Sony Music Entertainment | SR0000055605 |
| 4137 | Willie Nelson | Forgiving You Was Easy | Sony Music Entertainment | SR0000064588 |
| 4138 | Willie Nelson | Good Hearted Woman | Sony Music Entertainment | SR0000004979 |
| 4139 | Willie Nelson | Graceland | Sony Music Entertainment | SR0000153066 |

| 4140 | Willie Nelson | Last Thing I Needed First Thing This Morning | Sony Music Entertainment | SR0000034842 |
|------|---------------|-----------------------------------------------|--------------------------|--------------|
| 4141 | Willie Nelson | My Heroes Have Always Been Cowboys | Sony Music Entertainment | SR0000015871 |
| 4142 | Willie Nelson | On The Road Again | Sony Music Entertainment | SR0000034019 |
| 4143 | Willie Nelson with Ray Charles | Seven Spanish Angels | Sony Music Entertainment | SR0000058443 |
| 4144 | Willie Nelson with Ray Price | Faded Love | Sony Music Entertainment | SR0000019676 |
| 4145 | Electric Light Orchestra | Confusion | Sony Music Entertainment | SR0000012943 |
| 4146 | Electric Light Orchestra | Don't Bring Me Down | Sony Music Entertainment | SR0000012943 |
| 4147 | Electric Light Orchestra | Last Train to London | Sony Music Entertainment | SR0000012943 |
| 4148 | Electric Light Orchestra | The Diary Of Horace Wimp | Sony Music Entertainment | SR0000012943 |
| 4149 | Marc Anthony | A Quién Quiero Mentirle | Sony Music Entertainment US Latin LLC | SR0000654928 |
| 4150 | Marc Anthony | Amada Amante | Sony Music Entertainment US Latin LLC | SR0000654928 |
| 4151 | Marc Anthony | Te Lo Pido Por Favor | Sony Music Entertainment US Latin LLC | SR0000654928 |
| 4152 | Marc Anthony | Y Cómo Es El | Sony Music Entertainment US Latin LLC | SR0000654928 |
| 4153 | Shakira | La Tortura | Sony Music Entertainment US Latin LLC | SR0000711081 |
| 4154 | 2 Chainz | Feds Watching | UMG Recordings, Inc. | SR0000724645 |
| 4155 | 2 Chainz | Ghetto Dreams | UMG Recordings, Inc. | SR0000706415 |
| 4156 | 2 Chainz | No Lie | UMG Recordings, Inc. | SR0000700831 |
| 4157 | 2 Chainz | Wut We Doin? | UMG Recordings, Inc. | SR0000706415 |
| 4158 | 2Pac | 2 Of Amerikaz Most Wanted (Explicit) | UMG Recordings, Inc. | SR0000628433 |
| 4159 | 2Pac | Brenda's Got A Baby | UMG Recordings, Inc. | SR0000172261 |
| 4160 | 2Pac | California Love | UMG Recordings, Inc. | SR0000628433 |
| 4161 | 2Pac | Can U Get Away (Explicit) | UMG Recordings, Inc. | SR0000198774 |
| 4162 | 2Pac | Changes | UMG Recordings, Inc. | SR0000246223 |
| 4163 | 2Pac | Dear Mama | UMG Recordings, Inc. | SR0000198941 |
| 4164 | 2Pac | Death Around The Corner | UMG Recordings, Inc. | SR0000198774 |
| 4165 | 2Pac | Definition Of A Thug N***a | UMG Recordings, Inc. | SR0000627960 |
| 4166 | 2Pac | Dopefiend's Diner | UMG Recordings, Inc. | SR0000627960 |
| 4167 | 2Pac | Fuck The World (Explicit) | UMG Recordings, Inc. | SR0000198774 |
| 4168 | 2Pac | Ghetto Gospel (Explicit) | UMG Recordings, Inc. | SR0000366107 |
| 4169 | 2Pac | Hail Mary | UMG Recordings, Inc. | SR0000628433 |
| 4170 | 2Pac | Heavy In The Game (Explicit) | UMG Recordings, Inc. | SR0000198774 |
| 4171 | 2Pac | How Do U Want It | UMG Recordings, Inc. | SR0000628433 |
| 4172 | 2Pac | I Ain't Mad At Cha | UMG Recordings, Inc. | SR0000628433 |
| 4173 | 2Pac | If I Die 2Nite | UMG Recordings, Inc. | SR0000198774 |
| 4174 | 2Pac | It Ain't Easy (Explicit) | UMG Recordings, Inc. | SR0000198774 |
| 4175 | 2Pac | Keep Ya Head Up | UMG Recordings, Inc. | SR0000152641 |
| 4176 | 2Pac | Lord Knows | UMG Recordings, Inc. | SR0000198774 |
| 4177 | 2Pac | Me Against The World | UMG Recordings, Inc. | SR0000198774 |
| 4178 | 2Pac | Never Call U B**** Again | UMG Recordings, Inc. | SR0000323532 |
| 4179 | 2Pac | Old School (Explicit) | UMG Recordings, Inc. | SR0000198774 |
| 4180 | 2Pac | Resist The Temptation | UMG Recordings, Inc. | SR0000628433 |
| 4181 | 2Pac | So Many Tears | UMG Recordings, Inc. | SR0000198774 |
| 4182 | 2Pac | Still Ballin' (Explicit) | UMG Recordings, Inc. | SR0000323532 |
| 4183 | 2Pac | Temptations (Explicit) | UMG Recordings, Inc. | SR0000198774 |
| 4184 | 2Pac | They Don't Give A F**** About Us | UMG Recordings, Inc. | SR0000323532 |
| 4185 | 2Pac | Thugz Mansion (Explicit) | UMG Recordings, Inc. | SR0000323532 |
| 4186 | 2Pac | Trapped | UMG Recordings, Inc. | SR0000172261 |
| 4187 | 2Pac | Unconditional Love | UMG Recordings, Inc. | SR0000246223 |
| 4188 | 2Pac | Until The End Of Time | UMG Recordings, Inc. | SR0000295873 |
| 4189 | 2Pac | When I Get Free (Explicit) | UMG Recordings, Inc. | SR0000627960 |
| 4190 | 2Pac | Young Niggaz (Explicit) | UMG Recordings, Inc. | SR0000198774 |
| 4191 | 50 Cent | A Baltimore Love Thing | UMG Recordings, Inc. | SR0000366051 |
| 4192 | 50 Cent | Build You Up | UMG Recordings, Inc. | SR0000366051 |
| 4193 | 50 Cent | Candy Shop | UMG Recordings, Inc. | SR0000366051 |
| 4194 | 50 Cent | Come & Go | UMG Recordings, Inc. | SR0000611234 |
| 4195 | 50 Cent | Disco Inferno | UMG Recordings, Inc. | SR0000366950 |
| 4196 | 50 Cent | GATman And Robbin | UMG Recordings, Inc. | SR0000366051 |
| 4197 | 50 Cent | Get In My Car | UMG Recordings, Inc. | SR0000366051 |
| 4198 | 50 Cent | God Gave Me Style | UMG Recordings, Inc. | SR0000366051 |
| 4199 | 50 Cent | Gunz Come Out | UMG Recordings, Inc. | SR0000366051 |
| 4200 | 50 Cent | Hate It Or Love It | UMG Recordings, Inc. | SR0000366051 |
| 4201 | 50 Cent | Hustler's Ambition | UMG Recordings, Inc. | SR0000382030 |
| 4202 | 50 Cent | I Don't Need 'Em | UMG Recordings, Inc. | SR0000366051 |
| 4203 | 50 Cent | I'm Supposed To Die Tonight | UMG Recordings, Inc. | SR0000366051 |
| 4204 | 50 Cent | Intro/ 50 Cent/ The Massacre | UMG Recordings, Inc. | SR0000366051 |
| 4205 | 50 Cent | Just A Lil Bit | UMG Recordings, Inc. | SR0000366051 |
| 4206 | 50 Cent | My Toy Soldier | UMG Recordings, Inc. | SR0000366051 |
| 4207 | 50 Cent | Outta Control | UMG Recordings, Inc. | SR0000366051 |
| 4208 | 50 Cent | Piggy Bank | UMG Recordings, Inc. | SR0000366051 |
| 4209 | 50 Cent | Position Of Power | UMG Recordings, Inc. | SR0000366051 |
| 4210 | 50 Cent | Ryder Music | UMG Recordings, Inc. | SR0000366051 |

| 4211 | 50 Cent | Ski Mask Way | UMG Recordings, Inc. | SR0000366051 |
|---|---|---|---|---|
| 4212 | 50 Cent | So Amazing | UMG Recordings, Inc. | SR0000366051 |
| 4213 | 50 Cent | This Is 50 | UMG Recordings, Inc. | SR0000366051 |
| 4214 | A Perfect Circle | A Stranger | UMG Recordings, Inc. | SR0000341312 |
| 4215 | A Perfect Circle | Crimes | UMG Recordings, Inc. | SR0000341312 |
| 4216 | A Perfect Circle | Gravity | UMG Recordings, Inc. | SR0000341312 |
| 4217 | A Perfect Circle | Lullaby | UMG Recordings, Inc. | SR0000341312 |
| 4218 | A Perfect Circle | Pet | UMG Recordings, Inc. | SR0000341312 |
| 4219 | A Perfect Circle | The Noose | UMG Recordings, Inc. | SR0000341312 |
| 4220 | A Perfect Circle | The Nurse Who Loved Me | UMG Recordings, Inc. | SR0000341312 |
| 4221 | A Perfect Circle | Vanishing | UMG Recordings, Inc. | SR0000341312 |
| 4222 | A Perfect Circle | Weak And Powerless | UMG Recordings, Inc. | SR0000341312 |
| 4223 | Ace Hood | Hustle Hard | UMG Recordings, Inc. | SR0000681567 |
| 4224 | Aerosmith | Amazing | UMG Recordings, Inc. | SR0000200298 |
| 4225 | Aerosmith | Angel | UMG Recordings, Inc. | SR0000085369 |
| 4226 | Aerosmith | Crazy | UMG Recordings, Inc. | SR0000153061 |
| 4227 | Aerosmith | Cryin' | UMG Recordings, Inc. | SR0000153061 |
| 4228 | Aerosmith | Deuces Are Wild | UMG Recordings, Inc. | SR0000200298 |
| 4229 | Aerosmith | Dude (Looks Like A Lady) | UMG Recordings, Inc. | SR0000087670 |
| 4230 | Aerosmith | Livin' On The Edge | UMG Recordings, Inc. | SR0000678414 |
| 4231 | Aerosmith | Love In An Elevator | UMG Recordings, Inc. | SRu000161912 |
| 4232 | Aerosmith | Rag Doll | UMG Recordings, Inc. | SR0000085369 |
| 4233 | Aerosmith | What It Takes | UMG Recordings, Inc. | SRu000161912 |
| 4234 | Akon | Blown Away | UMG Recordings, Inc. | SR0000610156 |
| 4235 | Akon | Gangsta Bop | UMG Recordings, Inc. | SR0000610156 |
| 4236 | Akon | I Can't Wait | UMG Recordings, Inc. | SR0000610156 |
| 4237 | Akon | Mama Africa | UMG Recordings, Inc. | SR0000610156 |
| 4238 | Akon | Never Took The Time | UMG Recordings, Inc. | SR0000610156 |
| 4239 | Akon | Once In A While | UMG Recordings, Inc. | SR0000610156 |
| 4240 | Akon | Shake Down | UMG Recordings, Inc. | SR0000610156 |
| 4241 | Akon | The Rain | UMG Recordings, Inc. | SR0000610156 |
| 4242 | Akon | Tired Of Runnin' | UMG Recordings, Inc. | SR0000610156 |
| 4243 | Alex Clare | Hands Are Clever | UMG Recordings, Inc. | SR0000700527 |
| 4244 | Alex Clare | Humming Bird | UMG Recordings, Inc. | SR0000700527 |
| 4245 | Alex Clare | I Won't Let You Down | UMG Recordings, Inc. | SR0000700527 |
| 4246 | Alex Clare | Love You | UMG Recordings, Inc. | SR0000700527 |
| 4247 | Alex Clare | Relax My Beloved | UMG Recordings, Inc. | SR0000700527 |
| 4248 | Alex Clare | Sanctuary | UMG Recordings, Inc. | SR0000700527 |
| 4249 | Alex Clare | Treading Water | UMG Recordings, Inc. | SR0000700527 |
| 4250 | Alex Clare | Up All Night | UMG Recordings, Inc. | SR0000700527 |
| 4251 | Alex Clare | When Doves Cry | UMG Recordings, Inc. | SR0000700527 |
| 4252 | Alex Clare | Whispering | UMG Recordings, Inc. | SR0000700527 |
| 4253 | Amy Winehouse | (There Is) No Greater Love | UMG Recordings, Inc. | SR0000614121 |
| 4254 | Amy Winehouse | A Song For You | UMG Recordings, Inc. | SR0000695755 |
| 4255 | Amy Winehouse | Addicted | UMG Recordings, Inc. | SR0000407451 |
| 4256 | Amy Winehouse | Amy Amy Amy | UMG Recordings, Inc. | SR0000614121 |
| 4257 | Amy Winehouse | Back To Black | UMG Recordings, Inc. | SR0000407451 |
| 4258 | Amy Winehouse | Best Friends, Right? | UMG Recordings, Inc. | SR0000695755 |
| 4259 | Amy Winehouse | Between The Cheats | UMG Recordings, Inc. | SR0000695755 |
| 4260 | Amy Winehouse | Cupid | UMG Recordings, Inc. | SR0000636832 |
| 4261 | Amy Winehouse | Fool's Gold | UMG Recordings, Inc. | SR0000613567 |
| 4262 | Amy Winehouse | Fuck Me Pumps | UMG Recordings, Inc. | SR0000614121 |
| 4263 | Amy Winehouse | Half Time | UMG Recordings, Inc. | SR0000695755 |
| 4264 | Amy Winehouse | He Can Only Hold Her | UMG Recordings, Inc. | SR0000407451 |
| 4265 | Amy Winehouse | Hey Little Rich Girl | UMG Recordings, Inc. | SR0000636832 |
| 4266 | Amy Winehouse | I Heard Love Is Blind | UMG Recordings, Inc. | SR0000614121 |
| 4267 | Amy Winehouse | I Heard Love Is Blind (Live At Concorde) | UMG Recordings, Inc. | SR0000613567 |
| 4268 | Amy Winehouse | In My Bed | UMG Recordings, Inc. | SR0000613567 |
| 4269 | Amy Winehouse | Intro / Stronger Than Me | UMG Recordings, Inc. | SR0000614121 |
| 4270 | Amy Winehouse | Just Friends | UMG Recordings, Inc. | SR0000407451 |
| 4271 | Amy Winehouse | Know You Now | UMG Recordings, Inc. | SR0000614121 |
| 4272 | Amy Winehouse | Like Smoke | UMG Recordings, Inc. | SR0000695755 |
| 4273 | Amy Winehouse | Love Is A Losing Game | UMG Recordings, Inc. | SR0000407451 |
| 4274 | Amy Winehouse | Love Is A Losing Game (Demo) | UMG Recordings, Inc. | SR0000636832 |
| 4275 | Amy Winehouse | Me & Mr Jones | UMG Recordings, Inc. | SR0000407451 |
| 4276 | Amy Winehouse | Monkey Man | UMG Recordings, Inc. | SR0000636832 |
| 4277 | Amy Winehouse | Moody's Mood For Love | UMG Recordings, Inc. | SR0000614121 |
| 4278 | Amy Winehouse | Mr Magic (Through The Smoke)(Janice Long Session) | UMG Recordings, Inc. | SR0000613567 |
| 4279 | Amy Winehouse | October Song | UMG Recordings, Inc. | SR0000614121 |
| 4280 | Amy Winehouse | Our Day Will Come | UMG Recordings, Inc. | SR0000695755 |
| 4281 | Amy Winehouse | Rehab | UMG Recordings, Inc. | SR0000407451 |

| 4282 | Amy Winehouse | Rehab (Remix) | UMG Recordings, Inc. | SR0000407451 |
| 4283 | Amy Winehouse | Round Midnight | UMG Recordings, Inc. | SR0000613567 |
| 4284 | Amy Winehouse | Some Unholy War | UMG Recordings, Inc. | SR0000407451 |
| 4285 | Amy Winehouse | Some Unholy War (Down Tempo) | UMG Recordings, Inc. | SR0000636832 |
| 4286 | Amy Winehouse | Someone To Watch Over Me | UMG Recordings, Inc. | SR0000613567 |
| 4287 | Amy Winehouse | Stronger Than Me | UMG Recordings, Inc. | SR0000613567 |
| 4288 | Amy Winehouse | Stronger Than Me (Harmonic 33 Remix) | UMG Recordings, Inc. | SR0000613567 |
| 4289 | Amy Winehouse | Take The Box | UMG Recordings, Inc. | SR0000614121 |
| 4290 | Amy Winehouse | Teach Me Tonight | UMG Recordings, Inc. | SR0000613567 |
| 4291 | Amy Winehouse | Tears Dry | UMG Recordings, Inc. | SR0000695755 |
| 4292 | Amy Winehouse | Tears Dry On Their Own | UMG Recordings, Inc. | SR0000407451 |
| 4293 | Amy Winehouse | The Girl From Ipanema | UMG Recordings, Inc. | SR0000695755 |
| 4294 | Amy Winehouse | To Know Him Is To Love Him (Live) | UMG Recordings, Inc. | SR0000636832 |
| 4295 | Amy Winehouse | Valerie | UMG Recordings, Inc. | SR0000636832 |
| 4296 | Amy Winehouse | Wake Up Alone | UMG Recordings, Inc. | SR0000407451 |
| 4297 | Amy Winehouse | What Is It About Men | UMG Recordings, Inc. | SR0000614121 |
| 4298 | Amy Winehouse | What It Is | UMG Recordings, Inc. | SR0000613567 |
| 4299 | Amy Winehouse | Will You Still Love Me Tomorrow? | UMG Recordings, Inc. | SR0000695755 |
| 4300 | Amy Winehouse | You Know I'm No Good | UMG Recordings, Inc. | SR0000407451 |
| 4301 | Amy Winehouse | You Know I'm No Good (U.K. Version) | UMG Recordings, Inc. | SR0000407451 |
| 4302 | Amy Winehouse | You Sent Me Flying | UMG Recordings, Inc. | SR0000614121 |
| 4303 | Amy Winehouse | You're Wondering Now | UMG Recordings, Inc. | SR0000636832 |
| 4304 | Andrea Bocelli | The Prayer | UMG Recordings, Inc. | SR0000772235 |
| 4305 | Ariana Grande | The Way | UMG Recordings, Inc. | SR0000722427 |
| 4306 | Avant | AV | UMG Recordings, Inc. | SR0000339561 |
| 4307 | Avant | Call On Me | UMG Recordings, Inc. | SR0000308368 |
| 4308 | Avant | Destiny | UMG Recordings, Inc. | SR0000281220 |
| 4309 | Avant | Director | UMG Recordings, Inc. | SR0000396388 |
| 4310 | Avant | Don't Say No, Just Say Yes | UMG Recordings, Inc. | SR0000341102 |
| 4311 | Avant | Don't Take Your Love Away | UMG Recordings, Inc. | SR0000339561 |
| 4312 | Avant | Everything About You | UMG Recordings, Inc. | SR0000339561 |
| 4313 | Avant | Exclusive | UMG Recordings, Inc. | SR0000396388 |
| 4314 | Avant | Feast | UMG Recordings, Inc. | SR0000339561 |
| 4315 | Avant | Flickin' | UMG Recordings, Inc. | SR0000339561 |
| 4316 | Avant | Get Away | UMG Recordings, Inc. | SR0000281220 |
| 4317 | Avant | GPSA (Ghetto Public Service Announcement) | UMG Recordings, Inc. | SR0000396388 |
| 4318 | Avant | Grown Ass Man | UMG Recordings, Inc. | SR0000396388 |
| 4319 | Avant | Happy | UMG Recordings, Inc. | SR0000281220 |
| 4320 | Avant | Have Some Fun | UMG Recordings, Inc. | SR0000339561 |
| 4321 | Avant | Heaven | UMG Recordings, Inc. | SR0000339561 |
| 4322 | Avant | Hooked | UMG Recordings, Inc. | SR0000339561 |
| 4323 | Avant | I Wanna Know | UMG Recordings, Inc. | SR0000281220 |
| 4324 | Avant | Imagination | UMG Recordings, Inc. | SR0000396388 |
| 4325 | Avant | Jack & Jill | UMG Recordings, Inc. | SR0000308368 |
| 4326 | Avant | Let's Make a Deal | UMG Recordings, Inc. | SR0000281220 |
| 4327 | Avant | Lie About Us | UMG Recordings, Inc. | SR0000396388 |
| 4328 | Avant | Love School | UMG Recordings, Inc. | SR0000308368 |
| 4329 | Avant | Makin' Good Love | UMG Recordings, Inc. | SR0000308368 |
| 4330 | Avant | Mr. Dream | UMG Recordings, Inc. | SR0000396388 |
| 4331 | Avant | My First Love | UMG Recordings, Inc. | SR0000281220 |
| 4332 | Avant | No Limit | UMG Recordings, Inc. | SR0000308368 |
| 4333 | Avant | Now You Got Someone | UMG Recordings, Inc. | SR0000396388 |
| 4334 | Avant | One Way Street | UMG Recordings, Inc. | SR0000308368 |
| 4335 | Avant | Ooh Aah | UMG Recordings, Inc. | SR0000281220 |
| 4336 | Avant | Phone Sex (That's What's Up) | UMG Recordings, Inc. | SR0000339561 |
| 4337 | Avant | Private Room Intro | UMG Recordings, Inc. | SR0000339561 |
| 4338 | Avant | Reaction | UMG Recordings, Inc. | SR0000281220 |
| 4339 | Avant | Read Your Mind | UMG Recordings, Inc. | SR0000344351 |
| 4340 | Avant | Right Place, Wrong Time | UMG Recordings, Inc. | SR0000396388 |
| 4341 | Avant | Seems To Be | UMG Recordings, Inc. | SR0000339561 |
| 4342 | Avant | Separated | UMG Recordings, Inc. | SR0000281220 |
| 4343 | Avant | Serious | UMG Recordings, Inc. | SR0000281220 |
| 4344 | Avant | Six In Da Morning | UMG Recordings, Inc. | SR0000308368 |
| 4345 | Avant | So Many Ways | UMG Recordings, Inc. | SR0000396388 |
| 4346 | Avant | Sorry | UMG Recordings, Inc. | SR0000308368 |
| 4347 | Avant | Suicide | UMG Recordings, Inc. | SR0000308368 |
| 4348 | Avant | Thinkin' About You | UMG Recordings, Inc. | SR0000308368 |
| 4349 | Avant | This Is Your Night | UMG Recordings, Inc. | SR0000396388 |
| 4350 | Avant | This Time | UMG Recordings, Inc. | SR0000281220 |
| 4351 | Avant | Wanna Be Close | UMG Recordings, Inc. | SR0000339561 |
| 4352 | Avant | What Do You Want | UMG Recordings, Inc. | SR0000308368 |

| 4353 | Avant | Why | UMG Recordings, Inc. | SR0000281220 |
|------|-------|-----|----------------------|--------------|
| 4354 | Avant | With You | UMG Recordings, Inc. | SR0000396388 |
| 4355 | Avant | You | UMG Recordings, Inc. | SR0000339561 |
| 4356 | Avant | You Ain't Right | UMG Recordings, Inc. | SR0000308368 |
| 4357 | Avant | You Got Me | UMG Recordings, Inc. | SR0000339561 |
| 4358 | Avant | You Know What | UMG Recordings, Inc. | SR0000378385 |
| 4359 | Avicii | Levels | UMG Recordings, Inc. | SR0000698465 |
| 4360 | Bad Meets Evil | A Kiss | UMG Recordings, Inc. | SR0000678636 |
| 4361 | Bad Meets Evil | Above The Law | UMG Recordings, Inc. | SR0000678636 |
| 4362 | Bad Meets Evil | Above The Law (Explicit) | UMG Recordings, Inc. | SR0000678636 |
| 4363 | Bad Meets Evil | Echo | UMG Recordings, Inc. | SR0000678636 |
| 4364 | Bad Meets Evil | Fast Lane | UMG Recordings, Inc. | SR0000678637 |
| 4365 | Bad Meets Evil | I'm On Everything | UMG Recordings, Inc. | SR0000678636 |
| 4366 | Bad Meets Evil | I'm On Everything (Explicit) | UMG Recordings, Inc. | SR0000678636 |
| 4367 | Bad Meets Evil | Lighters | UMG Recordings, Inc. | SR0000678636 |
| 4368 | Bad Meets Evil | Living Proof | UMG Recordings, Inc. | SR0000678636 |
| 4369 | Bad Meets Evil | Loud Noises | UMG Recordings, Inc. | SR0000678636 |
| 4370 | Bad Meets Evil | Loud Noises (Explicit) | UMG Recordings, Inc. | SR0000678636 |
| 4371 | Bad Meets Evil | Take From Me | UMG Recordings, Inc. | SR0000678636 |
| 4372 | Bad Meets Evil | The Reunion | UMG Recordings, Inc. | SR0000678636 |
| 4373 | Bad Meets Evil | The Reunion (Explicit) | UMG Recordings, Inc. | SR0000678636 |
| 4374 | Bad Meets Evil | Welcome 2 Hell | UMG Recordings, Inc. | SR0000678636 |
| 4375 | Bad Meets Evil | Welcome 2 Hell (Explicit) | UMG Recordings, Inc. | SR0000678636 |
| 4376 | Bastille | Bad Blood | UMG Recordings, Inc. | SR0000753441 |
| 4377 | Bastille | Bad Blood (Live Piano Version) | UMG Recordings, Inc. | SR0000753441 |
| 4378 | Bastille | Daniel in the Den | UMG Recordings, Inc. | SR0000753441 |
| 4379 | Bastille | Durban Skies | UMG Recordings, Inc. | SR0000748676 |
| 4380 | Bastille | Flaws | UMG Recordings, Inc. | SR0000753441 |
| 4381 | Bastille | Get Home | UMG Recordings, Inc. | SR0000753441 |
| 4382 | Bastille | Haunt | UMG Recordings, Inc. | SR0000728185 |
| 4383 | Bastille | Haunt (Demo) | UMG Recordings, Inc. | SR0000728185 |
| 4384 | Bastille | Icarus | UMG Recordings, Inc. | SR0000753441 |
| 4385 | Bastille | Laughter Lines | UMG Recordings, Inc. | SR0000748676 |
| 4386 | Bastille | Laura Palmer | UMG Recordings, Inc. | SR0000753441 |
| 4387 | Bastille | Laura Palmer (Abbey Road Sessions) | UMG Recordings, Inc. | SR0000753441 |
| 4388 | Bastille | Oblivion | UMG Recordings, Inc. | SR0000753441 |
| 4389 | Bastille | Of The Night | UMG Recordings, Inc. | SR0000748676 |
| 4390 | Bastille | Overjoyed | UMG Recordings, Inc. | SR0000728185 |
| 4391 | Bastille | Poet | UMG Recordings, Inc. | SR0000753441 |
| 4392 | Bastille | Pompeii | UMG Recordings, Inc. | SR0000753441 |
| 4393 | Bastille | Previously On Other People's Heartache... | UMG Recordings, Inc. | SR0000748676 |
| 4394 | Bastille | Skulls | UMG Recordings, Inc. | SR0000748676 |
| 4395 | Bastille | Sleepsong | UMG Recordings, Inc. | SR0000748676 |
| 4396 | Bastille | The Draw | UMG Recordings, Inc. | SR0000748676 |
| 4397 | Bastille | The Silence | UMG Recordings, Inc. | SR0000748676 |
| 4398 | Bastille | These Streets | UMG Recordings, Inc. | SR0000753441 |
| 4399 | Bastille | Things We Lost in the Fire | UMG Recordings, Inc. | SR0000753441 |
| 4400 | Bastille | Things We Lost in the Fire (Abbey Road Sessions) | UMG Recordings, Inc. | SR0000753441 |
| 4401 | Bastille | Tuning Out... | UMG Recordings, Inc. | SR0000748676 |
| 4402 | Bastille | Weight of Living, Pt. I | UMG Recordings, Inc. | SR0000753441 |
| 4403 | Bastille | Weight Of Living, Pt. II | UMG Recordings, Inc. | SR0000748676 |
| 4404 | Bastille | What Would You Do | UMG Recordings, Inc. | SR0000748676 |
| 4405 | Big Sean | Beware | UMG Recordings, Inc. | SR0000730543 |
| 4406 | Big Sean | Celebrity | UMG Recordings, Inc. | SR0000678630 |
| 4407 | Big Sean | Dance (Ass) | UMG Recordings, Inc. | SR0000678630 |
| 4408 | Big Sean | Don't Tell Me You Love Me | UMG Recordings, Inc. | SR0000678630 |
| 4409 | Big Sean | Get It | UMG Recordings, Inc. | SR0000678630 |
| 4410 | Big Sean | High | UMG Recordings, Inc. | SR0000678630 |
| 4411 | Big Sean | Intro | UMG Recordings, Inc. | SR0000678630 |
| 4412 | Big Sean | Live This Life | UMG Recordings, Inc. | SR0000678630 |
| 4413 | Big Sean | Marvin & Chardonnay | UMG Recordings, Inc. | SR0000678630 |
| 4414 | Big Sean | Memories Pt 2 | UMG Recordings, Inc. | SR0000678630 |
| 4415 | Big Sean | My House | UMG Recordings, Inc. | SR0000678630 |
| 4416 | Big Sean | So Much More | UMG Recordings, Inc. | SR0000678630 |
| 4417 | Big Sean | Wait For Me | UMG Recordings, Inc. | SR0000678630 |
| 4418 | Big Sean | What Goes Around | UMG Recordings, Inc. | SR0000678630 |
| 4419 | Billy Currington | 23 Degrees And South | UMG Recordings, Inc. | SR0000730540 |
| 4420 | Billy Currington | Another Day Without You | UMG Recordings, Inc. | SR0000730540 |
| 4421 | Billy Currington | Banana Pancakes | UMG Recordings, Inc. | SR0000730540 |
| 4422 | Billy Currington | Closer Tonight | UMG Recordings, Inc. | SR0000730540 |
| 4423 | Billy Currington | Don't | UMG Recordings, Inc. | SR0000617590 |

| 4424 | Billy Currington | Every Reason Not To Go | UMG Recordings, Inc. | SR0000617590 |
| 4425 | Billy Currington | Everything | UMG Recordings, Inc. | SR0000617590 |
| 4426 | Billy Currington | Hallelujah | UMG Recordings, Inc. | SR0000730540 |
| 4427 | Billy Currington | Hard To Be A Hippie | UMG Recordings, Inc. | SR0000730540 |
| 4428 | Billy Currington | Heal Me | UMG Recordings, Inc. | SR0000617590 |
| 4429 | Billy Currington | Hey Girl | UMG Recordings, Inc. | SR0000730540 |
| 4430 | Billy Currington | I Shall Return | UMG Recordings, Inc. | SR0000617590 |
| 4431 | Billy Currington | Let Me Down Easy | UMG Recordings, Inc. | SR0000664523 |
| 4432 | Billy Currington | Life, Love And The Meaning Of | UMG Recordings, Inc. | SR0000617590 |
| 4433 | Billy Currington | No One Has Ever Like You | UMG Recordings, Inc. | SR0000617590 |
| 4434 | Billy Currington | One Way Ticket | UMG Recordings, Inc. | SR0000730540 |
| 4435 | Billy Currington | People Are Crazy | UMG Recordings, Inc. | SR0000617590 |
| 4436 | Billy Currington | Swimmin' In Sunshine | UMG Recordings, Inc. | SR0000617590 |
| 4437 | Billy Currington | That's How Country Boys Roll | UMG Recordings, Inc. | SR0000617590 |
| 4438 | Billy Currington | Walk On | UMG Recordings, Inc. | SR0000617590 |
| 4439 | Billy Currington | We Are Tonight | UMG Recordings, Inc. | SR0000730540 |
| 4440 | Billy Currington | Wingman | UMG Recordings, Inc. | SR0000730540 |
| 4441 | Black Eyed Peas | Alive | UMG Recordings, Inc. | SR0000633584 |
| 4442 | Black Eyed Peas | Another Weekend | UMG Recordings, Inc. | SR0000633584 |
| 4443 | Black Eyed Peas | Boom Boom Pow | UMG Recordings, Inc. | SR0000633584 |
| 4444 | Black Eyed Peas | Do It Like This | UMG Recordings, Inc. | SR0000670148 |
| 4445 | Black Eyed Peas | Don't Bring Me Down | UMG Recordings, Inc. | SR0000633584 |
| 4446 | Black Eyed Peas | Don't Phunk Around | UMG Recordings, Inc. | SR0000633584 |
| 4447 | Black Eyed Peas | Don't Stop The Party | UMG Recordings, Inc. | SR0000670148 |
| 4448 | Black Eyed Peas | Electric City | UMG Recordings, Inc. | SR0000633584 |
| 4449 | Black Eyed Peas | I Gotta Feeling | UMG Recordings, Inc. | SR0000633584 |
| 4450 | Black Eyed Peas | Imma Be | UMG Recordings, Inc. | SR0000633584 |
| 4451 | Black Eyed Peas | Let's Get Re-Started | UMG Recordings, Inc. | SR0000633584 |
| 4452 | Black Eyed Peas | Light Up The Night | UMG Recordings, Inc. | SR0000670148 |
| 4453 | Black Eyed Peas | Mare | UMG Recordings, Inc. | SR0000633584 |
| 4454 | Black Eyed Peas | Meet Me Halfway | UMG Recordings, Inc. | SR0000633584 |
| 4455 | Black Eyed Peas | Missing You | UMG Recordings, Inc. | SR0000633584 |
| 4456 | Black Eyed Peas | Now Generation | UMG Recordings, Inc. | SR0000633584 |
| 4457 | Black Eyed Peas | One Tribe | UMG Recordings, Inc. | SR0000633584 |
| 4458 | Black Eyed Peas | Out Of My Head | UMG Recordings, Inc. | SR0000633584 |
| 4459 | Black Eyed Peas | Party All The Time | UMG Recordings, Inc. | SR0000633584 |
| 4460 | Black Eyed Peas | Pump It Harder | UMG Recordings, Inc. | SR0000633584 |
| 4461 | Black Eyed Peas | Ring-A-Ling | UMG Recordings, Inc. | SR0000633584 |
| 4462 | Black Eyed Peas | Rock That Body | UMG Recordings, Inc. | SR0000633584 |
| 4463 | Black Eyed Peas | Rockin To The Beat | UMG Recordings, Inc. | SR0000633584 |
| 4464 | Black Eyed Peas | Showdown | UMG Recordings, Inc. | SR0000633584 |
| 4465 | Black Eyed Peas | Shut Up | UMG Recordings, Inc. | SR0000347870 |
| 4466 | Black Eyed Peas | Simple Little Melody | UMG Recordings, Inc. | SR0000633584 |
| 4467 | Black Eyed Peas | That's The Joint | UMG Recordings, Inc. | SR0000633584 |
| 4468 | Black Eyed Peas | The Time (Dirty Bit) | UMG Recordings, Inc. | SR0000670148 |
| 4469 | Black Eyed Peas | Where Ya Wanna Go | UMG Recordings, Inc. | SR0000633584 |
| 4470 | Blue October | 18th Floor Balcony | UMG Recordings, Inc. | SR0000388117 |
| 4471 | Blue October | Congratulations | UMG Recordings, Inc. | SR0000388117 |
| 4472 | Blue October | Drilled A Wire Through My Cheek | UMG Recordings, Inc. | SR0000388117 |
| 4473 | Blue October | Everlasting Friend | UMG Recordings, Inc. | SR0000388117 |
| 4474 | Blue October | Hate Me | UMG Recordings, Inc. | SR0000388117 |
| 4475 | Blue October | Into The Ocean | UMG Recordings, Inc. | SR0000388117 |
| 4476 | Blue October | Let It Go | UMG Recordings, Inc. | SR0000388117 |
| 4477 | Blue October | Overweight (Explicit) | UMG Recordings, Inc. | SR0000388117 |
| 4478 | Blue October | She's My Ride Home | UMG Recordings, Inc. | SR0000388117 |
| 4479 | Blue October | Sound Of Pulling Heaven Down | UMG Recordings, Inc. | SR0000388117 |
| 4480 | Blue October | What If We Could | UMG Recordings, Inc. | SR0000388117 |
| 4481 | Blue October | X-Amount Of Words | UMG Recordings, Inc. | SR0000388117 |
| 4482 | Blue October | You Make Me Smile | UMG Recordings, Inc. | SR0000615154 |
| 4483 | Bob Marley | Buffalo Soldier | UMG Recordings, Inc. | SR0000045126 |
| 4484 | Bob Marley | Could You Be Loved | UMG Recordings, Inc. | SR0000020594 |
| 4485 | Bob Marley | Mr Brown | UMG Recordings, Inc. | SR0000152585 |
| 4486 | Bob Marley | One Love | UMG Recordings, Inc. | RE0000926868 |
| 4487 | Bob Marley | Three Little Birds | UMG Recordings, Inc. | N48538 RE0000926868 |
| 4488 | Bob Marley & The Wailers | Exodus | UMG Recordings, Inc. | N48538 RE0000926868 |
| 4489 | Bob Marley & The Wailers | Get Up, Stand Up | UMG Recordings, Inc. | NF137 RE0000931699 |
| 4490 | Bob Marley & The Wailers | Jamming | UMG Recordings, Inc. | N48538 RE0000926868 |

| 4491 | Bob Marley & The Wailers | Misty Morning | UMG Recordings, Inc. | SR0000001122 |
|---|---|---|---|---|
| 4492 | Bob Marley & The Wailers | No Woman, No Cry | UMG Recordings, Inc. | NF2048 RE0000906116 |
| 4493 | Bob Marley & The Wailers | Rebel Music (3 O'Clock Roadblock) | UMG Recordings, Inc. | RE0000906116 |
| 4494 | Bob Marley & The Wailers | Redemption Song | UMG Recordings, Inc. | SR0000019502 |
| 4495 | Bob Marley & The Wailers | Satisfy My Soul | UMG Recordings, Inc. | SR0000001122 SR0000011955 |
| 4496 | Bob Marley & the Wailers | So Much Things To Say | UMG Recordings, Inc. | N48538 RE0000926868 |
| 4497 | Bob Marley & the Wailers | Stir It Up | UMG Recordings, Inc. | N8793 RE0000860333 |
| 4498 | Bob Marley & The Wailers | Time Will Tell | UMG Recordings, Inc. | SR0000001122 SR0000011955 |
| 4499 | Bob Marley & The Wailers | Waiting In Vain | UMG Recordings, Inc. | N48538 RE0000926868 |
| 4500 | Bob Marley & The Wailers | Who The Cap Fit | UMG Recordings, Inc. | SR0000323536 |
| 4501 | Brand New | At The Bottom | UMG Recordings, Inc. | SR0000642061 |
| 4502 | Brand New | Be Gone | UMG Recordings, Inc. | SR0000642060 |
| 4503 | Brand New | Bed | UMG Recordings, Inc. | SR0000642060 |
| 4504 | Brand New | Bought A Bride | UMG Recordings, Inc. | SR0000642060 |
| 4505 | Brand New | Daisy | UMG Recordings, Inc. | SR0000642060 |
| 4506 | Brand New | Gasoline | UMG Recordings, Inc. | SR0000642060 |
| 4507 | Brand New | In A Jar | UMG Recordings, Inc. | SR0000642060 |
| 4508 | Brand New | Noro | UMG Recordings, Inc. | SR0000642060 |
| 4509 | Brand New | Sink | UMG Recordings, Inc. | SR0000642060 |
| 4510 | Brand New | Vices | UMG Recordings, Inc. | SR0000642060 |
| 4511 | Brand New | You Stole | UMG Recordings, Inc. | SR0000642060 |
| 4512 | Carly Rae Jepsen | Beautiful | UMG Recordings, Inc. | SR0000738473 |
| 4513 | Carly Rae Jepsen | Curiosity | UMG Recordings, Inc. | SR0000738473 |
| 4514 | Carly Rae Jepsen | Drive | UMG Recordings, Inc. | SR0000738473 |
| 4515 | Carly Rae Jepsen | Guitar String / Wedding Ring | UMG Recordings, Inc. | SR0000738473 |
| 4516 | Carly Rae Jepsen | Hurt So Good | UMG Recordings, Inc. | SR0000738473 |
| 4517 | Carly Rae Jepsen | I Know You Have A Girlfriend | UMG Recordings, Inc. | SR0000738473 |
| 4518 | Carly Rae Jepsen | More Than A Memory | UMG Recordings, Inc. | SR0000738473 |
| 4519 | Carly Rae Jepsen | Sweetie | UMG Recordings, Inc. | SR0000738473 |
| 4520 | Carly Rae Jepsen | This Kiss | UMG Recordings, Inc. | SR0000738473 |
| 4521 | Carly Rae Jepsen | Tiny Little Bows | UMG Recordings, Inc. | SR0000738473 |
| 4522 | Carly Rae Jepsen | Tonight I'm Getting Over You | UMG Recordings, Inc. | SR0000738473 |
| 4523 | Carly Rae Jepsen | Turn Me Up | UMG Recordings, Inc. | SR0000738473 |
| 4524 | Carly Rae Jepsen | Wrong Feels So Right | UMG Recordings, Inc. | SR0000738473 |
| 4525 | Carly Rae Jepsen | Your Heart Is A Muscle | UMG Recordings, Inc. | SR0000738473 |
| 4526 | Carly Rae Jepsen, Owl City | Good Time | UMG Recordings, Inc. | SR0000738473 |
| 4527 | Chamillionaire | Fly As The Sky | UMG Recordings, Inc. | SR0000381901 |
| 4528 | Chamillionaire | Frontin' | UMG Recordings, Inc. | SR0000381901 |
| 4529 | Chamillionaire | Grown and Sexy | UMG Recordings, Inc. | SR0000381901 |
| 4530 | Chamillionaire | In The Trunk | UMG Recordings, Inc. | SR0000381901 |
| 4531 | Chamillionaire | No Snitchin' | UMG Recordings, Inc. | SR0000381901 |
| 4532 | Chamillionaire | Outro | UMG Recordings, Inc. | SR0000381901 |
| 4533 | Chamillionaire | Peepin' Me | UMG Recordings, Inc. | SR0000381901 |
| 4534 | Chamillionaire | Picture Perfect | UMG Recordings, Inc. | SR0000381901 |
| 4535 | Chamillionaire | Radio Interruption | UMG Recordings, Inc. | SR0000381901 |
| 4536 | Chamillionaire | Rain | UMG Recordings, Inc. | SR0000381901 |
| 4537 | Chamillionaire | Ridin' (Explicit) | UMG Recordings, Inc. | SR0000381901 |
| 4538 | Chamillionaire | Southern Takeover | UMG Recordings, Inc. | SR0000381901 |
| 4539 | Chamillionaire | Think I'm Crazy | UMG Recordings, Inc. | SR0000381901 |
| 4540 | Chamillionaire | Turn It Up | UMG Recordings, Inc. | SR0000381901 |
| 4541 | Chamillionaire | Void In My Life | UMG Recordings, Inc. | SR0000381901 |
| 4542 | Colbie Caillat | Battle | UMG Recordings, Inc. | SR0000619237 |
| 4543 | Colbie Caillat | Bubbly | UMG Recordings, Inc. | SR0000619237 |
| 4544 | Colbie Caillat | Capri | UMG Recordings, Inc. | SR0000619237 |
| 4545 | Colbie Caillat | Circles | UMG Recordings, Inc. | SR0000619237 |
| 4546 | Colbie Caillat | Feelings Show | UMG Recordings, Inc. | SR0000619237 |
| 4547 | Colbie Caillat | Magic | UMG Recordings, Inc. | SR0000619237 |
| 4548 | Colbie Caillat | Midnight Bottle | UMG Recordings, Inc. | SR0000619237 |
| 4549 | Colbie Caillat | One Fine Wire | UMG Recordings, Inc. | SR0000619237 |
| 4550 | Colbie Caillat | Oxygen | UMG Recordings, Inc. | SR0000619237 |
| 4551 | Colbie Caillat | Realize | UMG Recordings, Inc. | SR0000619237 |
| 4552 | Colbie Caillat | Somethin' Special | UMG Recordings, Inc. | SR0000619237 |
| 4553 | Colbie Caillat | Tailor Made | UMG Recordings, Inc. | SR0000619237 |
| 4554 | Colbie Caillat | Tell Him | UMG Recordings, Inc. | SR0000619237 |
| 4555 | Colbie Caillat | The Little Things | UMG Recordings, Inc. | SR0000619237 |

| 4556 | Colbie Caillat | Tied Down | UMG Recordings, Inc. | SR0000619237 |
|------|----------------|-----------|----------------------|--------------|
| 4557 | Colbie Caillat | Turn Your Lights Down Low | UMG Recordings, Inc. | SR0000619237 |
| 4558 | Common | Announcement | UMG Recordings, Inc. | SR0000619987 |
| 4559 | Common | Be (Intro) | UMG Recordings, Inc. | SR0000377106 |
| 4560 | Common | Celebrate | UMG Recordings, Inc. | SR0000695361 |
| 4561 | Common | Changes | UMG Recordings, Inc. | SR0000619987 |
| 4562 | Common | Chi-City | UMG Recordings, Inc. | SR0000377106 |
| 4563 | Common | Everywhere | UMG Recordings, Inc. | SR0000619987 |
| 4564 | Common | Faithful | UMG Recordings, Inc. | SR0000377106 |
| 4565 | Common | Gladiator | UMG Recordings, Inc. | SR0000619987 |
| 4566 | Common | Go (Explicit Album Version) | UMG Recordings, Inc. | SR0000377106 |
| 4567 | Common | Inhale | UMG Recordings, Inc. | SR0000619987 |
| 4568 | Common | It's Your World | UMG Recordings, Inc. | SR0000377106 |
| 4569 | Common | Love is... | UMG Recordings, Inc. | SR0000377106 |
| 4570 | Common | Lovin' I Lost | UMG Recordings, Inc. | SR0000695361 |
| 4571 | Common | Make My Day | UMG Recordings, Inc. | SR0000619987 |
| 4572 | Common | Punch Drunk Love | UMG Recordings, Inc. | SR0000619987 |
| 4573 | Common | Raw (How You Like It) | UMG Recordings, Inc. | SR0000695361 |
| 4574 | Common | Real People | UMG Recordings, Inc. | SR0000377106 |
| 4575 | Common | Sex 4 Suga | UMG Recordings, Inc. | SR0000619987 |
| 4576 | Common | Testify | UMG Recordings, Inc. | SR0000377106 |
| 4577 | Common | The Bitch In Yoo (Explicit) | UMG Recordings, Inc. | SR0000656100 |
| 4578 | Common | The Corner | UMG Recordings, Inc. | SR0000369647 |
| 4579 | Common | The Corner (Radio Version) | UMG Recordings, Inc. | SR0000369647 |
| 4580 | Common | The Food | UMG Recordings, Inc. | SR0000377106 |
| 4581 | Common | They Say | UMG Recordings, Inc. | SR0000377106 |
| 4582 | Common | Universal Mind Control (UMC) | UMG Recordings, Inc. | SR0000617027 |
| 4583 | Common | What A World | UMG Recordings, Inc. | SR0000619987 |
| 4584 | Counting Crows | A Murder Of One | UMG Recordings, Inc. | SR0000172267 |
| 4585 | Counting Crows | Anna Begins | UMG Recordings, Inc. | SR0000345378 |
| 4586 | Counting Crows | Ghost Train | UMG Recordings, Inc. | SR0000172267 |
| 4587 | Counting Crows | Mr. Jones | UMG Recordings, Inc. | SR0000172267 |
| 4588 | Counting Crows | Omaha | UMG Recordings, Inc. | SR0000172267 |
| 4589 | Counting Crows | Perfect Blue Buildings | UMG Recordings, Inc. | SR0000172267 |
| 4590 | Counting Crows | Rain King | UMG Recordings, Inc. | SR0000345378 |
| 4591 | Counting Crows | Raining In Baltimore | UMG Recordings, Inc. | SR0000172267 |
| 4592 | Counting Crows | Round Here | UMG Recordings, Inc. | SR0000172267 |
| 4593 | Counting Crows | Sullivan Street | UMG Recordings, Inc. | SR0000172267 |
| 4594 | Counting Crows | Time And Time Again | UMG Recordings, Inc. | SR0000172267 |
| 4595 | Daniel Bedingfield | Blown It Again | UMG Recordings, Inc. | SR0000321977 |
| 4596 | Daniel Bedingfield | Friday | UMG Recordings, Inc. | SR0000321977 |
| 4597 | Daniel Bedingfield | Girlfriend | UMG Recordings, Inc. | SR0000321977 |
| 4598 | Daniel Bedingfield | He Don't Love You Like I Love You | UMG Recordings, Inc. | SR0000321977 |
| 4599 | Daniel Bedingfield | Honest Questions | UMG Recordings, Inc. | SR0000321977 |
| 4600 | Daniel Bedingfield | Inflate My Ego | UMG Recordings, Inc. | SR0000321977 |
| 4601 | Daniel Bedingfield | James Dean (I Wanna Know) | UMG Recordings, Inc. | SR0000321977 |
| 4602 | Daniel Bedingfield | Without The Girl | UMG Recordings, Inc. | SR0000321977 |
| 4603 | Delta Spirit | California | UMG Recordings, Inc. | SR0000709678 |
| 4604 | Delta Spirit | Empty House | UMG Recordings, Inc. | SR0000709678 |
| 4605 | Delta Spirit | Home | UMG Recordings, Inc. | SR0000709678 |
| 4606 | Delta Spirit | Idaho | UMG Recordings, Inc. | SR0000709678 |
| 4607 | Delta Spirit | Into The Darkness | UMG Recordings, Inc. | SR0000709678 |
| 4608 | Delta Spirit | Money Saves | UMG Recordings, Inc. | SR0000709678 |
| 4609 | Delta Spirit | Otherside | UMG Recordings, Inc. | SR0000709678 |
| 4610 | Delta Spirit | Tear It Up | UMG Recordings, Inc. | SR0000709678 |
| 4611 | Delta Spirit | Tellin' The Mind | UMG Recordings, Inc. | SR0000709678 |
| 4612 | Delta Spirit | Time Bomb | UMG Recordings, Inc. | SR0000709678 |
| 4613 | Delta Spirit | Yamaha | UMG Recordings, Inc. | SR0000709678 |
| 4614 | Disclosure | Latch | UMG Recordings, Inc. | SR0000724303 |
| 4615 | Dr. Dre | I Need A Doctor | UMG Recordings, Inc. | SR0000674469 |
| 4616 | Duffy | Delayed Devotion | UMG Recordings, Inc. | SR0000613340 |
| 4617 | Duffy | Distant Dreamer | UMG Recordings, Inc. | SR0000613340 |
| 4618 | Duffy | Hanging On Too Long | UMG Recordings, Inc. | SR0000613340 |
| 4619 | Duffy | I'm Scared | UMG Recordings, Inc. | SR0000613340 |
| 4620 | Duffy | Mercy | UMG Recordings, Inc. | SR0000613340 |
| 4621 | Duffy | Rockferry | UMG Recordings, Inc. | SR0000613340 |
| 4622 | Duffy | Serious | UMG Recordings, Inc. | SR0000613340 |
| 4623 | Duffy | Stepping Stone | UMG Recordings, Inc. | SR0000613340 |
| 4624 | Duffy | Syrup & Honey | UMG Recordings, Inc. | SR0000613340 |
| 4625 | Duffy | Warwick Avenue | UMG Recordings, Inc. | SR0000613340 |
| 4626 | Easton Corbin | A Thing For You | UMG Recordings, Inc. | SR0000709974 |

| 4627 | Easton Corbin | All Over The Road | UMG Recordings, Inc. | SR0000709974 |
|------|---------------|-------------------|----------------------|--------------|
| 4628 | Easton Corbin | Are You With Me | UMG Recordings, Inc. | SR0000709974 |
| 4629 | Easton Corbin | Dance Real Slow | UMG Recordings, Inc. | SR0000709974 |
| 4630 | Easton Corbin | Hearts Drawn In The Sand | UMG Recordings, Inc. | SR0000709972 |
| 4631 | Easton Corbin | I Think Of You | UMG Recordings, Inc. | SR0000709974 |
| 4632 | Easton Corbin | Lovin' You Is Fun | UMG Recordings, Inc. | SR0000699451 |
| 4633 | Easton Corbin | Only A Girl | UMG Recordings, Inc. | SR0000710243 |
| 4634 | Easton Corbin | That's Gonna Leave A Memory | UMG Recordings, Inc. | SR0000709974 |
| 4635 | Easton Corbin | This Feels A Lot Like Love | UMG Recordings, Inc. | SR0000709974 |
| 4636 | Easton Corbin | Tulsa Texas | UMG Recordings, Inc. | SR0000709974 |
| 4637 | Eli Young Band | Every Other Memory | UMG Recordings, Inc. | SR0000684024 |
| 4638 | Eli Young Band | How Quickly You Forget | UMG Recordings, Inc. | SR0000684024 |
| 4639 | Eli Young Band | Life At Best | UMG Recordings, Inc. | SR0000684024 |
| 4640 | Eli Young Band | My Old Man's Son | UMG Recordings, Inc. | SR0000684024 |
| 4641 | Eli Young Band | On My Way | UMG Recordings, Inc. | SR0000684024 |
| 4642 | Eli Young Band | Recover | UMG Recordings, Inc. | SR0000684024 |
| 4643 | Eli Young Band | Say Goodnight | UMG Recordings, Inc. | SR0000684024 |
| 4644 | Eli Young Band | The Falling | UMG Recordings, Inc. | SR0000684024 |
| 4645 | Eli Young Band | War On A Desperate Man | UMG Recordings, Inc. | SR0000684024 |
| 4646 | Ellie Goulding | Animal | UMG Recordings, Inc. | SR0000752677 |
| 4647 | Ellie Goulding | Anything Could Happen | UMG Recordings, Inc. | SR0000709961 |
| 4648 | Ellie Goulding | Atlantis | UMG Recordings, Inc. | SR0000709960 |
| 4649 | Ellie Goulding | Believe Me | UMG Recordings, Inc. | SR0000752677 |
| 4650 | Ellie Goulding | Dead In The Water | UMG Recordings, Inc. | SR0000709960 |
| 4651 | Ellie Goulding | Don't Say A Word | UMG Recordings, Inc. | SR0000709960 |
| 4652 | Ellie Goulding | Every Time You Go | UMG Recordings, Inc. | SR0000752677 |
| 4653 | Ellie Goulding | Explosions | UMG Recordings, Inc. | SR0000709960 |
| 4654 | Ellie Goulding | Figure 8 | UMG Recordings, Inc. | SR0000709960 |
| 4655 | Ellie Goulding | Guns And Horses | UMG Recordings, Inc. | SR0000752677 |
| 4656 | Ellie Goulding | Halcyon | UMG Recordings, Inc. | SR0000709960 |
| 4657 | Ellie Goulding | Hanging On | UMG Recordings, Inc. | SR0000709960 |
| 4658 | Ellie Goulding | Home | UMG Recordings, Inc. | SR0000752677 |
| 4659 | Ellie Goulding | Human | UMG Recordings, Inc. | SR0000752677 |
| 4660 | Ellie Goulding | I Know You Care | UMG Recordings, Inc. | SR0000709960 |
| 4661 | Ellie Goulding | In My City | UMG Recordings, Inc. | SR0000709960 |
| 4662 | Ellie Goulding | Joy | UMG Recordings, Inc. | SR0000709960 |
| 4663 | Ellie Goulding | Lights | UMG Recordings, Inc. | SR0000671828 |
| 4664 | Ellie Goulding | Little Dreams | UMG Recordings, Inc. | SR0000752677 |
| 4665 | Ellie Goulding | My Blood | UMG Recordings, Inc. | SR0000709960 |
| 4666 | Ellie Goulding | Only You | UMG Recordings, Inc. | SR0000709960 |
| 4667 | Ellie Goulding | Ritual | UMG Recordings, Inc. | SR0000709960 |
| 4668 | Ellie Goulding | Roscoe | UMG Recordings, Inc. | SR0000752677 |
| 4669 | Ellie Goulding | Salt Skin | UMG Recordings, Inc. | SR0000752677 |
| 4670 | Ellie Goulding | Starry Eyed | UMG Recordings, Inc. | SR0000664533 |
| 4671 | Ellie Goulding | The End | UMG Recordings, Inc. | SR0000752677 |
| 4672 | Ellie Goulding | This Love (Will Be Your Downfall) | UMG Recordings, Inc. | SR0000752677 |
| 4673 | Ellie Goulding | Under The Sheets | UMG Recordings, Inc. | SR0000752677 |
| 4674 | Ellie Goulding | Wish I Stayed | UMG Recordings, Inc. | SR0000752677 |
| 4675 | Ellie Goulding | Without Your Love | UMG Recordings, Inc. | SR0000709960 |
| 4676 | Ellie Goulding | Your Biggest Mistake | UMG Recordings, Inc. | SR0000752677 |
| 4677 | Ellie Goulding | Your Song | UMG Recordings, Inc. | SR0000752677 |
| 4678 | Elliott Smith | A Question Mark | UMG Recordings, Inc. | SR0000241677 |
| 4679 | Elliott Smith | Amity | UMG Recordings, Inc. | SR0000241677 |
| 4680 | Elliott Smith | Baby Britain | UMG Recordings, Inc. | SR0000241677 |
| 4681 | Elliott Smith | Bled White | UMG Recordings, Inc. | SR0000241677 |
| 4682 | Elliott Smith | Bottle Up And Explode! | UMG Recordings, Inc. | SR0000241677 |
| 4683 | Elliott Smith | Bye | UMG Recordings, Inc. | SR0000280584 |
| 4684 | Elliott Smith | Can't Make A Sound | UMG Recordings, Inc. | SR0000280584 |
| 4685 | Elliott Smith | Colorbars | UMG Recordings, Inc. | SR0000280584 |
| 4686 | Elliott Smith | Easy Way Out | UMG Recordings, Inc. | SR0000280584 |
| 4687 | Elliott Smith | Everybody Cares, Everybody Understands | UMG Recordings, Inc. | SR0000241677 |
| 4688 | Elliott Smith | Everything Reminds Me Of Her | UMG Recordings, Inc. | SR0000280584 |
| 4689 | Elliott Smith | I Better Be Quiet Now | UMG Recordings, Inc. | SR0000280584 |
| 4690 | Elliott Smith | I Didn't Understand | UMG Recordings, Inc. | SR0000241677 |
| 4691 | Elliott Smith | In The Lost And Found (Honky Bach)/The Roost | UMG Recordings, Inc. | SR0000280584 |
| 4692 | Elliott Smith | Independence Day | UMG Recordings, Inc. | SR0000241677 |
| 4693 | Elliott Smith | Junk Bond Trader | UMG Recordings, Inc. | SR0000280584 |
| 4694 | Elliott Smith | Oh Well, okay | UMG Recordings, Inc. | SR0000241677 |
| 4695 | Elliott Smith | Pitseleh | UMG Recordings, Inc. | SR0000241677 |
| 4696 | Elliott Smith | Pretty Mary K | UMG Recordings, Inc. | SR0000280584 |
| 4697 | Elliott Smith | Somebody That I Used To Know | UMG Recordings, Inc. | SR0000280584 |

| 4698 | Elliott Smith | Stupidity Tries | UMG Recordings, Inc. | SR0000280584 |
|------|---------------|-----------------|----------------------|--------------|
| 4699 | Elliott Smith | Sweet Adeline | UMG Recordings, Inc. | SR0000241677 |
| 4700 | Elliott Smith | Tomorrow Tomorrow | UMG Recordings, Inc. | SR0000241677 |
| 4701 | Elliott Smith | Waltz #1 | UMG Recordings, Inc. | SR0000241677 |
| 4702 | Elliott Smith | Wouldn't Mama Be Proud? | UMG Recordings, Inc. | SR0000280584 |
| 4703 | Elton John | I Want Love | UMG Recordings, Inc. | SR0000303795 |
| 4704 | Eminem | (Curtains Up - Encore version) | UMG Recordings, Inc. | SR0000364769 |
| 4705 | Eminem | 25 To Life | UMG Recordings, Inc. | SR0000653572 |
| 4706 | Eminem | 3 a.m. | UMG Recordings, Inc. | SR0000633152 |
| 4707 | Eminem | 8 Mile | UMG Recordings, Inc. | SR0000322706 |
| 4708 | Eminem | Almost Famous | UMG Recordings, Inc. | SR0000653572 |
| 4709 | Eminem | Ass Like That | UMG Recordings, Inc. | SR0000364769 |
| 4710 | Eminem | Bagpipes From Baghdad | UMG Recordings, Inc. | SR0000633152 |
| 4711 | Eminem | Beautiful | UMG Recordings, Inc. | SR0000633152 |
| 4712 | Eminem | Berzerk | UMG Recordings, Inc. | SR0000729822 |
| 4713 | Eminem | Big Weenie | UMG Recordings, Inc. | SR0000364769 |
| 4714 | Eminem | Business | UMG Recordings, Inc. | SR0000317924 |
| 4715 | Eminem | Business (Explicit) | UMG Recordings, Inc. | SR0000317924 |
| 4716 | Eminem | Cinderella Man | UMG Recordings, Inc. | SR0000653572 |
| 4717 | Eminem | Cleanin' Out My Closet | UMG Recordings, Inc. | SR0000317924 |
| 4718 | Eminem | Cold Wind Blows | UMG Recordings, Inc. | SR0000653572 |
| 4719 | Eminem | Crack A Bottle | UMG Recordings, Inc. | SR0000642488 |
| 4720 | Eminem | Crazy In Love | UMG Recordings, Inc. | SR0000364769 |
| 4721 | Eminem | Curtains Close (Skit) | UMG Recordings, Inc. | SR0000317924 |
| 4722 | Eminem | Curtains Up | UMG Recordings, Inc. | SR0000364769 |
| 4723 | Eminem | Deja Vu | UMG Recordings, Inc. | SR0000633152 |
| 4724 | Eminem | Deja Vu (Explicit) | UMG Recordings, Inc. | SR0000630739 |
| 4725 | Eminem | Dr. West | UMG Recordings, Inc. | SR0000633152 |
| 4726 | Eminem | Drips | UMG Recordings, Inc. | SR0000317924 |
| 4727 | Eminem | Em Calls Paul | UMG Recordings, Inc. | SR0000364769 |
| 4728 | Eminem | Encore / Curtains Up | UMG Recordings, Inc. | SR0000364769 |
| 4729 | Eminem | Encore/Curtains Down | UMG Recordings, Inc. | SR0000364769 |
| 4730 | Eminem | Evil Deeds | UMG Recordings, Inc. | SR0000364769 |
| 4731 | Eminem | FACK | UMG Recordings, Inc. | SR0000382840 |
| 4732 | Eminem | FACK (Explicit) | UMG Recordings, Inc. | SR0000382840 |
| 4733 | Eminem | Final Thought (Skit) | UMG Recordings, Inc. | SR0000364769 |
| 4734 | Eminem | Get You Mad | UMG Recordings, Inc. | SR0000265774 |
| 4735 | Eminem | Go To Sleep (Explicit) | UMG Recordings, Inc. | SR0000327127 |
| 4736 | Eminem | Going Through Changes | UMG Recordings, Inc. | SR0000653572 |
| 4737 | Eminem | Guilty Conscience | UMG Recordings, Inc. | SR0000262686 |
| 4738 | Eminem | Hailie's Song | UMG Recordings, Inc. | SR0000317924 |
| 4739 | Eminem | Hello | UMG Recordings, Inc. | SR0000633152 |
| 4740 | Eminem | Insane | UMG Recordings, Inc. | SR0000633152 |
| 4741 | Eminem | Intro | UMG Recordings, Inc. | SR0000382840 |
| 4742 | Eminem | Jimmy Crack Corn | UMG Recordings, Inc. | SR0000405877 |
| 4743 | Eminem | Just Don't Give A Fuck (Explicit) | UMG Recordings, Inc. | SR0000262686 |
| 4744 | Eminem | Just Lose It | UMG Recordings, Inc. | SR0000362082 |
| 4745 | Eminem | Like Toy Soldiers | UMG Recordings, Inc. | SR0000364769 |
| 4746 | Eminem | Lose Yourself | UMG Recordings, Inc. | SR0000322706 |
| 4747 | Eminem | Love The Way You Lie | UMG Recordings, Inc. | SR0000653572 |
| 4748 | Eminem | Love You More | UMG Recordings, Inc. | SR0000364769 |
| 4749 | Eminem | Medicine Ball | UMG Recordings, Inc. | SR0000633152 |
| 4750 | Eminem | Mockingbird | UMG Recordings, Inc. | SR0000364769 |
| 4751 | Eminem | Mosh | UMG Recordings, Inc. | SR0000364769 |
| 4752 | Eminem | Mr. Mathers | UMG Recordings, Inc. | SR0000633152 |
| 4753 | Eminem | Must Be The Ganja | UMG Recordings, Inc. | SR0000633152 |
| 4754 | Eminem | Must Be The Ganja (Explicit) | UMG Recordings, Inc. | SR0000642488 |
| 4755 | Eminem | My 1st Single | UMG Recordings, Inc. | SR0000364769 |
| 4756 | Eminem | My Dad's Gone Crazy | UMG Recordings, Inc. | SR0000317924 |
| 4757 | Eminem | My Fault | UMG Recordings, Inc. | SR0000262686 |
| 4758 | Eminem | My Mom | UMG Recordings, Inc. | SR0000633152 |
| 4759 | Eminem | My Name Is | UMG Recordings, Inc. | SR0000262686 |
| 4760 | Eminem | Never Enough | UMG Recordings, Inc. | SR0000364769 |
| 4761 | Eminem | No Apologies | UMG Recordings, Inc. | SR0000401289 |
| 4762 | Eminem | No Love | UMG Recordings, Inc. | SR0000653572 |
| 4763 | Eminem | Not Afraid | UMG Recordings, Inc. | SR0000653571 |
| 4764 | Eminem | Old Time's Sake | UMG Recordings, Inc. | SR0000633157 |
| 4765 | Eminem | Old Time's Sake (Explicit) | UMG Recordings, Inc. | SR0000642488 |
| 4766 | Eminem | On Fire | UMG Recordings, Inc. | SR0000653572 |
| 4767 | Eminem | One Shot 2 Shot | UMG Recordings, Inc. | SR0000364769 |
| 4768 | Eminem | Paul | UMG Recordings, Inc. | SR0000364769 |

| 4769 | Eminem | Paul (Skit) | UMG Recordings, Inc. | SR0000364769 |
|------|--------|-------------|----------------------|--------------|
| 4770 | Eminem | Public Enemy #1 | UMG Recordings, Inc. | SR0000401289 |
| 4771 | Eminem | Puke | UMG Recordings, Inc. | SR0000364769 |
| 4772 | Eminem | Rabbit Run | UMG Recordings, Inc. | SR0000322706 |
| 4773 | Eminem | Rain Man | UMG Recordings, Inc. | SR0000364769 |
| 4774 | Eminem | Rap God | UMG Recordings, Inc. | SR0000735449 |
| 4775 | Eminem | Ricky Ticky Toc | UMG Recordings, Inc. | SR0000364769 |
| 4776 | Eminem | Ridaz | UMG Recordings, Inc. | SR0000659181 |
| 4777 | Eminem | Same Song & Dance | UMG Recordings, Inc. | SR0000633152 |
| 4778 | Eminem | Say Goodbye Hollywood | UMG Recordings, Inc. | SR0000317924 |
| 4779 | Eminem | Say What You Say | UMG Recordings, Inc. | SR0000317924 |
| 4780 | Eminem | Seduction | UMG Recordings, Inc. | SR0000653572 |
| 4781 | Eminem | Shake That | UMG Recordings, Inc. | SR0000382840 |
| 4782 | Eminem | Sing For The Moment | UMG Recordings, Inc. | SR0000317924 |
| 4783 | Eminem | So Bad | UMG Recordings, Inc. | SR0000653572 |
| 4784 | Eminem | Soldier | UMG Recordings, Inc. | SR0000317924 |
| 4785 | Eminem | Space Bound | UMG Recordings, Inc. | SR0000653572 |
| 4786 | Eminem | Spend Some Time | UMG Recordings, Inc. | SR0000262686 |
| 4787 | Eminem | Square Dance | UMG Recordings, Inc. | SR0000317924 |
| 4788 | Eminem | Stan (Live) | UMG Recordings, Inc. | SR0000382840 |
| 4789 | Eminem | Stay Wide Awake | UMG Recordings, Inc. | SR0000642488 |
| 4790 | Eminem | Still Don't Give A Fuck | UMG Recordings, Inc. | SR0000262686 |
| 4791 | Eminem | Superman | UMG Recordings, Inc. | SR0000317924 |
| 4792 | Eminem | Survival | UMG Recordings, Inc. | SR0000735449 |
| 4793 | Eminem | Talkin' 2 Myself | UMG Recordings, Inc. | SR0000653572 |
| 4794 | Eminem | Talkin' 2 Myself (Explicit) | UMG Recordings, Inc. | SR0000653572 |
| 4795 | Eminem | The Kiss (Skit) | UMG Recordings, Inc. | SR0000317924 |
| 4796 | Eminem | The Monster | UMG Recordings, Inc. | SR0000735449 |
| 4797 | Eminem | The Re-Up | UMG Recordings, Inc. | SR0000401289 |
| 4798 | Eminem | The Real Slim Shady | UMG Recordings, Inc. | SR0000293541 |
| 4799 | Eminem | The Way I Am | UMG Recordings, Inc. | SR0000287944 |
| 4800 | Eminem | Till I Collapse | UMG Recordings, Inc. | SR0000317924 |
| 4801 | Eminem | Tonya | UMG Recordings, Inc. | SR0000633152 |
| 4802 | Eminem | Underground | UMG Recordings, Inc. | SR0000633152 |
| 4803 | Eminem | Untitled | UMG Recordings, Inc. | SR0000653572 |
| 4804 | Eminem | W.T.P. | UMG Recordings, Inc. | SR0000653572 |
| 4805 | Eminem | We As Americans | UMG Recordings, Inc. | SR0000364769 |
| 4806 | Eminem | We Made You | UMG Recordings, Inc. | SR0000642488 |
| 4807 | Eminem | When I'm Gone | UMG Recordings, Inc. | SR0000382840 |
| 4808 | Eminem | When The Music Stops | UMG Recordings, Inc. | SR0000317924 |
| 4809 | Eminem | White America | UMG Recordings, Inc. | SR0000317924 |
| 4810 | Eminem | Without Me | UMG Recordings, Inc. | SR0000317924 |
| 4811 | Eminem | Won't Back Down | UMG Recordings, Inc. | SR0000653572 |
| 4812 | Eminem | Won't Back Down (Explicit) | UMG Recordings, Inc. | SR0000653572 |
| 4813 | Eminem | Yellow Brick Road | UMG Recordings, Inc. | SR0000364769 |
| 4814 | Eminem | You Don't Know | UMG Recordings, Inc. | SR0000400225 |
| 4815 | Eminem | You're Never Over | UMG Recordings, Inc. | SR0000653572 |
| 4816 | Eminem | You're Never Over (Explicit) | UMG Recordings, Inc. | SR0000653572 |
| 4817 | Eric Church | Give Me Back My Hometown | UMG Recordings, Inc. | SR0000741485 |
| 4818 | Eric Clapton | I Can't Stand It | UMG Recordings, Inc. | SR0000025214 |
| 4819 | Eric Clapton | I Shot The Sheriff | UMG Recordings, Inc. | SR0000742060 |
| 4820 | Eric Clapton | Knockin' On Heaven's Door | UMG Recordings, Inc. | SR0000742060 |
| 4821 | Eric Clapton | Lay Down Sally | UMG Recordings, Inc. | SR0000018550 |
| 4822 | Eric Clapton | Lay Down Sally (Album Version) | UMG Recordings, Inc. | SR0000630877 |
| 4823 | Eric Clapton | Let It Grow | UMG Recordings, Inc. | N16809 RE0000866829 |
| 4824 | Eric Clapton | Promises (Album Version) | UMG Recordings, Inc. | SR0000630877 |
| 4825 | Eric Clapton | Swing Low Sweet Chariot | UMG Recordings, Inc. | RE0000874337 |
| 4826 | Eric Clapton | Wonderful Tonight | UMG Recordings, Inc. | SR0000018550 |
| 4827 | Esperanza Spalding | Cinnamon Tree | UMG Recordings, Inc. | SR0000700060 |
| 4828 | Esperanza Spalding | City Of Roses | UMG Recordings, Inc. | SR0000700060 |
| 4829 | Esperanza Spalding | Crowned & Kissed | UMG Recordings, Inc. | SR0000700060 |
| 4830 | Esperanza Spalding | Endangered Species | UMG Recordings, Inc. | SR0000700060 |
| 4831 | Esperanza Spalding | Hold On Me | UMG Recordings, Inc. | SR0000700060 |
| 4832 | Esperanza Spalding | I Can't Help It | UMG Recordings, Inc. | SR0000700060 |
| 4833 | Esperanza Spalding | Land Of The Free | UMG Recordings, Inc. | SR0000700060 |
| 4834 | Esperanza Spalding | Let Her | UMG Recordings, Inc. | SR0000700060 |
| 4835 | Esperanza Spalding | Radio Song | UMG Recordings, Inc. | SR0000700060 |
| 4836 | Esperanza Spalding | Smile Like That | UMG Recordings, Inc. | SR0000700060 |
| 4837 | Esperanza Spalding | Vague Suspicions | UMG Recordings, Inc. | SR0000700060 |
| 4838 | Fall Out Boy | 27 | UMG Recordings, Inc. | SR0000620008 |

| 4839 | Fall Out Boy | (Coffee's For Closers) | UMG Recordings, Inc. | SR0000620008 |
| 4840 | Fall Out Boy | 20 Dollar Nose Bleed | UMG Recordings, Inc. | SR0000620008 |
| 4841 | Fall Out Boy | Alone Together | UMG Recordings, Inc. | SR0000720423 |
| 4842 | Fall Out Boy | America's Suitehearts | UMG Recordings, Inc. | SR0000620002 |
| 4843 | Fall Out Boy | Beat It | UMG Recordings, Inc. | SR0000612454 |
| 4844 | Fall Out Boy | Death Valley | UMG Recordings, Inc. | SR0000720423 |
| 4845 | Fall Out Boy | Disloyal Order Of Water Buffaloes | UMG Recordings, Inc. | SR0000620008 |
| 4846 | Fall Out Boy | Headfirst Slide Into Cooperstown On A Bad Bet | UMG Recordings, Inc. | SR0000620008 |
| 4847 | Fall Out Boy | Just One Yesterday | UMG Recordings, Inc. | SR0000720423 |
| 4848 | Fall Out Boy | Miss Missing You | UMG Recordings, Inc. | SR0000720423 |
| 4849 | Fall Out Boy | My Songs Know What You Did In The Dark (Light Em Up) | UMG Recordings, Inc. | SR0000720423 |
| 4850 | Fall Out Boy | Pavlove | UMG Recordings, Inc. | SR0000620008 |
| 4851 | Fall Out Boy | Rat A Tat | UMG Recordings, Inc. | SR0000720423 |
| 4852 | Fall Out Boy | Save Rock And Roll | UMG Recordings, Inc. | SR0000720423 |
| 4853 | Fall Out Boy | She's My Winona | UMG Recordings, Inc. | SR0000620008 |
| 4854 | Fall Out Boy | The (Shipped) Gold Standard | UMG Recordings, Inc. | SR0000620008 |
| 4855 | Fall Out Boy | The Mighty Fall | UMG Recordings, Inc. | SR0000720423 |
| 4856 | Fall Out Boy | The Phoenix | UMG Recordings, Inc. | SR0000720423 |
| 4857 | Fall Out Boy | Tiffany Blews | UMG Recordings, Inc. | SR0000620008 |
| 4858 | Fall Out Boy | w.a.m.s. | UMG Recordings, Inc. | SR0000620008 |
| 4859 | Fall Out Boy | West Coast Smoker | UMG Recordings, Inc. | SR0000620008 |
| 4860 | Fall Out Boy | What A Catch, Donnie | UMG Recordings, Inc. | SR0000620003 |
| 4861 | Fall Out Boy | Where Did The Party Go | UMG Recordings, Inc. | SR0000720423 |
| 4862 | Fall Out Boy | Young Volcanoes | UMG Recordings, Inc. | SR0000720423 |
| 4863 | Far East Movement | Like A G6 | UMG Recordings, Inc. | SR0000658290 |
| 4864 | Far East Movement | Rocketeer | UMG Recordings, Inc. | SR0000664587 |
| 4865 | Feist | 1234 | UMG Recordings, Inc. | SR0000406935 |
| 4866 | Feist | Brandy Alexander | UMG Recordings, Inc. | SR0000406936 |
| 4867 | Feist | Gatekeeper | UMG Recordings, Inc. | SR0000374394 |
| 4868 | Feist | Honey Honey | UMG Recordings, Inc. | SR0000406936 |
| 4869 | Feist | How My Heart Behaves | UMG Recordings, Inc. | SR0000406936 |
| 4870 | Feist | I Feel It All | UMG Recordings, Inc. | SR0000406936 |
| 4871 | Feist | Inside And Out | UMG Recordings, Inc. | SR0000374394 |
| 4872 | Feist | Intuition | UMG Recordings, Inc. | SR0000406936 |
| 4873 | Feist | Leisure Suite | UMG Recordings, Inc. | SR0000374394 |
| 4874 | Feist | Let It Die | UMG Recordings, Inc. | SR0000374394 |
| 4875 | Feist | Lonely Lonely | UMG Recordings, Inc. | SR0000374394 |
| 4876 | Feist | Mushaboom | UMG Recordings, Inc. | SR0000388836 |
| 4877 | Feist | My Moon My Man | UMG Recordings, Inc. | SR0000622089 |
| 4878 | Feist | Now At Last | UMG Recordings, Inc. | SR0000374394 |
| 4879 | Feist | One Evening | UMG Recordings, Inc. | SR0000374394 |
| 4880 | Feist | Past In Present | UMG Recordings, Inc. | SR0000406936 |
| 4881 | Feist | Sealion | UMG Recordings, Inc. | SR0000406936 |
| 4882 | Feist | Secret Heart | UMG Recordings, Inc. | SR0000374394 |
| 4883 | Feist | So Sorry | UMG Recordings, Inc. | SR0000406936 |
| 4884 | Feist | The Limit To Your Love | UMG Recordings, Inc. | SR0000406936 |
| 4885 | Feist | The Park | UMG Recordings, Inc. | SR0000406936 |
| 4886 | Feist | The Water | UMG Recordings, Inc. | SR0000406936 |
| 4887 | Feist | Tout Doucement | UMG Recordings, Inc. | SR0000374394 |
| 4888 | Feist | When I Was A Young Girl | UMG Recordings, Inc. | SR0000374394 |
| 4889 | Fergie | All That I Got (The Make Up Song) | UMG Recordings, Inc. | SR0000393675 |
| 4890 | Fergie | Barracuda | UMG Recordings, Inc. | SR0000613597 |
| 4891 | Fergie | Big Girls Don't Cry (Personal) | UMG Recordings, Inc. | SR0000393675 |
| 4892 | Fergie | Clumsy | UMG Recordings, Inc. | SR0000393675 |
| 4893 | Fergie | Fergalicious | UMG Recordings, Inc. | SR0000393675 |
| 4894 | Fergie | Finally | UMG Recordings, Inc. | SR0000393675 |
| 4895 | Fergie | Glamorous | UMG Recordings, Inc. | SR0000393675 |
| 4896 | Fergie | Here I Come | UMG Recordings, Inc. | SR0000393675 |
| 4897 | Fergie | Labels Or Love | UMG Recordings, Inc. | SR0000613598 |
| 4898 | Fergie | London Bridge | UMG Recordings, Inc. | SR0000399946 |
| 4899 | Fergie | Losing My Ground | UMG Recordings, Inc. | SR0000393675 |
| 4900 | Fergie | Mary Jane Shoes | UMG Recordings, Inc. | SR0000393675 |
| 4901 | Fergie | Pedestal | UMG Recordings, Inc. | SR0000393675 |
| 4902 | Fergie | Velvet | UMG Recordings, Inc. | SR0000393675 |
| 4903 | Fergie | Voodoo Doll | UMG Recordings, Inc. | SR0000393675 |
| 4904 | Florence + The Machine | Between Two Lungs | UMG Recordings, Inc. | SR0000645045 |
| 4905 | Florence + The Machine | Blinding | UMG Recordings, Inc. | SR0000645045 |
| 4906 | Florence + The Machine | Cosmic Love | UMG Recordings, Inc. | SR0000645045 |
| 4907 | Florence + The Machine | Dog Days Are Over | UMG Recordings, Inc. | SR0000645045 |
| 4908 | Florence + The Machine | Girl With One Eye | UMG Recordings, Inc. | SR0000645045 |

| 4909 | Florence + The Machine | Howl | UMG Recordings, Inc. | SR0000645045 |
|------|------------------------|------|----------------------|--------------|
| 4910 | Florence + The Machine | Hurricane Drunk | UMG Recordings, Inc. | SR0000645045 |
| 4911 | Florence + The Machine | I'm Not Calling You A Liar | UMG Recordings, Inc. | SR0000645045 |
| 4912 | Florence + The Machine | My Boy Builds Coffins | UMG Recordings, Inc. | SR0000645045 |
| 4913 | Florence + The Machine | Rabbit Heart (Raise It Up) | UMG Recordings, Inc. | SR0000645045 |
| 4914 | Florence + The Machine | You've Got The Love | UMG Recordings, Inc. | SR0000645045 |
| 4915 | Frank Ocean | Bad Religion | UMG Recordings, Inc. | SR0000704928 |
| 4916 | Frank Ocean | Crack Rock | UMG Recordings, Inc. | SR0000704928 |
| 4917 | Frank Ocean | End | UMG Recordings, Inc. | SR0000704928 |
| 4918 | Frank Ocean | Fertilizer | UMG Recordings, Inc. | SR0000704928 |
| 4919 | Frank Ocean | Forrest Gump | UMG Recordings, Inc. | SR0000704928 |
| 4920 | Frank Ocean | Lost | UMG Recordings, Inc. | SR0000704928 |
| 4921 | Frank Ocean | Lost (Explicit) | UMG Recordings, Inc. | SR0000704928 |
| 4922 | Frank Ocean | Monks | UMG Recordings, Inc. | SR0000704928 |
| 4923 | Frank Ocean | Not Just Money | UMG Recordings, Inc. | SR0000704928 |
| 4924 | Frank Ocean | Pilot Jones | UMG Recordings, Inc. | SR0000704928 |
| 4925 | Frank Ocean | Pink Matter | UMG Recordings, Inc. | SR0000704928 |
| 4926 | Frank Ocean | Pyramids | UMG Recordings, Inc. | SR0000704928 |
| 4927 | Frank Ocean | Sierra Leone | UMG Recordings, Inc. | SR0000704928 |
| 4928 | Frank Ocean | Start | UMG Recordings, Inc. | SR0000704928 |
| 4929 | Frank Ocean | Super Rich Kids | UMG Recordings, Inc. | SR0000704928 |
| 4930 | Frank Ocean | Sweet Life | UMG Recordings, Inc. | SR0000704928 |
| 4931 | Frank Ocean | Thinkin Bout You | UMG Recordings, Inc. | SR0000699626 |
| 4932 | Frank Ocean | White | UMG Recordings, Inc. | SR0000704928 |
| 4933 | French Montana | Pop That | UMG Recordings, Inc. | SR0000702917 |
| 4934 | Gary Allan | As Long As You're Looking Back | UMG Recordings, Inc. | SR0000613393 |
| 4935 | Gary Allan | Half Of My Mistakes | UMG Recordings, Inc. | SR0000613393 |
| 4936 | Gary Allan | Like It's A Bad Thing | UMG Recordings, Inc. | SR0000613393 |
| 4937 | Gary Allan | Living Hard | UMG Recordings, Inc. | SR0000613393 |
| 4938 | Gary Allan | She's So California | UMG Recordings, Inc. | SR0000613393 |
| 4939 | Gary Allan | Trying To Matter | UMG Recordings, Inc. | SR0000613393 |
| 4940 | Gary Allan | Watching Airplanes | UMG Recordings, Inc. | SR0000613393 |
| 4941 | Gary Allan | We Touched The Sun | UMG Recordings, Inc. | SR0000613393 |
| 4942 | Gary Allan | Wrecking Ball | UMG Recordings, Inc. | SR0000613393 |
| 4943 | Gary Allan | Yesterday's Rain | UMG Recordings, Inc. | SR0000613393 |
| 4944 | George Strait | A Fire I Can't Put Out | UMG Recordings, Inc. | SR0000213745 |
| 4945 | George Strait | Ace In The Hole | UMG Recordings, Inc. | SR0000100975 |
| 4946 | George Strait | Adalida | UMG Recordings, Inc. | SR0000278184 |
| 4947 | George Strait | All My Ex's Live In Texas | UMG Recordings, Inc. | SR0000358502 |
| 4948 | George Strait | Am I Blue (Yes I'm Blue) | UMG Recordings, Inc. | SR0000213745 |
| 4949 | George Strait | Amarillo By Morning | UMG Recordings, Inc. | SR0000213745 |
| 4950 | George Strait | Baby Blue | UMG Recordings, Inc. | SR0000358502 |
| 4951 | George Strait | Baby's Gotten Good At Goodbye | UMG Recordings, Inc. | SR0000100975 |
| 4952 | George Strait | Blue Clear Sky | UMG Recordings, Inc. | SR0000358502 |
| 4953 | George Strait | Carried Away | UMG Recordings, Inc. | SR0000358502 |
| 4954 | George Strait | Carrying Your Love With Me | UMG Recordings, Inc. | SR0000358502 |
| 4955 | George Strait | Check Yes Or No | UMG Recordings, Inc. | SR0000213745 |
| 4956 | George Strait | Chill Of An Early Fall | UMG Recordings, Inc. | SR0000128640 |
| 4957 | George Strait | Cowboys Like Us | UMG Recordings, Inc. | SR0000614251 |
| 4958 | George Strait | Desperately | UMG Recordings, Inc. | SR0000334394 |
| 4959 | George Strait | Does Fort Worth Ever Cross Your Mind | UMG Recordings, Inc. | SR0000213745 |
| 4960 | George Strait | Don't Make Me Come Over There And Love You | UMG Recordings, Inc. | SR0000270094 |
| 4961 | George Strait | Down And Out | UMG Recordings, Inc. | SR0000030829 |
| 4962 | George Strait | Drinking Champagne | UMG Recordings, Inc. | SR0000213745 |
| 4963 | George Strait | Easy Come, Easy Go | UMG Recordings, Inc. | SR0000213745 |
| 4964 | George Strait | Famous Last Words Of A Fool | UMG Recordings, Inc. | SR0000358502 |
| 4965 | George Strait | Fool Hearted Memory | UMG Recordings, Inc. | SR0000213745 |
| 4966 | George Strait | Go On | UMG Recordings, Inc. | SR0000270094 |
| 4967 | George Strait | Gone As A Girl Can Get | UMG Recordings, Inc. | SR0000141229 |
| 4968 | George Strait | Good News, Bad News | UMG Recordings, Inc. | SR0000372131 |
| 4969 | George Strait | Heartland | UMG Recordings, Inc. | SR0000213745 |
| 4970 | George Strait | How 'Bout Them Cowgirls | UMG Recordings, Inc. | SR0000398524 |
| 4971 | George Strait | I Can Still Make Cheyenne | UMG Recordings, Inc. | SR0000358502 |
| 4972 | George Strait | I Cross My Heart | UMG Recordings, Inc. | SR0000213745 |
| 4973 | George Strait | I Hate Everything | UMG Recordings, Inc. | SR0000358502 |
| 4974 | George Strait | I Just Want To Dance With You | UMG Recordings, Inc. | SR0000252101 |
| 4975 | George Strait | I Know She Still Loves Me | UMG Recordings, Inc. | SR0000358502 |
| 4976 | George Strait | I'd Like To Have That One Back | UMG Recordings, Inc. | SR0000178495 |
| 4977 | George Strait | I've Come To Expect It From You | UMG Recordings, Inc. | SR0000358502 |
| 4978 | George Strait | If I Know Me | UMG Recordings, Inc. | SR0000358502 |
| 4979 | George Strait | If You Ain't Lovin' (You Ain't Livin') | UMG Recordings, Inc. | SR0000213745 |

| 4980 | George Strait | If You Can Do Anything Else | UMG Recordings, Inc. | SR0000270094 |
|------|---------------|------------------------------|----------------------|--------------|
| 4981 | George Strait | If You're Thinking You Want A Stranger (There's One Coming Home) | UMG Recordings, Inc. | SR0000030829 |
| 4982 | George Strait | It Ain't Cool To Be Crazy About You | UMG Recordings, Inc. | SR0000358502 |
| 4983 | George Strait | Lead On | UMG Recordings, Inc. | SR0000358502 |
| 4984 | George Strait | Let's Fall To Pieces Together | UMG Recordings, Inc. | SR0000358502 |
| 4985 | George Strait | Living And Living Well | UMG Recordings, Inc. | SR0000309691 |
| 4986 | George Strait | Love Without End, Amen | UMG Recordings, Inc. | SR0000358502 |
| 4987 | George Strait | Marina Del Rey | UMG Recordings, Inc. | SR0000066434 |
| 4988 | George Strait | Meanwhile | UMG Recordings, Inc. | SR0000263154 |
| 4989 | George Strait | Nobody In His Right Mind Would've Left Her | UMG Recordings, Inc. | SR0000077926 |
| 4990 | George Strait | Ocean Front Property | UMG Recordings, Inc. | SR0000079124 |
| 4991 | George Strait | One Night At A Time | UMG Recordings, Inc. | SR0000358502 |
| 4992 | George Strait | Overnight Success | UMG Recordings, Inc. | SR0000100975 |
| 4993 | George Strait | Right Or Wrong | UMG Recordings, Inc. | SR0000358502 |
| 4994 | George Strait | Round About Way | UMG Recordings, Inc. | SR0000358502 |
| 4995 | George Strait | Run | UMG Recordings, Inc. | SR0000358502 |
| 4996 | George Strait | She Let Herself Go | UMG Recordings, Inc. | SR0000801476 |
| 4997 | George Strait | She'll Leave You With A Smile | UMG Recordings, Inc. | SR0000358502 |
| 4998 | George Strait | So Much Like My Dad | UMG Recordings, Inc. | SR0000358502 |
| 4999 | George Strait | The Best Day | UMG Recordings, Inc. | SR0000278800 |
| 5000 | George Strait | The Big One | UMG Recordings, Inc. | SR0000358502 |
| 5001 | George Strait | The Chair | UMG Recordings, Inc. | SR0000073980 |
| 5002 | George Strait | The Cowboy Rides Away | UMG Recordings, Inc. | SR0000213745 |
| 5003 | George Strait | The Fireman | UMG Recordings, Inc. | SR0000213745 |
| 5004 | George Strait | The Love Bug | UMG Recordings, Inc. | SR0000178495 |
| 5005 | George Strait | The Man In Love With You | UMG Recordings, Inc. | SR0000178495 |
| 5006 | George Strait | The Seashores Of Old Mexico | UMG Recordings, Inc. | SR0000801476 |
| 5007 | George Strait | Today My World Slipped Away | UMG Recordings, Inc. | SR0000278184 |
| 5008 | George Strait | TRUE | UMG Recordings, Inc. | SR0000801476 |
| 5009 | George Strait | Unwound | UMG Recordings, Inc. | SR0000030829 |
| 5010 | George Strait | We Really Shouldn't Be Doing This | UMG Recordings, Inc. | SR0000278184 |
| 5011 | George Strait | What Do You Say To That | UMG Recordings, Inc. | SR0000263154 |
| 5012 | George Strait | What's Going On In Your World | UMG Recordings, Inc. | SR0000100975 |
| 5013 | George Strait | When Did You Stop Loving Me | UMG Recordings, Inc. | SR0000146421 |
| 5014 | George Strait | Write This Down | UMG Recordings, Inc. | SR0000801476 |
| 5015 | George Strait | You Can't Make A Heart Love Somebody | UMG Recordings, Inc. | SR0000358502 |
| 5016 | George Strait | You Know Me Better Than That | UMG Recordings, Inc. | SR0000213745 |
| 5017 | George Strait | You Look So Good In Love | UMG Recordings, Inc. | SR0000213745 |
| 5018 | George Strait | You'll Be There | UMG Recordings, Inc. | SR0000376078 |
| 5019 | George Strait | You're Something Special To Me | UMG Recordings, Inc. | SR0000073980 |
| 5020 | Gotye | Bronte | UMG Recordings, Inc. | SR0000692982 |
| 5021 | Gotye | Don't Worry, We'll Be Watching You | UMG Recordings, Inc. | SR0000692982 |
| 5022 | Gotye | Easy Way Out | UMG Recordings, Inc. | SR0000692982 |
| 5023 | Gotye | Eyes Wide Open | UMG Recordings, Inc. | SR0000692982 |
| 5024 | Gotye | Giving Me A Chance | UMG Recordings, Inc. | SR0000692982 |
| 5025 | Gotye | I Feel Better | UMG Recordings, Inc. | SR0000692982 |
| 5026 | Gotye | In Your Light | UMG Recordings, Inc. | SR0000692982 |
| 5027 | Gotye | Making Mirrors | UMG Recordings, Inc. | SR0000692982 |
| 5028 | Gotye | Save Me | UMG Recordings, Inc. | SR0000692982 |
| 5029 | Gotye | Smoke And Mirrors | UMG Recordings, Inc. | SR0000692982 |
| 5030 | Gotye | Somebody That I Used To Know | UMG Recordings, Inc. | SR0000692982 |
| 5031 | Gotye | State Of The Art | UMG Recordings, Inc. | SR0000692982 |
| 5032 | Gwen Stefani | 4 In The Morning | UMG Recordings, Inc. | SR0000400614 |
| 5033 | Gwen Stefani | Breakin' Up | UMG Recordings, Inc. | SR0000400614 |
| 5034 | Gwen Stefani | Bubble Pop Electric | UMG Recordings, Inc. | SR0000364759 |
| 5035 | Gwen Stefani | Cool | UMG Recordings, Inc. | SR0000364759 |
| 5036 | Gwen Stefani | Crash | UMG Recordings, Inc. | SR0000364759 |
| 5037 | Gwen Stefani | Danger Zone | UMG Recordings, Inc. | SR0000364759 |
| 5038 | Gwen Stefani | Don't Get It Twisted | UMG Recordings, Inc. | SR0000400614 |
| 5039 | Gwen Stefani | Don't Get It Twisted (Explicit) | UMG Recordings, Inc. | SR0000400614 |
| 5040 | Gwen Stefani | Early Winter | UMG Recordings, Inc. | SR0000400614 |
| 5041 | Gwen Stefani | Fluorescent | UMG Recordings, Inc. | SR0000400614 |
| 5042 | Gwen Stefani | Harajuku Girls | UMG Recordings, Inc. | SR0000364759 |
| 5043 | Gwen Stefani | Hollaback Girl | UMG Recordings, Inc. | SR0000364759 |
| 5044 | Gwen Stefani | Long Way To Go | UMG Recordings, Inc. | SR0000364759 |
| 5045 | Gwen Stefani | Luxurious | UMG Recordings, Inc. | SR0000364759 |
| 5046 | Gwen Stefani | Now That You Got It | UMG Recordings, Inc. | SR0000400614 |
| 5047 | Gwen Stefani | Orange County Girl | UMG Recordings, Inc. | SR0000400614 |
| 5048 | Gwen Stefani | Rich Girl | UMG Recordings, Inc. | SR0000364759 |
| 5049 | Gwen Stefani | Serious | UMG Recordings, Inc. | SR0000364759 |

| 5050 | Gwen Stefani | The Real Thing | UMG Recordings, Inc. | SR0000364759 |
|------|-------------|----------------|---------------------|--------------|
| 5051 | Gwen Stefani | The Sweet Escape | UMG Recordings, Inc. | SR0000400614 |
| 5052 | Gwen Stefani | U Started It | UMG Recordings, Inc. | SR0000400614 |
| 5053 | Gwen Stefani | What You Waiting For? | UMG Recordings, Inc. | SR0000364759 |
| 5054 | Gwen Stefani | Wind It Up | UMG Recordings, Inc. | SR0000400613 |
| 5055 | Gwen Stefani | Yummy | UMG Recordings, Inc. | SR0000400614 |
| 5056 | Hinder | Bed Of Roses | UMG Recordings, Inc. | SR0000617110 |
| 5057 | Hinder | Better Than Me | UMG Recordings, Inc. | SR0000379192 |
| 5058 | Hinder | Bliss (I Don't Wanna Know) | UMG Recordings, Inc. | SR0000379192 |
| 5059 | Hinder | Born To Be Wild | UMG Recordings, Inc. | SR0000617110 |
| 5060 | Hinder | By The Way | UMG Recordings, Inc. | SR0000379192 |
| 5061 | Hinder | Far From Home | UMG Recordings, Inc. | SR0000622802 |
| 5062 | Hinder | Get Stoned | UMG Recordings, Inc. | SR0000379192 |
| 5063 | Hinder | Heartless | UMG Recordings, Inc. | SR0000619828 |
| 5064 | Hinder | Heaven Sent | UMG Recordings, Inc. | SR0000622802 |
| 5065 | Hinder | Homecoming Queen | UMG Recordings, Inc. | SR0000379192 |
| 5066 | Hinder | How Long | UMG Recordings, Inc. | SR0000379192 |
| 5067 | Hinder | Last Kiss Goodbye | UMG Recordings, Inc. | SR0000622802 |
| 5068 | Hinder | Lips Of An Angel | UMG Recordings, Inc. | SR0000379192 |
| 5069 | Hinder | Live For Today | UMG Recordings, Inc. | SR0000622802 |
| 5070 | Hinder | Loaded and Alone | UMG Recordings, Inc. | SR0000622802 |
| 5071 | Hinder | Lost In The Sun | UMG Recordings, Inc. | SR0000622802 |
| 5072 | Hinder | Nothin' Good About Goodbye | UMG Recordings, Inc. | SR0000379192 |
| 5073 | Hinder | One Night Stand | UMG Recordings, Inc. | SR0000619828 |
| 5074 | Hinder | Room 21 | UMG Recordings, Inc. | SR0000379192 |
| 5075 | Hinder | Running In The Rain | UMG Recordings, Inc. | SR0000622802 |
| 5076 | Hinder | Shoulda | UMG Recordings, Inc. | SR0000379192 |
| 5077 | Hinder | Take It To The Limit | UMG Recordings, Inc. | SR0000622802 |
| 5078 | Hinder | Take Me Home Tonight | UMG Recordings, Inc. | SR0000617110 |
| 5079 | Hinder | The Best is Yet to Come | UMG Recordings, Inc. | SR0000622802 |
| 5080 | Hinder | Thing For You | UMG Recordings, Inc. | SR0000622802 |
| 5081 | Hinder | Thunderstruck | UMG Recordings, Inc. | SR0000622802 |
| 5082 | Hinder | Up All Night | UMG Recordings, Inc. | SR0000379192 |
| 5083 | Hinder | Use Me | UMG Recordings, Inc. | SR0000614599 |
| 5084 | Hinder | Without You | UMG Recordings, Inc. | SR0000619215 |
| 5085 | Iggy Azalea | Work | UMG Recordings, Inc. | SR0000748652 |
| 5086 | Imagine Dragons | America | UMG Recordings, Inc. | SR0000717800 |
| 5087 | Imagine Dragons | Amsterdam | UMG Recordings, Inc. | SR0000707482 |
| 5088 | Imagine Dragons | Bleeding Out | UMG Recordings, Inc. | SR0000707482 |
| 5089 | Imagine Dragons | Every Night | UMG Recordings, Inc. | SR0000707482 |
| 5090 | Imagine Dragons | Fallen | UMG Recordings, Inc. | SR0000706680 |
| 5091 | Imagine Dragons | Hear Me | UMG Recordings, Inc. | SR0000707482 |
| 5092 | Imagine Dragons | It's Time | UMG Recordings, Inc. | SR0000695196 |
| 5093 | Imagine Dragons | My Fault | UMG Recordings, Inc. | SR0000695196 |
| 5094 | Imagine Dragons | Nothing Left To Say / Rocks | UMG Recordings, Inc. | SR0000707482 |
| 5095 | Imagine Dragons | On Top of the World | UMG Recordings, Inc. | SR0000707482 |
| 5096 | Imagine Dragons | Radioactive | UMG Recordings, Inc. | SR0000695196 |
| 5097 | Imagine Dragons | Round and Round | UMG Recordings, Inc. | SR0000695196 |
| 5098 | Imagine Dragons | Selene | UMG Recordings, Inc. | SR0000707482 |
| 5099 | Imagine Dragons | The River | UMG Recordings, Inc. | SR0000707482 |
| 5100 | Imagine Dragons | Tiptoe | UMG Recordings, Inc. | SR0000707482 |
| 5101 | Imagine Dragons | Underdog | UMG Recordings, Inc. | SR0000707482 |
| 5102 | Imagine Dragons | Working Man | UMG Recordings, Inc. | SR0000706680 |
| 5103 | Isaac Hayes | Ain't That Loving You (For More Reasons Than One) | UMG Recordings, Inc. | SR0000378270 |
| 5104 | Isaac Hayes | Let's Stay Together | UMG Recordings, Inc. | SR0000378270 |
| 5105 | Isaac Hayes | Never Can Say Goodbye | UMG Recordings, Inc. | SR0000378270 |
| 5106 | Isaac Hayes | Soulsville | UMG Recordings, Inc. | SR0000378270 |
| 5107 | Isaac Hayes | Theme From "The Men" | UMG Recordings, Inc. | SR0000378270 |
| 5108 | Isaac Hayes | Wonderful | UMG Recordings, Inc. | SR0000378270 |
| 5109 | Jack Johnson | A Pirate Looks At Forty | UMG Recordings, Inc. | SR0000699030 |
| 5110 | Jack Johnson | Adrift | UMG Recordings, Inc. | SR0000653690 |
| 5111 | Jack Johnson | All At Once | UMG Recordings, Inc. | SR0000653690 |
| 5112 | Jack Johnson | Angel | UMG Recordings, Inc. | SR0000653690 |
| 5113 | Jack Johnson | Banana Pancakes | UMG Recordings, Inc. | SR0000373729 |
| 5114 | Jack Johnson | Belle | UMG Recordings, Inc. | SR0000373729 |
| 5115 | Jack Johnson | Better Together | UMG Recordings, Inc. | SR0000373729 |
| 5116 | Jack Johnson | Breakdown | UMG Recordings, Inc. | SR0000373729 |
| 5117 | Jack Johnson | Constellations | UMG Recordings, Inc. | SR0000373729 |
| 5118 | Jack Johnson | Crying Shame | UMG Recordings, Inc. | SR0000373729 |
| 5119 | Jack Johnson | Do You Remember | UMG Recordings, Inc. | SR0000373729 |
| 5120 | Jack Johnson | Enemy | UMG Recordings, Inc. | SR0000653690 |

| 5121 | Jack Johnson | Go On | UMG Recordings, Inc. | SR0000653690 |
|------|--------------|-------|----------------------|--------------|
| 5122 | Jack Johnson | Good People | UMG Recordings, Inc. | SR0000373729 |
| 5123 | Jack Johnson | Hope | UMG Recordings, Inc. | SR0000653690 |
| 5124 | Jack Johnson | If I Could | UMG Recordings, Inc. | SR0000373729 |
| 5125 | Jack Johnson | If I Had Eyes | UMG Recordings, Inc. | SR0000636840 |
| 5126 | Jack Johnson | Losing Keys | UMG Recordings, Inc. | SR0000653690 |
| 5127 | Jack Johnson | Monsoon | UMG Recordings, Inc. | SR0000653690 |
| 5128 | Jack Johnson | Mudfootball | UMG Recordings, Inc. | SR0000699030 |
| 5129 | Jack Johnson | Never Know | UMG Recordings, Inc. | SR0000373729 |
| 5130 | Jack Johnson | No Other Way | UMG Recordings, Inc. | SR0000373729 |
| 5131 | Jack Johnson | Same Girl | UMG Recordings, Inc. | SR0000653690 |
| 5132 | Jack Johnson | Sitting, Waiting, Wishing | UMG Recordings, Inc. | SR0000373729 |
| 5133 | Jack Johnson | Situations | UMG Recordings, Inc. | SR0000373729 |
| 5134 | Jack Johnson | Sleep Through The Static | UMG Recordings, Inc. | SR0000653690 |
| 5135 | Jack Johnson | Staple It Together | UMG Recordings, Inc. | SR0000373729 |
| 5136 | Jack Johnson | They Do, They Don't | UMG Recordings, Inc. | SR0000653690 |
| 5137 | Jack Johnson | What You Thought You Need | UMG Recordings, Inc. | SR0000653690 |
| 5138 | Jack Johnson | While We Wait | UMG Recordings, Inc. | SR0000653690 |
| 5139 | Jadakiss | Air It Out | UMG Recordings, Inc. | SR0000356267 |
| 5140 | Jadakiss | Bring You Down | UMG Recordings, Inc. | SR0000356267 |
| 5141 | Jadakiss | Hot Sauce To Go | UMG Recordings, Inc. | SR0000356267 |
| 5142 | Jadakiss | I'm Goin Back | UMG Recordings, Inc. | SR0000356267 |
| 5143 | Jadakiss | Real Hip Hop | UMG Recordings, Inc. | SR0000356267 |
| 5144 | Jadakiss | Shine | UMG Recordings, Inc. | SR0000356267 |
| 5145 | Jadakiss | Still Feel Me | UMG Recordings, Inc. | SR0000356267 |
| 5146 | Jadakiss | Welcome To D-Block | UMG Recordings, Inc. | SR0000356267 |
| 5147 | James Blake | Give Me My Month | UMG Recordings, Inc. | SR0000673339 |
| 5148 | James Blake | I Mind | UMG Recordings, Inc. | SR0000673339 |
| 5149 | James Blake | I Never Learnt To Share | UMG Recordings, Inc. | SR0000673339 |
| 5150 | James Blake | Limit To Your Love | UMG Recordings, Inc. | SR0000673339 |
| 5151 | James Blake | Lindisfarne II | UMG Recordings, Inc. | SR0000673339 |
| 5152 | James Blake | Measurements | UMG Recordings, Inc. | SR0000673339 |
| 5153 | James Blake | To Care (Like You) | UMG Recordings, Inc. | SR0000673339 |
| 5154 | James Blake | Unluck | UMG Recordings, Inc. | SR0000673339 |
| 5155 | James Blake | Why Don't You Call Me? | UMG Recordings, Inc. | SR0000673339 |
| 5156 | James Morrison | Broken Strings | UMG Recordings, Inc. | SR0000629431 |
| 5157 | JAY-Z | 03' Bonnie & Clyde | UMG Recordings, Inc. | SR0000322448 |
| 5158 | JAY-Z | Gotta Have It | UMG Recordings, Inc. | SR0000683714 |
| 5159 | JAY-Z | Made In America | UMG Recordings, Inc. | SR0000683714 |
| 5160 | JAY-Z | Murder To Excellence | UMG Recordings, Inc. | SR0000683714 |
| 5161 | JAY-Z | New Day | UMG Recordings, Inc. | SR0000683714 |
| 5162 | JAY-Z | Ni**as In Paris | UMG Recordings, Inc. | SR0000683714 |
| 5163 | JAY-Z | No Church In The Wild | UMG Recordings, Inc. | SR0000683714 |
| 5164 | JAY-Z | Otis | UMG Recordings, Inc. | SR0000683714 |
| 5165 | JAY-Z | Renegade (Explicit) | UMG Recordings, Inc. | SR0000305948 |
| 5166 | JAY-Z | That's My Bitch | UMG Recordings, Inc. | SR0000683714 |
| 5167 | JAY-Z | Welcome To The Jungle | UMG Recordings, Inc. | SR0000683714 |
| 5168 | JAY-Z | Who Gon Stop Me | UMG Recordings, Inc. | SR0000683714 |
| 5169 | JAY-Z | Why I Love You | UMG Recordings, Inc. | SR0000683714 |
| 5170 | Jennifer Lopez | I Luh Ya Papi | UMG Recordings, Inc. | SR0000740643 |
| 5171 | Jennifer Lopez | I'm Into You | UMG Recordings, Inc. | SR0000751797 |
| 5172 | Jeremih | Down On Me | UMG Recordings, Inc. | SR0000664544 |
| 5173 | Jessie J | Abracadabra | UMG Recordings, Inc. | SR0000674861 |
| 5174 | Jessie J | Big White Room | UMG Recordings, Inc. | SR0000674861 |
| 5175 | Jessie J | Casualty Of Love | UMG Recordings, Inc. | SR0000674861 |
| 5176 | Jessie J | Do It Like A Dude | UMG Recordings, Inc. | SR0000674861 |
| 5177 | Jessie J | I Need This | UMG Recordings, Inc. | SR0000674861 |
| 5178 | Jessie J | L.O.V.E. | UMG Recordings, Inc. | SR0000674861 |
| 5179 | Jessie J | LaserLight | UMG Recordings, Inc. | SR0000689415 |
| 5180 | Jessie J | Mamma Knows Best | UMG Recordings, Inc. | SR0000674861 |
| 5181 | Jessie J | My Shadow | UMG Recordings, Inc. | SR0000689415 |
| 5182 | Jessie J | Nobody's Perfect | UMG Recordings, Inc. | SR0000674861 |
| 5183 | Jessie J | Price Tag | UMG Recordings, Inc. | SR0000674861 |
| 5184 | Jessie J | Rainbow | UMG Recordings, Inc. | SR0000674861 |
| 5185 | Jessie J | Stand Up | UMG Recordings, Inc. | SR0000674861 |
| 5186 | Jessie J | Who You Are | UMG Recordings, Inc. | SR0000674861 |
| 5187 | Jessie J | Who's Laughing Now | UMG Recordings, Inc. | SR0000674861 |
| 5188 | Jimmy Eat World | Drugs Or Me | UMG Recordings, Inc. | SR0000366508 |
| 5189 | Jimmy Eat World | Futures | UMG Recordings, Inc. | SR0000366508 |
| 5190 | Jimmy Eat World | Just Tonight | UMG Recordings, Inc. | SR0000366508 |
| 5191 | Jimmy Eat World | Kill | UMG Recordings, Inc. | SR0000366508 |

| 5192 | Jimmy Eat World | Night Drive | UMG Recordings, Inc. | SR0000366508 |
| 5193 | Jimmy Eat World | Nothing Wrong | UMG Recordings, Inc. | SR0000366508 |
| 5194 | Jimmy Eat World | Polaris | UMG Recordings, Inc. | SR0000366508 |
| 5195 | Jimmy Eat World | The World You Love | UMG Recordings, Inc. | SR0000366508 |
| 5196 | Josh Turner | All Over Me | UMG Recordings, Inc. | SR0000756352 |
| 5197 | Josh Turner | Angels Fall Sometimes | UMG Recordings, Inc. | SR0000386947 |
| 5198 | Josh Turner | Another Try | UMG Recordings, Inc. | SR0000756352 |
| 5199 | Josh Turner | As Fast As I Could | UMG Recordings, Inc. | SR0000756352 |
| 5200 | Josh Turner | Baby, I Go Crazy | UMG Recordings, Inc. | SR0000621056 |
| 5201 | Josh Turner | Baby's Gone Home To Mama | UMG Recordings, Inc. | SR0000386947 |
| 5202 | Josh Turner | Backwoods Boy | UMG Recordings, Inc. | SR0000344336 |
| 5203 | Josh Turner | Everything Is Fine | UMG Recordings, Inc. | SR0000621055 |
| 5204 | Josh Turner | Eye Candy | UMG Recordings, Inc. | SR0000645586 |
| 5205 | Josh Turner | Firecracker | UMG Recordings, Inc. | SR0000621055 |
| 5206 | Josh Turner | Friday Paycheck | UMG Recordings, Inc. | SR0000645586 |
| 5207 | Josh Turner | Good Woman Bad | UMG Recordings, Inc. | SR0000344336 |
| 5208 | Josh Turner | Gravity | UMG Recordings, Inc. | SR0000381628 |
| 5209 | Josh Turner | Haywire | UMG Recordings, Inc. | SR0000645586 |
| 5210 | Josh Turner | I Had One One Time | UMG Recordings, Inc. | SR0000344336 |
| 5211 | Josh Turner | I Wouldn't Be A Man | UMG Recordings, Inc. | SR0000645586 |
| 5212 | Josh Turner | I'll Be There | UMG Recordings, Inc. | SR0000645586 |
| 5213 | Josh Turner | In My Dreams | UMG Recordings, Inc. | SR0000344336 |
| 5214 | Josh Turner | Jacksonville | UMG Recordings, Inc. | SR0000344336 |
| 5215 | Josh Turner | Let's Find A Church | UMG Recordings, Inc. | SR0000645586 |
| 5216 | Josh Turner | Long Black Train | UMG Recordings, Inc. | SR0000344336 |
| 5217 | Josh Turner | Lord Have Mercy On A Country Boy | UMG Recordings, Inc. | SR0000386947 |
| 5218 | Josh Turner | Loretta Lynn's Lincoln | UMG Recordings, Inc. | SR0000386947 |
| 5219 | Josh Turner | Lovin' You On My Mind | UMG Recordings, Inc. | SR0000645586 |
| 5220 | Josh Turner | Me And God | UMG Recordings, Inc. | SR0000386947 |
| 5221 | Josh Turner | No Rush | UMG Recordings, Inc. | SR0000386947 |
| 5222 | Josh Turner | Nowhere Fast | UMG Recordings, Inc. | SR0000621055 |
| 5223 | Josh Turner | One Woman Man | UMG Recordings, Inc. | SR0000621055 |
| 5224 | Josh Turner | She'll Go On You | UMG Recordings, Inc. | SR0000344336 |
| 5225 | Josh Turner | So Not My Baby | UMG Recordings, Inc. | SR0000621055 |
| 5226 | Josh Turner | Soulmate | UMG Recordings, Inc. | SR0000621055 |
| 5227 | Josh Turner | South Carolina Low Country | UMG Recordings, Inc. | SR0000621055 |
| 5228 | Josh Turner | The Answer | UMG Recordings, Inc. | SR0000645586 |
| 5229 | Josh Turner | The Difference Between A Woman And A Man | UMG Recordings, Inc. | SR0000344336 |
| 5230 | Josh Turner | The Longer The Waiting | UMG Recordings, Inc. | SR0000621055 |
| 5231 | Josh Turner | The Way He Was Raised | UMG Recordings, Inc. | SR0000621055 |
| 5232 | Josh Turner | This Kind Of Love | UMG Recordings, Inc. | SR0000645586 |
| 5233 | Josh Turner | Trailerhood | UMG Recordings, Inc. | SR0000621055 |
| 5234 | Josh Turner | Unburn All Our Bridges | UMG Recordings, Inc. | SR0000344336 |
| 5235 | Josh Turner | Way Down South | UMG Recordings, Inc. | SR0000386947 |
| 5236 | Josh Turner | What It Ain't | UMG Recordings, Inc. | SR0000344336 |
| 5237 | Josh Turner | White Noise | UMG Recordings, Inc. | SR0000386947 |
| 5238 | Josh Turner | Why Don't We Just Dance | UMG Recordings, Inc. | SR0000635058 |
| 5239 | Josh Turner | Would You Go With Me | UMG Recordings, Inc. | SR0000756352 |
| 5240 | Josh Turner | You Don't Mess Around With Jim | UMG Recordings, Inc. | SR0000344336 |
| 5241 | Josh Turner | Your Man | UMG Recordings, Inc. | SR0000386947 |
| 5242 | Josh Turner | Your Smile | UMG Recordings, Inc. | SR0000645586 |
| 5243 | Justin Bieber | All Around The World | UMG Recordings, Inc. | SR0000710074 |
| 5244 | Justin Bieber | All I Want For Christmas Is You (SuperFestive!) Duet with Mariah Carey | UMG Recordings, Inc. | SR0000704701 |
| 5245 | Justin Bieber | All I Want Is You | UMG Recordings, Inc. | SR0000704701 |
| 5246 | Justin Bieber | As Long As You Love Me | UMG Recordings, Inc. | SR0000710074 |
| 5247 | Justin Bieber | Be Alright | UMG Recordings, Inc. | SR0000710074 |
| 5248 | Justin Bieber | Beauty And A Beat | UMG Recordings, Inc. | SR0000710074 |
| 5249 | Justin Bieber | Believe | UMG Recordings, Inc. | SR0000207230 |
| 5250 | Justin Bieber | Boyfriend (Album Version) | UMG Recordings, Inc. | SR0000710074 |
| 5251 | Justin Bieber | Catching Feelings | UMG Recordings, Inc. | SR0000710074 |
| 5252 | Justin Bieber | Christmas Eve | UMG Recordings, Inc. | SR0000704701 |
| 5253 | Justin Bieber | Christmas Love | UMG Recordings, Inc. | SR0000704701 |
| 5254 | Justin Bieber | Common Denominator (Bonus Track) | UMG Recordings, Inc. | SR0000634194 |
| 5255 | Justin Bieber | Die In Your Arms | UMG Recordings, Inc. | SR0000705165 |
| 5256 | Justin Bieber | Drummer Boy | UMG Recordings, Inc. | SR0000704701 |
| 5257 | Justin Bieber | Fa La La | UMG Recordings, Inc. | SR0000704701 |
| 5258 | Justin Bieber | Fall | UMG Recordings, Inc. | SR0000710074 |
| 5259 | Justin Bieber | Home This Christmas | UMG Recordings, Inc. | SR0000704701 |
| 5260 | Justin Bieber | Maria | UMG Recordings, Inc. | SR0000710074 |
| 5261 | Justin Bieber | Mistletoe | UMG Recordings, Inc. | SR0000704701 |

| 5262 | Justin Bieber | Never Say Never | UMG Recordings, Inc. | SR0000659942 |
|---|---|---|---|---|
| 5263 | Justin Bieber | One Love | UMG Recordings, Inc. | SR0000710074 |
| 5264 | Justin Bieber | Only Thing I Ever Get For Christmas | UMG Recordings, Inc. | SR0000704701 |
| 5265 | Justin Bieber | Out Of Town Girl | UMG Recordings, Inc. | SR0000710074 |
| 5266 | Justin Bieber | Right Here | UMG Recordings, Inc. | SR0000710074 |
| 5267 | Justin Bieber | Santa Claus Is Coming To Town | UMG Recordings, Inc. | SR0000704701 |
| 5268 | Justin Bieber | She Don't Like The Lights | UMG Recordings, Inc. | SR0000710074 |
| 5269 | Justin Bieber | Silent Night | UMG Recordings, Inc. | SR0000704701 |
| 5270 | Justin Bieber | Someday At Christmas | UMG Recordings, Inc. | SR0000704701 |
| 5271 | Justin Bieber | Take You | UMG Recordings, Inc. | SR0000710074 |
| 5272 | Justin Bieber | The Christmas Song (Chestnuts Roasting On An Open Fire) | UMG Recordings, Inc. | SR0000704701 |
| 5273 | Justin Bieber | Thought Of You | UMG Recordings, Inc. | SR0000710074 |
| 5274 | Kanye West | All Falls Down | UMG Recordings, Inc. | SR0000347391 |
| 5275 | Kanye West | All Of The Lights | UMG Recordings, Inc. | SR0000683430 |
| 5276 | Kanye West | All Of The Lights (Interlude) | UMG Recordings, Inc. | SR0000683430 |
| 5277 | Kanye West | Amazing | UMG Recordings, Inc. | SR0000620203 |
| 5278 | Kanye West | Bad News | UMG Recordings, Inc. | SR0000620203 |
| 5279 | Kanye West | Barry Bonds | UMG Recordings, Inc. | SR0000615020 |
| 5280 | Kanye West | Big Brother | UMG Recordings, Inc. | SR0000615020 |
| 5281 | Kanye West | Bittersweet Poetry | UMG Recordings, Inc. | SR0000615020 |
| 5282 | Kanye West | Black Skinhead | UMG Recordings, Inc. | SR0000724178 |
| 5283 | Kanye West | Blame Game | UMG Recordings, Inc. | SR0000683430 |
| 5284 | Kanye West | Blood On The Leaves | UMG Recordings, Inc. | SR0000724178 |
| 5285 | Kanye West | Bound 2 | UMG Recordings, Inc. | SR0000724178 |
| 5286 | Kanye West | Breathe In Breathe Out | UMG Recordings, Inc. | SR0000347391 |
| 5287 | Kanye West | Can't Tell Me Nothing | UMG Recordings, Inc. | SR0000615020 |
| 5288 | Kanye West | Champion | UMG Recordings, Inc. | SR0000615020 |
| 5289 | Kanye West | Clique | UMG Recordings, Inc. | SR0000763373 |
| 5290 | Kanye West | Clique (Explicit) | UMG Recordings, Inc. | SR0000763373 |
| 5291 | Kanye West | Cold | UMG Recordings, Inc. | SR0000699415 |
| 5292 | Kanye West | Cold.1 | UMG Recordings, Inc. | SR0000683430 |
| 5293 | Kanye West | Coldest Winter | UMG Recordings, Inc. | SR0000620203 |
| 5294 | Kanye West | Devil In A New Dress | UMG Recordings, Inc. | SR0000683430 |
| 5295 | Kanye West | Diamonds From Sierra Leone | UMG Recordings, Inc. | SR0000372867 |
| 5296 | Kanye West | Don't Like.1 | UMG Recordings, Inc. | SR0000683430 |
| 5297 | Kanye West | Drive Slow (Explicit) | UMG Recordings, Inc. | SR0000372867 |
| 5298 | Kanye West | Drunk And Hot Girls | UMG Recordings, Inc. | SR0000615020 |
| 5299 | Kanye West | Everything I Am | UMG Recordings, Inc. | SR0000615020 |
| 5300 | Kanye West | Flashing Lights | UMG Recordings, Inc. | SR0000615020 |
| 5301 | Kanye West | Get Em High | UMG Recordings, Inc. | SR0000347391 |
| 5302 | Kanye West | Gold Digger | UMG Recordings, Inc. | SR0000372867 |
| 5303 | Kanye West | Good Life | UMG Recordings, Inc. | SR0000615020 |
| 5304 | Kanye West | Good Morning | UMG Recordings, Inc. | SR0000615020 |
| 5305 | Kanye West | Gorgeous | UMG Recordings, Inc. | SR0000683430 |
| 5306 | Kanye West | Graduation Day | UMG Recordings, Inc. | SR0000347391 |
| 5307 | Kanye West | Guilt Trip | UMG Recordings, Inc. | SR0000724178 |
| 5308 | Kanye West | Heard 'Em Say | UMG Recordings, Inc. | SR0000372867 |
| 5309 | Kanye West | Heartless | UMG Recordings, Inc. | SR0000620203 |
| 5310 | Kanye West | Hell Of A Life | UMG Recordings, Inc. | SR0000683430 |
| 5311 | Kanye West | Hold My Liquor | UMG Recordings, Inc. | SR0000724178 |
| 5312 | Kanye West | Homecoming | UMG Recordings, Inc. | SR0000615020 |
| 5313 | Kanye West | I Am A God | UMG Recordings, Inc. | SR0000724178 |
| 5314 | Kanye West | I Wonder | UMG Recordings, Inc. | SR0000615020 |
| 5315 | Kanye West | I'll Fly Away | UMG Recordings, Inc. | SR0000347391 |
| 5316 | Kanye West | I'm In It | UMG Recordings, Inc. | SR0000724178 |
| 5317 | Kanye West | Jesus Walks | UMG Recordings, Inc. | SR0000347391 |
| 5318 | Kanye West | Last Call | UMG Recordings, Inc. | SR0000347391 |
| 5319 | Kanye West | Lil Jimmy Skit | UMG Recordings, Inc. | SR0000347391 |
| 5320 | Kanye West | Lost In The World | UMG Recordings, Inc. | SR0000683430 |
| 5321 | Kanye West | Love Lockdown | UMG Recordings, Inc. | SR0000618708 |
| 5322 | Kanye West | Mercy.1 | UMG Recordings, Inc. | SR0000683430 |
| 5323 | Kanye West | Mercy.1 | UMG Recordings, Inc. | SR0000763373 |
| 5324 | Kanye West | Monster | UMG Recordings, Inc. | SR0000683430 |
| 5325 | Kanye West | Never Let Me Down | UMG Recordings, Inc. | SR0000347391 |
| 5326 | Kanye West | New God Flow.1 | UMG Recordings, Inc. | SR0000683430 |
| 5327 | Kanye West | New Slaves | UMG Recordings, Inc. | SR0000724178 |
| 5328 | Kanye West | On Sight | UMG Recordings, Inc. | SR0000724178 |
| 5329 | Kanye West | Paranoid | UMG Recordings, Inc. | SR0000620203 |
| 5330 | Kanye West | Pinocchio Story (Freestyle Live From Singapore) | UMG Recordings, Inc. | SR0000620203 |
| 5331 | Kanye West | POWER | UMG Recordings, Inc. | SR0000683430 |

| 5332 | Kanye West | RoboCop | UMG Recordings, Inc. | SR0000620203 |
|------|------------|---------|----------------------|--------------|
| 5333 | Kanye West | Runaway | UMG Recordings, Inc. | SR0000683430 |
| 5334 | Kanye West | Say You Will | UMG Recordings, Inc. | SR0000620203 |
| 5335 | Kanye West | School Spirit | UMG Recordings, Inc. | SR0000347391 |
| 5336 | Kanye West | School Spirit Skit 1 | UMG Recordings, Inc. | SR0000347391 |
| 5337 | Kanye West | See Me Now | UMG Recordings, Inc. | SR0000667365 |
| 5338 | Kanye West | See You In My Nightmares | UMG Recordings, Inc. | SR0000620203 |
| 5339 | Kanye West | Send It Up | UMG Recordings, Inc. | SR0000724178 |
| 5340 | Kanye West | Slow Jamz | UMG Recordings, Inc. | SR0000347391 |
| 5341 | Kanye West | So Appalled | UMG Recordings, Inc. | SR0000683430 |
| 5342 | Kanye West | Spaceship | UMG Recordings, Inc. | SR0000347391 |
| 5343 | Kanye West | Street Lights | UMG Recordings, Inc. | SR0000620203 |
| 5344 | Kanye West | Stronger | UMG Recordings, Inc. | SR0000615019 |
| 5345 | Kanye West | Stronger (Radio Edit) | UMG Recordings, Inc. | SR0000615019 |
| 5346 | Kanye West | The Glory | UMG Recordings, Inc. | SR0000615020 |
| 5347 | Kanye West | The New Workout Plan | UMG Recordings, Inc. | SR0000347391 |
| 5348 | Kanye West | The One (Explicit) | UMG Recordings, Inc. | SR0000763373 |
| 5349 | Kanye West | Through The Wire | UMG Recordings, Inc. | SR0000347391 |
| 5350 | Kanye West | To The World | UMG Recordings, Inc. | SR0000763373 |
| 5351 | Kanye West | Touch The Sky | UMG Recordings, Inc. | SR0000372867 |
| 5352 | Kanye West | Two Words | UMG Recordings, Inc. | SR0000347391 |
| 5353 | Kanye West | We Don't Care | UMG Recordings, Inc. | SR0000347391 |
| 5354 | Kanye West | Welcome To Heartbreak | UMG Recordings, Inc. | SR0000620203 |
| 5355 | Kanye West | Who Will Survive In America | UMG Recordings, Inc. | SR0000683430 |
| 5356 | Kanye West | Workout Plan | UMG Recordings, Inc. | SR0000347391 |
| 5357 | Kanye West | Dark Fantasy | UMG Recordings, Inc. | SR0000683430 |
| 5358 | Keane | Snowed Under | UMG Recordings, Inc. | SR0000637459 |
| 5359 | Keane | Somewhere Only We Know | UMG Recordings, Inc. | SR0000355429 |
| 5360 | Keane | Walnut Tree | UMG Recordings, Inc. | SR0000737377 |
| 5361 | Kelly Rowland | Commander | UMG Recordings, Inc. | SR0000658307 |
| 5362 | Kelly Rowland | Each Other | UMG Recordings, Inc. | SR0000681564 |
| 5363 | Kelly Rowland | Heaven & Earth | UMG Recordings, Inc. | SR0000681564 |
| 5364 | Kelly Rowland | Motivation | UMG Recordings, Inc. | SR0000677261 |
| 5365 | Keri Hilson | Alienated | UMG Recordings, Inc. | SR0000629123 |
| 5366 | Keri Hilson | Change Me | UMG Recordings, Inc. | SR0000629123 |
| 5367 | Keri Hilson | Energy | UMG Recordings, Inc. | SR0000612858 |
| 5368 | Keri Hilson | Get Your Money Up | UMG Recordings, Inc. | SR0000629123 |
| 5369 | Keri Hilson | How Does It Feel | UMG Recordings, Inc. | SR0000629123 |
| 5370 | Keri Hilson | Intro | UMG Recordings, Inc. | SR0000629123 |
| 5371 | Keri Hilson | Intuition | UMG Recordings, Inc. | SR0000629123 |
| 5372 | Keri Hilson | Knock You Down | UMG Recordings, Inc. | SR0000629123 |
| 5373 | Keri Hilson | Make Love | UMG Recordings, Inc. | SR0000629123 |
| 5374 | Keri Hilson | Pretty Girl Rock | UMG Recordings, Inc. | SR0000668316 |
| 5375 | Keri Hilson | Return The Favor | UMG Recordings, Inc. | SR0000619820 |
| 5376 | Keri Hilson | Slow Dance | UMG Recordings, Inc. | SR0000629123 |
| 5377 | Keri Hilson | Tell Him The Truth | UMG Recordings, Inc. | SR0000629123 |
| 5378 | Keri Hilson | Turnin Me On | UMG Recordings, Inc. | SR0000621818 |
| 5379 | Keri Hilson | Where Did He Go | UMG Recordings, Inc. | SR0000629123 |
| 5380 | Keyshia Cole | Didn't I Tell You | UMG Recordings, Inc. | SR0000615233 |
| 5381 | Keyshia Cole | Enough Of No Love | UMG Recordings, Inc. | SR0000704034 |
| 5382 | Keyshia Cole | Fallin' Out | UMG Recordings, Inc. | SR0000615233 |
| 5383 | Keyshia Cole | Give Me More | UMG Recordings, Inc. | SR0000615233 |
| 5384 | Keyshia Cole | Got To Get My Heart Back | UMG Recordings, Inc. | SR0000615233 |
| 5385 | Keyshia Cole | Heaven Sent | UMG Recordings, Inc. | SR0000615233 |
| 5386 | Keyshia Cole | I Ain't Thru | UMG Recordings, Inc. | SR0000670139 |
| 5387 | Keyshia Cole | I Remember | UMG Recordings, Inc. | SR0000615233 |
| 5388 | Keyshia Cole | Just Like You | UMG Recordings, Inc. | SR0000615233 |
| 5389 | Keyshia Cole | Last Night | UMG Recordings, Inc. | SR0000615233 |
| 5390 | Keyshia Cole | Losing You | UMG Recordings, Inc. | SR0000615233 |
| 5391 | Keyshia Cole | Same Thing | UMG Recordings, Inc. | SR0000615233 |
| 5392 | Keyshia Cole | Shoulda Let You Go | UMG Recordings, Inc. | SR0000615233 |
| 5393 | Keyshia Cole | Was It Worth It? | UMG Recordings, Inc. | SR0000615233 |
| 5394 | Keyshia Cole | Work It Out | UMG Recordings, Inc. | SR0000615233 |
| 5395 | Kid Cudi | Alive (nightmare) | UMG Recordings, Inc. | SR0000637865 |
| 5396 | Kid Cudi | All Along | UMG Recordings, Inc. | SR0000696989 |
| 5397 | Kid Cudi | Ashin' Kusher | UMG Recordings, Inc. | SR0000696989 |
| 5398 | Kid Cudi | Creepers (Explicit) | UMG Recordings, Inc. | SR0000763373 |
| 5399 | Kid Cudi | Cudi Zone | UMG Recordings, Inc. | SR0000637865 |
| 5400 | Kid Cudi | Day 'N' Nite | UMG Recordings, Inc. | SR0000641952 |
| 5401 | Kid Cudi | Day 'N' Nite (nightmare) | UMG Recordings, Inc. | SR0000637865 |
| 5402 | Kid Cudi | Don't Play This Song | UMG Recordings, Inc. | SR0000696989 |

| 5403 | Kid Cudi | Enter Galactic (Love Connection Part I) | UMG Recordings, Inc. | SR0000637865 |
|------|----------|------------------------------------------|----------------------|--------------|
| 5404 | Kid Cudi | GHOST! | UMG Recordings, Inc. | SR0000696989 |
| 5405 | Kid Cudi | Heart Of A Lion (Kid Cudi Theme Music) | UMG Recordings, Inc. | SR0000637865 |
| 5406 | Kid Cudi | Hyyerr | UMG Recordings, Inc. | SR0000637865 |
| 5407 | Kid Cudi | In My Dreams (Cudder Anthem) | UMG Recordings, Inc. | SR0000637865 |
| 5408 | Kid Cudi | Make Her Say | UMG Recordings, Inc. | SR0000641951 |
| 5409 | Kid Cudi | MANIAC | UMG Recordings, Inc. | SR0000696989 |
| 5410 | Kid Cudi | Marijuana | UMG Recordings, Inc. | SR0000696989 |
| 5411 | Kid Cudi | Mojo So Dope | UMG Recordings, Inc. | SR0000696989 |
| 5412 | Kid Cudi | Mr. Rager | UMG Recordings, Inc. | SR0000695775 |
| 5413 | Kid Cudi | My World | UMG Recordings, Inc. | SR0000637865 |
| 5414 | Kid Cudi | Pursuit Of Happiness | UMG Recordings, Inc. | SR0000637865 |
| 5415 | Kid Cudi | REVOFEV | UMG Recordings, Inc. | SR0000696989 |
| 5416 | Kid Cudi | Scott Mescudi Vs. The World | UMG Recordings, Inc. | SR0000696989 |
| 5417 | Kid Cudi | Simple As... | UMG Recordings, Inc. | SR0000637865 |
| 5418 | Kid Cudi | Sky Might Fall | UMG Recordings, Inc. | SR0000637865 |
| 5419 | Kid Cudi | Solo Dolo (nightmare) | UMG Recordings, Inc. | SR0000637865 |
| 5420 | Kid Cudi | Soundtrack 2 My Life | UMG Recordings, Inc. | SR0000637865 |
| 5421 | Kid Cudi | The End | UMG Recordings, Inc. | SR0000696989 |
| 5422 | Kid Cudi | The Mood | UMG Recordings, Inc. | SR0000696989 |
| 5423 | Kid Cudi | These Worries | UMG Recordings, Inc. | SR0000696989 |
| 5424 | Kid Cudi | Trapped In My Mind | UMG Recordings, Inc. | SR0000696989 |
| 5425 | Kid Cudi | Up Up & Away | UMG Recordings, Inc. | SR0000637865 |
| 5426 | Kid Cudi | We Aite (Wake Your Mind Up) | UMG Recordings, Inc. | SR0000696989 |
| 5427 | Kid Cudi | Wild'n Cuz I'm Young | UMG Recordings, Inc. | SR0000696989 |
| 5428 | La Roux | Bulletproof | UMG Recordings, Inc. | SR0000628226 |
| 5429 | Lady Antebellum | Bartender | UMG Recordings, Inc. | SR0000770305 |
| 5430 | Lady Gaga | Alejandro | UMG Recordings, Inc. | SR0000642917 |
| 5431 | Lady Gaga | Alejandro (Radio Edit) | UMG Recordings, Inc. | SR0000642917 |
| 5432 | Lady Gaga | Americano | UMG Recordings, Inc. | SR0000678406 |
| 5433 | Lady Gaga | Applause | UMG Recordings, Inc. | SR0000729225 |
| 5434 | Lady Gaga | ARTPOP | UMG Recordings, Inc. | SR0000737557 |
| 5435 | Lady Gaga | Aura | UMG Recordings, Inc. | SR0000737557 |
| 5436 | Lady Gaga | Bad Kids | UMG Recordings, Inc. | SR0000678406 |
| 5437 | Lady Gaga | Bad Romance | UMG Recordings, Inc. | SR0000642919 |
| 5438 | Lady GaGa | Beautiful, Dirty, Rich | UMG Recordings, Inc. | SR0000617842 |
| 5439 | Lady Gaga | Black Jesus (Amen Fashion) | UMG Recordings, Inc. | SR0000678406 |
| 5440 | Lady Gaga | Bloody Mary | UMG Recordings, Inc. | SR0000678406 |
| 5441 | Lady Gaga | Born This Way | UMG Recordings, Inc. | SR0000678406 |
| 5442 | Lady GaGa | Boys Boys Boys | UMG Recordings, Inc. | SR0000617841 |
| 5443 | Lady GaGa | Brown Eyes | UMG Recordings, Inc. | SR0000617841 |
| 5444 | Lady Gaga | Christmas Tree | UMG Recordings, Inc. | SR0000621816 |
| 5445 | Lady Gaga | Dance In The Dark | UMG Recordings, Inc. | SR0000642917 |
| 5446 | Lady GaGa | Disco Heaven | UMG Recordings, Inc. | SR0000642917 |
| 5447 | Lady Gaga | Do What U Want | UMG Recordings, Inc. | SR0000737557 |
| 5448 | Lady Gaga | Donatella | UMG Recordings, Inc. | SR0000737557 |
| 5449 | Lady Gaga | Dope | UMG Recordings, Inc. | SR0000737557 |
| 5450 | Lady Gaga | Eh, Eh (Nothing Else I Can Say) | UMG Recordings, Inc. | SR0000617841 |
| 5451 | Lady Gaga | Electric Chapel | UMG Recordings, Inc. | SR0000678406 |
| 5452 | Lady Gaga | Fashion | UMG Recordings, Inc. | SR0000737557 |
| 5453 | Lady Gaga | Fashion Of His Love | UMG Recordings, Inc. | SR0000678406 |
| 5454 | Lady Gaga | Fashion! | UMG Recordings, Inc. | SR0000737557 |
| 5455 | Lady Gaga | Fasion Of His Love (Fernando Garibay Remix) | UMG Recordings, Inc. | SR0000678406 |
| 5456 | Lady Gaga | G.U.Y. | UMG Recordings, Inc. | SR0000737557 |
| 5457 | Lady Gaga | Government Hooker | UMG Recordings, Inc. | SR0000678406 |
| 5458 | Lady Gaga | Gypsy | UMG Recordings, Inc. | SR0000737557 |
| 5459 | Lady Gaga | Hair | UMG Recordings, Inc. | SR0000678406 |
| 5460 | Lady Gaga | Heavy Metal Lover | UMG Recordings, Inc. | SR0000678406 |
| 5461 | Lady Gaga | Highway Unicorn (Road To Love) | UMG Recordings, Inc. | SR0000678406 |
| 5462 | Lady GaGa | I Like It Rough | UMG Recordings, Inc. | SR0000617841 |
| 5463 | Lady Gaga | Jewels N' Drugs | UMG Recordings, Inc. | SR0000737557 |
| 5464 | Lady Gaga | Judas | UMG Recordings, Inc. | SR0000678406 |
| 5465 | Lady GaGa | Judas (DJ White Shadow Remix) | UMG Recordings, Inc. | SR0000678406 |
| 5466 | Lady GaGa | Just Dance | UMG Recordings, Inc. | SR0000613221 |
| 5467 | Lady GaGa | LoveGame | UMG Recordings, Inc. | SR0000617841 |
| 5468 | Lady Gaga | MANiCURE | UMG Recordings, Inc. | SR0000737557 |
| 5469 | Lady Gaga | Marry The Night | UMG Recordings, Inc. | SR0000678406 |
| 5470 | Lady Gaga | Marry The Night (Fernando Garibay Remix) | UMG Recordings, Inc. | SR0000678406 |
| 5471 | Lady Gaga | Mary Jane Holland | UMG Recordings, Inc. | SR0000737557 |
| 5472 | Lady GaGa | Money Honey | UMG Recordings, Inc. | SR0000617841 |
| 5473 | Lady Gaga | Monster | UMG Recordings, Inc. | SR0000642917 |

| 5474 | Lady Gaga | Paparazzi (Radio Edit) | UMG Recordings, Inc. | SR0000617841 |
|---|---|---|---|---|
| 5475 | Lady GaGa | Paper Gangsta | UMG Recordings, Inc. | SR0000617841 |
| 5476 | Lady GaGa | Poker Face | UMG Recordings, Inc. | SR0000617843 |
| 5477 | Lady Gaga | Retro, Dance, Freak | UMG Recordings, Inc. | SR0000642917 |
| 5478 | Lady Gaga | Scheiße | UMG Recordings, Inc. | SR0000678406 |
| 5479 | Lady Gaga | Scheiße (DJ White Shadow Remix) | UMG Recordings, Inc. | SR0000678406 |
| 5480 | Lady Gaga | Sexxx Dreams | UMG Recordings, Inc. | SR0000737557 |
| 5481 | Lady Gaga | So Happy I Could Die | UMG Recordings, Inc. | SR0000642917 |
| 5482 | Lady Gaga | Speechless | UMG Recordings, Inc. | SR0000642917 |
| 5483 | Lady GaGa | Starstruck | UMG Recordings, Inc. | SR0000617841 |
| 5484 | Lady GaGa | Summerboy | UMG Recordings, Inc. | SR0000617841 |
| 5485 | Lady Gaga | Swine | UMG Recordings, Inc. | SR0000737557 |
| 5486 | Lady Gaga | Teeth | UMG Recordings, Inc. | SR0000642917 |
| 5487 | Lady Gaga | Telephone | UMG Recordings, Inc. | SR0000642917 |
| 5488 | Lady Gaga | The Edge Of Glory | UMG Recordings, Inc. | SR0000678409 |
| 5489 | Lady GaGa | The Fame | UMG Recordings, Inc. | SR0000617841 |
| 5490 | Lady Gaga | The Queen | UMG Recordings, Inc. | SR0000678406 |
| 5491 | Lady Gaga | Venus | UMG Recordings, Inc. | SR0000737557 |
| 5492 | Lady Gaga | You & I | UMG Recordings, Inc. | SR0000678406 |
| 5493 | Lady GaGa | You And I | UMG Recordings, Inc. | SR0000678406 |
| 5494 | Lana Del Rey | American | UMG Recordings, Inc. | SR0000412524 |
| 5495 | Lana Del Rey | Bel Air | UMG Recordings, Inc. | SR0000712342 |
| 5496 | Lana Del Rey | Blue Jeans | UMG Recordings, Inc. | SR0000412524 |
| 5497 | Lana Del Rey | Blue Velvet | UMG Recordings, Inc. | SR0000712342 |
| 5498 | Lana Del Rey | Body Electric | UMG Recordings, Inc. | SR0000412524 |
| 5499 | Lana Del Rey | Born To Die | UMG Recordings, Inc. | SR0000692991 |
| 5500 | Lana Del Rey | Burning Desire | UMG Recordings, Inc. | SR0000711860 SR0000412526 |
| 5501 | Lana Del Rey | Carmen | UMG Recordings, Inc. | SR0000692991 |
| 5502 | Lana Del Rey | Cola | UMG Recordings, Inc. | SR0000412524 |
| 5503 | Lana Del Rey | Dark Paradise | UMG Recordings, Inc. | SR0000712345 |
| 5504 | Lana Del Rey | Diet Mountain Dew | UMG Recordings, Inc. | SR0000729848 |
| 5505 | Lana Del Rey | Gods & Monsters | UMG Recordings, Inc. | SR0000412524 |
| 5506 | Lana Del Rey | Lolita | UMG Recordings, Inc. | SR0000692991 |
| 5507 | Lana Del Rey | Lucky Ones | UMG Recordings, Inc. | SR0000692991 |
| 5508 | Lana Del Rey | Million Dollar Man | UMG Recordings, Inc. | SR0000692991 |
| 5509 | Lana Del Rey | National Anthem | UMG Recordings, Inc. | SR0000692991 |
| 5510 | Lana Del Rey | Off To The Races | UMG Recordings, Inc. | SR0000412524 |
| 5511 | Lana Del Rey | Ride | UMG Recordings, Inc. | SR0000412524 |
| 5512 | Lana Del Rey | Summertime Sadness | UMG Recordings, Inc. | SR0000729848 |
| 5513 | Lana Del Rey | This Is What Makes Us Girls | UMG Recordings, Inc. | SR0000692991 |
| 5514 | Lana Del Rey | Video Games | UMG Recordings, Inc. | SR0000693409 |
| 5515 | Lana Del Rey | Without You | UMG Recordings, Inc. | SR0000711860 |
| 5516 | Lana Del Rey | Yayo | UMG Recordings, Inc. | SR0000412524 |
| 5517 | Ledisi | BGTY | UMG Recordings, Inc. | SR0000611046 |
| 5518 | Ledisi | Bravo | UMG Recordings, Inc. | SR0000611046 |
| 5519 | Ledisi | Coffee | UMG Recordings, Inc. | SR0000611046 |
| 5520 | Ledisi | Hate Me | UMG Recordings, Inc. | SR0000611046 |
| 5521 | Ledisi | I Gotta Get To You | UMG Recordings, Inc. | SR0000611046 |
| 5522 | Ledisi | I Miss You Now | UMG Recordings, Inc. | SR0000611046 |
| 5523 | Ledisi | Pieces Of Me | UMG Recordings, Inc. | SR0000611046 |
| 5524 | Ledisi | Raise Up | UMG Recordings, Inc. | SR0000678487 |
| 5525 | Ledisi | Shine | UMG Recordings, Inc. | SR0000678487 |
| 5526 | Ledisi | Shut Up | UMG Recordings, Inc. | SR0000611046 |
| 5527 | Ledisi | So Into You | UMG Recordings, Inc. | SR0000611046 |
| 5528 | Ledisi | Stay Together | UMG Recordings, Inc. | SR0000678487 |
| 5529 | Lee Ann Womack | After I Fall | UMG Recordings, Inc. | SR0000281198 |
| 5530 | Lee Ann Womack | Ashes By Now | UMG Recordings, Inc. | SR0000281198 |
| 5531 | Lee Ann Womack | Does My Ring Burn Your Finger | UMG Recordings, Inc. | SR0000281198 |
| 5532 | Lee Ann Womack | I Feel Like I'm Forgetting Something | UMG Recordings, Inc. | SR0000281198 |
| 5533 | Lee Ann Womack | I Hope You Dance | UMG Recordings, Inc. | SR0000281261 |
| 5534 | Lee Ann Womack | I Know Why The River Runs | UMG Recordings, Inc. | SR0000281261 |
| 5535 | Lee Ann Womack | Lonely Too | UMG Recordings, Inc. | SR0000281198 |
| 5536 | Lee Ann Womack | Lord I Hope This Day Is Good | UMG Recordings, Inc. | SR0000281198 |
| 5537 | Lee Ann Womack | Stronger Than I Am | UMG Recordings, Inc. | SR0000281198 |
| 5538 | Lee Ann Womack | The Healing Kind | UMG Recordings, Inc. | SR0000281261 |
| 5539 | Lee Ann Womack | Thinkin' With My Heart Again | UMG Recordings, Inc. | SR0000281198 |
| 5540 | Lee Ann Womack | Why They Call It Falling | UMG Recordings, Inc. | SR0000281198 |
| 5541 | Lifehouse | All In All | UMG Recordings, Inc. | SR0000370643 |
| 5542 | Lifehouse | Am I Ever Gonna Find Out | UMG Recordings, Inc. | SR0000321812 |
| 5543 | Lifehouse | Anchor | UMG Recordings, Inc. | SR0000321812 |

| 5544 | Lifehouse | Better Luck Next Time | UMG Recordings, Inc. | SR0000370643 |
|------|-----------|------------------------|----------------------|--------------|
| 5545 | Lifehouse | Breathing | UMG Recordings, Inc. | SR0000289389 |
| 5546 | Lifehouse | Bridges | UMG Recordings, Inc. | SR0000409087 |
| 5547 | Lifehouse | Broken | UMG Recordings, Inc. | SR0000409087 |
| 5548 | Lifehouse | Chapter One | UMG Recordings, Inc. | SR0000370643 |
| 5549 | Lifehouse | Cling And Clatter | UMG Recordings, Inc. | SR0000289389 |
| 5550 | Lifehouse | Come Back Down | UMG Recordings, Inc. | SR0000370643 |
| 5551 | Lifehouse | Days Go By | UMG Recordings, Inc. | SR0000615314 |
| 5552 | Lifehouse | Easier To Be | UMG Recordings, Inc. | SR0000409087 |
| 5553 | Lifehouse | Empty Space | UMG Recordings, Inc. | SR0000321812 |
| 5554 | Lifehouse | Everything | UMG Recordings, Inc. | SR0000321812 |
| 5555 | Lifehouse | From Where You Are | UMG Recordings, Inc. | SR0000615314 |
| 5556 | Lifehouse | How Long | UMG Recordings, Inc. | SR0000321812 |
| 5557 | Lifehouse | Into The Sun | UMG Recordings, Inc. | SR0000370643 |
| 5558 | Lifehouse | Just Another Name | UMG Recordings, Inc. | SR0000321812 |
| 5559 | Lifehouse | Learn You Inside Out | UMG Recordings, Inc. | SR0000409087 |
| 5560 | Lifehouse | Make Me Over | UMG Recordings, Inc. | SR0000409087 |
| 5561 | Lifehouse | Mesmerized | UMG Recordings, Inc. | SR0000409087 |
| 5562 | Lifehouse | My Precious | UMG Recordings, Inc. | SR0000321812 |
| 5563 | Lifehouse | Only One | UMG Recordings, Inc. | SR0000289389 |
| 5564 | Lifehouse | Out Of Breath | UMG Recordings, Inc. | SR0000321812 |
| 5565 | Lifehouse | Quasimodo | UMG Recordings, Inc. | SR0000289389 |
| 5566 | Lifehouse | Sick Cycle Carousel | UMG Recordings, Inc. | SR0000289389 |
| 5567 | Lifehouse | Simon | UMG Recordings, Inc. | SR0000289389 |
| 5568 | Lifehouse | Sky Is Falling | UMG Recordings, Inc. | SR0000321812 |
| 5569 | Lifehouse | Someone Else's Song | UMG Recordings, Inc. | SR0000289389 |
| 5570 | Lifehouse | Somewhere In Between | UMG Recordings, Inc. | SR0000289389 |
| 5571 | Lifehouse | Spin | UMG Recordings, Inc. | SR0000321812 |
| 5572 | Lifehouse | Stanley Climbfall | UMG Recordings, Inc. | SR0000321812 |
| 5573 | Lifehouse | Storm | UMG Recordings, Inc. | SR0000409087 |
| 5574 | Lifehouse | Take Me Away | UMG Recordings, Inc. | SR0000321812 |
| 5575 | Lifehouse | The Beginning | UMG Recordings, Inc. | SR0000321812 |
| 5576 | Lifehouse | The End Has Only Begun | UMG Recordings, Inc. | SR0000370643 |
| 5577 | Lifehouse | The Joke | UMG Recordings, Inc. | SR0000409087 |
| 5578 | Lifehouse | Trying | UMG Recordings, Inc. | SR0000289389 |
| 5579 | Lifehouse | Undone | UMG Recordings, Inc. | SR0000370643 |
| 5580 | Lifehouse | Unknown | UMG Recordings, Inc. | SR0000289389 |
| 5581 | Lifehouse | Walking Away | UMG Recordings, Inc. | SR0000370643 |
| 5582 | Lifehouse | Wash | UMG Recordings, Inc. | SR0000321812 |
| 5583 | Lifehouse | We'll Never Know | UMG Recordings, Inc. | SR0000370643 |
| 5584 | Lifehouse | Whatever It Takes | UMG Recordings, Inc. | SR0000409087 |
| 5585 | Lifehouse | Who We Are | UMG Recordings, Inc. | SR0000409087 |
| 5586 | Lifehouse | You And Me | UMG Recordings, Inc. | SR0000370643 |
| 5587 | Little Big Town | Pontoon | UMG Recordings, Inc. | SR0000709014 |
| 5588 | Lloyd | Certified | UMG Recordings, Inc. | SR0000391940 |
| 5589 | Lloyd | Get It Shawty | UMG Recordings, Inc. | SR0000391940 |
| 5590 | Lloyd | Girls Around The World | UMG Recordings, Inc. | SR0000615838 |
| 5591 | Lloyd | Hazel | UMG Recordings, Inc. | SR0000391940 |
| 5592 | Lloyd | I Don't Mind | UMG Recordings, Inc. | SR0000391940 |
| 5593 | Lloyd | I Want You (Remix) | UMG Recordings, Inc. | SR0000391940 |
| 5594 | Lloyd | Incredible | UMG Recordings, Inc. | SR0000391940 |
| 5595 | Lloyd | Killing Me | UMG Recordings, Inc. | SR0000391940 |
| 5596 | Lloyd | Lloyd (Intro) | UMG Recordings, Inc. | SR0000391940 |
| 5597 | Lloyd | One For Me | UMG Recordings, Inc. | SR0000391940 |
| 5598 | Lloyd | Player's Prayer | UMG Recordings, Inc. | SR0000391940 |
| 5599 | Lloyd | StreetLove | UMG Recordings, Inc. | SR0000391940 |
| 5600 | Lloyd | Take You Home | UMG Recordings, Inc. | SR0000391940 |
| 5601 | Lloyd | Valentine | UMG Recordings, Inc. | SR0000391940 |
| 5602 | Lloyd | What You Wanna Do | UMG Recordings, Inc. | SR0000391940 |
| 5603 | Lloyd | You (Edited) | UMG Recordings, Inc. | SR0000391940 |
| 5604 | LMFAO | All Night Long | UMG Recordings, Inc. | SR0000678646 |
| 5605 | LMFAO | Bounce | UMG Recordings, Inc. | SR0000641967 |
| 5606 | LMFAO | Champagne Showers | UMG Recordings, Inc. | SR0000678646 |
| 5607 | LMFAO | Get Crazy | UMG Recordings, Inc. | SR0000641967 |
| 5608 | LMFAO | Hot Dog | UMG Recordings, Inc. | SR0000678646 |
| 5609 | LMFAO | I Am Not A Whore | UMG Recordings, Inc. | SR0000641967 |
| 5610 | LMFAO | I Don't Wanna Be | UMG Recordings, Inc. | SR0000641967 |
| 5611 | LMFAO | I Shake, I Move | UMG Recordings, Inc. | SR0000641967 |
| 5612 | LMFAO | I Shake, I Move (Explicit) | UMG Recordings, Inc. | SR0000641967 |
| 5613 | LMFAO | I'm In Miami Bitch | UMG Recordings, Inc. | SR0000621810 |
| 5614 | LMFAO | I'm In Miami Bitch (Explicit) | UMG Recordings, Inc. | SR0000621810 |

| | | | | |
|---|---|---|---|---|
| 5615 | LMFAO | La La La | UMG Recordings, Inc. | SR0000641967 |
| 5616 | LMFAO | Leaving U 4 The Groove | UMG Recordings, Inc. | SR0000641967 |
| 5617 | LMFAO | Lil' Hipster Girl | UMG Recordings, Inc. | SR0000641967 |
| 5618 | LMFAO | One Day | UMG Recordings, Inc. | SR0000678646 |
| 5619 | LMFAO | Party Rock Anthem (Benny Benassi Radio Remix Edit) | UMG Recordings, Inc. | SR0000671268 |
| 5620 | LMFAO | Put That A$$ To Work | UMG Recordings, Inc. | SR0000678646 |
| 5621 | LMFAO | Reminds Me Of You | UMG Recordings, Inc. | SR0000678646 |
| 5622 | LMFAO | Reminds Me Of You (Explicit) | UMG Recordings, Inc. | SR0000678646 |
| 5623 | LMFAO | Rock The BeaT | UMG Recordings, Inc. | SR0000641967 |
| 5624 | LMFAO | Rock The Beat II | UMG Recordings, Inc. | SR0000678646 |
| 5625 | LMFAO | Scream My Name | UMG Recordings, Inc. | SR0000641967 |
| 5626 | LMFAO | Sexy And I Know It | UMG Recordings, Inc. | SR0000678646 |
| 5627 | LMFAO | Shots | UMG Recordings, Inc. | SR0000641967 |
| 5628 | LMFAO | Sorry For Party Rocking | UMG Recordings, Inc. | SR0000678646 |
| 5629 | LMFAO | Take It To The Hole | UMG Recordings, Inc. | SR0000678646 |
| 5630 | LMFAO | Take It To The Hole (Explicit) | UMG Recordings, Inc. | SR0000678646 |
| 5631 | LMFAO | We Came Here To Party | UMG Recordings, Inc. | SR0000678646 |
| 5632 | LMFAO | We Came Here To Party (Explicit) | UMG Recordings, Inc. | SR0000678646 |
| 5633 | LMFAO | What Happens At The Party | UMG Recordings, Inc. | SR0000641967 |
| 5634 | LMFAO | With You | UMG Recordings, Inc. | SR0000678646 |
| 5635 | LMFAO | Yes | UMG Recordings, Inc. | SR0000641967 |
| 5636 | Lorde | 400 Lux | UMG Recordings, Inc. | SR0000732619 |
| 5637 | Lorde | Biting Down | UMG Recordings, Inc. | SR0000724529 |
| 5638 | Lorde | Bravado | UMG Recordings, Inc. | SR0000724529 |
| 5639 | Lorde | Glory And Gore | UMG Recordings, Inc. | SR0000732619 |
| 5640 | Lorde | Million Dollar Bills | UMG Recordings, Inc. | SR0000724529 |
| 5641 | Lorde | No Better | UMG Recordings, Inc. | SR0000736121 |
| 5642 | Lorde | Ribs | UMG Recordings, Inc. | SR0000732619 |
| 5643 | Lorde | Royals | UMG Recordings, Inc. | SR0000724529 |
| 5644 | Lorde | Still Sane | UMG Recordings, Inc. | SR0000732619 |
| 5645 | Lorde | Swingin Party | UMG Recordings, Inc. | SR0000726964 |
| 5646 | Lorde | Tennis Court | UMG Recordings, Inc. | SR0000726964 |
| 5647 | Lorde | The Love Club | UMG Recordings, Inc. | SR0000724529 |
| 5648 | Lorde | White Teeth Teens | UMG Recordings, Inc. | SR0000732619 |
| 5649 | Lorde | Buzzcut Season | UMG Recordings, Inc. | SR0000733267 |
| 5650 | Ludacris | One More Drink (co-starring T-Pain) | UMG Recordings, Inc. | SR0000620047 |
| 5651 | Ludacris | Undisputed | UMG Recordings, Inc. | SR0000620048 |
| 5652 | Ludacris | What Them Girls Like | UMG Recordings, Inc. | SR0000617041 |
| 5653 | Luke Bryan | Roller Coaster | UMG Recordings, Inc. | SR0000770305 |
| 5654 | M.I.A. | Bad Girls | UMG Recordings, Inc. | SR0000698452 |
| 5655 | M.I.A. | Boom Skit | UMG Recordings, Inc. | SR0000736308 |
| 5656 | M.I.A. | Bring The Noize | UMG Recordings, Inc. | SR0000736308 |
| 5657 | M.I.A. | Come Walk With Me | UMG Recordings, Inc. | SR0000736307 |
| 5658 | M.I.A. | Double Bubble Trouble | UMG Recordings, Inc. | SR0000736308 |
| 5659 | M.I.A. | Karmageddon | UMG Recordings, Inc. | SR0000736308 |
| 5660 | M.I.A. | Know It Ain't Right | UMG Recordings, Inc. | SR0000736308 |
| 5661 | M.I.A. | Lights | UMG Recordings, Inc. | SR0000736308 |
| 5662 | M.I.A. | MATANGI | UMG Recordings, Inc. | SR0000736308 |
| 5663 | M.I.A. | Only 1 | UMG Recordings, Inc. | SR0000736308 |
| 5664 | M.I.A. | Refugee-In-Tent | UMG Recordings, Inc. | SR0000736308 |
| 5665 | M.I.A. | Sexodus | UMG Recordings, Inc. | SR0000736308 |
| 5666 | M.I.A. | Warriors | UMG Recordings, Inc. | SR0000736308 |
| 5667 | M.I.A. | Y.A.L.A. | UMG Recordings, Inc. | SR0000736309 |
| 5668 | Macy Gray | Everybody | UMG Recordings, Inc. | SR0000395382 |
| 5669 | Macy Gray | Get Out | UMG Recordings, Inc. | SR0000395382 |
| 5670 | Macy Gray | Glad You're Here | UMG Recordings, Inc. | SR0000395382 |
| 5671 | Macy Gray | Help Me | UMG Recordings, Inc. | SR0000657731 |
| 5672 | Macy Gray | Kissed It | UMG Recordings, Inc. | SR0000657731 |
| 5673 | Macy Gray | Lately | UMG Recordings, Inc. | SR0000657731 |
| 5674 | Macy Gray | Let You Win | UMG Recordings, Inc. | SR0000657731 |
| 5675 | Macy Gray | Lost | UMG Recordings, Inc. | SR0000715841 |
| 5676 | Macy Gray | Okay | UMG Recordings, Inc. | SR0000395382 |
| 5677 | Macy Gray | On & On | UMG Recordings, Inc. | SR0000657731 |
| 5678 | Macy Gray | One For Me | UMG Recordings, Inc. | SR0000395382 |
| 5679 | Macy Gray | Real Love | UMG Recordings, Inc. | SR0000657731 |
| 5680 | Macy Gray | Slowly | UMG Recordings, Inc. | SR0000395382 |
| 5681 | Macy Gray | Stalker | UMG Recordings, Inc. | SR0000657731 |
| 5682 | Macy Gray | Still Hurts | UMG Recordings, Inc. | SR0000657731 |
| 5683 | Macy Gray | Strange Behavior | UMG Recordings, Inc. | SR0000395382 |
| 5684 | Macy Gray | That Man | UMG Recordings, Inc. | SR0000657731 |
| 5685 | Macy Gray | The Comeback | UMG Recordings, Inc. | SR0000657731 |

| 5686 | Macy Gray | The Sellout | UMG Recordings, Inc. | SR0000657731 |
|------|-----------|-------------|----------------------|--------------|
| 5687 | Macy Gray | Treat Me Like Your Money | UMG Recordings, Inc. | SR0000395382 |
| 5688 | Macy Gray | What I Gotta Do | UMG Recordings, Inc. | SR0000395382 |
| 5689 | Mariah Carey | #Beautiful | UMG Recordings, Inc. | SR0000750755 |
| 5690 | Mariah Carey | Touch My Body | UMG Recordings, Inc. | SR0000612879 |
| 5691 | Mariah Carey | Up Out My Face | UMG Recordings, Inc. | SR0000633779 |
| 5692 | Maroon 5 | Beautiful Goodbye | UMG Recordings, Inc. | SR0000705167 |
| 5693 | Maroon 5 | Crazy Little Thing Called Love | UMG Recordings, Inc. | SR0000664531 |
| 5694 | Maroon 5 | Daylight | UMG Recordings, Inc. | SR0000705167 |
| 5695 | Maroon 5 | Doin' Dirt | UMG Recordings, Inc. | SR0000705167 |
| 5696 | Maroon 5 | Figure It Out | UMG Recordings, Inc. | SR0000627938 |
| 5697 | Maroon 5 | Fortune Teller | UMG Recordings, Inc. | SR0000705167 |
| 5698 | Maroon 5 | Get Back In My Life | UMG Recordings, Inc. | SR0000664531 |
| 5699 | Maroon 5 | Give A Little More | UMG Recordings, Inc. | SR0000664529 |
| 5700 | Maroon 5 | Hands All Over | UMG Recordings, Inc. | SR0000664531 |
| 5701 | Maroon 5 | Harder To Breathe | UMG Recordings, Inc. | SR0000702833 |
| 5702 | Maroon 5 | Hello | UMG Recordings, Inc. | SR0000393024 |
| 5703 | Maroon 5 | How | UMG Recordings, Inc. | SR0000664531 |
| 5704 | Maroon 5 | I Can't Lie | UMG Recordings, Inc. | SR0000664531 |
| 5705 | Maroon 5 | If I Ain't Got You | UMG Recordings, Inc. | SR0000664531 |
| 5706 | Maroon 5 | Just A Feeling | UMG Recordings, Inc. | SR0000664531 |
| 5707 | Maroon 5 | Kiss | UMG Recordings, Inc. | SR0000705167 |
| 5708 | Maroon 5 | Ladykiller | UMG Recordings, Inc. | SR0000705167 |
| 5709 | Maroon 5 | Last Chance | UMG Recordings, Inc. | SR0000664531 |
| 5710 | Maroon 5 | Let's Stay Together | UMG Recordings, Inc. | SR0000705167 |
| 5711 | Maroon 5 | Love Somebody | UMG Recordings, Inc. | SR0000705167 |
| 5712 | Maroon 5 | Lucky Strike | UMG Recordings, Inc. | SR0000705167 |
| 5713 | Maroon 5 | Misery | UMG Recordings, Inc. | SR0000659947 |
| 5714 | Maroon 5 | Miss You Love You | UMG Recordings, Inc. | SR0000627938 |
| 5715 | Maroon 5 | Must Get Out | UMG Recordings, Inc. | SR0000393024 |
| 5716 | Maroon 5 | Must Get Out | UMG Recordings, Inc. | SR0000702833 |
| 5717 | Maroon 5 | Never Gonna Leave This Bed | UMG Recordings, Inc. | SR0000664531 |
| 5718 | Maroon 5 | No Curtain Call | UMG Recordings, Inc. | SR0000664531 |
| 5719 | Maroon 5 | Not Coming Home | UMG Recordings, Inc. | SR0000393024 |
| 5720 | Maroon 5 | Not Coming Home | UMG Recordings, Inc. | SR0000702833 |
| 5721 | Maroon 5 | One More Night | UMG Recordings, Inc. | SR0000705170 |
| 5722 | Maroon 5 | One More Night (Sticky K Remix) | UMG Recordings, Inc. | SR0000705167 |
| 5723 | Maroon 5 | Out Of Goodbyes | UMG Recordings, Inc. | SR0000664531 |
| 5724 | Maroon 5 | Payphone | UMG Recordings, Inc. | SR0000705168 |
| 5725 | Maroon 5 | Rag Doll | UMG Recordings, Inc. | SR0000702833 |
| 5726 | Maroon 5 | Runaway | UMG Recordings, Inc. | SR0000664531 |
| 5727 | Maroon 5 | Sad | UMG Recordings, Inc. | SR0000705167 |
| 5728 | Maroon 5 | Secret | UMG Recordings, Inc. | SR0000702833 |
| 5729 | Maroon 5 | Secret/Ain't No Sunshine | UMG Recordings, Inc. | SR0000393024 |
| 5730 | Maroon 5 | She Will Be Loved | UMG Recordings, Inc. | SR0000674174 |
| 5731 | Maroon 5 | Shiver | UMG Recordings, Inc. | SR0000702833 |
| 5732 | Maroon 5 | Stutter | UMG Recordings, Inc. | SR0000664531 |
| 5733 | Maroon 5 | Sunday Morning | UMG Recordings, Inc. | SR0000702833 |
| 5734 | Maroon 5 | Sweetest Goodbye | UMG Recordings, Inc. | SR0000393024 |
| 5735 | Maroon 5 | Sweetest Goodbye | UMG Recordings, Inc. | SR0000664148 |
| 5736 | Maroon 5 | Tangled | UMG Recordings, Inc. | SR0000702833 |
| 5737 | Maroon 5 | The Man Who Never Lied | UMG Recordings, Inc. | SR0000705167 |
| 5738 | Maroon 5 | The Sun | UMG Recordings, Inc. | SR0000702833 |
| 5739 | Maroon 5 | This Love | UMG Recordings, Inc. | SR0000348508 |
| 5740 | Maroon 5 | Through With You | UMG Recordings, Inc. | SR0000393024 |
| 5741 | Maroon 5 | Through With You | UMG Recordings, Inc. | SR0000702833 |
| 5742 | Maroon 5 | Tickets | UMG Recordings, Inc. | SR0000705167 |
| 5743 | Maroon 5 | Wasted Years | UMG Recordings, Inc. | SR0000705167 |
| 5744 | Maroon 5 | Wipe Your Eyes | UMG Recordings, Inc. | SR0000705167 |
| 5745 | Marvin Gaye | Anger | UMG Recordings, Inc. | SR0000368157 |
| 5746 | Marvin Gaye | Ego Tripping Out | UMG Recordings, Inc. | SR0000012844 |
| 5747 | Marvin Gaye | Got To Give It Up | UMG Recordings, Inc. | SR0000048508 |
| 5748 | Marvin Gaye | I Want You | UMG Recordings, Inc. | SR0000338547 |
| 5749 | Marvin Gaye | Praise | UMG Recordings, Inc. | SR0000024441 |
| 5750 | Mary J. Blige | Someone To Love Me (Naked) | UMG Recordings, Inc. | SR0000676435 |
| 5751 | Meat Loaf | Alive | UMG Recordings, Inc. | SR0000407287 |
| 5752 | Meat Loaf | Back Into Hell | UMG Recordings, Inc. | SR0000316425 |
| 5753 | Meat Loaf | Bad For Good | UMG Recordings, Inc. | SR0000407287 |
| 5754 | Meat Loaf | Blind As A Bat | UMG Recordings, Inc. | SR0000407287 |
| 5755 | Meat Loaf | Cry To Heaven | UMG Recordings, Inc. | SR0000407287 |
| 5756 | Meat Loaf | Everything Louder Than Everything Else | UMG Recordings, Inc. | SR0000316425 |

| 5757 | Meat Loaf | Good Girls Go To Heaven (Bad Girls Go Everywhere) | UMG Recordings, Inc. | SR0000316425 |
|------|-----------|---------------------------------------------------|----------------------|--------------|
| 5758 | Meat Loaf | I'd Do Anything For Love (But I Won't Do That) | UMG Recordings, Inc. | SR0000316425 |
| 5759 | Meat Loaf | If God Could Talk | UMG Recordings, Inc. | SR0000407287 |
| 5760 | Meat Loaf | If It Aint Broke Break It | UMG Recordings, Inc. | SR0000407287 |
| 5761 | Meat Loaf | In The Land Of The Pig, The Butcher is King | UMG Recordings, Inc. | SR0000407287 |
| 5762 | Meat Loaf | Life Is A Lemon And I Want My Money Back | UMG Recordings, Inc. | SR0000316425 |
| 5763 | Meat Loaf | Monstro | UMG Recordings, Inc. | SR0000407287 |
| 5764 | Meat Loaf | Seize The Night | UMG Recordings, Inc. | SR0000407287 |
| 5765 | Meat Loaf | The Future Ain't What It Used To Be | UMG Recordings, Inc. | SR0000407287 |
| 5766 | Meat Loaf | The Monster Is Loose | UMG Recordings, Inc. | SR0000407287 |
| 5767 | Meat Loaf | Wasted Youth | UMG Recordings, Inc. | SR0000316425 |
| 5768 | Meat Loaf | What About Love | UMG Recordings, Inc. | SR0000407287 |
| 5769 | Meiko | Good Looking Loser | UMG Recordings, Inc. | SR0000707544 |
| 5770 | Meiko | I Wonder | UMG Recordings, Inc. | SR0000707544 |
| 5771 | Meiko | I'm In Love | UMG Recordings, Inc. | SR0000707544 |
| 5772 | Meiko | I'm Not Sorry | UMG Recordings, Inc. | SR0000707544 |
| 5773 | Meiko | Leave The Lights On | UMG Recordings, Inc. | SR0000713523 |
| 5774 | Meiko | Let It Go | UMG Recordings, Inc. | SR0000707544 |
| 5775 | Meiko | Lie To Me | UMG Recordings, Inc. | SR0000707544 |
| 5776 | Meiko | Real Real Sweet | UMG Recordings, Inc. | SR0000707544 |
| 5777 | Meiko | Stuck On You | UMG Recordings, Inc. | SR0000707544 |
| 5778 | Meiko | Thinking Too Much | UMG Recordings, Inc. | SR0000707544 |
| 5779 | Meiko | When The Doors Close | UMG Recordings, Inc. | SR0000707544 |
| 5780 | Nas | America | UMG Recordings, Inc. | SR0000614072 |
| 5781 | Nas | Black President | UMG Recordings, Inc. | SR0000614072 |
| 5782 | Nas | Breathe | UMG Recordings, Inc. | SR0000614072 |
| 5783 | Nas | Fried Chicken | UMG Recordings, Inc. | SR0000614072 |
| 5784 | Nas | Hero | UMG Recordings, Inc. | SR0000614073 |
| 5785 | Nas | Make The World Go Round | UMG Recordings, Inc. | SR0000614072 |
| 5786 | Nas | N.I.*.*.E.R. (The Slave and the Master) | UMG Recordings, Inc. | SR0000614072 |
| 5787 | Nas | Project Roach | UMG Recordings, Inc. | SR0000614072 |
| 5788 | Nas | Queens Get The Money | UMG Recordings, Inc. | SR0000614072 |
| 5789 | Nas | Sly Fox | UMG Recordings, Inc. | SR0000614072 |
| 5790 | Nas | Testify | UMG Recordings, Inc. | SR0000614072 |
| 5791 | Nas | Untitled | UMG Recordings, Inc. | SR0000614072 |
| 5792 | Nas | We're Not Alone | UMG Recordings, Inc. | SR0000614072 |
| 5793 | Nas | Y'all My Ni**as | UMG Recordings, Inc. | SR0000614072 |
| 5794 | Nas | You Can't Stop Us Now | UMG Recordings, Inc. | SR0000614072 |
| 5795 | Ne-Yo | Let Me Love You (Until You Learn To Love Yourself) | UMG Recordings, Inc. | SR0000705073 |
| 5796 | Nelly | Dilemma | UMG Recordings, Inc. | SR0000339724 |
| 5797 | Nelly | Just A Dream | UMG Recordings, Inc. | SR0000662586 |
| 5798 | Nelly Furtado | **** On The Radio (Remember The Days) | UMG Recordings, Inc. | SR0000729667 |
| 5799 | Nelly Furtado | Crazy (Radio 1 Live Lounge Session) | UMG Recordings, Inc. | SR0000400012 |
| 5800 | Nelly Furtado | Forca | UMG Recordings, Inc. | SR0000729667 |
| 5801 | Nelly Furtado | Fotografía | UMG Recordings, Inc. | SR0000729667 |
| 5802 | Nelly Furtado | Girlfriend In The City | UMG Recordings, Inc. | SR0000729667 |
| 5803 | Nelly Furtado | I'm Like A Bird | UMG Recordings, Inc. | SR0000729667 |
| 5804 | Nelly Furtado | In God's Hands | UMG Recordings, Inc. | SR0000612217 |
| 5805 | Nelly Furtado | Island Of Wonder | UMG Recordings, Inc. | SR0000347749 |
| 5806 | Nelly Furtado | Manos Al Aire | UMG Recordings, Inc. | SR0000641955 |
| 5807 | Nelly Furtado | Night Is Young | UMG Recordings, Inc. | SR0000756992 |
| 5808 | Nelly Furtado | Powerless (Say What You Want) | UMG Recordings, Inc. | SR0000729667 |
| 5809 | Nelly Furtado | Stars | UMG Recordings, Inc. | SR0000729667 |
| 5810 | Nelly Furtado | Try | UMG Recordings, Inc. | SR0000347749 |
| 5811 | Nelly Furtado | Turn Off The Light | UMG Recordings, Inc. | SR0000729667 |
| 5812 | Nine Inch Nails | Closer | UMG Recordings, Inc. | SR0000190381 |
| 5813 | Nine Inch Nails | Heresy (Blind) | UMG Recordings, Inc. | SR0000190381 |
| 5814 | Nirvana | About A Girl | UMG Recordings, Inc. | SR0000320325 |
| 5815 | Nirvana | All Apologies | UMG Recordings, Inc. | SR0000178690 |
| 5816 | Nirvana | Been A Son | UMG Recordings, Inc. | SR0000320325 |
| 5817 | Nirvana | Come As You Are | UMG Recordings, Inc. | SR0000178690 |
| 5818 | Nirvana | Dumb | UMG Recordings, Inc. | SR0000172276 |
| 5819 | Nirvana | Heart Shaped Box | UMG Recordings, Inc. | SR0000172276 |
| 5820 | Nirvana | In Bloom | UMG Recordings, Inc. | SR0000135335 |
| 5821 | Nirvana | Lithium | UMG Recordings, Inc. | SR0000135335 |
| 5822 | Nirvana | Pennyroyal Tea | UMG Recordings, Inc. | SR0000172276 |
| 5823 | Nirvana | Rape Me | UMG Recordings, Inc. | SR0000172276 |
| 5824 | Nirvana | Sliver | UMG Recordings, Inc. | SR0000320325 |
| 5825 | Nirvana | Smells Like Teen Spirit | UMG Recordings, Inc. | SR0000134601 |
| 5826 | Nirvana | The Man Who Sold The World (Live, MTV Unplugged) | UMG Recordings, Inc. | SR0000178690 |
| 5827 | Nirvana | You Know You're Right | UMG Recordings, Inc. | SR0000320325 |

| 5828 | No Doubt | Settle Down | UMG Recordings, Inc. | SR0000708747 |
| 5829 | Obie Trice | Adrenaline Rush (Explicit) | UMG Recordings, Inc. | SR0000322706 |
| 5830 | Obie Trice | Average Man | UMG Recordings, Inc. | SR0000341637 |
| 5831 | Obie Trice | Bad Bitch | UMG Recordings, Inc. | SR0000341637 |
| 5832 | Obie Trice | Cheers | UMG Recordings, Inc. | SR0000341637 |
| 5833 | Obie Trice | Don't Come Down (Explicit) | UMG Recordings, Inc. | SR0000341637 |
| 5834 | Obie Trice | Follow My Life | UMG Recordings, Inc. | SR0000341637 |
| 5835 | Obie Trice | Got Some Teeth (Explicit) | UMG Recordings, Inc. | SR0000341637 |
| 5836 | Obie Trice | Hands On You | UMG Recordings, Inc. | SR0000341637 |
| 5837 | Obie Trice | Hoodrats | UMG Recordings, Inc. | SR0000341637 |
| 5838 | Obie Trice | Lady | UMG Recordings, Inc. | SR0000341637 |
| 5839 | Obie Trice | Look In My Eyes | UMG Recordings, Inc. | SR0000341637 |
| 5840 | Obie Trice | Never Forget Ya | UMG Recordings, Inc. | SR0000341637 |
| 5841 | Obie Trice | Oh! | UMG Recordings, Inc. | SR0000341637 |
| 5842 | Obie Trice | Outro (Obie Trice/ Cheers) | UMG Recordings, Inc. | SR0000341637 |
| 5843 | Obie Trice | Rap Name (Explicit) | UMG Recordings, Inc. | SR0000322706 |
| 5844 | Obie Trice | Shit Hits The Fan | UMG Recordings, Inc. | SR0000341637 |
| 5845 | Obie Trice | Shit Hits The Fan (Explicit) | UMG Recordings, Inc. | SR0000341637 |
| 5846 | Obie Trice | Spread Yo Shit | UMG Recordings, Inc. | SR0000341637 |
| 5847 | Obie Trice | The Setup | UMG Recordings, Inc. | SR0000339737 |
| 5848 | Obie Trice | We All Die One Day | UMG Recordings, Inc. | SR0000341637 |
| 5849 | Of Monsters and Men | Little Talks | UMG Recordings, Inc. | SR0000694984 |
| 5850 | Of Monsters and Men | Your Bones | UMG Recordings, Inc. | SR0000698589 |
| 5851 | OneRepublic | All Fall Down | UMG Recordings, Inc. | SR0000614111 |
| 5852 | OneRepublic | All We Are | UMG Recordings, Inc. | SR0000614111 |
| 5853 | OneRepublic | Come Home | UMG Recordings, Inc. | SR0000632435 |
| 5854 | OneRepublic | Goodbye, Apathy | UMG Recordings, Inc. | SR0000614111 |
| 5855 | OneRepublic | Prodigal | UMG Recordings, Inc. | SR0000614111 |
| 5856 | OneRepublic | Someone To Save You | UMG Recordings, Inc. | SR0000614111 |
| 5857 | OneRepublic | Stop And Stare | UMG Recordings, Inc. | SR0000614111 |
| 5858 | OneRepublic | Won't Stop | UMG Recordings, Inc. | SR0000614111 |
| 5859 | Papa Roach | ...To Be Loved | UMG Recordings, Inc. | SR0000680576 |
| 5860 | Papa Roach | Be Free | UMG Recordings, Inc. | SR0000360567 |
| 5861 | Papa Roach | Between Angels And Insects | UMG Recordings, Inc. | SR0000279777 |
| 5862 | Papa Roach | Blood (Empty Promises) | UMG Recordings, Inc. | SR0000360567 |
| 5863 | Papa Roach | Blood Brothers | UMG Recordings, Inc. | SR0000279777 |
| 5864 | Papa Roach | Broken Home | UMG Recordings, Inc. | SR0000279777 |
| 5865 | Papa Roach | Forever | UMG Recordings, Inc. | SR0000609702 |
| 5866 | Papa Roach | Getting Away With Murder | UMG Recordings, Inc. | SR0000360567 |
| 5867 | Papa Roach | Had Enough | UMG Recordings, Inc. | SR0000632009 |
| 5868 | Papa Roach | Hollywood Whore | UMG Recordings, Inc. | SR0000620780 |
| 5869 | Papa Roach | Just Go (Never Look Back) | UMG Recordings, Inc. | SR0000680576 |
| 5870 | Papa Roach | Last Resort | UMG Recordings, Inc. | SR0000279777 |
| 5871 | Papa Roach | Lifeline | UMG Recordings, Inc. | SR0000627411 |
| 5872 | Papa Roach | Not Listening | UMG Recordings, Inc. | SR0000360567 |
| 5873 | Papa Roach | Reckless | UMG Recordings, Inc. | SR0000609702 |
| 5874 | Papa Roach | Scars | UMG Recordings, Inc. | SR0000661588 |
| 5875 | Papa Roach | She Loves Me Not | UMG Recordings, Inc. | SR0000318150 |
| 5876 | Papa Roach | Sometimes | UMG Recordings, Inc. | SR0000360567 |
| 5877 | Papa Roach | Take Me | UMG Recordings, Inc. | SR0000360567 |
| 5878 | Papa Roach | Time And Time Again | UMG Recordings, Inc. | SR0000318150 |
| 5879 | Phillip Phillips | A Fool's Dance | UMG Recordings, Inc. | SR0000712841 |
| 5880 | Phillip Phillips | Can't Go Wrong | UMG Recordings, Inc. | SR0000712841 |
| 5881 | Phillip Phillips | Drive Me | UMG Recordings, Inc. | SR0000712841 |
| 5882 | Phillip Phillips | Get Up Get Down | UMG Recordings, Inc. | SR0000712841 |
| 5883 | Phillip Phillips | Gone, Gone, Gone | UMG Recordings, Inc. | SR0000712841 |
| 5884 | Phillip Phillips | Hazel | UMG Recordings, Inc. | SR0000712841 |
| 5885 | Phillip Phillips | Hold On | UMG Recordings, Inc. | SR0000712841 |
| 5886 | Phillip Phillips | Home | UMG Recordings, Inc. | SR0000712859 |
| 5887 | Phillip Phillips | Man On The Moon | UMG Recordings, Inc. | SR0000712841 |
| 5888 | Phillip Phillips | So Easy | UMG Recordings, Inc. | SR0000712841 |
| 5889 | Phillip Phillips | Tell Me A Story | UMG Recordings, Inc. | SR0000712841 |
| 5890 | Phillip Phillips | Wanted Is Love | UMG Recordings, Inc. | SR0000712841 |
| 5891 | Phillip Phillips | Where We Came From | UMG Recordings, Inc. | SR0000712841 |
| 5892 | Phillip Phillips | Wicked Game | UMG Recordings, Inc. | SR0000712841 |
| 5893 | Puddle Of Mudd | Already Gone | UMG Recordings, Inc. | SR0000347741 |
| 5894 | Puddle Of Mudd | Basement | UMG Recordings, Inc. | SR0000301465 |
| 5895 | Puddle Of Mudd | Bottom | UMG Recordings, Inc. | SR0000347741 |
| 5896 | Puddle Of Mudd | Bring Me Down | UMG Recordings, Inc. | SR0000301465 |
| 5897 | Puddle Of Mudd | Change My Mind | UMG Recordings, Inc. | SR0000347741 |
| 5898 | Puddle Of Mudd | Cloud 9 | UMG Recordings, Inc. | SR0000347741 |

| 5899 | Puddle Of Mudd | Drift And Die | UMG Recordings, Inc. | SR0000301465 |
|------|----------------|--------------|----------------------|--------------|
| 5900 | Puddle Of Mudd | Freak Of The World | UMG Recordings, Inc. | SR0000347741 |
| 5901 | Puddle Of Mudd | I'm So Sure | UMG Recordings, Inc. | SR0000618742 |
| 5902 | Puddle Of Mudd | If I Could Love You | UMG Recordings, Inc. | SR0000618742 |
| 5903 | Puddle Of Mudd | It Was Faith | UMG Recordings, Inc. | SR0000618742 |
| 5904 | Puddle Of Mudd | Merry Go Round | UMG Recordings, Inc. | SR0000618742 |
| 5905 | Puddle Of Mudd | Moonshine | UMG Recordings, Inc. | SR0000618742 |
| 5906 | Puddle Of Mudd | Never Change | UMG Recordings, Inc. | SR0000301465 |
| 5907 | Puddle Of Mudd | Nobody Told Me | UMG Recordings, Inc. | SR0000301465 |
| 5908 | Puddle Of Mudd | Nothing Left To Lose | UMG Recordings, Inc. | SR0000347741 |
| 5909 | Puddle Of Mudd | Out Of My Head | UMG Recordings, Inc. | SR0000301465 |
| 5910 | Puddle Of Mudd | Piss It All Away | UMG Recordings, Inc. | SR0000301465 |
| 5911 | Puddle Of Mudd | Radiate | UMG Recordings, Inc. | SR0000618742 |
| 5912 | Puddle Of Mudd | Said | UMG Recordings, Inc. | SR0000301465 |
| 5913 | Puddle Of Mudd | Spin You Around | UMG Recordings, Inc. | SR0000347741 |
| 5914 | Puddle Of Mudd | Sydney | UMG Recordings, Inc. | SR0000347741 |
| 5915 | Puddle Of Mudd | Think | UMG Recordings, Inc. | SR0000347741 |
| 5916 | Puddle Of Mudd | Thinking About You | UMG Recordings, Inc. | SR0000618742 |
| 5917 | Puddle Of Mudd | Time Flies | UMG Recordings, Inc. | SR0000347741 |
| 5918 | Puddle Of Mudd | We Don't Have To Look Back Now | UMG Recordings, Inc. | SR0000618749 |
| 5919 | Pusha T | New God Flow | UMG Recordings, Inc. | SR0000703870 |
| 5920 | Pussycat Dolls | When I Grow Up | UMG Recordings, Inc. | SR0000612860 |
| 5921 | Quincy Jones | It's My Party (Feat. Amy Winehouse) | UMG Recordings, Inc. | SR0000669281 |
| 5922 | Raffi | (Let's Do) The Numbers Rumba | UMG Recordings, Inc. | SR0000133436 |
| 5923 | Raffi | Aikendrum | UMG Recordings, Inc. | SR0000133292 |
| 5924 | Raffi | Anansi | UMG Recordings, Inc. | SR0000133411 |
| 5925 | Raffi | Baa Baa Black Sheep | UMG Recordings, Inc. | SR0000133292 |
| 5926 | Raffi | Bathtime | UMG Recordings, Inc. | SR0000132457 |
| 5927 | Raffi | Big Beautiful Planet | UMG Recordings, Inc. | SR0000133436 |
| 5928 | Raffi | Boom Boom | UMG Recordings, Inc. | SR0000133411 |
| 5929 | Raffi | Brown Girl in the Ring | UMG Recordings, Inc. | SR0000132457 |
| 5930 | Raffi | Brush Your Teeth | UMG Recordings, Inc. | SR0000133292 |
| 5931 | Raffi | Bumping Up and Down | UMG Recordings, Inc. | SR0000133292 |
| 5932 | Raffi | Cluck, Cluck, Red Hen | UMG Recordings, Inc. | SR0000133411 |
| 5933 | Raffi | Daniel | UMG Recordings, Inc. | SR0000133436 |
| 5934 | Raffi | Day O | UMG Recordings, Inc. | SR0000132447 |
| 5935 | Raffi | Down By the Bay | UMG Recordings, Inc. | SR0000133292 |
| 5936 | Raffi | Ducks Like Rain | UMG Recordings, Inc. | SR0000133436 |
| 5937 | Raffi | Eight Piggies in a Row | UMG Recordings, Inc. | SR0000132457 |
| 5938 | Raffi | Everything Grows | UMG Recordings, Inc. | SR0000132457 |
| 5939 | Raffi | Five Little Ducks | UMG Recordings, Inc. | SR0000133436 |
| 5940 | Raffi | Five Little Frogs | UMG Recordings, Inc. | SR0000133292 |
| 5941 | Raffi | Frere Jacques | UMG Recordings, Inc. | SR0000133411 |
| 5942 | Raffi | Goin' To The Zoo | UMG Recordings, Inc. | SR0000133292 |
| 5943 | Raffi | Going on a Picnic | UMG Recordings, Inc. | SR0000133411 |
| 5944 | Raffi | Goodnight, Irene | UMG Recordings, Inc. | SR0000133411 |
| 5945 | Raffi | Ha Ha Thisaway | UMG Recordings, Inc. | SR0000132457 |
| 5946 | Raffi | Haru Ga Kita | UMG Recordings, Inc. | SR0000132457 |
| 5947 | Raffi | He's Got the Whole World | UMG Recordings, Inc. | SR0000133436 |
| 5948 | Raffi | Here Sits a Monkey | UMG Recordings, Inc. | SR0000133411 |
| 5949 | Raffi | I Wonder if I'm Growing | UMG Recordings, Inc. | SR0000133292 |
| 5950 | Raffi | I'm in the Mood | UMG Recordings, Inc. | SR0000133436 |
| 5951 | Raffi | Jig Along Home | UMG Recordings, Inc. | SR0000133411 |
| 5952 | Raffi | Just Like the Sun | UMG Recordings, Inc. | SR0000132457 |
| 5953 | Raffi | Les Zombies et Les Loups-Garous | UMG Recordings, Inc. | SR0000133411 |
| 5954 | Raffi | Let's Make Some Noise | UMG Recordings, Inc. | SR0000132457 |
| 5955 | Raffi | Little White Duck | UMG Recordings, Inc. | SR0000132457 |
| 5956 | Raffi | Mary Wore Her Red Dress | UMG Recordings, Inc. | SR0000132457 |
| 5957 | Raffi | Michaud | UMG Recordings, Inc. | SR0000133436 |
| 5958 | Raffi | Mr. Sun | UMG Recordings, Inc. | SR0000133292 |
| 5959 | Raffi | Must Be Santa | UMG Recordings, Inc. | SR0000133292 |
| 5960 | Raffi | My Dreydel | UMG Recordings, Inc. | SR0000133292 |
| 5961 | Raffi | My Way Home | UMG Recordings, Inc. | SR0000133411 |
| 5962 | Raffi | Nursery Rhyme Instrumental | UMG Recordings, Inc. | SR0000133436 |
| 5963 | Raffi | Old MacDonald had a Band | UMG Recordings, Inc. | SR0000133292 |
| 5964 | Raffi | Peanut Butter Sandwich | UMG Recordings, Inc. | SR0000133292 |
| 5965 | Raffi | Pick a Bale O'Cotton | UMG Recordings, Inc. | SR0000133411 |
| 5966 | Raffi | Rise and Shine | UMG Recordings, Inc. | SR0000133436 |
| 5967 | Raffi | Robin in the Rain | UMG Recordings, Inc. | SR0000133292 |
| 5968 | Raffi | Rock-A-Bye Baby | UMG Recordings, Inc. | SR0000133411 |
| 5969 | Raffi | Row, Row, Row | UMG Recordings, Inc. | SR0000133436 |

| 5970 | Raffi | Saturday Morning | UMG Recordings, Inc. | SR0000132457 |
|------|-------|------------------|---------------------|--------------|
| 5971 | Raffi | Savez-vous Planter Des Choux | UMG Recordings, Inc. | SR0000132457 |
| 5972 | Raffi | Something in My Shoe | UMG Recordings, Inc. | SR0000133436 |
| 5973 | Raffi | Spider on the Floor | UMG Recordings, Inc. | SR0000133292 |
| 5974 | Raffi | Swing Low Sweet Chariot | UMG Recordings, Inc. | SR0000133411 |
| 5975 | Raffi | Teddy Bear Hug | UMG Recordings, Inc. | SR0000132457 |
| 5976 | Raffi | Tete, Epaules | UMG Recordings, Inc. | SR0000133436 |
| 5977 | Raffi | The Corner Grocery Store | UMG Recordings, Inc. | SR0000133411 |
| 5978 | Raffi | The Little House | UMG Recordings, Inc. | SR0000132457 |
| 5979 | Raffi | The More We Get Together | UMG Recordings, Inc. | SR0000133292 |
| 5980 | Raffi | The Mountain Polka | UMG Recordings, Inc. | SR0000132457 |
| 5981 | Raffi | The Sharing Song | UMG Recordings, Inc. | SR0000133292 |
| 5982 | Raffi | There Came a Girl from France | UMG Recordings, Inc. | SR0000133411 |
| 5983 | Raffi | This Little Light of Mine | UMG Recordings, Inc. | SR0000133436 |
| 5984 | Raffi | Thumbelina | UMG Recordings, Inc. | SR0000133436 |
| 5985 | Raffi | Walk, Walk, Walk | UMG Recordings, Inc. | SR0000133436 |
| 5986 | Raffi | Wheels on the Bus | UMG Recordings, Inc. | SR0000133436 |
| 5987 | Raffi | Willoughby Wallaby Woo | UMG Recordings, Inc. | SR0000133292 |
| 5988 | Raffi | Y A Un Rat / Sur Le Pont D'Avignon | UMG Recordings, Inc. | SR0000133411 |
| 5989 | Raffi | You'll Sing a Song and I'll Sing a Song | UMG Recordings, Inc. | SR0000133411 |
| 5990 | Rammstein | Bück Dich | UMG Recordings, Inc. | SR0000282692 |
| 5991 | Rammstein | Küss Mich (Fellfrosch) | UMG Recordings, Inc. | SR0000282692 |
| 5992 | Rammstein | Zerstören | UMG Recordings, Inc. | SR0000387866 |
| 5993 | Rascal Flatts | A Little Home | UMG Recordings, Inc. | SR0000723112 |
| 5994 | Rascal Flatts | All Night To Get There | UMG Recordings, Inc. | SR0000723112 |
| 5995 | Rascal Flatts | Banjo | UMG Recordings, Inc. | SR0000723112 |
| 5996 | Rascal Flatts | Changed | UMG Recordings, Inc. | SR0000723112 |
| 5997 | Rascal Flatts | Come Wake Me Up | UMG Recordings, Inc. | SR0000723112 |
| 5998 | Rascal Flatts | Easy | UMG Recordings, Inc. | SR0000723113 |
| 5999 | Rascal Flatts | Fall Here | UMG Recordings, Inc. | SR0000723112 |
| 6000 | Rascal Flatts | Friday | UMG Recordings, Inc. | SR0000723112 |
| 6001 | Rascal Flatts | Great Big Love | UMG Recordings, Inc. | SR0000723112 |
| 6002 | Rascal Flatts | Hot In Here | UMG Recordings, Inc. | SR0000723112 |
| 6003 | Rascal Flatts | Hurry Baby | UMG Recordings, Inc. | SR0000723112 |
| 6004 | Rascal Flatts | I Won't Let Go | UMG Recordings, Inc. | SR0000723113 |
| 6005 | Rascal Flatts | Let It Hurt | UMG Recordings, Inc. | SR0000723112 |
| 6006 | Rascal Flatts | Life is a Highway | UMG Recordings, Inc. | SR0000629939 |
| 6007 | Rascal Flatts | Lovin' Me | UMG Recordings, Inc. | SR0000723112 |
| 6008 | Rascal Flatts | Next To You, Next To Me | UMG Recordings, Inc. | SR0000723112 |
| 6009 | Rascal Flatts | Nothing Like This | UMG Recordings, Inc. | SR0000723113 |
| 6010 | Rascal Flatts | Play | UMG Recordings, Inc. | SR0000723113 |
| 6011 | Rascal Flatts | Red Camaro | UMG Recordings, Inc. | SR0000723113 |
| 6012 | Rascal Flatts | Rewind | UMG Recordings, Inc. | SR0000754397 |
| 6013 | Rascal Flatts | Right One Time | UMG Recordings, Inc. | SR0000723112 |
| 6014 | Rascal Flatts | She's Leaving | UMG Recordings, Inc. | SR0000723112 |
| 6015 | Rascal Flatts | Summer Young | UMG Recordings, Inc. | SR0000723113 |
| 6016 | Rascal Flatts | Sunday Afternoon | UMG Recordings, Inc. | SR0000723113 |
| 6017 | Rascal Flatts | Sunrise | UMG Recordings, Inc. | SR0000723112 |
| 6018 | Rascal Flatts | They Try | UMG Recordings, Inc. | SR0000723113 |
| 6019 | Rascal Flatts | Tonight Tonight | UMG Recordings, Inc. | SR0000723113 |
| 6020 | Rascal Flatts | Why Wait | UMG Recordings, Inc. | SR0000723113 |
| 6021 | Rick Ross | 9 Piece | UMG Recordings, Inc. | SR0000677844 |
| 6022 | Rick Ross | All I Have In This World | UMG Recordings, Inc. | SR0000642144 |
| 6023 | Rick Ross | All I Really Want (Explicit) | UMG Recordings, Inc. | SR0000631749 |
| 6024 | Rick Ross | All The Money In The World | UMG Recordings, Inc. | SR0000656701 |
| 6025 | Rick Ross | Aston Martin Music | UMG Recordings, Inc. | SR0000656701 |
| 6026 | Rick Ross | B.M.F. (Blowin' Money Fast) (Explicit) | UMG Recordings, Inc. | SR0000656701 |
| 6027 | Rick Ross | Billionaire | UMG Recordings, Inc. | SR0000642144 |
| 6028 | Rick Ross | Blowin Money Fast | UMG Recordings, Inc. | SR0000656701 |
| 6029 | Rick Ross | Cross That Line | UMG Recordings, Inc. | SR0000394154 |
| 6030 | Rick Ross | DJ Khaled Interlude | UMG Recordings, Inc. | SR0000642144 |
| 6031 | Rick Ross | Free Mason | UMG Recordings, Inc. | SR0000656701 |
| 6032 | Rick Ross | Here I Am | UMG Recordings, Inc. | SR0000627325 |
| 6033 | Rick Ross | Hustlin' (Explicit) | UMG Recordings, Inc. | SR0000387156 |
| 6034 | Rick Ross | I'm Not A Star | UMG Recordings, Inc. | SR0000656701 |
| 6035 | Rick Ross | I'm Only Human | UMG Recordings, Inc. | SR0000642144 |
| 6036 | Rick Ross | Ice Cold (Explicit) | UMG Recordings, Inc. | SR0000706411 |
| 6037 | Rick Ross | Live Fast, Die Young | UMG Recordings, Inc. | SR0000656701 |
| 6038 | Rick Ross | Mafia Music (Explicit) | UMG Recordings, Inc. | SR0000631749 |
| 6039 | Rick Ross | Magnificent | UMG Recordings, Inc. | SR0000631749 |
| 6040 | Rick Ross | Maybach Music | UMG Recordings, Inc. | SR0000642144 |

| 6041 | Rick Ross | Maybach Music III | UMG Recordings, Inc. | SR0000656701 |
|------|-----------|-------------------|----------------------|--------------|
| 6042 | Rick Ross | MC Hammer | UMG Recordings, Inc. | SR0000656702 |
| 6043 | Rick Ross | Money Make Me Come | UMG Recordings, Inc. | SR0000642144 |
| 6044 | Rick Ross | No. 1 | UMG Recordings, Inc. | SR0000656701 |
| 6045 | Rick Ross | Push It | UMG Recordings, Inc. | SR0000394154 |
| 6046 | Rick Ross | Reppin My City | UMG Recordings, Inc. | SR0000642144 |
| 6047 | Rick Ross | Speedin' | UMG Recordings, Inc. | SR0000627979 |
| 6048 | Rick Ross | Street Life (Explicit) | UMG Recordings, Inc. | SR0000394154 |
| 6049 | Rick Ross | Super High | UMG Recordings, Inc. | SR0000656701 |
| 6050 | Rick Ross | Tears Of Joy | UMG Recordings, Inc. | SR0000656701 |
| 6051 | Rick Ross | The Boss | UMG Recordings, Inc. | SR0000642192 |
| 6052 | Rick Ross | This Is The Life | UMG Recordings, Inc. | SR0000642144 |
| 6053 | Rick Ross | This Me | UMG Recordings, Inc. | SR0000642144 |
| 6054 | Rick Ross | Trilla Intro | UMG Recordings, Inc. | SR0000642144 |
| 6055 | Rick Ross | Triple Beam Dream | UMG Recordings, Inc. | SR0000706411 |
| 6056 | Rick Ross | We Shinin' | UMG Recordings, Inc. | SR0000642144 |
| 6057 | Rick Ross | You The Boss | UMG Recordings, Inc. | SR0000689369 |
| 6058 | Rihanna | A Girl Like Me | UMG Recordings, Inc. | SR0000387137 |
| 6059 | Rihanna | A Million Miles Away | UMG Recordings, Inc. | SR0000387137 |
| 6060 | Rihanna | Birthday Cake | UMG Recordings, Inc. | SR0000689431 |
| 6061 | Rihanna | Break It Off | UMG Recordings, Inc. | SR0000387137 |
| 6062 | Rihanna | Breakin' Dishes | UMG Recordings, Inc. | SR0000616718 |
| 6063 | Rihanna | California King Bed | UMG Recordings, Inc. | SR0000684805 |
| 6064 | Rihanna | Cheers (Drink To That) | UMG Recordings, Inc. | SR0000684805 |
| 6065 | Rihanna | Cockiness (Love It) | UMG Recordings, Inc. | SR0000689431 |
| 6066 | Rihanna | Cold Case Love | UMG Recordings, Inc. | SR0000644571 |
| 6067 | Rihanna | Complicated | UMG Recordings, Inc. | SR0000684805 |
| 6068 | Rihanna | Crazy Little Thing Called Love | UMG Recordings, Inc. | SR0000387137 |
| 6069 | Rihanna | Cry | UMG Recordings, Inc. | SR0000629434 |
| 6070 | Rihanna | Dem Haters | UMG Recordings, Inc. | SR0000387137 |
| 6071 | Rihanna | Disturbia | UMG Recordings, Inc. | SR0000616718 |
| 6072 | Rihanna | Do Ya Thang | UMG Recordings, Inc. | SR0000689431 |
| 6073 | Rihanna | Don't Stop The Music | UMG Recordings, Inc. | SR0000615178 |
| 6074 | Rihanna | Drunk On Love | UMG Recordings, Inc. | SR0000689431 |
| 6075 | Rihanna | Fading | UMG Recordings, Inc. | SR0000684805 |
| 6076 | Rihanna | Farewell | UMG Recordings, Inc. | SR0000689431 |
| 6077 | Rihanna | Final Goodbye | UMG Recordings, Inc. | SR0000387137 |
| 6078 | Rihanna | Fire Bomb | UMG Recordings, Inc. | SR0000644571 |
| 6079 | Rihanna | Fool In Love | UMG Recordings, Inc. | SR0000689431 |
| 6080 | Rihanna | G4L | UMG Recordings, Inc. | SR0000644571 |
| 6081 | Rihanna | Hard | UMG Recordings, Inc. | SR0000644571 |
| 6082 | Rihanna | Haunted | UMG Recordings, Inc. | SR0000629434 |
| 6083 | Rihanna | Here I Go Again | UMG Recordings, Inc. | SR0000372611 |
| 6084 | Rihanna | If It's Lovin' That You Want | UMG Recordings, Inc. | SR0000377878 |
| 6085 | Rihanna | If It's Lovin' That You Want - Part 2 | UMG Recordings, Inc. | SR0000387137 |
| 6086 | Rihanna | Kisses Don't Lie | UMG Recordings, Inc. | SR0000387137 |
| 6087 | Rihanna | Let Me | UMG Recordings, Inc. | SR0000372611 |
| 6088 | Rihanna | Love The Way You Lie (Part II) | UMG Recordings, Inc. | SR0000684805 |
| 6089 | Rihanna | Love The Way You Lie (Piano Version) | UMG Recordings, Inc. | SR0000672173 |
| 6090 | Rihanna | Mad House | UMG Recordings, Inc. | SR0000644571 |
| 6091 | Rihanna | Man Down | UMG Recordings, Inc. | SR0000684805 |
| 6092 | Rihanna | Music Of The Sun | UMG Recordings, Inc. | SR0000372611 |
| 6093 | Rihanna | Now I Know | UMG Recordings, Inc. | SR0000372611 |
| 6094 | Rihanna | Only Girl (In The World) | UMG Recordings, Inc. | SR0000669316 |
| 6095 | Rihanna | P.S. (I'm Still Not Over You) | UMG Recordings, Inc. | SR0000387137 |
| 6096 | Rihanna | Photographs | UMG Recordings, Inc. | SR0000644571 |
| 6097 | Rihanna | Pon de Replay | UMG Recordings, Inc. | SR0000378134 |
| 6098 | Rihanna | Raining Men | UMG Recordings, Inc. | SR0000684805 |
| 6099 | Rihanna | Red Lipstick | UMG Recordings, Inc. | SR0000689431 |
| 6100 | Rihanna | Rehab | UMG Recordings, Inc. | SR0000635072 |
| 6101 | Rihanna | Roc Me Out | UMG Recordings, Inc. | SR0000689431 |
| 6102 | Rihanna | ROCKSTAR 101 | UMG Recordings, Inc. | SR0000644571 |
| 6103 | Rihanna | Rude Boy | UMG Recordings, Inc. | SR0000644571 |
| 6104 | Rihanna | Rush | UMG Recordings, Inc. | SR0000372611 |
| 6105 | Rihanna | Russian Roulette | UMG Recordings, Inc. | SR0000644571 |
| 6106 | Rihanna | S&M | UMG Recordings, Inc. | SR0000684805 |
| 6107 | Rihanna | Selfish Girl | UMG Recordings, Inc. | SR0000387137 |
| 6108 | Rihanna | Sell Me Candy | UMG Recordings, Inc. | SR0000616718 |
| 6109 | Rihanna | Shut Up And Drive | UMG Recordings, Inc. | SR0000616718 |
| 6110 | Rihanna | Skin | UMG Recordings, Inc. | SR0000684805 |
| 6111 | Rihanna | SOS | UMG Recordings, Inc. | SR0000385674 |

| 6112 | Rihanna | Stupid In Love | UMG Recordings, Inc. | SR0000644571 |
|---|---|---|---|---|
| 6113 | Rihanna | Take A Bow | UMG Recordings, Inc. | SR0000616718 |
| 6114 | Rihanna | Talk That Talk | UMG Recordings, Inc. | SR0000689431 |
| 6115 | Rihanna | Te Amo | UMG Recordings, Inc. | SR0000644571 |
| 6116 | Rihanna | That La, La, La | UMG Recordings, Inc. | SR0000372611 |
| 6117 | Rihanna | The Last Song | UMG Recordings, Inc. | SR0000644571 |
| 6118 | Rihanna | The Last Time | UMG Recordings, Inc. | SR0000372611 |
| 6119 | Rihanna | There's A Thug In My Life | UMG Recordings, Inc. | SR0000372611 |
| 6120 | Rihanna | Umbrella | UMG Recordings, Inc. | SR0000615487 |
| 6121 | Rihanna | Wait Your Turn | UMG Recordings, Inc. | SR0000644571 |
| 6122 | Rihanna | Watch N Learn | UMG Recordings, Inc. | SR0000689431 |
| 6123 | Rihanna | We All Want Love | UMG Recordings, Inc. | SR0000689431 |
| 6124 | Rihanna | We Found Love (feat. Calvin Harris) | UMG Recordings, Inc. | SR0000685290 |
| 6125 | Rihanna | We Ride | UMG Recordings, Inc. | SR0000387137 |
| 6126 | Rihanna | What's My Name? | UMG Recordings, Inc. | SR0000669319 |
| 6127 | Rihanna | Where Have You Been | UMG Recordings, Inc. | SR0000689431 |
| 6128 | Rihanna | Willing To Wait | UMG Recordings, Inc. | SR0000372611 |
| 6129 | Rihanna | You Da One | UMG Recordings, Inc. | SR0000689433 |
| 6130 | Rihanna | You Don't Love Me (No, No, No) | UMG Recordings, Inc. | SR0000372611 |
| 6131 | Rise Against | Architects | UMG Recordings, Inc. | SR0000671826 |
| 6132 | Rise Against | Broken Mirrors | UMG Recordings, Inc. | SR0000671827 |
| 6133 | Rise Against | Disparity By Design | UMG Recordings, Inc. | SR0000671827 |
| 6134 | Rise Against | Endgame | UMG Recordings, Inc. | SR0000671827 |
| 6135 | Rise Against | Help Is On The Way | UMG Recordings, Inc. | SR0000671825 |
| 6136 | Rise Against | Lanterns | UMG Recordings, Inc. | SR0000674467 |
| 6137 | Rise Against | Make It Stop (September's Children) | UMG Recordings, Inc. | SR0000671827 |
| 6138 | Rise Against | Midnight Hands | UMG Recordings, Inc. | SR0000671827 |
| 6139 | Rise Against | Satellite | UMG Recordings, Inc. | SR0000671827 |
| 6140 | Rise Against | Survivor Guilt | UMG Recordings, Inc. | SR0000671827 |
| 6141 | Rise Against | This Is Letting Go | UMG Recordings, Inc. | SR0000671827 |
| 6142 | Rise Against | Wait For Me | UMG Recordings, Inc. | SR0000671827 |
| 6143 | Robin Thicke | Cry No More | UMG Recordings, Inc. | SR0000617389 |
| 6144 | Robin Thicke | Dreamworld | UMG Recordings, Inc. | SR0000617389 |
| 6145 | Robin Thicke | Ebb and Flow | UMG Recordings, Inc. | SR0000618754 |
| 6146 | Robin Thicke | Everybody's A Star | UMG Recordings, Inc. | SR0000618754 |
| 6147 | Robin Thicke | Hard On My Love | UMG Recordings, Inc. | SR0000617389 |
| 6148 | Robin Thicke | I'm Coming Home | UMG Recordings, Inc. | SR0000618754 |
| 6149 | Robin Thicke | Lost Without U | UMG Recordings, Inc. | SR0000398513 |
| 6150 | Robin Thicke | Loverman | UMG Recordings, Inc. | SR0000617389 |
| 6151 | Robin Thicke | Magic | UMG Recordings, Inc. | SR0000622566 |
| 6152 | Robin Thicke | Magic Touch | UMG Recordings, Inc. | SR0000618707 |
| 6153 | Robin Thicke | Ms. Harmony | UMG Recordings, Inc. | SR0000617389 |
| 6154 | Robin Thicke | Sex Therapy | UMG Recordings, Inc. | SR0000644567 |
| 6155 | Robin Thicke | Shadow of Doubt | UMG Recordings, Inc. | SR0000617389 |
| 6156 | Robin Thicke | Sidestep | UMG Recordings, Inc. | SR0000617389 SR0000412743 |
| 6157 | Robin Thicke | Something Else | UMG Recordings, Inc. | SR0000617389 SR0000412743 |
| 6158 | Robin Thicke | The Sweetest Love | UMG Recordings, Inc. | SR0000617386 |
| 6159 | Robin Thicke | Tie My Hands | UMG Recordings, Inc. | SR0000617389 SR0000412743 |
| 6160 | Robin Thicke | You're My Baby | UMG Recordings, Inc. | SR0000617389 SR0000412743 |
| 6161 | Saving Abel | 18 Days | UMG Recordings, Inc. | SR0000639174 |
| 6162 | Saving Abel | Addicted | UMG Recordings, Inc. | SR0000639174 |
| 6163 | Saving Abel | Beautiful Day | UMG Recordings, Inc. | SR0000639174 |
| 6164 | Saving Abel | Beautiful You | UMG Recordings, Inc. | SR0000639174 |
| 6165 | Saving Abel | Drowning (Face Down) | UMG Recordings, Inc. | SR0000639174 |
| 6166 | Saving Abel | In God's Eyes | UMG Recordings, Inc. | SR0000639174 |
| 6167 | Saving Abel | New Tatoo | UMG Recordings, Inc. | SR0000639174 |
| 6168 | Saving Abel | Out Of My Face | UMG Recordings, Inc. | SR0000639174 |
| 6169 | Saving Abel | Running From You | UMG Recordings, Inc. | SR0000639174 |
| 6170 | Saving Abel | Sailed Away | UMG Recordings, Inc. | SR0000639174 |
| 6171 | Saving Abel | She Got Over Me | UMG Recordings, Inc. | SR0000639174 |
| 6172 | Scarface | Fixed (Explicit) | UMG Recordings, Inc. | SR0000362246 |
| 6173 | Scarface | Guess Who's Back (Explicit) | UMG Recordings, Inc. | SR0000311881 |
| 6174 | Scarface | Heaven (Explicit) | UMG Recordings, Inc. | SR0000362246 |
| 6175 | Scarface | I Ain't The One (Explicit) | UMG Recordings, Inc. | SR0000362246 |
| 6176 | Scarface | In Between Us (Explicit) | UMG Recordings, Inc. | SR0000362246 |
| 6177 | Scarface | In Cold Blood (Explicit) | UMG Recordings, Inc. | SR0000362246 |
| 6178 | Scarface | Keep Me Down (Explicit) | UMG Recordings, Inc. | SR0000362246 |

| 6179 | Scarface | Safe (Explicit) | UMG Recordings, Inc. | SR0000362246 |
|---|---|---|---|---|
| 6180 | Scarface | Sell Out (Explicit) | UMG Recordings, Inc. | SR0000362246 |
| 6181 | Scarface | Someday (Explicit) | UMG Recordings, Inc. | SR0000362246 |
| 6182 | Scarface | The Fix (Explicit) | UMG Recordings, Inc. | SR0000362246 |
| 6183 | Scarface | What Can I Do? (Explicit) | UMG Recordings, Inc. | SR0000362246 |
| 6184 | ScHoolboy Q | Man Of The Year | UMG Recordings, Inc. | SR0000733738 |
| 6185 | Scissor Sisters | Better Luck Next Time | UMG Recordings, Inc. | SR0000355220 |
| 6186 | Scissor Sisters | Filthy/Gorgeous | UMG Recordings, Inc. | SR0000355220 |
| 6187 | Scissor Sisters | Get It Get It | UMG Recordings, Inc. | SR0000355220 |
| 6188 | Scissor Sisters | It Can't Come Quickly Enough | UMG Recordings, Inc. | SR0000355220 |
| 6189 | Scissor Sisters | Laura | UMG Recordings, Inc. | SR0000355220 |
| 6190 | Scissor Sisters | Lovers In The Backseat | UMG Recordings, Inc. | SR0000355220 |
| 6191 | Scissor Sisters | Mary | UMG Recordings, Inc. | SR0000355220 |
| 6192 | Scissor Sisters | Music Is The Victim | UMG Recordings, Inc. | SR0000355220 |
| 6193 | Scissor Sisters | Return To Oz | UMG Recordings, Inc. | SR0000355220 |
| 6194 | Scissor Sisters | Take Your Mama | UMG Recordings, Inc. | SR0000355220 |
| 6195 | Scissor Sisters | Tits On The Radio | UMG Recordings, Inc. | SR0000355220 |
| 6196 | Scotty McCreery | Before Midnight | UMG Recordings, Inc. | SR0000735611 |
| 6197 | Scotty McCreery | Blue Jean Baby | UMG Recordings, Inc. | SR0000735611 |
| 6198 | Scotty McCreery | Buzzin' | UMG Recordings, Inc. | SR0000735611 |
| 6199 | Scotty McCreery | Can You Feel It | UMG Recordings, Inc. | SR0000735611 |
| 6200 | Scotty McCreery | Carolina Eyes | UMG Recordings, Inc. | SR0000735611 |
| 6201 | Scotty McCreery | Carolina Moon | UMG Recordings, Inc. | SR0000735611 |
| 6202 | Scotty McCreery | Feel Good Summer Song | UMG Recordings, Inc. | SR0000735611 |
| 6203 | Scotty McCreery | Feelin' It | UMG Recordings, Inc. | SR0000735611 |
| 6204 | Scotty McCreery | Forget To Forget You | UMG Recordings, Inc. | SR0000735611 |
| 6205 | Scotty McCreery | Get Gone With You | UMG Recordings, Inc. | SR0000735611 |
| 6206 | Scotty McCreery | I Don't Wanna Be Your Friend | UMG Recordings, Inc. | SR0000735611 |
| 6207 | Scotty McCreery | Roll Your Window Down | UMG Recordings, Inc. | SR0000735611 |
| 6208 | Scotty McCreery | See You Tonight | UMG Recordings, Inc. | SR0000735611 |
| 6209 | Scotty McCreery | Something More | UMG Recordings, Inc. | SR0000735611 |
| 6210 | Scotty McCreery | The Dash | UMG Recordings, Inc. | SR0000735611 |
| 6211 | Selena Gomez | Come & Get It | UMG Recordings, Inc. | SR0000739772 |
| 6212 | Snow Patrol | Chasing Cars (CC, Grey's Anatomy Cut) | UMG Recordings, Inc. | SR0000633869 |
| 6213 | Taio Cruz | Break Your Heart | UMG Recordings, Inc. | SR0000655287 |
| 6214 | Taio Cruz | Higher | UMG Recordings, Inc. | SR0000670254 |
| 6215 | Taio Cruz | Higher (feat Kylie Minogue) | UMG Recordings, Inc. | SR0000656945 |
| 6216 | Taylor Swift | All Too Well | UMG Recordings, Inc. | SR0000719963 |
| 6217 | Taylor Swift | Back To December | UMG Recordings, Inc. | SR0000719833 |
| 6218 | Taylor Swift | Back To December - Acoustic | UMG Recordings, Inc. | SR0000719833 |
| 6219 | Taylor Swift | Begin Again | UMG Recordings, Inc. | SR0000719963 |
| 6220 | Taylor Swift | Better Than Revenge | UMG Recordings, Inc. | SR0000719833 |
| 6221 | Taylor Swift | Breathe | UMG Recordings, Inc. | SR0000722878 |
| 6222 | Taylor Swift | Change | UMG Recordings, Inc. | SR0000722878 |
| 6223 | Taylor Swift | Dear John | UMG Recordings, Inc. | SR0000719833 |
| 6224 | Taylor Swift | Enchanted | UMG Recordings, Inc. | SR0000719833 |
| 6225 | Taylor Swift | Fearless | UMG Recordings, Inc. | SR0000722878 |
| 6226 | Taylor Swift | Forever & Always | UMG Recordings, Inc. | SR0000722878 |
| 6227 | Taylor Swift | Haunted | UMG Recordings, Inc. | SR0000719833 |
| 6228 | Taylor Swift | Haunted - Acoustic | UMG Recordings, Inc. | SR0000719833 |
| 6229 | Taylor Swift | Hey Stephen | UMG Recordings, Inc. | SR0000722878 |
| 6230 | Taylor Swift | Holy Ground | UMG Recordings, Inc. | SR0000719963 |
| 6231 | Taylor Swift | I Almost Do | UMG Recordings, Inc. | SR0000719963 |
| 6232 | Taylor Swift | Innocent | UMG Recordings, Inc. | SR0000719833 |
| 6233 | Taylor Swift | Last Kiss | UMG Recordings, Inc. | SR0000719833 |
| 6234 | Taylor Swift | Long Live | UMG Recordings, Inc. | SR0000719833 |
| 6235 | Taylor Swift | Mine | UMG Recordings, Inc. | SR0000719833 |
| 6236 | Taylor Swift | Never Grow Up | UMG Recordings, Inc. | SR0000719833 |
| 6237 | Taylor Swift | Ours | UMG Recordings, Inc. | SR0000719833 |
| 6238 | Taylor Swift | Red | UMG Recordings, Inc. | SR0000719963 |
| 6239 | Taylor Swift | Sad Beautiful Tragic | UMG Recordings, Inc. | SR0000719963 |
| 6240 | Taylor Swift | Should've Said No | UMG Recordings, Inc. | SR0000722875 |
| 6241 | Taylor Swift | Sparks Fly | UMG Recordings, Inc. | SR0000719833 |
| 6242 | Taylor Swift | Speak Now | UMG Recordings, Inc. | SR0000719833 |
| 6243 | Taylor Swift | Starlight | UMG Recordings, Inc. | SR0000719963 |
| 6244 | Taylor Swift | State Of Grace | UMG Recordings, Inc. | SR0000719963 |
| 6245 | Taylor Swift | Stay Stay Stay | UMG Recordings, Inc. | SR0000719963 |
| 6246 | Taylor Swift | Story of Us | UMG Recordings, Inc. | SR0000719833 |
| 6247 | Taylor Swift | Teardrops On My Guitar | UMG Recordings, Inc. | SR0000722875 |
| 6248 | Taylor Swift | Tell Me Why | UMG Recordings, Inc. | SR0000722878 |
| 6249 | Taylor Swift | The Best Day | UMG Recordings, Inc. | SR0000722878 |

| 6250 | Taylor Swift | The Last Time | UMG Recordings, Inc. | SR0000719963 |
| 6251 | Taylor Swift | The Lucky One | UMG Recordings, Inc. | SR0000719963 |
| 6252 | Taylor Swift | The Story Of Us | UMG Recordings, Inc. | SR0000719833 |
| 6253 | Taylor Swift | The Way I Loved You | UMG Recordings, Inc. | SR0000722878 |
| 6254 | Taylor Swift | Treacherous | UMG Recordings, Inc. | SR0000719963 |
| 6255 | Taylor Swift | White Horse | UMG Recordings, Inc. | SR0000722878 |
| 6256 | Taylor Swift | You're Not Sorry | UMG Recordings, Inc. | SR0000722878 |
| 6257 | Tears For Fears | Advice For The Young At Heart | UMG Recordings, Inc. | SR0000144549 |
| 6258 | Tears For Fears | Change | UMG Recordings, Inc. | SR0000144549 |
| 6259 | Tears For Fears | Everybody Wants To Rule The World | UMG Recordings, Inc. | SR0000144549 |
| 6260 | Tears For Fears | Head Over Heels | UMG Recordings, Inc. | SR0000144549 |
| 6261 | Tears For Fears | I Believe | UMG Recordings, Inc. | SR0000144549 |
| 6262 | Tears For Fears | Laid So Low (Tears Roll Down) | UMG Recordings, Inc. | SR0000144549 |
| 6263 | Tears For Fears | Mad World | UMG Recordings, Inc. | SR0000045985 |
| 6264 | Tears For Fears | Mothers Talk | UMG Recordings, Inc. | SR0000144549 |
| 6265 | Tears For Fears | Pale Shelter | UMG Recordings, Inc. | SR0000144549 |
| 6266 | Tears For Fears | Shout | UMG Recordings, Inc. | SR0000144549 |
| 6267 | Tears For Fears | Sowing The Seeds Of Love | UMG Recordings, Inc. | SR0000144549 |
| 6268 | The Animals | Baby Let Me Take You Home | UMG Recordings, Inc. | SR0000704230 |
| 6269 | The Animals | Boom Boom | UMG Recordings, Inc. | SR0000704230 |
| 6270 | The Animals | Bring It On Home To Me | UMG Recordings, Inc. | SR0000704230 |
| 6271 | The Animals | Don't Let Me Be Misunderstood | UMG Recordings, Inc. | SR0000704230 |
| 6272 | The Animals | It's My Life | UMG Recordings, Inc. | SR0000704230 |
| 6273 | The Animals | Talkin' About You | UMG Recordings, Inc. | SR0000704230 |
| 6274 | The Band Perry | All Your Life | UMG Recordings, Inc. | SR0000653353 |
| 6275 | The Band Perry | Double Heart | UMG Recordings, Inc. | SR0000664551 |
| 6276 | The Band Perry | Hip To My Heart | UMG Recordings, Inc. | SR0000637103 |
| 6277 | The Band Perry | If I Die Young | UMG Recordings, Inc. | SR0000653353 |
| 6278 | The Band Perry | Independence | UMG Recordings, Inc. | SR0000664551 |
| 6279 | The Band Perry | Lasso | UMG Recordings, Inc. | SR0000664551 |
| 6280 | The Band Perry | Miss You Being Gone | UMG Recordings, Inc. | SR0000664551 |
| 6281 | The Band Perry | Postcard From Paris | UMG Recordings, Inc. | SR0000653353 |
| 6282 | The Band Perry | Quittin' You | UMG Recordings, Inc. | SR0000653353 |
| 6283 | The Band Perry | Walk Me Down the Middle | UMG Recordings, Inc. | SR0000664551 |
| 6284 | The Band Perry | You Lie | UMG Recordings, Inc. | SR0000664551 |
| 6285 | The Black Eyed Peas | Fashion Beats | UMG Recordings, Inc. | SR0000670148 |
| 6286 | The Black Eyed Peas | Just Can't Get Enough | UMG Recordings, Inc. | SR0000670148 |
| 6287 | The Black Eyed Peas | Love You Long Time | UMG Recordings, Inc. | SR0000670148 |
| 6288 | The Black Eyed Peas | Own It | UMG Recordings, Inc. | SR0000670148 |
| 6289 | The Black Eyed Peas | Play It Loud | UMG Recordings, Inc. | SR0000670148 |
| 6290 | The Black Eyed Peas | Someday | UMG Recordings, Inc. | SR0000670148 |
| 6291 | The Black Eyed Peas | The Best One Yet (The Boy) | UMG Recordings, Inc. | SR0000670148 |
| 6292 | The Black Eyed Peas | The Coming | UMG Recordings, Inc. | SR0000670148 |
| 6293 | The Black Eyed Peas | The Situation | UMG Recordings, Inc. | SR0000670148 |
| 6294 | The Black Eyed Peas | Whenever | UMG Recordings, Inc. | SR0000670148 |
| 6295 | The Black Eyed Peas | XOXOXO | UMG Recordings, Inc. | SR0000670148 |
| 6296 | The Cranberries | Animal Instinct | UMG Recordings, Inc. | SR0000264395 |
| 6297 | The Cranberries | Daffodil Lament | UMG Recordings, Inc. | SR0000218047 |
| 6298 | The Cranberries | Free To Decide | UMG Recordings, Inc. | SR0000228075 |
| 6299 | The Cranberries | Hollywood | UMG Recordings, Inc. | SR0000217619 |
| 6300 | The Cranberries | I Can't Be With You | UMG Recordings, Inc. | SR0000218047 |
| 6301 | The Cranberries | New New York | UMG Recordings, Inc. | SR0000324975 |
| 6302 | The Cranberries | Promises | UMG Recordings, Inc. | SR0000264395 |
| 6303 | The Cranberries | Ridiculous Thoughts | UMG Recordings, Inc. | SR0000218047 |
| 6304 | The Cranberries | This Is The Day | UMG Recordings, Inc. | SR0000303013 |
| 6305 | The Cranberries | Time Is Ticking Out | UMG Recordings, Inc. | SR0000303013 |
| 6306 | The Cranberries | You And Me | UMG Recordings, Inc. | SR0000264395 |
| 6307 | The Gabe Dixon Band | All Will Be Well | UMG Recordings, Inc. | SR0000618294 |
| 6308 | The Gabe Dixon Band | And The World Turned | UMG Recordings, Inc. | SR0000618294 |
| 6309 | The Gabe Dixon Band | Baby Doll | UMG Recordings, Inc. | SR0000618294 |
| 6310 | The Gabe Dixon Band | Disappear | UMG Recordings, Inc. | SR0000618294 |
| 6311 | The Gabe Dixon Band | Ever After You | UMG Recordings, Inc. | SR0000618294 |
| 6312 | The Gabe Dixon Band | Far From Home | UMG Recordings, Inc. | SR0000618294 |
| 6313 | The Gabe Dixon Band | Find My Way | UMG Recordings, Inc. | SR0000618294 |
| 6314 | The Gabe Dixon Band | Five More Hours | UMG Recordings, Inc. | SR0000618294 |
| 6315 | The Gabe Dixon Band | Further The Sky | UMG Recordings, Inc. | SR0000618294 |
| 6316 | The Gabe Dixon Band | Sirens | UMG Recordings, Inc. | SR0000618294 |
| 6317 | The Gabe Dixon Band | Till You're Gone | UMG Recordings, Inc. | SR0000618294 |
| 6318 | The Mowgli's | San Francisco | UMG Recordings, Inc. | SR0000712405 |
| 6319 | The Police | Don't Stand So Close To Me '86 | UMG Recordings, Inc. | SR0000028383 |
| 6320 | The Police | Invisible Sun | UMG Recordings, Inc. | SR0000030222 |

| 6321 | The Police | Spirits In The Material World | UMG Recordings, Inc. | SR0000030222 |
|---|---|---|---|---|
| 6322 | The Police | Wrapped Around Your Finger | UMG Recordings, Inc. | SR0000044862 |
| 6323 | The Rolling Stones | Almost Hear You Sigh | UMG Recordings, Inc. | SR0000109419 |
| 6324 | The Rolling Stones | Angie | UMG Recordings, Inc. | SR0000054736 |
| 6325 | The Rolling Stones | Anybody Seen My Baby? | UMG Recordings, Inc. | SR0000261515 |
| 6326 | The Rolling Stones | Beast Of Burden | UMG Recordings, Inc. | SR0000054736 |
| 6327 | The Rolling Stones | Crazy Mama | UMG Recordings, Inc. | SR0000025203 |
| 6328 | The Rolling Stones | Doo Doo Doo Doo (Heartbreaker) | UMG Recordings, Inc. | SR0000056814 |
| 6329 | The Rolling Stones | Emotional Rescue | UMG Recordings, Inc. | SR0000054736 |
| 6330 | The Rolling Stones | Far Away Eyes | UMG Recordings, Inc. | SR0000001522 |
| 6331 | The Rolling Stones | Fool To Cry | UMG Recordings, Inc. | SR0000025203 |
| 6332 | The Rolling Stones | Hang Fire | UMG Recordings, Inc. | SR0000029150 |
| 6333 | The Rolling Stones | Harlem Shuffle | UMG Recordings, Inc. | SR0000071259 |
| 6334 | The Rolling Stones | Heaven | UMG Recordings, Inc. | SR0000778091 |
| 6335 | The Rolling Stones | Hot Stuff | UMG Recordings, Inc. | SR0000025203 |
| 6336 | The Rolling Stones | It's Only Rock 'n' Roll (But I Like It) | UMG Recordings, Inc. | SR0000056814 |
| 6337 | The Rolling Stones | Let Me Go | UMG Recordings, Inc. | SR0000018973 |
| 6338 | The Rolling Stones | Might As Well Get Juiced | UMG Recordings, Inc. | SR0000261515 |
| 6339 | The Rolling Stones | Miss You | UMG Recordings, Inc. | SR0000001522 |
| 6340 | The Rolling Stones | Miss You (Dance Version) | UMG Recordings, Inc. | SR0000056814 |
| 6341 | The Rolling Stones | Mixed Emotions | UMG Recordings, Inc. | SR0000109419 |
| 6342 | The Rolling Stones | Neighbours | UMG Recordings, Inc. | SR0000029150 |
| 6343 | The Rolling Stones | One Hit (To The Body) | UMG Recordings, Inc. | SR0000071259 |
| 6344 | The Rolling Stones | Respectable | UMG Recordings, Inc. | SR0000001522 |
| 6345 | The Rolling Stones | Sad Sad Sad | UMG Recordings, Inc. | SR0000109419 |
| 6346 | The Rolling Stones | Shattered | UMG Recordings, Inc. | SR0000001522 |
| 6347 | The Rolling Stones | She Was Hot | UMG Recordings, Inc. | SR0000050568 |
| 6348 | The Rolling Stones | She's So Cold | UMG Recordings, Inc. | SR0000018973 |
| 6349 | The Rolling Stones | Start Me Up | UMG Recordings, Inc. | SR0000054736 |
| 6350 | The Rolling Stones | Time Waits For No One | UMG Recordings, Inc. | SR0000025203 |
| 6351 | The Rolling Stones | Too Tough | UMG Recordings, Inc. | SR0000050568 |
| 6352 | The Rolling Stones | Tops | UMG Recordings, Inc. | SR0000029150 |
| 6353 | The Rolling Stones | Undercover (Of The Night) | UMG Recordings, Inc. | SR0000050568 |
| 6354 | The Rolling Stones | Winning Ugly | UMG Recordings, Inc. | SR0000071260 |
| 6355 | The Rolling Stones | You Got Me Rocking | UMG Recordings, Inc. | SR0000262974 |
| 6356 | Timbaland | Apologize | UMG Recordings, Inc. | SR0000623039 |
| 6357 | Timbaland | Can You Feel It (Featuring Esthero & Sebastian) | UMG Recordings, Inc. | SR0000636223 |
| 6358 | Timbaland | Carry Out | UMG Recordings, Inc. | SR0000636223 |
| 6359 | Timbaland | Come and Get Me | UMG Recordings, Inc. | SR0000623039 |
| 6360 | Timbaland | Ease Off The Liquor | UMG Recordings, Inc. | SR0000636223 |
| 6361 | Timbaland | Hello (Explicit) | UMG Recordings, Inc. | SR0000623039 |
| 6362 | Timbaland | If We Ever Meet Again | UMG Recordings, Inc. | SR0000636223 |
| 6363 | Timbaland | Intro By DJ Felli Fel | UMG Recordings, Inc. | SR0000636223 |
| 6364 | Timbaland | Kill Yourself | UMG Recordings, Inc. | SR0000623039 |
| 6365 | Timbaland | Long Way Down (Featuring Daughtry) | UMG Recordings, Inc. | SR0000636223 |
| 6366 | Timbaland | Lose Control (Featuring JoJo) | UMG Recordings, Inc. | SR0000636223 |
| 6367 | Timbaland | Meet In Tha Middle (Featuring Bran' Nu) | UMG Recordings, Inc. | SR0000636223 |
| 6368 | Timbaland | Miscommunication | UMG Recordings, Inc. | SR0000623039 |
| 6369 | Timbaland | Morning After Dark (Featuring Nelly Furtado & SoShy) | UMG Recordings, Inc. | SR0000636223 |
| 6370 | Timbaland | Oh Timbaland | UMG Recordings, Inc. | SR0000623039 |
| 6371 | Timbaland | One and Only | UMG Recordings, Inc. | SR0000623039 |
| 6372 | Timbaland | Release | UMG Recordings, Inc. | SR0000623039 |
| 6373 | Timbaland | Say Something (Featuring Drake) | UMG Recordings, Inc. | SR0000636223 |
| 6374 | Timbaland | Symphony (Featuring Attitude, Bran' Nu & D.O.E.) | UMG Recordings, Inc. | SR0000636223 |
| 6375 | Timbaland | The One I Love (Featuring Keri Hilson & D.O.E.) | UMG Recordings, Inc. | SR0000636223 |
| 6376 | Timbaland | The Way I Are | UMG Recordings, Inc. | SR0000623039 |
| 6377 | Timbaland | Throw It On Me | UMG Recordings, Inc. | SR0000623039 |
| 6378 | Timbaland | Time | UMG Recordings, Inc. | SR0000623039 |
| 6379 | Timbaland | Timothy Where You Been (Featuring Jet) | UMG Recordings, Inc. | SR0000636223 |
| 6380 | Timbaland | Tomorrow In The Bottle (Featuring Chad Kroeger & Sebastian) | UMG Recordings, Inc. | SR0000636223 |
| 6381 | Timbaland | Undertow (Featuring The Fray & Esthero) | UMG Recordings, Inc. | SR0000636223 |
| 6382 | Timbaland | We Belong To The Music (Featuring Miley Cyrus) | UMG Recordings, Inc. | SR0000636223 |
| 6383 | Toby Keith | Beer For My Horses | UMG Recordings, Inc. | SR0000808555 |
| 6384 | Toby Keith | Beers Ago | UMG Recordings, Inc. | SR0000687038 |
| 6385 | Toby Keith | Chill-axin' | UMG Recordings, Inc. | SR0000687038 |
| 6386 | Toby Keith | Clancy's Tavern | UMG Recordings, Inc. | SR0000687038 |
| 6387 | Toby Keith | Club Zydeco Moon | UMG Recordings, Inc. | SR0000687038 |
| 6388 | Toby Keith | Country Comes To Town | UMG Recordings, Inc. | SR0000613330 |
| 6389 | Toby Keith | Courtesy Of The Red, White And Blue (The Angry American) | UMG Recordings, Inc. | SR0000613330 |

| 6390 | Toby Keith | Go With Her | UMG Recordings, Inc. | SR0000363112 |
|------|------------|-------------|----------------------|--------------|
| 6391 | Toby Keith | How Do You Like Me Now?! | UMG Recordings, Inc. | SR0000768442 |
| 6392 | Toby Keith | I Need To Hear A Country Song | UMG Recordings, Inc. | SR0000687038 |
| 6393 | Toby Keith | I Wanna Talk About Me | UMG Recordings, Inc. | SR0000301479 |
| 6394 | Toby Keith | I Won't Let You Down | UMG Recordings, Inc. | SR0000687038 |
| 6395 | Toby Keith | I'm Just Talkin' About Tonight | UMG Recordings, Inc. | SR0000613330 |
| 6396 | Toby Keith | Just Another Sundown | UMG Recordings, Inc. | SR0000687038 |
| 6397 | Toby Keith | Made In America | UMG Recordings, Inc. | SR0000687038 |
| 6398 | Toby Keith | Mockingbird | UMG Recordings, Inc. | SR0000613330 |
| 6399 | Toby Keith | Red Solo Cup | UMG Recordings, Inc. | SR0000712025 |
| 6400 | Toby Keith | Should've Been A Cowboy | UMG Recordings, Inc. | SR0000363112 |
| 6401 | Toby Keith | South Of You | UMG Recordings, Inc. | SR0000687038 |
| 6402 | Toby Keith | Stays In Mexico | UMG Recordings, Inc. | SR0000613330 |
| 6403 | Toby Keith | Tryin' To Fall In Love | UMG Recordings, Inc. | SR0000687038 |
| 6404 | Toby Keith | Who's Your Daddy? | UMG Recordings, Inc. | SR0000613330 |
| 6405 | Toby Keith | You Ain't Much Fun | UMG Recordings, Inc. | SR0000363112 |
| 6406 | Toby Keith | You Shouldn't Kiss Me Like This | UMG Recordings, Inc. | SR0000613330 |
| 6407 | U2 | Breathe | UMG Recordings, Inc. | SR0000636812 |
| 6408 | U2 | Cedars Of Lebanon | UMG Recordings, Inc. | SR0000636812 |
| 6409 | U2 | FEZ/Being Born | UMG Recordings, Inc. | SR0000636812 |
| 6410 | U2 | Get On Your Boots | UMG Recordings, Inc. | SR0000636812 |
| 6411 | U2 | I'll Go Crazy If I Don't Go Crazy Tonight | UMG Recordings, Inc. | SR0000636812 |
| 6412 | U2 | Magnificent | UMG Recordings, Inc. | SR0000636812 |
| 6413 | U2 | Moment Of Surrender | UMG Recordings, Inc. | SR0000636812 |
| 6414 | U2 | Stand Up Comedy | UMG Recordings, Inc. | SR0000636812 |
| 6415 | U2 | Unknown Caller | UMG Recordings, Inc. | SR0000636812 |
| 6416 | U2 | White As Snow | UMG Recordings, Inc. | SR0000636812 |
| 6417 | UB40 | (I Can't Help) Falling In Love With You | UMG Recordings, Inc. | SR0000205179 |
| 6418 | UB40 | Breakfast In Bed | UMG Recordings, Inc. | SR0000205152 |
| 6419 | UB40 | Cherry Oh Baby | UMG Recordings, Inc. | SR0000049244 |
| 6420 | UB40 | Come Back Darling | UMG Recordings, Inc. | SR0000178976 |
| 6421 | UB40 | Don't Break My Heart | UMG Recordings, Inc. | SR0000205152 |
| 6422 | UB40 | Groovin' (Out On Life) | UMG Recordings, Inc. | SR0000112173 |
| 6423 | UB40 | Here I Am (Come And Take Me) | UMG Recordings, Inc. | SR0000205179 |
| 6424 | UB40 | Higher Ground | UMG Recordings, Inc. | SR0000205179 |
| 6425 | UB40 | Homely Girl | UMG Recordings, Inc. | SR0000112173 |
| 6426 | UB40 | I Got You Babe | UMG Recordings, Inc. | SR0000205152 |
| 6427 | UB40 | If It Happens Again | UMG Recordings, Inc. | SR0000205152 |
| 6428 | UB40 | Kingston Town | UMG Recordings, Inc. | SR0000205179 |
| 6429 | UB40 | One In Ten | UMG Recordings, Inc. | SR0000205152 |
| 6430 | UB40 | Please Don't Make Me Cry | UMG Recordings, Inc. | SR0000205152 |
| 6431 | UB40 | Rat In Mi Kitchen | UMG Recordings, Inc. | SR0000205152 |
| 6432 | UB40 | Red Red Wine | UMG Recordings, Inc. | SR0000205152 |
| 6433 | UB40 | Sing Our Own Song (Edit) | UMG Recordings, Inc. | SR0000205152 |
| 6434 | UB40 | The Way You Do The Things You Do | UMG Recordings, Inc. | SR0000205179 |
| 6435 | UB40 | Until My Dying Day | UMG Recordings, Inc. | SR0000205179 |
| 6436 | Warren G | Do You See (Explicit) | UMG Recordings, Inc. | SR0000629800 |
| 6437 | Warren G | Gangsta Sermon (Explicit) | UMG Recordings, Inc. | SR0000629800 |
| 6438 | Warren G | Recognize (Explicit) | UMG Recordings, Inc. | SR0000629800 |
| 6439 | Warren G | Regulate | UMG Recordings, Inc. | SR0000629797 |
| 6440 | Warren G | Super Soul Sis (Explicit) | UMG Recordings, Inc. | SR0000629800 |
| 6441 | Warren G | This D.J. | UMG Recordings, Inc. | SR0000765079 |
| 6442 | Warren G | What's Next (Explicit) | UMG Recordings, Inc. | SR0000629800 |
| 6443 | Yeah Yeah Yeahs | Black Tongue | UMG Recordings, Inc. | SR0000332650 |
| 6444 | Yeah Yeah Yeahs | Cold Light | UMG Recordings, Inc. | SR0000332650 |
| 6445 | Yeah Yeah Yeahs | Date With The Night | UMG Recordings, Inc. | SR0000332650 |
| 6446 | Yeah Yeah Yeahs | Man | UMG Recordings, Inc. | SR0000332650 |
| 6447 | Yeah Yeah Yeahs | No No No | UMG Recordings, Inc. | SR0000332650 |
| 6448 | Yeah Yeah Yeahs | Rich | UMG Recordings, Inc. | SR0000332650 |
| 6449 | Yeah Yeah Yeahs | Tick | UMG Recordings, Inc. | SR0000332650 |
| 6450 | YG | Who Do You Love? | UMG Recordings, Inc. | SR0000745799 |
| 6451 | Young Jeezy | Amazin' | UMG Recordings, Inc. | SR0000616586 |
| 6452 | Young Jeezy | By The Way | UMG Recordings, Inc. | SR0000616586 |
| 6453 | Young Jeezy | Circulate | UMG Recordings, Inc. | SR0000616586 |
| 6454 | Young Jeezy | Crazy World | UMG Recordings, Inc. | SR0000616586 |
| 6455 | Young Jeezy | Don't Do It | UMG Recordings, Inc. | SR0000616586 |
| 6456 | Young Jeezy | Don't You Know | UMG Recordings, Inc. | SR0000616586 |
| 6457 | Young Jeezy | Everything | UMG Recordings, Inc. | SR0000616586 |
| 6458 | Young Jeezy | Get Allot | UMG Recordings, Inc. | SR0000616586 |
| 6459 | Young Jeezy | Hustlaz Ambition | UMG Recordings, Inc. | SR0000616586 |
| 6460 | Young Jeezy | My President | UMG Recordings, Inc. | SR0000616586 |

| 6461 | Young Jeezy | Put On | UMG Recordings, Inc. | SR0000615616 |
|------|-------------|--------|----------------------|--------------|
| 6462 | Young Jeezy | Takin' It There | UMG Recordings, Inc. | SR0000616586 |
| 6463 | Young Jeezy | The Recession | UMG Recordings, Inc. | SR0000616586 |
| 6464 | Young Jeezy | The Recession (Intro) | UMG Recordings, Inc. | SR0000616586 |
| 6465 | Young Jeezy | Vacation | UMG Recordings, Inc. | SR0000616586 |
| 6466 | Young Jeezy | Welcome Back | UMG Recordings, Inc. | SR0000616586 |
| 6467 | Young Jeezy | What They Want | UMG Recordings, Inc. | SR0000616586 |
| 6468 | Young Jeezy | Who Dat | UMG Recordings, Inc. | SR0000616586 |
| 6469 | Young Jeezy | Word Play | UMG Recordings, Inc. | SR0000616586 |
| 6470 | Zedd | Clarity | UMG Recordings, Inc. | SR0000736147 |
| 6471 | Zedd | Epos | UMG Recordings, Inc. | SR0000745858 |
| 6472 | Zedd | Fall Into The Sky | UMG Recordings, Inc. | SR0000745858 |
| 6473 | Zedd | Follow You Down | UMG Recordings, Inc. | SR0000709927 |
| 6474 | Zedd | Hourglass | UMG Recordings, Inc. | SR0000736147 |
| 6475 | Zedd | Lost At Sea | UMG Recordings, Inc. | SR0000744174 |
| 6476 | Zedd | Shave It Up | UMG Recordings, Inc. | SR0000709927 |
| 6477 | Zedd | Spectrum | UMG Recordings, Inc. | SR0000736147 |
| 6478 | Zedd | Stache | UMG Recordings, Inc. | SR0000745858 |
| 6479 | Zedd | Stay The Night | UMG Recordings, Inc. | SR0000736147 |
| 6480 | Eric Clapton | Cocaine | UMG Recordings, Inc. / Capitol Records LLC | SR0000001112 |
| 6481 | Weird Al Yankovic | A Complicated Song (Parody of "Complicated" by Avril Lavigne) | Volcano Entertainment III, LLC | SR0000331347 |
| 6482 | Weird Al Yankovic | Achy Breaky Song | Volcano Entertainment III, LLC | SR0000184456 |
| 6483 | Weird Al Yankovic | Airline Amy | Volcano Entertainment III, LLC | SR0000251666 |
| 6484 | Weird Al Yankovic | Amish Paradise | Volcano Entertainment III, LLC | SR0000225008 |
| 6485 | Weird Al Yankovic | Angry White Boy Polka | Volcano Entertainment III, LLC | SR0000331347 |
| 6486 | Weird Al Yankovic | Bedrock Anthem | Volcano Entertainment III, LLC | SR0000184456 |
| 6487 | Weird Al Yankovic | Bob | Volcano Entertainment III, LLC | SR0000331347 |
| 6488 | Weird Al Yankovic | Bohemian Polka | Volcano Entertainment III, LLC | SR0000184456 |
| 6489 | Weird Al Yankovic | Callin' In Sick | Volcano Entertainment III, LLC | SR0000225008 |
| 6490 | Weird Al Yankovic | Cavity Search (Paody of "Hold Me, Thrill Me, Kiss Me, Kill Me" by U2) | Volcano Entertainment III, LLC | SR0000225008 |
| 6491 | Weird Al Yankovic | Couch Potato (Parody of "Lose Yourself" by Eminem) | Volcano Entertainment III, LLC | SR0000331347 |
| 6492 | Weird Al Yankovic | Ebay (Parody of "I Want It That Way" by the Backstreet Boys) | Volcano Entertainment III, LLC | SR0000331347 |
| 6493 | Weird Al Yankovic | Everything You Know Is Wrong | Volcano Entertainment III, LLC | SR0000225008 |
| 6494 | Weird Al Yankovic | Frank's 2000" TV | Volcano Entertainment III, LLC | SR0000184456 |
| 6495 | Weird Al Yankovic | Genius In France | Volcano Entertainment III, LLC | SR0000331347 |
| 6496 | Weird Al Yankovic | Gump (Parody of "Lump" by The Presidents Of The United States) | Volcano Entertainment III, LLC | SR0000225008 |
| 6497 | Weird Al Yankovic | Hardware Store | Volcano Entertainment III, LLC | SR0000331347 |
| 6498 | Weird Al Yankovic | I Can't Watch This | Volcano Entertainment III, LLC | SR0000251666 |
| 6499 | Weird Al Yankovic | I Remember Larry | Volcano Entertainment III, LLC | SR0000225008 |
| 6500 | Weird Al Yankovic | I Was Only Kidding | Volcano Entertainment III, LLC | SR0000251666 |
| 6501 | Weird Al Yankovic | I'm So Sick Of You | Volcano Entertainment III, LLC | SR0000225008 |
| 6502 | Weird Al Yankovic | Jurassic Park | Volcano Entertainment III, LLC | SR0000184456 |
| 6503 | Weird Al Yankovic | Livin' In The Fridge | Volcano Entertainment III, LLC | SR0000184456 |
| 6504 | Weird Al Yankovic | Ode To A Superhero (Parody of "Piano Man" by Billy Joel) | Volcano Entertainment III, LLC | SR0000331347 |
| 6505 | Weird Al Yankovic | Party At The Leper Colony | Volcano Entertainment III, LLC | SR0000331347 |
| 6506 | Weird Al Yankovic | Phony Calls (Parody of "Waterfalls" by TLC) | Volcano Entertainment III, LLC | SR0000225008 |
| 6507 | Weird Al Yankovic | Polka Your Eyes Out | Volcano Entertainment III, LLC | SR0000251666 |
| 6508 | Weird Al Yankovic | She Never Told Me She Was A Mime | Volcano Entertainment III, LLC | SR0000184456 |
| 6509 | Weird Al Yankovic | Smells Like Nirvana | Volcano Entertainment III, LLC | SR0000251666 |
| 6510 | Weird Al Yankovic | Spy Hard | Volcano Entertainment III, LLC | SR0000251798 |
| 6511 | Weird Al Yankovic | Syndicated Inc. (Parody of "Misery" by Soul Asylum) | Volcano Entertainment III, LLC | SR0000225008 |
| 6512 | Weird Al Yankovic | Taco Grande | Volcano Entertainment III, LLC | SR0000251666 |
| 6513 | Weird Al Yankovic | Talk Soup | Volcano Entertainment III, LLC | SR0000184456 |
| 6514 | Weird Al Yankovic | The Alternative Polka | Volcano Entertainment III, LLC | SR0000225008 |
| 6515 | Weird Al Yankovic | The Night Santa Went Crazy | Volcano Entertainment III, LLC | SR0000225008 |
| 6516 | Weird Al Yankovic | The Plumbing Song | Volcano Entertainment III, LLC | SR0000251666 |
| 6517 | Weird Al Yankovic | The White Stuff | Volcano Entertainment III, LLC | SR0000251666 |
| 6518 | Weird Al Yankovic | Traffic Jam | Volcano Entertainment III, LLC | SR0000184456 |
| 6519 | Weird Al Yankovic | Trash Day (Parody of "Hot In Herre" by Nelly) | Volcano Entertainment III, LLC | SR0000331347 |
| 6520 | Weird Al Yankovic | Trigger Happy | Volcano Entertainment III, LLC | SR0000251666 |
| 6521 | Weird Al Yankovic | Waffle King | Volcano Entertainment III, LLC | SR0000184456 |
| 6522 | Weird Al Yankovic | Wanna B Ur Lovr | Volcano Entertainment III, LLC | SR0000331347 |
| 6523 | Weird Al Yankovic | Why Does This Always Happen To Me? | Volcano Entertainment III, LLC | SR0000331347 |
| 6524 | Weird Al Yankovic | You Don't Love Me Anymore | Volcano Entertainment III, LLC | SR0000251666 |
| 6525 | Weird Al Yankovic | Young, Dumb & Ugly | Volcano Entertainment III, LLC | SR0000184456 |
| 6526 | Avenged Sevenfold | Bat Country | Warner Bros. Records Inc. | SR0000374368 |

| 6527 | Avenged Sevenfold | Beast And The Harlot | Warner Bros. Records Inc. | SR0000374368 |
| 6528 | Avenged Sevenfold | Betrayed | Warner Bros. Records Inc. | SR0000374368 |
| 6529 | Avenged Sevenfold | Blinded In Chains | Warner Bros. Records Inc. | SR0000374368 |
| 6530 | Avenged Sevenfold | Burn It Down | Warner Bros. Records Inc. | SR0000374368 |
| 6531 | Avenged Sevenfold | M.I.A. | Warner Bros. Records Inc. | SR0000374368 |
| 6532 | Avenged Sevenfold | Seize The Day | Warner Bros. Records Inc. | SR0000374368 |
| 6533 | Avenged Sevenfold | Sidewinder | Warner Bros. Records Inc. | SR0000374368 |
| 6534 | Avenged Sevenfold | Strength Of The World | Warner Bros. Records Inc. | SR0000374368 |
| 6535 | Avenged Sevenfold | The Wicked End | Warner Bros. Records Inc. | SR0000374368 |
| 6536 | Avenged Sevenfold | Trashed And Scattered | Warner Bros. Records Inc. | SR0000374368 |
| 6537 | Black Sabbath | Electric Funeral | Warner Bros. Records Inc. | N20213 |
| 6538 | Black Sabbath | Hand Of Doom | Warner Bros. Records Inc. | N20213 |
| 6539 | Black Sabbath | Iron Man | Warner Bros. Records Inc. | N20213 |
| 6540 | Black Sabbath | Jack The Stripper/Fairies Wear Boots | Warner Bros. Records Inc. | N20213 |
| 6541 | Black Sabbath | Paranoid | Warner Bros. Records Inc. | N20213 |
| 6542 | Black Sabbath | Planet Caravan | Warner Bros. Records Inc. | N20213 |
| 6543 | Black Sabbath | Rat Salad | Warner Bros. Records Inc. | N20213 |
| 6544 | Black Sabbath | War Pigs | Warner Bros. Records Inc. | SR0000042886 |
| 6545 | Blake Shelton | All About Tonight | Warner Bros. Records Inc. | SR0000668677 |
| 6546 | Blake Shelton | Austin | Warner Bros. Records Inc. | SR0000299678 |
| 6547 | Blake Shelton | Boys 'Round Here (feat. Pistol Annies & Friends) | Warner Bros. Records Inc. | SR0000721082 |
| 6548 | Blake Shelton | Country On The Radio | Warner Bros. Records Inc. | SR0000721082 |
| 6549 | Blake Shelton | Do You Remember | Warner Bros. Records Inc. | SR0000721082 |
| 6550 | Blake Shelton | Doin' What She Likes | Warner Bros. Records Inc. | SR0000721082 |
| 6551 | Blake Shelton | Don't Make Me | Warner Bros. Records Inc. | SR0000406834 |
| 6552 | Blake Shelton | Drink On It | Warner Bros. Records Inc. | SR0000693085 |
| 6553 | Blake Shelton | Get Some | Warner Bros. Records Inc. | SR0000693085 |
| 6554 | Blake Shelton | God Gave Me You | Warner Bros. Records Inc. | SR0000693085 |
| 6555 | Blake Shelton | Good Ole Boys | Warner Bros. Records Inc. | SR0000693085 |
| 6556 | Blake Shelton | Goodbye Time | Warner Bros. Records Inc. | SR0000359309 |
| 6557 | Blake Shelton | Granddaddy's Gun | Warner Bros. Records Inc. | SR0000721082 |
| 6558 | Blake Shelton | Hey | Warner Bros. Records Inc. | SR0000693085 |
| 6559 | Blake Shelton | Hillbilly Bone (feat. Trace Adkins) | Warner Bros. Records Inc. | SR0000685229 |
| 6560 | Blake Shelton | Honey Bee | Warner Bros. Records Inc. | SR0000693085 |
| 6561 | Blake Shelton | I Still Got A Finger | Warner Bros. Records Inc. | SR0000721082 |
| 6562 | Blake Shelton | I'm Sorry | Warner Bros. Records Inc. | SR0000693085 |
| 6563 | Blake Shelton | Kiss My Country Ass | Warner Bros. Records Inc. | SR0000685229 |
| 6564 | Blake Shelton | Lay Low | Warner Bros. Records Inc. | SR0000721082 |
| 6565 | Blake Shelton | Mine Would Be You | Warner Bros. Records Inc. | SR0000721082 |
| 6566 | Blake Shelton | My Eyes (feat. Gwen Sebastian) | Warner Bros. Records Inc. | SR0000721082 |
| 6567 | Blake Shelton | Nobody But Me | Warner Bros. Records Inc. | SR0000359309 |
| 6568 | Blake Shelton | Ol' Red | Warner Bros. Records Inc. | SR0000300565 |
| 6569 | Blake Shelton | Over | Warner Bros. Records Inc. | SR0000693085 |
| 6570 | Blake Shelton | Playboys Of The Southwestern World | Warner Bros. Records Inc. | SR0000331177 |
| 6571 | Blake Shelton | Ready To Roll | Warner Bros. Records Inc. | SR0000693085 |
| 6572 | Blake Shelton | Red River Blue | Warner Bros. Records Inc. | SR0000693085 |
| 6573 | Blake Shelton | She Wouldn't Be Gone | Warner Bros. Records Inc. | SR0000659650 |
| 6574 | Blake Shelton | Small Town Big Time | Warner Bros. Records Inc. | SR0000721082 |
| 6575 | Blake Shelton | Some Beach | Warner Bros. Records Inc. | SR0000359307 |
| 6576 | Blake Shelton | Sunny In Seattle | Warner Bros. Records Inc. | SR0000693085 |
| 6577 | Blake Shelton | Sure Be Cool If You Did | Warner Bros. Records Inc. | SR0000721082 |
| 6578 | Blake Shelton | Ten Times Crazier | Warner Bros. Records Inc. | SR0000721082 |
| 6579 | Blake Shelton | The More I Drink | Warner Bros. Records Inc. | SR0000406834 |
| 6580 | Blake Shelton | Who Are You When I'm Not Looking | Warner Bros. Records Inc. | SR0000668677 |
| 6581 | Daniel Powter | Bad Day | Warner Bros. Records Inc. | SR0000384148 |
| 6582 | David Draiman | Forsaken | Warner Bros. Records Inc. | SR0000308602 |
| 6583 | Deftones | Back To School (Mini Maggit) | Warner Bros. Records Inc. | SR0000288286 |
| 6584 | Deftones | Battle-axe | Warner Bros. Records Inc. | SR0000335169 |
| 6585 | Deftones | Be Quiet And Drive (Far Away) | Warner Bros. Records Inc. | SR0000244493 |
| 6586 | Deftones | Birthmark | Warner Bros. Records Inc. | SR0000171111 |
| 6587 | Deftones | Black Moon | Warner Bros. Records Inc. | SR0000390931 |
| 6588 | Deftones | Bored | Warner Bros. Records Inc. | SR0000171111 |
| 6589 | Deftones | Change (In The House Of Flies) | Warner Bros. Records Inc. | SR0000284862 |
| 6590 | Deftones | Change (In The House Of Flies) (Acoustic) | Warner Bros. Records Inc. | SR0000390931 |
| 6591 | Deftones | Crenshaw Punch / I'll Throw Rocks At You | Warner Bros. Records Inc. | SR0000390931 |
| 6592 | Deftones | Dai The Flu | Warner Bros. Records Inc. | SR0000244493 |
| 6593 | Deftones | Deathblow | Warner Bros. Records Inc. | SR0000335169 |
| 6594 | Deftones | Digital Bath | Warner Bros. Records Inc. | SR0000284862 |
| 6595 | Deftones | Digital Bath (Acoustic) | Warner Bros. Records Inc. | SR0000390931 |
| 6596 | Deftones | Entombed | Warner Bros. Records Inc. | SR0000719493 |
| 6597 | Deftones | Fireal | Warner Bros. Records Inc. | SR0000171111 |

| 6598 | Deftones | Gauze | Warner Bros. Records Inc. | SR0000719493 |
|---|---|---|---|---|
| 6599 | Deftones | Goon Squad | Warner Bros. Records Inc. | SR0000719493 |
| 6600 | Deftones | Graphic Nature | Warner Bros. Records Inc. | SR0000719493 |
| 6601 | Deftones | Headup | Warner Bros. Records Inc. | SR0000244493 |
| 6602 | Deftones | Hexagram | Warner Bros. Records Inc. | SR0000335169 |
| 6603 | Deftones | If Only Tonight We Could Sleep | Warner Bros. Records Inc. | SR0000390931 |
| 6604 | Deftones | Knife Prty | Warner Bros. Records Inc. | SR0000284862 |
| 6605 | Deftones | Leathers | Warner Bros. Records Inc. | SR0000719493 |
| 6606 | Deftones | Lhabia | Warner Bros. Records Inc. | SR0000244493 |
| 6607 | Deftones | Lifter | Warner Bros. Records Inc. | SR0000171111 |
| 6608 | Deftones | Lucky You | Warner Bros. Records Inc. | SR0000335169 |
| 6609 | Deftones | Minerva | Warner Bros. Records Inc. | SR0000335169 |
| 6610 | Deftones | Minus Blindfold | Warner Bros. Records Inc. | SR0000171111 |
| 6611 | Deftones | Moana | Warner Bros. Records Inc. | SR0000335169 |
| 6612 | Deftones | MX | Warner Bros. Records Inc. | SR0000244493 |
| 6613 | Deftones | No Ordinary Love | Warner Bros. Records Inc. | SR0000390931 |
| 6614 | Deftones | Nosebleed | Warner Bros. Records Inc. | SR0000171111 |
| 6615 | Deftones | One Weak | Warner Bros. Records Inc. | SR0000171111 |
| 6616 | Deftones | Passenger | Warner Bros. Records Inc. | SR0000284862 |
| 6617 | Deftones | Pink Maggit | Warner Bros. Records Inc. | SR0000284862 |
| 6618 | Deftones | Please Please Please Let Me Get What I Want | Warner Bros. Records Inc. | SR0000390931 |
| 6619 | Deftones | Poltergeist | Warner Bros. Records Inc. | SR0000719493 |
| 6620 | Deftones | Romantic Dreams | Warner Bros. Records Inc. | SR0000719493 |
| 6621 | Deftones | Rosemary | Warner Bros. Records Inc. | SR0000719493 |
| 6622 | Deftones | Rx Queen | Warner Bros. Records Inc. | SR0000284862 |
| 6623 | Deftones | Savory | Warner Bros. Records Inc. | SR0000390931 |
| 6624 | Deftones | Simple Man | Warner Bros. Records Inc. | SR0000390931 |
| 6625 | Deftones | Sinatra | Warner Bros. Records Inc. | SR0000390931 |
| 6626 | Deftones | Swerve City | Warner Bros. Records Inc. | SR0000719493 |
| 6627 | Deftones | Tempest | Warner Bros. Records Inc. | SR0000719493 |
| 6628 | Deftones | The Chauffeur | Warner Bros. Records Inc. | SR0000390931 |
| 6629 | Deftones | Wax And Wane | Warner Bros. Records Inc. | SR0000390931 |
| 6630 | Deftones | What Happened To You? | Warner Bros. Records Inc. | SR0000719493 |
| 6631 | Deftones | When Girls Telephone Boys | Warner Bros. Records Inc. | SR0000335169 |
| 6632 | Disturbed | A Welcome Burden | Warner Bros. Records Inc. | SR0000685183 |
| 6633 | Disturbed | Avarice | Warner Bros. Records Inc. | SR0000380289 |
| 6634 | Disturbed | Awaken | Warner Bros. Records Inc. | SR0000316958 |
| 6635 | Disturbed | Believe | Warner Bros. Records Inc. | SR0000316958 |
| 6636 | Disturbed | Bound | Warner Bros. Records Inc. | SR0000316958 |
| 6637 | Disturbed | Breathe | Warner Bros. Records Inc. | SR0000316958 |
| 6638 | Disturbed | Conflict | Warner Bros. Records Inc. | SR0000288344 |
| 6639 | Disturbed | Criminal | Warner Bros. Records Inc. | SR0000647297 |
| 6640 | Disturbed | Decadence | Warner Bros. Records Inc. | SR0000380289 |
| 6641 | Disturbed | Deceiver | Warner Bros. Records Inc. | SR0000647297 |
| 6642 | Disturbed | Dehumanized | Warner Bros. Records Inc. | SR0000695381 |
| 6643 | Disturbed | Deify | Warner Bros. Records Inc. | SR0000380289 |
| 6644 | Disturbed | Devour | Warner Bros. Records Inc. | SR0000316958 |
| 6645 | Disturbed | Divide | Warner Bros. Records Inc. | SR0000647297 |
| 6646 | Disturbed | Down With The Sickness | Warner Bros. Records Inc. | SR0000280324 |
| 6647 | Disturbed | Droppin' Plates | Warner Bros. Records Inc. | SR0000280324 |
| 6648 | Disturbed | Enough | Warner Bros. Records Inc. | SR0000647297 |
| 6649 | Disturbed | Facade | Warner Bros. Records Inc. | SR0000647297 |
| 6650 | Disturbed | Fear | Warner Bros. Records Inc. | SR0000280324 |
| 6651 | Disturbed | Forgiven | Warner Bros. Records Inc. | SR0000380289 |
| 6652 | Disturbed | God Of The Mind | Warner Bros. Records Inc. | SR0000695381 |
| 6653 | Disturbed | Guarded | Warner Bros. Records Inc. | SR0000374276 |
| 6654 | Disturbed | Haunted | Warner Bros. Records Inc. | SR0000647297 |
| 6655 | Disturbed | Hell | Warner Bros. Records Inc. | SR0000695381 |
| 6656 | Disturbed | I'm Alive | Warner Bros. Records Inc. | SR0000380289 |
| 6657 | Disturbed | Indestructible | Warner Bros. Records Inc. | SR0000647297 |
| 6658 | Disturbed | Inside The Fire | Warner Bros. Records Inc. | SR0000647297 |
| 6659 | Disturbed | Intoxication | Warner Bros. Records Inc. | SR0000316958 |
| 6660 | Disturbed | Just Stop | Warner Bros. Records Inc. | SR0000380289 |
| 6661 | Disturbed | Land Of Confusion | Warner Bros. Records Inc. | SR0000380289 |
| 6662 | Disturbed | Liberate | Warner Bros. Records Inc. | SR0000316958 |
| 6663 | Disturbed | Meaning Of Life | Warner Bros. Records Inc. | SR0000280324 |
| 6664 | Disturbed | Mistress | Warner Bros. Records Inc. | SR0000316958 |
| 6665 | Disturbed | Monster | Warner Bros. Records Inc. | SR0000695381 |
| 6666 | Disturbed | Numb | Warner Bros. Records Inc. | SR0000685183 |
| 6667 | Disturbed | Overburdened | Warner Bros. Records Inc. | SR0000380289 |
| 6668 | Disturbed | Pain Redefined | Warner Bros. Records Inc. | SR0000380289 |

| 6669 | Disturbed | Parasite | Warner Bros. Records Inc. | SR0000695381 |
|------|-----------|----------|---------------------------|--------------|
| 6670 | Disturbed | Perfect Insanity | Warner Bros. Records Inc. | SR0000647297 |
| 6671 | Disturbed | Prayer | Warner Bros. Records Inc. | SR0000316958 |
| 6672 | Disturbed | Remember | Warner Bros. Records Inc. | SR0000316958 |
| 6673 | Disturbed | Rise | Warner Bros. Records Inc. | SR0000316958 |
| 6674 | Disturbed | Run | Warner Bros. Records Inc. | SR0000695381 |
| 6675 | Disturbed | Sacred Lie | Warner Bros. Records Inc. | SR0000380289 |
| 6676 | Disturbed | Shout 2000 | Warner Bros. Records Inc. | SR0000280324 |
| 6677 | Disturbed | Sickened | Warner Bros. Records Inc. | SR0000695381 |
| 6678 | Disturbed | Sons Of Plunder | Warner Bros. Records Inc. | SR0000380289 |
| 6679 | Disturbed | Stricken | Warner Bros. Records Inc. | SR0000380288 |
| 6680 | Disturbed | Stupify | Warner Bros. Records Inc. | SR0000280324 |
| 6681 | Disturbed | Ten Thousand Fists | Warner Bros. Records Inc. | SR0000380289 |
| 6682 | Disturbed | The Curse | Warner Bros. Records Inc. | SR0000647297 |
| 6683 | Disturbed | The Game | Warner Bros. Records Inc. | SR0000280324 |
| 6684 | Disturbed | The Night | Warner Bros. Records Inc. | SR0000647297 |
| 6685 | Disturbed | This Moment | Warner Bros. Records Inc. | SR0000695381 |
| 6686 | Disturbed | Torn | Warner Bros. Records Inc. | SR0000647297 |
| 6687 | Disturbed | Two Worlds | Warner Bros. Records Inc. | SR0000695381 |
| 6688 | Disturbed | Violence Fetish | Warner Bros. Records Inc. | SR0000280324 |
| 6689 | Disturbed | Voices | Warner Bros. Records Inc. | SR0000280324 |
| 6690 | Disturbed | Want | Warner Bros. Records Inc. | SR0000280324 |
| 6691 | Eric Clapton | (I) Get Lost | Warner Bros. Records Inc. | SR0000276566 |
| 6692 | Eric Clapton | Riding With The King | Warner Bros. Records Inc. | SR0000285808 |
| 6693 | Faith Hill | A Man's Home Is His Castle | Warner Bros. Records Inc. | SR0000169102 |
| 6694 | Faith Hill | A Room In My Heart | Warner Bros. Records Inc. | SR0000169102 |
| 6695 | Faith Hill | Baby You Belong | Warner Bros. Records Inc. | SR0000321377 |
| 6696 | Faith Hill | Back To You | Warner Bros. Records Inc. | SR0000321377 |
| 6697 | Faith Hill | Beautiful | Warner Bros. Records Inc. | SR0000321377 |
| 6698 | Faith Hill | Bed Of Roses | Warner Bros. Records Inc. | SR0000169102 |
| 6699 | Faith Hill | Better Days | Warner Bros. Records Inc. | SR0000253752 |
| 6700 | Faith Hill | Breathe | Warner Bros. Records Inc. | SR0000276629 |
| 6701 | Faith Hill | Bringing Out The Elvis | Warner Bros. Records Inc. | SR0000276629 |
| 6702 | Faith Hill | But I Will | Warner Bros. Records Inc. | SR0000182853 |
| 6703 | Faith Hill | Cry | Warner Bros. Records Inc. | SR0000321377 |
| 6704 | Faith Hill | Dearly Beloved | Warner Bros. Records Inc. | SR0000374377 |
| 6705 | Faith Hill | Fireflies | Warner Bros. Records Inc. | SR0000374377 |
| 6706 | Faith Hill | Go The Distance | Warner Bros. Records Inc. | SR0000182853 |
| 6707 | Faith Hill | I Can't Do That Anymore | Warner Bros. Records Inc. | SR0000169102 |
| 6708 | Faith Hill | I Got My Baby | Warner Bros. Records Inc. | SR0000276629 |
| 6709 | Faith Hill | I Love You | Warner Bros. Records Inc. | SR0000253752 |
| 6710 | Faith Hill | I Think I Will | Warner Bros. Records Inc. | SR0000321377 |
| 6711 | Faith Hill | I Want You | Warner Bros. Records Inc. | SR0000374377 |
| 6712 | Faith Hill | I Would Be Stronger Than That | Warner Bros. Records Inc. | SR0000182853 |
| 6713 | Faith Hill | I've Got This Friend (With Larry Stewart) | Warner Bros. Records Inc. | SR0000182853 |
| 6714 | Faith Hill | If I Should Fall Behind | Warner Bros. Records Inc. | SR0000276629 |
| 6715 | Faith Hill | If I'm Not In Love | Warner Bros. Records Inc. | SR0000276629 |
| 6716 | Faith Hill | If My Heart Had Wings | Warner Bros. Records Inc. | SR0000276629 |
| 6717 | Faith Hill | If This Is The End | Warner Bros. Records Inc. | SR0000321377 |
| 6718 | Faith Hill | If You Ask | Warner Bros. Records Inc. | SR0000374377 |
| 6719 | Faith Hill | If You're Gonna Fly Away | Warner Bros. Records Inc. | SR0000321377 |
| 6720 | Faith Hill | It Matters To Me | Warner Bros. Records Inc. | SR0000169102 |
| 6721 | Faith Hill | It Will Be Me | Warner Bros. Records Inc. | SR0000276629 |
| 6722 | Faith Hill | Just About Now | Warner Bros. Records Inc. | SR0000182853 |
| 6723 | Faith Hill | Just Around The Eyes | Warner Bros. Records Inc. | SR0000182853 |
| 6724 | Faith Hill | Just To Hear You Say That You Love Me (with Tim McGraw) | Warner Bros. Records Inc. | SR0000253752 |
| 6725 | Faith Hill | Keep Walkin' On (with Shelby Lynne) | Warner Bros. Records Inc. | SR0000169102 |
| 6726 | Faith Hill | Let Me Let Go | Warner Bros. Records Inc. | SR0000253752 |
| 6727 | Faith Hill | Let's Go To Vegas | Warner Bros. Records Inc. | SR0000169102 |
| 6728 | Faith Hill | Life's Too Short To Love Like That | Warner Bros. Records Inc. | SR0000182853 |
| 6729 | Faith Hill | Like We Never Loved At All | Warner Bros. Records Inc. | SR0000374377 |
| 6730 | Faith Hill | Love Ain't Like That | Warner Bros. Records Inc. | SR0000253752 |
| 6731 | Faith Hill | Love Is A Sweet Thing | Warner Bros. Records Inc. | SR0000276629 |
| 6732 | Faith Hill | Me | Warner Bros. Records Inc. | SR0000253752 |
| 6733 | Faith Hill | Mississippi Girl | Warner Bros. Records Inc. | SR0000374378 |
| 6734 | Faith Hill | My Wild Frontier | Warner Bros. Records Inc. | SR0000253752 |
| 6735 | Faith Hill | One | Warner Bros. Records Inc. | SR0000321377 |
| 6736 | Faith Hill | Piece Of My Heart | Warner Bros. Records Inc. | SR0000182853 |
| 6737 | Faith Hill | Somebody Stand By Me | Warner Bros. Records Inc. | SR0000253752 |
| 6738 | Faith Hill | Someone Else's Dream | Warner Bros. Records Inc. | SR0000169102 |

| 6739 | Faith Hill | Stealing Kisses | Warner Bros. Records Inc. | SR0000374377 |
| 6740 | Faith Hill | Stronger | Warner Bros. Records Inc. | SR0000321377 |
| 6741 | Faith Hill | Sunshine & Summertime | Warner Bros. Records Inc. | SR0000374377 |
| 6742 | Faith Hill | Take Me As I Am | Warner Bros. Records Inc. | SR0000182853 |
| 6743 | Faith Hill | That's How Love Moves | Warner Bros. Records Inc. | SR0000276629 |
| 6744 | Faith Hill | The Hard Way | Warner Bros. Records Inc. | SR0000253752 |
| 6745 | Faith Hill | The Lucky One | Warner Bros. Records Inc. | SR0000374377 |
| 6746 | Faith Hill | The Secret Of Life | Warner Bros. Records Inc. | SR0000253752 |
| 6747 | Faith Hill | The Way You Love Me | Warner Bros. Records Inc. | SR0000276629 |
| 6748 | Faith Hill | There Will Come A Day | Warner Bros. Records Inc. | SR0000276629 |
| 6749 | Faith Hill | This Is Me | Warner Bros. Records Inc. | SR0000321377 |
| 6750 | Faith Hill | This Kiss (Pop Remix a.k.a. Radio Version) | Warner Bros. Records Inc. | SR0000253752 |
| 6751 | Faith Hill | Unsaveable | Warner Bros. Records Inc. | SR0000321377 |
| 6752 | Faith Hill | We've Got Nothing But Love To Prove | Warner Bros. Records Inc. | SR0000374377 |
| 6753 | Faith Hill | What's In It For Me | Warner Bros. Records Inc. | SR0000276629 |
| 6754 | Faith Hill | When The Lights Go Down | Warner Bros. Records Inc. | SR0000321377 |
| 6755 | Faith Hill | Wild One | Warner Bros. Records Inc. | SR0000182853 |
| 6756 | Faith Hill | Wish For You | Warner Bros. Records Inc. | SR0000374377 |
| 6757 | Faith Hill | You Can't Lose Me | Warner Bros. Records Inc. | SR0000169102 |
| 6758 | Faith Hill | You Give Me Love | Warner Bros. Records Inc. | SR0000253752 |
| 6759 | Faith Hill | You Stay With Me | Warner Bros. Records Inc. | SR0000374377 |
| 6760 | Faith Hill | You Will Be Mine | Warner Bros. Records Inc. | SR0000169102 |
| 6761 | Faith Hill | You're Still Here | Warner Bros. Records Inc. | SR0000321377 |
| 6762 | Faith Hill & Tim McGraw | Let's Make Love | Warner Bros. Records Inc. | SR0000276629 |
| 6763 | Gloriana | (Kissed You) Good Night | Warner Bros. Records Inc. | SR0000719998 |
| 6764 | Green Day | ¡Viva La Gloria! | Warner Bros. Records Inc. | SR0000762131 |
| 6765 | Green Day | 21 Guns | Warner Bros. Records Inc. | SR0000762131 |
| 6766 | Green Day | All The Time | Warner Bros. Records Inc. | SR0000244558 |
| 6767 | Green Day | American Eulogy: Mass Hysteria / Modern World | Warner Bros. Records Inc. | SR0000762131 |
| 6768 | Green Day | American Idiot | Warner Bros. Records Inc. | SR0000362126 |
| 6769 | Green Day | Armatage Shanks | Warner Bros. Records Inc. | SR0000188562 |
| 6770 | Green Day | Bab's Uvula Who? | Warner Bros. Records Inc. | SR0000188562 |
| 6771 | Green Day | Basket Case | Warner Bros. Records Inc. | SR0000185457 |
| 6772 | Green Day | Before The Lobotomy | Warner Bros. Records Inc. | SR0000762131 |
| 6773 | Green Day | Blood, Sex And Booze | Warner Bros. Records Inc. | SR0000288352 |
| 6774 | Green Day | Boulevard Of Broken Dreams | Warner Bros. Records Inc. | SR0000362126 |
| 6775 | Green Day | Brat | Warner Bros. Records Inc. | SR0000188562 |
| 6776 | Green Day | Burnout | Warner Bros. Records Inc. | SR0000185457 |
| 6777 | Green Day | Christian's Inferno | Warner Bros. Records Inc. | SR0000762131 |
| 6778 | Green Day | Chump | Warner Bros. Records Inc. | SR0000185457 |
| 6779 | Green Day | Church On Sunday | Warner Bros. Records Inc. | SR0000288352 |
| 6780 | Green Day | Coming Clean | Warner Bros. Records Inc. | SR0000185457 |
| 6781 | Green Day | Desensitized | Warner Bros. Records Inc. | SR0000315909 |
| 6782 | Green Day | East Jesus Nowhere | Warner Bros. Records Inc. | SR0000762131 |
| 6783 | Green Day | Emenius Sleepus | Warner Bros. Records Inc. | SR0000185457 |
| 6784 | Green Day | Fashion Victim | Warner Bros. Records Inc. | SR0000288352 |
| 6785 | Green Day | Geek Stink Breath | Warner Bros. Records Inc. | SR0000188562 |
| 6786 | Green Day | Good Riddance (Time Of Your Life) | Warner Bros. Records Inc. | SR0000244558 |
| 6787 | Green Day | Hitchin' A Ride | Warner Bros. Records Inc. | SR0000244558 |
| 6788 | Green Day | Holiday | Warner Bros. Records Inc. | SR0000362126 |
| 6789 | Green Day | Horseshoes and Handgrenades | Warner Bros. Records Inc. | SR0000762131 |
| 6790 | Green Day | In The End | Warner Bros. Records Inc. | SR0000185457 |
| 6791 | Green Day | J.A.R. (Jason Andrew Relva) | Warner Bros. Records Inc. | SR0000169250 |
| 6792 | Green Day | Jaded | Warner Bros. Records Inc. | SR0000188562 |
| 6793 | Green Day | Jesus Of Suburbia | Warner Bros. Records Inc. | SR0000362126 |
| 6794 | Green Day | King For A Day | Warner Bros. Records Inc. | SR0000244558 |
| 6795 | Green Day | Know Your Enemy | Warner Bros. Records Inc. | SR0000762131 |
| 6796 | Green Day | Last Night On Earth | Warner Bros. Records Inc. | SR0000762131 |
| 6797 | Green Day | Last Of The American Girls | Warner Bros. Records Inc. | SR0000762131 |
| 6798 | Green Day | Longview | Warner Bros. Records Inc. | SR0000185457 |
| 6799 | Green Day | Maria | Warner Bros. Records Inc. | SR0000306999 |
| 6800 | Green Day | Minority | Warner Bros. Records Inc. | SR0000288352 |
| 6801 | Green Day | Murder City | Warner Bros. Records Inc. | SR0000762131 |
| 6802 | Green Day | Nice Guys Finish Last | Warner Bros. Records Inc. | SR0000244558 |
| 6803 | Green Day | Peacemaker | Warner Bros. Records Inc. | SR0000762131 |
| 6804 | Green Day | Poprocks & Coke | Warner Bros. Records Inc. | SR0000306999 |
| 6805 | Green Day | Redundant | Warner Bros. Records Inc. | SR0000244558 |
| 6806 | Green Day | Restless Heart Syndrome | Warner Bros. Records Inc. | SR0000762131 |
| 6807 | Green Day | Scumbag | Warner Bros. Records Inc. | SR0000315909 |
| 6808 | Green Day | See The Light | Warner Bros. Records Inc. | SR0000762131 |
| 6809 | Green Day | She | Warner Bros. Records Inc. | SR0000185457 |

| 6810 | Green Day | She's A Rebel | Warner Bros. Records Inc. | SR0000362126 |
| 6811 | Green Day | Song Of The Century | Warner Bros. Records Inc. | SR0000762131 |
| 6812 | Green Day | St. Jimmy | Warner Bros. Records Inc. | SR0000362126 |
| 6813 | Green Day | Stuck With Me | Warner Bros. Records Inc. | SR0000188562 |
| 6814 | Green Day | Suffocate | Warner Bros. Records Inc. | SR0000315909 |
| 6815 | Green Day | The Grouch | Warner Bros. Records Inc. | SR0000244558 |
| 6816 | Green Day | The Static Age | Warner Bros. Records Inc. | SR0000762131 |
| 6817 | Green Day | Waiting | Warner Bros. Records Inc. | SR0000288352 |
| 6818 | Green Day | Wake Me Up When September Ends | Warner Bros. Records Inc. | SR0000362126 |
| 6819 | Green Day | Walking Alone | Warner Bros. Records Inc. | SR0000244558 |
| 6820 | Green Day | Walking Contradiction | Warner Bros. Records Inc. | SR0000188562 |
| 6821 | Green Day | Warning | Warner Bros. Records Inc. | SR0000288352 |
| 6822 | Green Day | Welcome To Paradise | Warner Bros. Records Inc. | SR0000185457 |
| 6823 | Green Day | Working Class Hero | Warner Bros. Records Inc. | SR0000630900 |
| 6824 | James Taylor | Carolina In My Mind | Warner Bros. Records Inc. | N38974 |
| 6825 | James Taylor | Don't Let Me Be Lonely Tonight | Warner Bros. Records Inc. | N3810 |
| 6826 | James Taylor | Golden Moments | Warner Bros. Records Inc. | N35786 |
| 6827 | James Taylor | How Sweet It Is (To Be Loved By You) | Warner Bros. Records Inc. | N24380 |
| 6828 | James Taylor | Mexico | Warner Bros. Records Inc. | N24380 |
| 6829 | James Taylor | Shower The People | Warner Bros. Records Inc. | N35786 |
| 6830 | James Taylor | Something In The Way She Moves | Warner Bros. Records Inc. | N38974 |
| 6831 | James Taylor | Steamroller (Live) | Warner Bros. Records Inc. | N38974 |
| 6832 | James Taylor | Walking Man | Warner Bros. Records Inc. | N18843 |
| 6833 | Jason Derulo | Blind | Warner Bros. Records Inc. | SR0000685175 |
| 6834 | Jason Derulo | Encore | Warner Bros. Records Inc. | SR0000685175 |
| 6835 | Jason Derulo | Fallen | Warner Bros. Records Inc. | SR0000685175 |
| 6836 | Jason Derulo | In My Head | Warner Bros. Records Inc. | SR0000685175 |
| 6837 | Jason Derulo | Love Hangover | Warner Bros. Records Inc. | SR0000685175 |
| 6838 | Jason Derulo | Marry Me | Warner Bros. Records Inc. | SR0000763207 |
| 6839 | Jason Derulo | Ridin' Solo | Warner Bros. Records Inc. | SR0000685175 |
| 6840 | Jason Derulo | Strobelight (Bonus Track) | Warner Bros. Records Inc. | SR0000685175 |
| 6841 | Jason Derulo | Stupid Love | Warner Bros. Records Inc. | SR0000763207 |
| 6842 | Jason Derulo | Talk Dirty (feat. 2 Chainz) | Warner Bros. Records Inc. | SR0000763207 |
| 6843 | Jason Derulo | The Sky's The Limit | Warner Bros. Records Inc. | SR0000685175 |
| 6844 | Jason Derulo | Vertigo (feat. Jordin Sparks) | Warner Bros. Records Inc. | SR0000763207 |
| 6845 | Jason Derulo | What If | Warner Bros. Records Inc. | SR0000685175 |
| 6846 | Jason Derulo | Whatcha Say | Warner Bros. Records Inc. | SR0000685175 |
| 6847 | Jason Derulo | With The Lights On | Warner Bros. Records Inc. | SR0000763207 |
| 6848 | John Williams | Theme from Superman (Main Title) | Warner Bros. Records Inc. | SR0000006230 |
| 6849 | Linkin Park | 1stp Klosr | Warner Bros. Records Inc. | SR0000316952 |
| 6850 | Linkin Park | A Place For My Head | Warner Bros. Records Inc. | SR0000288402 |
| 6851 | Linkin Park | BURN IT DOWN | Warner Bros. Records Inc. | SR0000708311 |
| 6852 | Linkin Park | By Myself | Warner Bros. Records Inc. | SR0000288402 |
| 6853 | Linkin Park | By_Myslf | Warner Bros. Records Inc. | SR0000316952 |
| 6854 | Linkin Park | Castle of Glass | Warner Bros. Records Inc. | SR0000708311 |
| 6855 | Linkin Park | Crawling (Live In Texas) | Warner Bros. Records Inc. | SR0000350998 |
| 6856 | Linkin Park | Cure For The Itch | Warner Bros. Records Inc. | SR0000288402 |
| 6857 | Linkin Park | Don't Stay | Warner Bros. Records Inc. | SR0000346247 |
| 6858 | Linkin Park | Easier To Run | Warner Bros. Records Inc. | SR0000346247 |
| 6859 | Linkin Park | Enth E Nd | Warner Bros. Records Inc. | SR0000316952 |
| 6860 | Linkin Park | Faint | Warner Bros. Records Inc. | SR0000346247 |
| 6861 | Linkin Park | Figure.09 | Warner Bros. Records Inc. | SR0000346247 |
| 6862 | Linkin Park | Forgotten | Warner Bros. Records Inc. | SR0000288402 |
| 6863 | Linkin Park | Frgt/10 | Warner Bros. Records Inc. | SR0000316952 |
| 6864 | Linkin Park | H! Vltg3 | Warner Bros. Records Inc. | SR0000316952 |
| 6865 | Linkin Park | Hit The Floor | Warner Bros. Records Inc. | SR0000346247 |
| 6866 | Linkin Park | I'LL BE GONE | Warner Bros. Records Inc. | SR0000708311 |
| 6867 | Linkin Park | In Between | Warner Bros. Records Inc. | SR0000406841 |
| 6868 | Linkin Park | IN MY REMAINS | Warner Bros. Records Inc. | SR0000708311 |
| 6869 | Linkin Park | In Pieces | Warner Bros. Records Inc. | SR0000406841 |
| 6870 | Linkin Park | In The End (Live In Texas) | Warner Bros. Records Inc. | SR0000350998 |
| 6871 | Linkin Park | Krwlng | Warner Bros. Records Inc. | SR0000316952 |
| 6872 | Linkin Park | Kyur4 Th Ich | Warner Bros. Records Inc. | SR0000316952 |
| 6873 | Linkin Park | Leave Out All The Rest | Warner Bros. Records Inc. | SR0000406841 |
| 6874 | Linkin Park | Lies Greed Misery | Warner Bros. Records Inc. | SR0000708311 |
| 6875 | Linkin Park | Lost In The Echo | Warner Bros. Records Inc. | SR0000708311 |
| 6876 | Linkin Park | My<Dsmbr | Warner Bros. Records Inc. | SR0000316952 |
| 6877 | Linkin Park | Nobody's Listening | Warner Bros. Records Inc. | SR0000346247 |
| 6878 | Linkin Park | One Step Closer (Live In Texas) | Warner Bros. Records Inc. | SR0000350998 |
| 6879 | Linkin Park | P5hng Me A*wy (Live In Texas) | Warner Bros. Records Inc. | SR0000350998 |
| 6880 | Linkin Park | Papercut | Warner Bros. Records Inc. | SR0000288402 |

| 6881 | Linkin Park | Plc.4 Mie Haed | Warner Bros. Records Inc. | SR0000316952 |
| 6882 | Linkin Park | Points Of Authority | Warner Bros. Records Inc. | SR0000288402 |
| 6883 | Linkin Park | POWERLESS | Warner Bros. Records Inc. | SR0000708311 |
| 6884 | Linkin Park | PPr:Kut | Warner Bros. Records Inc. | SR0000316952 |
| 6885 | Linkin Park | Pts.OF.Athrty | Warner Bros. Records Inc. | SR0000316952 |
| 6886 | Linkin Park | Rnw@y | Warner Bros. Records Inc. | SR0000316952 |
| 6887 | Linkin Park | ROADS UNTRAVELED | Warner Bros. Records Inc. | SR0000708311 |
| 6888 | Linkin Park | Runaway | Warner Bros. Records Inc. | SR0000288402 |
| 6889 | Linkin Park | Session | Warner Bros. Records Inc. | SR0000346247 |
| 6890 | Linkin Park | SKIN TO BONE | Warner Bros. Records Inc. | SR0000708311 |
| 6891 | Linkin Park | Somewhere I Belong | Warner Bros. Records Inc. | SR0000346247 |
| 6892 | Linkin Park | TINFOIL | Warner Bros. Records Inc. | SR0000708311 |
| 6893 | Linkin Park | UNTIL IT BREAKS | Warner Bros. Records Inc. | SR0000708311 |
| 6894 | Linkin Park | Valentine's Day | Warner Bros. Records Inc. | SR0000406841 |
| 6895 | Linkin Park | VICTIMIZED | Warner Bros. Records Inc. | SR0000708311 |
| 6896 | Linkin Park | Wake | Warner Bros. Records Inc. | SR0000406841 |
| 6897 | Linkin Park | With You | Warner Bros. Records Inc. | SR0000288402 |
| 6898 | Linkin Park | Wth>You | Warner Bros. Records Inc. | SR0000316952 |
| 6899 | Linkin Park | X-Ecutioner Style | Warner Bros. Records Inc. | SR0000316952 |
| 6900 | Linkin Park & Jay-Z | Dirt Off Your Shoulder / Lying From You | Warner Bros. Records Inc. | SR0000362315 |
| 6901 | Linkin Park & Jay-Z | Numb / Encore | Warner Bros. Records Inc. | SR0000362316 |
| 6902 | Madonna | Revolver | Warner Bros. Records Inc. | SR0000662296 |
| 6903 | Maze featuring Frankie Beverly | Africa | Warner Bros. Records Inc. | SR0000107982 |
| 6904 | Maze featuring Frankie Beverly | All Night Long | Warner Bros. Records Inc. | SR0000171913 |
| 6905 | Maze featuring Frankie Beverly | Can't Get Over You | Warner Bros. Records Inc. | SR0000107982 |
| 6906 | Maze featuring Frankie Beverly | Change Our Ways | Warner Bros. Records Inc. | SR0000107982 |
| 6907 | Maze featuring Frankie Beverly | Don't Wanna Lose Your Love | Warner Bros. Records Inc. | SR0000171913 |
| 6908 | Maze featuring Frankie Beverly | In Time | Warner Bros. Records Inc. | SR0000171913 |
| 6909 | Maze featuring Frankie Beverly | Just Us | Warner Bros. Records Inc. | SR0000107982 |
| 6910 | Maze featuring Frankie Beverly | Laid Back Girl | Warner Bros. Records Inc. | SR0000171913 |
| 6911 | Maze featuring Frankie Beverly | Love Is | Warner Bros. Records Inc. | SR0000171913 |
| 6912 | Maze featuring Frankie Beverly | Love's On The Run | Warner Bros. Records Inc. | SR0000107982 |
| 6913 | Maze featuring Frankie Beverly | Mandela | Warner Bros. Records Inc. | SR0000107982 |
| 6914 | Maze featuring Frankie Beverly | Midnight | Warner Bros. Records Inc. | SR0000107982 |
| 6915 | Maze featuring Frankie Beverly | Nobody Knows What You Feel Inside | Warner Bros. Records Inc. | SR0000171913 |
| 6916 | Maze featuring Frankie Beverly | Silky Soul | Warner Bros. Records Inc. | SR0000107982 |
| 6917 | Maze featuring Frankie Beverly | Somebody Else's Arms | Warner Bros. Records Inc. | SR0000107982 |
| 6918 | Maze featuring Frankie Beverly | Songs Of Love | Warner Bros. Records Inc. | SR0000107982 |
| 6919 | Maze featuring Frankie Beverly | The Morning After | Warner Bros. Records Inc. | SR0000171913 |
| 6920 | Maze featuring Frankie Beverly | Twilight | Warner Bros. Records Inc. | SR0000171913 |
| 6921 | Maze featuring Frankie Beverly | What Goes Up | Warner Bros. Records Inc. | SR0000171913 |
| 6922 | Michael Bublé | Everything | Warner Bros. Records Inc. | SR0000406982 |
| 6923 | Michael Bublé | Quando, Quando, Quando (with Nelly Furtado) | Warner Bros. Records Inc. | SR0000370205 |
| 6924 | Muse | Cave | Warner Bros. Records Inc. | SR0000273528 |
| 6925 | Muse | Muscle Museum | Warner Bros. Records Inc. | SR0000273528 |
| 6926 | Muse | Sunburn | Warner Bros. Records Inc. | SR0000273528 |
| 6927 | Muse | Unintended | Warner Bros. Records Inc. | SR0000273528 |
| 6928 | Muse | Uno | Warner Bros. Records Inc. | SR0000273528 |
| 6929 | My Chemical Romance | Blood | Warner Bros. Records Inc. | SR0000651990 |
| 6930 | My Chemical Romance | Bulletproof Heart | Warner Bros. Records Inc. | SR0000681139 |
| 6931 | My Chemical Romance | Bury Me In Black (Demo) | Warner Bros. Records Inc. | SR0000360198 |
| 6932 | My Chemical Romance | Cancer | Warner Bros. Records Inc. | SR0000399985 |
| 6933 | My Chemical Romance | Cancer (Live in Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6934 | My Chemical Romance | Cemetery Drive | Warner Bros. Records Inc. | SR0000360197 |
| 6935 | My Chemical Romance | Cemetery Drive (Live Version) (MTV2 2$Bill) | Warner Bros. Records Inc. | SR0000400291 |
| 6936 | My Chemical Romance | Dead! | Warner Bros. Records Inc. | SR0000399985 |
| 6937 | My Chemical Romance | Dead! (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6938 | My Chemical Romance | Desert Song | Warner Bros. Records Inc. | SR0000400291 |
| 6939 | My Chemical Romance | Disenchanted | Warner Bros. Records Inc. | SR0000399985 |
| 6940 | My Chemical Romance | Disenchanted (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6941 | My Chemical Romance | Famous Last Words | Warner Bros. Records Inc. | SR0000399985 |
| 6942 | My Chemical Romance | Famous Last Words (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6943 | My Chemical Romance | Give 'Em Hell, Kid | Warner Bros. Records Inc. | SR0000360197 |
| 6944 | My Chemical Romance | Give 'Em Hell, Kid (Live Version) (MTV2 2$Bill) | Warner Bros. Records Inc. | SR0000400291 |
| 6945 | My Chemical Romance | Hang 'Em High | Warner Bros. Records Inc. | SR0000360197 |
| 6946 | My Chemical Romance | Headfirst For Halos (Live Version) (Starland) | Warner Bros. Records Inc. | SR0000400291 |
| 6947 | My Chemical Romance | Helena | Warner Bros. Records Inc. | SR0000360197 |
| 6948 | My Chemical Romance | House Of Wolves | Warner Bros. Records Inc. | SR0000399985 |
| 6949 | My Chemical Romance | House Of Wolves (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6950 | My Chemical Romance | I Don't Love You | Warner Bros. Records Inc. | SR0000399985 |
| 6951 | My Chemical Romance | I Don't Love You (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |

| 6952 | My Chemical Romance | I Never Told You What I Do For A Living | Warner Bros. Records Inc. | SR0000360197 |
|------|---------------------|----------------------------------------|---------------------------|--------------|
| 6953 | My Chemical Romance | I Never Told You What I Do For A Living (Demo) | Warner Bros. Records Inc. | SR0000400291 |
| 6954 | My Chemical Romance | I'm Not Okay | Warner Bros. Records Inc. | SR0000360197 |
| 6955 | My Chemical Romance | Interlude | Warner Bros. Records Inc. | SR0000360197 |
| 6956 | My Chemical Romance | Interlude (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6957 | My Chemical Romance | It's Not A Fashion Statement, It's A Deathwish | Warner Bros. Records Inc. | SR0000360197 |
| 6958 | My Chemical Romance | Mama | Warner Bros. Records Inc. | SR0000399985 |
| 6959 | My Chemical Romance | Mama (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6960 | My Chemical Romance | Na Na Na (Na Na Na Na Na Na Na Na Na) | Warner Bros. Records Inc. | SR0000681139 |
| 6961 | My Chemical Romance | Planetary (GO!) | Warner Bros. Records Inc. | SR0000681139 |
| 6962 | My Chemical Romance | Save Yourself, I'll Hold Them Back | Warner Bros. Records Inc. | SR0000681139 |
| 6963 | My Chemical Romance | Sleep | Warner Bros. Records Inc. | SR0000399985 |
| 6964 | My Chemical Romance | Sleep (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6965 | My Chemical Romance | Teenagers | Warner Bros. Records Inc. | SR0000399985 |
| 6966 | My Chemical Romance | Teenagers (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6967 | My Chemical Romance | Thank You For The Venom | Warner Bros. Records Inc. | SR0000360197 |
| 6968 | My Chemical Romance | Thank You For The Venom (Live Version) (MTV2 2$Bill) | Warner Bros. Records Inc. | SR0000400291 |
| 6969 | My Chemical Romance | The Black Parade Is Dead (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6970 | My Chemical Romance | The End. | Warner Bros. Records Inc. | SR0000399985 |
| 6971 | My Chemical Romance | The End. (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6972 | My Chemical Romance | The Ghost Of You | Warner Bros. Records Inc. | SR0000360197 |
| 6973 | My Chemical Romance | The Jetset Life Is Gonna Kill You | Warner Bros. Records Inc. | SR0000360197 |
| 6974 | My Chemical Romance | The Kids From Yesterday | Warner Bros. Records Inc. | SR0000681139 |
| 6975 | My Chemical Romance | The Only Hope For Me Is You | Warner Bros. Records Inc. | SR0000681139 |
| 6976 | My Chemical Romance | The Sharpest Lives | Warner Bros. Records Inc. | SR0000399985 |
| 6977 | My Chemical Romance | The Sharpest Lives (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6978 | My Chemical Romance | This Is How I Disappear | Warner Bros. Records Inc. | SR0000399985 |
| 6979 | My Chemical Romance | This Is How I Disappear (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6980 | My Chemical Romance | To The End | Warner Bros. Records Inc. | SR0000360197 |
| 6981 | My Chemical Romance | Vampire Money | Warner Bros. Records Inc. | SR0000681139 |
| 6982 | My Chemical Romance | Welcome To The Black Parade | Warner Bros. Records Inc. | SR0000399985 |
| 6983 | My Chemical Romance | Welcome To The Black Parade (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6984 | My Chemical Romance | You Know What They Do To Guys Like Us In Prison | Warner Bros. Records Inc. | SR0000360197 |
| 6985 | Prince | I Wanna Be Your Lover | Warner Bros. Records Inc. | SR0000012043 |
| 6986 | Prince | Little Red Corvette | Warner Bros. Records Inc. | SR0000041035 |
| 6987 | Prince | Thieves In The Temple (Remix Version) | Warner Bros. Records Inc. | SR0000139907 |
| 6988 | Prince | U Got The Look | Warner Bros. Records Inc. | SR0000082403 |
| 6989 | Prince And The Revolution | I Would Die 4 U | Warner Bros. Records Inc. | SR0000054679 |
| 6990 | Prince And The Revolution | Kiss | Warner Bros. Records Inc. | SR0000069888 |
| 6991 | Prince And The Revolution | Purple Rain | Warner Bros. Records Inc. | SR0000054679 |
| 6992 | Prince And The Revolution | When Doves Cry | Warner Bros. Records Inc. | SR0000054684 |
| 6993 | Randy Travis | Forever And Ever, Amen | Warner Bros. Records Inc. | SR0000080879 |
| 6994 | Red Hot Chili Peppers | 21st Century | Warner Bros. Records Inc. | SR0000390775 |
| 6995 | Red Hot Chili Peppers | Animal Bar | Warner Bros. Records Inc. | SR0000390775 |
| 6996 | Red Hot Chili Peppers | Around The World | Warner Bros. Records Inc. | SR0000174922 |
| 6997 | Red Hot Chili Peppers | C'mon Girl | Warner Bros. Records Inc. | SR0000390775 |
| 6998 | Red Hot Chili Peppers | Californication | Warner Bros. Records Inc. | SR0000174922 |
| 6999 | Red Hot Chili Peppers | Can't Stop | Warner Bros. Records Inc. | SR0000316878 |
| 7000 | Red Hot Chili Peppers | Charlie | Warner Bros. Records Inc. | SR0000390775 |
| 7001 | Red Hot Chili Peppers | Dani California | Warner Bros. Records Inc. | SR0000390774 |
| 7002 | Red Hot Chili Peppers | Death Of A Martian | Warner Bros. Records Inc. | SR0000390775 |
| 7003 | Red Hot Chili Peppers | Desecration Smile | Warner Bros. Records Inc. | SR0000390775 |
| 7004 | Red Hot Chili Peppers | Especially In Michigan | Warner Bros. Records Inc. | SR0000390775 |
| 7005 | Red Hot Chili Peppers | Hard To Concentrate | Warner Bros. Records Inc. | SR0000390775 |
| 7006 | Red Hot Chili Peppers | Hey | Warner Bros. Records Inc. | SR0000390775 |
| 7007 | Red Hot Chili Peppers | Hump De Bump | Warner Bros. Records Inc. | SR0000390775 |
| 7008 | Red Hot Chili Peppers | If | Warner Bros. Records Inc. | SR0000390775 |
| 7009 | Red Hot Chili Peppers | Make You Feel Better | Warner Bros. Records Inc. | SR0000390775 |
| 7010 | Red Hot Chili Peppers | Readymade | Warner Bros. Records Inc. | SR0000390775 |
| 7011 | Red Hot Chili Peppers | Scar Tissue | Warner Bros. Records Inc. | SR0000174922 |
| 7012 | Red Hot Chili Peppers | She Looks To Me | Warner Bros. Records Inc. | SR0000390775 |
| 7013 | Red Hot Chili Peppers | She's Only 18 | Warner Bros. Records Inc. | SR0000390775 |
| 7014 | Red Hot Chili Peppers | Slow Cheetah | Warner Bros. Records Inc. | SR0000390775 |
| 7015 | Red Hot Chili Peppers | Snow (Hey Oh) | Warner Bros. Records Inc. | SR0000390775 |
| 7016 | Red Hot Chili Peppers | So Much I | Warner Bros. Records Inc. | SR0000390775 |
| 7017 | Red Hot Chili Peppers | Stadium Arcadium | Warner Bros. Records Inc. | SR0000390775 |
| 7018 | Red Hot Chili Peppers | Storm In A Teacup | Warner Bros. Records Inc. | SR0000390775 |
| 7019 | Red Hot Chili Peppers | Strip My Mind | Warner Bros. Records Inc. | SR0000390775 |
| 7020 | Red Hot Chili Peppers | Suck My Kiss | Warner Bros. Records Inc. | SR0000135276 |
| 7021 | Red Hot Chili Peppers | Tell Me Baby | Warner Bros. Records Inc. | SR0000390775 |

| 7022 | Red Hot Chili Peppers | Torture Me | Warner Bros. Records Inc. | SR0000390775 |
| 7023 | Red Hot Chili Peppers | Turn It Again | Warner Bros. Records Inc. | SR0000390775 |
| 7024 | Red Hot Chili Peppers | Under The Bridge | Warner Bros. Records Inc. | SR0000135276 |
| 7025 | Red Hot Chili Peppers | Warlocks | Warner Bros. Records Inc. | SR0000390775 |
| 7026 | Red Hot Chili Peppers | We Believe | Warner Bros. Records Inc. | SR0000390775 |
| 7027 | Red Hot Chili Peppers | Wet Sand | Warner Bros. Records Inc. | SR0000390775 |
| 7028 | Story Of The Year | Anthem Of Our Dying Day | Warner Bros. Records Inc. | SR0000340938 |
| 7029 | Story Of The Year | Divide And Conquer | Warner Bros. Records Inc. | SR0000340938 |
| 7030 | Story Of The Year | Sidewalks | Warner Bros. Records Inc. | SR0000340938 |
| 7031 | The Cure | Let's Go To Bed | Warner Bros. Records Inc. | SR0000045130 |
| 7032 | The Cure | The Caterpillar | Warner Bros. Records Inc. | SR0000054339 |
| 7033 | Van Halen | 1984 | Warner Bros. Records Inc. | SR0000054482 |
| 7034 | Van Halen | Drop Dead Legs | Warner Bros. Records Inc. | SR0000054482 |
| 7035 | Van Halen | Girl Gone Bad | Warner Bros. Records Inc. | SR0000054482 |
| 7036 | Van Halen | Hot For Teacher | Warner Bros. Records Inc. | SR0000054482 |
| 7037 | Van Halen | House Of Pain | Warner Bros. Records Inc. | SR0000053832 |
| 7038 | Van Halen | I'll Wait | Warner Bros. Records Inc. | SR0000054482 |
| 7039 | Van Halen | Jump | Warner Bros. Records Inc. | SR0000053832 |
| 7040 | Van Halen | Panama | Warner Bros. Records Inc. | SR0000054482 |
| 7041 | Van Halen | Top Jimmy | Warner Bros. Records Inc. | SR0000054482 |
| 7042 | Backstreet Boys | All I Have To Give | Zomba Recording LLC | SR0000250678 |
| 7043 | Backstreet Boys | As Long As You Love Me | Zomba Recording LLC | SR0000250678 |
| 7044 | Backstreet Boys | Drowning | Zomba Recording LLC | SR0000291879 |
| 7045 | Backstreet Boys | Everybody (Backstreet's Back) | Zomba Recording LLC | SR0000254065 |
| 7046 | Backstreet Boys | I Want It That Way | Zomba Recording LLC | SR0000275134 |
| 7047 | Backstreet Boys | I'll Never Break Your Heart | Zomba Recording LLC | SR0000250678 |
| 7048 | Backstreet Boys | Larger Than Life | Zomba Recording LLC | SR0000275134 |
| 7049 | Backstreet Boys | More Than That | Zomba Recording LLC | SR0000289455 |
| 7050 | Backstreet Boys | Quit Playing Games (With My Heart) | Zomba Recording LLC | SR0000250678 |
| 7051 | Backstreet Boys | Shape Of My Heart | Zomba Recording LLC | SR0000289455 |
| 7052 | Backstreet Boys | Show Me The Meaning Of Being Lonely | Zomba Recording LLC | SR0000275134 |
| 7053 | Backstreet Boys | The Call | Zomba Recording LLC | SR0000289455 |
| 7054 | Backstreet Boys | The One | Zomba Recording LLC | SR0000275134 |
| 7055 | Bowling For Soup | 1985 | Zomba Recording LLC | SR0000361081 |
| 7056 | Bowling For Soup | A-hole | Zomba Recording LLC | SR0000361081 |
| 7057 | Bowling For Soup | Almost | Zomba Recording LLC | SR0000361081 |
| 7058 | Bowling For Soup | Down For The Count | Zomba Recording LLC | SR0000361081 |
| 7059 | Bowling For Soup | Friends O' Mine | Zomba Recording LLC | SR0000361081 |
| 7060 | Bowling For Soup | Get Happy | Zomba Recording LLC | SR0000361081 |
| 7061 | Bowling For Soup | Last Call Casualty | Zomba Recording LLC | SR0000361081 |
| 7062 | Bowling For Soup | My Hometown | Zomba Recording LLC | SR0000361081 |
| 7063 | Bowling For Soup | Next Ex-Girlfriend | Zomba Recording LLC | SR0000361081 |
| 7064 | Bowling For Soup | Ohio | Zomba Recording LLC | SR0000361081 |
| 7065 | Bowling For Soup | Really Might Be Gone | Zomba Recording LLC | SR0000361081 |
| 7066 | Bowling For Soup | Ridiculous | Zomba Recording LLC | SR0000361081 |
| 7067 | Bowling For Soup | Sad Sad Situation | Zomba Recording LLC | SR0000361081 |
| 7068 | Bowling For Soup | Shut-Up And Smile | Zomba Recording LLC | SR0000361081 |
| 7069 | Bowling For Soup | Smoothie King | Zomba Recording LLC | SR0000361081 |
| 7070 | Bowling For Soup | Trucker Hat | Zomba Recording LLC | SR0000361081 |
| 7071 | Bowling For Soup | Two-Seater | Zomba Recording LLC | SR0000361081 |
| 7072 | Britney Spears | (I've Just Begun) Having My Fun | Zomba Recording LLC | SR0000361774 |
| 7073 | Britney Spears | (You Drive Me) Crazy | Zomba Recording LLC | SR0000260870 |
| 7074 | Britney Spears | Amnesia | Zomba Recording LLC | SR0000620789 |
| 7075 | Britney Spears | Blur | Zomba Recording LLC | SR0000620789 |
| 7076 | Britney Spears | Circus | Zomba Recording LLC | SR0000620789 |
| 7077 | Britney Spears | Don't Let Me Be The Last One To Know | Zomba Recording LLC | SR0000285667 |
| 7078 | Britney Spears | I Love Rock 'N' Roll | Zomba Recording LLC | SR0000301907 |
| 7079 | Britney Spears | I'm a Slave 4 U | Zomba Recording LLC | SR0000301907 |
| 7080 | Britney Spears | I'm Not a Girl, Not Yet A Woman | Zomba Recording LLC | SR0000301907 |
| 7081 | Britney Spears | If U Seek Amy | Zomba Recording LLC | SR0000620789 |
| 7082 | Britney Spears | Kill The Lights | Zomba Recording LLC | SR0000620789 |
| 7083 | Britney Spears | Lace and Leather | Zomba Recording LLC | SR0000620789 |
| 7084 | Britney Spears | Lucky | Zomba Recording LLC | SR0000285667 |
| 7085 | Britney Spears | Mannequin | Zomba Recording LLC | SR0000620789 |
| 7086 | Britney Spears | Mmm Papi | Zomba Recording LLC | SR0000620789 |
| 7087 | Britney Spears | My Baby | Zomba Recording LLC | SR0000620789 |
| 7088 | Britney Spears | My Prerogative (Boy Wunder Radio Mix) | Zomba Recording LLC | SR0000361774 |
| 7089 | Britney Spears | Out From Under | Zomba Recording LLC | SR0000620789 |
| 7090 | Britney Spears | Overprotected | Zomba Recording LLC | SR0000301907 |
| 7091 | Britney Spears | Phonography | Zomba Recording LLC | SR0000620789 |
| 7092 | Britney Spears | Piece Of Me | Zomba Recording LLC | SR0000609604 |

| 7093 | Britney Spears | Radar | Zomba Recording LLC | SR0000609604 |
|------|----------------|-------|---------------------|--------------|
| 7094 | Britney Spears | Rock Me In | Zomba Recording LLC | SR0000620789 |
| 7095 | Britney Spears | Shattered Glass | Zomba Recording LLC | SR0000609604 |
| 7096 | Britney Spears | Sometimes | Zomba Recording LLC | SR0000260870 |
| 7097 | Britney Spears | Unusual You | Zomba Recording LLC | SR0000620789 |
| 7098 | Britney Spears | Womanizer | Zomba Recording LLC | PA0001619000 |
| 7099 | Britney Spears feat. Pharrell Williams | Boys | Zomba Recording LLC | SR0000301907 |
| 7100 | Céline Dion | I'm Your Angel (Duet With R. Kelly) | Zomba Recording LLC | SR0000204533 |
| 7101 | Chris Brown | Damage | Zomba Recording LLC | SR0000630132 |
| 7102 | Chris Brown | Down | Zomba Recording LLC | SR0000630132 |
| 7103 | Chris Brown | Forever | Zomba Recording LLC | SR0000613921 |
| 7104 | Chris Brown | Gimme Whatcha Got | Zomba Recording LLC | SR0000630132 |
| 7105 | Chris Brown | Heart Ain't A Brain | Zomba Recording LLC | SR0000613921 |
| 7106 | Chris Brown | Help Me | Zomba Recording LLC | SR0000630132 |
| 7107 | Chris Brown | Hold Up | Zomba Recording LLC | SR0000630132 |
| 7108 | Chris Brown | I Wanna Be | Zomba Recording LLC | SR0000630132 |
| 7109 | Chris Brown | I'll Call Ya | Zomba Recording LLC | SR0000630132 |
| 7110 | Chris Brown | Kiss Kiss | Zomba Recording LLC | SR0000630132 |
| 7111 | Chris Brown | Lottery | Zomba Recording LLC | SR0000630132 |
| 7112 | Chris Brown | Nice | Zomba Recording LLC | SR0000630132 |
| 7113 | Chris Brown | Picture Perfect | Zomba Recording LLC | SR0000630132 |
| 7114 | Chris Brown | Superhuman | Zomba Recording LLC | SR0000613921 |
| 7115 | Chris Brown | Take You Down | Zomba Recording LLC | SR0000630132 |
| 7116 | Chris Brown | Throwed | Zomba Recording LLC | SR0000630132 |
| 7117 | Chris Brown | Wall To Wall | Zomba Recording LLC | PA0001634637 |
| 7118 | Chris Brown | With You | Zomba Recording LLC | SR0000630132 |
| 7119 | Chris Brown | You | Zomba Recording LLC | SR0000630132 |
| 7120 | Ciara | And I | Zomba Recording LLC | SR0000355316 |
| 7121 | Ciara | Crazy | Zomba Recording LLC | SR0000355316 |
| 7122 | Ciara | Goodies | Zomba Recording LLC | SR0000355316 |
| 7123 | Ciara | Hotline | Zomba Recording LLC | SR0000355316 |
| 7124 | Ciara | Lookin' At You | Zomba Recording LLC | SR0000355316 |
| 7125 | Ciara | Ooh Baby | Zomba Recording LLC | SR0000355316 |
| 7126 | Ciara | Other Chicks | Zomba Recording LLC | SR0000355316 |
| 7127 | Ciara | Pick Up The Phone | Zomba Recording LLC | SR0000355316 |
| 7128 | Ciara | The Title | Zomba Recording LLC | SR0000355316 |
| 7129 | Ciara | Thug Style | Zomba Recording LLC | SR0000355316 |
| 7130 | Ciara feat. Missy Elliott | One, Two Step | Zomba Recording LLC | SR0000355316 |
| 7131 | Ciara feat. R. Kelly | Next To You | Zomba Recording LLC | SR0000355316 |
| 7132 | Donell Jones featuring Left-Eye | U Know What's Up | Zomba Recording LLC | PA0001280927 |
| 7133 | Justin Timberlake | (And She Said) Take Me Now | Zomba Recording LLC | SR0000319834 |
| 7134 | Justin Timberlake | (Another Song) All Over Again | Zomba Recording LLC | SR0000395943 |
| 7135 | Justin Timberlake | (Oh No) What You Got | Zomba Recording LLC | SR0000319834 |
| 7136 | Justin Timberlake | Chop Me Up | Zomba Recording LLC | SR0000395943 |
| 7137 | Justin Timberlake | Cry Me A River | Zomba Recording LLC | SR0000319834 |
| 7138 | Justin Timberlake | FutureSex / LoveSound | Zomba Recording LLC | SR0000395943 |
| 7139 | Justin Timberlake | Last Night | Zomba Recording LLC | SR0000319834 |
| 7140 | Justin Timberlake | Let's Take A Ride | Zomba Recording LLC | SR0000319834 |
| 7141 | Justin Timberlake | Like I Love You | Zomba Recording LLC | SR0000321888 |
| 7142 | Justin Timberlake | Losing My Way | Zomba Recording LLC | SR0000395943 |
| 7143 | Justin Timberlake | LoveStoned / I Think She Knows Interlude | Zomba Recording LLC | SR0000395943 |
| 7144 | Justin Timberlake | Lovestoned/I Think She Knows | Zomba Recording LLC | SR0000395943 |
| 7145 | Justin Timberlake | Medley: Sexy Ladies / Let Me Talk to You (Prelude) | Zomba Recording LLC | SR0000395943 |
| 7146 | Justin Timberlake | My Love | Zomba Recording LLC | SR0000395943 |
| 7147 | Justin Timberlake | Never Again | Zomba Recording LLC | SR0000319834 |
| 7148 | Justin Timberlake | Nothin' Else | Zomba Recording LLC | SR0000319834 |
| 7149 | Justin Timberlake | Right For Me | Zomba Recording LLC | SR0000319834 |
| 7150 | Justin Timberlake | Rock Your Body | Zomba Recording LLC | SR0000319834 |
| 7151 | Justin Timberlake | Senorita | Zomba Recording LLC | SR0000319834 |
| 7152 | Justin Timberlake | Sexy Ladies | Zomba Recording LLC | SR0000395943 |
| 7153 | Justin Timberlake | Still On My Brain | Zomba Recording LLC | SR0000319834 |
| 7154 | Justin Timberlake | Summer Love | Zomba Recording LLC | SR0000395943 |
| 7155 | Justin Timberlake | Take It From Here | Zomba Recording LLC | SR0000319834 |
| 7156 | Justin Timberlake | Until The End Of Time | Zomba Recording LLC | SR0000395943 |
| 7157 | Justin Timberlake | What Goes Around... Comes Around | Zomba Recording LLC | SR0000395943 |
| 7158 | Justin Timberlake | What Goes Around.../...Comes Around Interlude | Zomba Recording LLC | SR0000395943 |
| 7159 | Justin Timberlake | Damn Girl (feat. will.i.am) | Zomba Recording LLC | SR0000395943 |
| 7160 | Three Days Grace | Born Like This | Zomba Recording LLC | SR0000338429 |
| 7161 | Three Days Grace | Burn | Zomba Recording LLC | SR0000338429 |
| 7162 | Three Days Grace | Drown | Zomba Recording LLC | SR0000338429 |
| 7163 | Three Days Grace | Get Out Alive | Zomba Recording LLC | SR0000397604 |

| 7164 | Three Days Grace | Gone Forever | Zomba Recording LLC | SR0000397604 |
| 7165 | Three Days Grace | I Hate Everything About You | Zomba Recording LLC | SR0000338429 |
| 7166 | Three Days Grace | It's All Over | Zomba Recording LLC | SR0000397604 |
| 7167 | Three Days Grace | Just Like You | Zomba Recording LLC | SR0000338429 |
| 7168 | Three Days Grace | Let It Die | Zomba Recording LLC | SR0000397604 |
| 7169 | Three Days Grace | Let You Down | Zomba Recording LLC | SR0000338429 |
| 7170 | Three Days Grace | Never Too Late | Zomba Recording LLC | SR0000397604 |
| 7171 | Three Days Grace | Now or Never | Zomba Recording LLC | SR0000338429 |
| 7172 | Three Days Grace | On My Own | Zomba Recording LLC | SR0000397604 |
| 7173 | Three Days Grace | One X | Zomba Recording LLC | SR0000397604 |
| 7174 | Three Days Grace | Over And Over | Zomba Recording LLC | SR0000397604 |
| 7175 | Three Days Grace | Overrated | Zomba Recording LLC | SR0000338429 |
| 7176 | Three Days Grace | Riot | Zomba Recording LLC | SR0000397604 |
| 7177 | Three Days Grace | Scared | Zomba Recording LLC | SR0000338429 |
| 7178 | Three Days Grace | Take Me Under | Zomba Recording LLC | SR0000338429 |
| 7179 | Three Days Grace | Time Of Dying | Zomba Recording LLC | SR0000397604 |
| 7180 | Three Days Grace | Wake Up | Zomba Recording LLC | SR0000338429 |
| 7181 | UGK (Underground Kingz) | Int'l Players Anthem (I Choose You) (Explicit) | Zomba Recording LLC | PA0001634651 |
| 7182 | Usher | Confessions Part II Remix | Zomba Recording LLC | SR0000352165 |
| 7183 | Usher | My Boo | Zomba Recording LLC | SR0000352165 |
| 7184 | Usher | Red Light | Zomba Recording LLC | SR0000352165 |
| 7185 | Usher | Seduction | Zomba Recording LLC | SR0000352165 |
| 7186 | Usher & Alicia Keys | My Boo | Zomba Recording LLC | SR0000352165 |
| 7187 | Weird Al Yankovic | Albuquerque | Zomba Recording LLC | SR0000275219 |
| 7188 | Weird Al Yankovic | Germs | Zomba Recording LLC | SR0000275219 |
| 7189 | Weird Al Yankovic | Grapefruit Diet (Parody of "Zoot Suit Riot" by Cherry Poppin' Daddies) | Zomba Recording LLC | SR0000275219 |
| 7190 | Weird Al Yankovic | It's All About The Pentiums | Zomba Recording LLC | SR0000275219 |
| 7191 | Weird Al Yankovic | Jerry Springer (Parody of "One Week" by BareNaked Ladies) | Zomba Recording LLC | SR0000275219 |
| 7192 | Weird Al Yankovic | My Baby's In Love With Eddie Vedder | Zomba Recording LLC | SR0000275219 |
| 7193 | Weird Al Yankovic | Polka Power! | Zomba Recording LLC | SR0000275219 |
| 7194 | Weird Al Yankovic | Pretty Fly For A Rabbi (Parody of "Pretty Fly (For A White Guy)" by Offspring) | Zomba Recording LLC | SR0000275219 |
| 7195 | Weird Al Yankovic | The Saga Begins (Lyrical Adaption of "American Pie") | Zomba Recording LLC | SR0000275219 |
| 7196 | Weird Al Yankovic | The Weird Al Show Theme | Zomba Recording LLC | SR0000275219 |
| 7197 | Weird Al Yankovic | Truck Drivin' Song | Zomba Recording LLC | SR0000275219 |
| 7198 | Weird Al Yankovic | Your Horoscope For Today | Zomba Recording LLC | SR0000275219 |
| 7199 | Whodini | Big Mouth | Zomba Recording LLC | SR0000063110 |
| 7200 | Whodini | Escape (I Need A Break) | Zomba Recording LLC | SR0000063110 |
| 7201 | Whodini | Five Minutes Of Funk | Zomba Recording LLC | SR0000060859 |
| 7202 | Whodini | Freaks Come Out At Night | Zomba Recording LLC | SR0000063110 |
| 7203 | Whodini | Friends | Zomba Recording LLC | SR0000060859 |